| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLELLAN, MICHAEL | 8904 RIVER BEND CT | | | | INDIANAPOLIS | IN | 46250-3246 |
| MCCLELLAN, MICHAEL D | 3601 E MIAMI TRL | | | | MUNCIE | IN | 47302-8665 |
| MCCLELLAN, MICHAEL DAVID | 3601 E MIAMI TRL | | | | MUNCIE | IN | 47302-8665 |
| MCCLELLAN, MILDRED C | 2367 N 675 E | | | | NORTH OGDEN | UT | 84414-2859 |
| MCCLELLAN, NANCY J | 4549 E 350 S | | | | PLAINFIELD | IN | 46168 |
| MCCLELLAN, NETTIE C | 4073 BEACH DRIVE | | | | ORCHARD LAKE | MI | 48324-3001 |
| MCCLELLAN, NETTIE C | 4073 BEACH DR | | | | ORCHARD LAKE | MI | 48324-3001 |
| MCCLELLAN, OLIVER Z | 2701 N GRANVILLE AVE | | | | MUNCIE | IN | 47303-2118 |
| MCCLELLAN, PATRICIA M | 8575 SEDONA RIDGE LN APT B | | | | INDIANAPOLIS | IN | 46239-8549 |
| MCCLELLAN, PATRICIA M | 8587 SEDONA RIDGE LANE | APT F | | | INDIANAPOLIS | IN | 46239 |
| MCCLELLAN, PATRICIA R | 1002 RIDGE RD | | | | VIENNA | OH | 44473-9701 |
| MCCLELLAN, PRECIOUS E | 6208 S STATE ROAD 13 | | | | PENDLETON | IN | 46064-9734 |
| MCCLELLAN, RALPH E | 5502 SW 109TH STREET RD | | | | OCALA | FL | 34476-7077 |
| MCCLELLAN, RAY | 955 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2456 |
| MCCLELLAN, RAYMOND W | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| MCCLELLAN, REX | | | | | | | |
| MCCLELLAN, ROBERT | 2344 OLD GEORGE WAY | | | | DOWNERS GROVE | IL | 60515-4258 |
| MCCLELLAN, ROBERT C | 5049 ANNA MARIA DR | | | | COLUMBUS | IN | 47203-8354 |
| MCCLELLAN, ROBERT T | 12 AMANDA CT | | | | HAMILTON | OH | 45013 |
| MCCLELLAN, RONALD J | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| MCCLELLAN, TROY | 4600 WOLFF DR | | | | BRUNSWICK | OH | 44212-2549 |
| MCCLELLAN, VIRGINIA | 3654 COUNTRY ROAD 63 | | | | HOUSTON | AL | 35572-2205 |
| MCCLELLAN, VIVIAN V | 505 PACIFIC AVE | | | | SYRACUSE | NY | 13207-2453 |
| MCCLELLAN, WILLIAM A | 1824 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| MCCLELLAN, WILLIAM L | 6035 S TRANSIT RD LOT 309 | | | | LOCKPORT | NY | 14094-6327 |
| MCCLELLAND HAROLD L (415481) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCCLELLAND JR, PERCY H | 101 CALADIUM LN | | | | NEWARK | DE | 19711-6803 |
| MCCLELLAND LOUIS | 703 EAGLE TRCE | | | | QUINCY | IL | 62305-1058 |
| MCCLELLAND ROBERT (626647) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLELLAND SR, RICHARD D | 2571 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9251 |
| MCCLELLAND VICKIE | 15975 BOHOT RD | | | | PRAIRIE GROVE | AR | 72753-8977 |
| MCCLELLAND, ALEX H | 18320 S STEEL RD | | | | HENDERSON | MI | 48841-9508 |
| MCCLELLAND, BARBARA A | 3091 CATALINA CT | | | | HARBOR HEIGHTS | FL | 33983-3304 |
| MCCLELLAND, BETTY A | 10344 ROYAL DR | | | | SAINT LOUIS | MO | 63136-5943 |
| MCCLELLAND, BETTY A | 1128 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8256 |
| MCCLELLAND, BEVERLY M | PO BOX 127 | | | | WELLINGTON | OH | 44090-0127 |
| MCCLELLAND, BRIAN G | 3434 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2642 |
| MCCLELLAND, CARL J | 7154 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| MCCLELLAND, CASSANDRA L | 3892 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| MCCLELLAND, CECIL R | 10602 25 1/2 MILE RD | | | | ALBION | MI | 49224-9752 |
| MCCLELLAND, CLIFTON J | 2343 RUTH AVE | | | | BALTIMORE | MD | 21219-1825 |
| MCCLELLAND, DAISY R | 8811 LEEDS RD | | | | KANSAS CITY | MO | 64129-1628 |
| MCCLELLAND, DAISY R | 8811 LEEDS ROAD | | | | KANSAS CITY | MO | 64129-1628 |
| MCCLELLAND, DALE E | 5080 RUNNYMEDE DR | | | | HOLT | MI | 48842-2900 |
| MCCLELLAND, DALE EDWARD | 5080 RUNNYMEDE DR | | | | HOLT | MI | 48842-2900 |
| MCCLELLAND, DARICE L | 8415 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| MCCLELLAND, DAVID E | 2024 RED FOX RUN | | | | CORTLAND | OH | 44410-1815 |
| MCCLELLAND, DONALD E | 5018 ELROD PL | | | | GAINESVILLE | GA | 30506-2688 |
| MCCLELLAND, DONNA L | | | | | | | |
| MCCLELLAND, ELIZABETH | 3645 W WALTON BLVD | | | | WATERFORD | MI | 48329-4266 |
| MCCLELLAND, ELMER J | 290 NUTT DRIVE | | | | LOCUST GROVE | GA | 30248-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLELLAND, GARY T | 101 ELGIN PL | | | | CLINTON | MS | 39056-3947 |
| MCCLELLAND, GEORGE H | 49 KEYS COURT | | | | DAWSONVILLE | GA | 30534-7073 |
| MCCLELLAND, GORDON G | 3091 CATALINA CT | | | | PUNTA GORDA | FL | 33983-3304 |
| MCCLELLAND, GROVER E | 1650 S ARIZONA AVE LOT 96X | | | | CHANDLER | AZ | 85286-7129 |
| MCCLELLAND, HAROLD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCCLELLAND, HAZEL EDITH | 2910 MARKET ST | | | | PENDLETON | IN | 46064-9029 |
| MCCLELLAND, ILENE E | 5601 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3723 |
| MCCLELLAND, JAMES C | 3326 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1048 |
| MCCLELLAND, JAMES M | 2757 UNIT 2-3 OWENS ROAD | | | | HOUGHTON LAKE | MI | 48629 |
| MCCLELLAND, JOHN A | 9448 LINDA DR 97 | | | | DAVISON | MI | 48423 |
| MCCLELLAND, JON A | 11685 DANVILLE RD | | | | LONDON | OH | 43140-9734 |
| MCCLELLAND, KENNETH D | 3774 MILLER ST | | | | CONKLIN | MI | 49403-9591 |
| MCCLELLAND, LEROY E | PO BOX 2292 | | | | DOUGLAS | GA | 31534-2292 |
| MCCLELLAND, LINDA C. | 8427 HUNTERS TRL SE | | | | WARREN | OH | 44484-2408 |
| MCCLELLAND, LINDA D | 9404 MARSALLE ROAD | | | | PORTLAND | MI | 48875 |
| MCCLELLAND, LOUIS D | 2260 LICK CREEK RD | | | | BIG SANDY | TN | 38221-4210 |
| MCCLELLAND, MAGALENE M | 1311 WILLOW DRIVE | | | | BRAZIL | IN | 47834-3347 |
| MCCLELLAND, MAGALENE M | 1311 WILLOW DR | | | | BRAZIL | IN | 47834-3347 |
| MCCLELLAND, MARIE | 315 ACADEMY ST | | | | FERNDALE | MI | 48220-3314 |
| MCCLELLAND, MARJORIE M | 912 HOMEWOOD AVE | | | | MISHWAKA | IN | 46544-2542 |
| MCCLELLAND, MARLENE | 205 AVENIDA SALVADOR | | | | SAN CLEMENTE | CA | 92672 |
| MCCLELLAND, MARY L | 10040 OLD FARM TRAIL | | | | DAVISBURG | MI | 48350-2250 |
| MCCLELLAND, MARY M | 768 PINE VALLEY DRIVE | | | | ARNOLD | MD | 21012-3107 |
| MCCLELLAND, MARY V | 2030 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1636 |
| MCCLELLAND, MELVIN E | 710 COLLINS ST APT 1417 | | | | KALAMAZOO | MI | 49001-2989 |
| MCCLELLAND, PHYLLIS | 1313 RIPLEY RD | | | | LINDEN | MI | 48451 |
| MCCLELLAND, RENEE' J | 4181 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| MCCLELLAND, REX V | 40160 CORTE FLAMENCO | | | | MURRIETA | CA | 92562-3844 |
| MCCLELLAND, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLELLAND, ROBERT D | 82 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1618 |
| MCCLELLAND, ROGER T | PO BOX 183 | | | | ATTICA | MI | 48412-0183 |
| MCCLELLAND, SCOTT V | 934 PARK AVE E | | | | MANSFIELD | OH | 44905-2803 |
| MCCLELLAND, SHARON K | 14144 NORTH RD | | | | FENTON | MI | 48430-1394 |
| MCCLELLAND, STEVEN L | 915 E POST RD | | | | ANDERSON | IN | 46012-2703 |
| MCCLELLAND, TAMMY | PO BOX 1106 | | | | BOONE | NC | 28607-1106 |
| MCCLELLAND, WILLIAM S | 2165 STROMBURY DR | | | | HERMITAGE | TN | 37076-3336 |
| MCCLELLON, BARBARA J | 2203 FAYE DR | | | | ANN ARBOR | MI | 48103-3414 |
| MCCLEN, KENNETH A | 255 WHETSTONE RD | | | | HARWINTON | CT | 06791-2216 |
| MCCLENAHEN, SHIRLEY E | 152 N 2ND ST | | | | WEST BRANCH | MI | 48661-1240 |
| MCCLENATHAN, JAMES M | 25 AMERICO CT | | | | LANCASTER | NY | 14086-3424 |
| MCCLENATHEN, CARRIE L | 5485 HESS RD | | | | VASSAR | MI | 48768-9100 |
| MCCLENATHEN, CARRIE LYNN | 5485 HESS RD | | | | VASSAR | MI | 48768-9100 |
| MCCLENDON EUGENE E (402464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLENDON HARRISON | 1105 DUBLIN DR | | | | FORT WORTH | TX | 76134-2214 |
| MCCLENDON HENRY L | 6027 BIRCHBROOK DR APT 1034 | | | | DALLAS | TX | 75206-4456 |
| MCCLENDON JR, BUFORD | 2594 HINGHAM LN | | | | COLUMBUS | OH | 43224-3725 |
| MCCLENDON JR, HAYES | 3313 HICKORY RIDGE RD | | | | SHREVEPORT | LA | 71108-5309 |
| MCCLENDON JR, MODIE | 5009 S WASHINGTON RD APT 28 | | | | SAGINAW | MI | 48601-7217 |
| MCCLENDON JR, WILBERT A | 5255 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLENDON KENNETH EUGENE (439311) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLENDON MARTIN PAULETTE | 14584 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2231 |
| MCCLENDON MILLER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| MCCLENDON SHEILA | MCCLENDON, SHEILA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCCLENDON TRUCKING CO | PO BOX 2445 | | | | COLUMBUS | GA | 31902-2445 |
| MCCLENDON, ALBERT | 509 W 46TH AVE | | | | PINE BLUFF | AR | 71603-7133 |
| MCCLENDON, ANDREA MICHELE | 149 CHARLES LN 16 | | | | PONTIAC | MI | 48341 |
| MCCLENDON, B A | 1287 FOREST AVE | | | | SOPERTON | GA | 30457-2139 |
| MCCLENDON, BARBARA A | 3313 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9173 |
| MCCLENDON, BOBBIE J | 2922 KILBURN AVE | | | | DALLAS | TX | 75216-7209 |
| MCCLENDON, BOBBIE J | 2922 KILBURN ST | | | | DALLAS | TX | 75216-7209 |
| MCCLENDON, BONNIE J. | 2441 MULBERRY SQUARE | | | | BLOOMFIELD HILLS | MI | 48302 |
| MCCLENDON, BUFORD | 11941 JERRIES LN | | | | FLORISSANT | MO | 63033-7811 |
| MCCLENDON, C J | 1533 PORTER AVE | | | | BELOIT | WI | 53511-4667 |
| MCCLENDON, CAMELLE E | 4058 CARVER DR | | | | DORAVILLE | GA | 30360-2546 |
| MCCLENDON, CECIL T | 3664 E FERRY ST | | | | DETROIT | MI | 48211 |
| MCCLENDON, CLINZEL | 12659 CLOVERLAWN ST | | | | DETROIT | MI | 48238-3134 |
| MCCLENDON, DENEEN | 15951 NELACREST RD APT 201 | | | | E CLEVELAND | OH | 44112-2240 |
| MCCLENDON, DIANNE M | 104 CAVALRY DR | | | | FRANKLIN | TN | 37064-4904 |
| MCCLENDON, DONNA M | 4200 OLIVE ST | | | | SAINT LOUIS | MO | 63108-3012 |
| MCCLENDON, ELLA M | 5214 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 |
| MCCLENDON, EUGENE | PO BOX 7155 | | | | BURKESVILLE | KY | 42717-7155 |
| MCCLENDON, EUGENE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLENDON, FLORA | 115 ELMWOOD CIR | | | | DAYTON | OH | 45449-2428 |
| MCCLENDON, FLORA | 4519 ELMER STREET | | | | DAYTON | OH | 45417-1336 |
| MCCLENDON, FRED L | 2600 W 134TH ST | | | | LOS ANGELES | CA | 90059-3610 |
| MCCLENDON, GARY R | 1410 BARTON AVE | | | | KETTERING | OH | 45429-4803 |
| MCCLENDON, GLORIA | 1865 FRANKLIN PARK SOUTH | | | | COLUMBUS | OH | 43205-2219 |
| MCCLENDON, HENRY L | 6027 BIRCHBROOK DR APT 1034 | | | | DALLAS | TX | 75206-4456 |
| MCCLENDON, HOLLIS E | 20 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3103 |
| MCCLENDON, HOWARD E | 29 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| MCCLENDON, JAMES L | 1441 TAYLORS MILL RD | | | | TALLADEGA | AL | 35160-3078 |
| MCCLENDON, JESSE E | 7497 E BRENTWOOD ST | | | | DETROIT | MI | 48234-3154 |
| MCCLENDON, JOSEPH L | 29848 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-5014 |
| MCCLENDON, JOSEPHINE H | 1410 BARTON AVE | | | | KETTERING | OH | 45429-4803 |
| MCCLENDON, KENNETH EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLENDON, KENNETH W | 13140 NORTHVIEW HEIGHTS CT | | | | FLORISSANT | MO | 63033-4564 |
| MCCLENDON, L C | 2241 NELLE ST | | | | ANDERSON | IN | 46016-3755 |
| MCCLENDON, LEE A | 104 CAVALRY DR | | | | FRANKLIN | TN | 37064-4904 |
| MCCLENDON, LEE T | 1801 24TH ST #02 | | | | MERIDIAN | MS | 39301 |
| MCCLENDON, LINDA E | 2410 ELKHORN DR | | | | DECATUR | GA | 30034-2716 |
| MCCLENDON, LINDA EVE | 2410 ELKHORN DR | | | | DECATUR | GA | 30034-2716 |
| MCCLENDON, LISA | 1520 LOUISE ST | | | | ANDERSON | IN | 46016-3248 |
| MCCLENDON, LIZABETH K | 48 WARD DR | | | | ATTALLA | AL | 35954-7828 |
| MCCLENDON, LUCILLE | 498 EAST WEBSTER STREET | | | | ANDERSON | IN | 46012-1751 |
| MCCLENDON, LUCILLE | 498 E WEBSTER ST | | | | ANDERSON | IN | 46012-1751 |
| MCCLENDON, LULA M | 3247 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4447 |
| MCCLENDON, MARCUS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLENDON, MARIAN E | 19185 CONLEY ST | | | | DETROIT | MI | 48234 |
| MCCLENDON, MARIE A | 29 SANDRA CT | | | | SAGINAW | MI | 48602 |
| MCCLENDON, MARYALICE A | 1241 LINCOLN | | | | CHICAGO HEIGHTS | IL | 60411-2839 |
| MCCLENDON, MARYALICE A | 1241 LINCOLN AVE | | | | CHICAGO HEIGHTS | IL | 60411-2839 |
| MCCLENDON, MICHAEL | 769 CRANDALL AVE APT 1 | | | | YOUNGSTOWN | OH | 44510 |
| MCCLENDON, MICHAEL D | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 |
| MCCLENDON, MICHAEL DEWAYNE | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 |
| MCCLENDON, MICHAEL G | 39 HENDERSON RD | | | | SOMERVILLE | AL | 35670-3750 |
| MCCLENDON, MINNIE W | 706 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5143 |
| MCCLENDON, MITCHELL E | 1294 BAYSIDE AVE APT 3 | | | | WOODBRIDGE | VA | 22191 |
| MCCLENDON, RICKEY | 6624 WAVERLY LN | | | | FRISCO | TX | 75035-7785 |
| MCCLENDON, ROBERT A | 8926 MARCELLA AVE | | | | SAINT LOUIS | MO | 63121-4013 |
| MCCLENDON, ROGER L | 4058 CARVER DR | | | | ATLANTA | GA | 30360-2546 |
| MCCLENDON, SHEILA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| MCCLENDON, STEVEN D | 23109 CURIE ST | | | | WARREN | MI | 48091-3190 |
| MCCLENDON, TEREZ M | 1705 HENDERSON AVE | | | | BELOIT | WI | 53511-3157 |
| MCCLENDON, TRACIE L | 13308 E 44TH ST S | | | | INDEPENDENCE | MO | 64055-4620 |
| MCCLENDON, TROY L | 1110 YONDOTA ST | | | | TOLEDO | OH | 43605-3133 |
| MCCLENDON, VANDER | 31851 STELLWAGEN ST | | | | WAYNE | MI | 48184-2287 |
| MCCLENDON, VICKIE M | 922 N 34TH ST | | | | GADSDEN | AL | 35904-1345 |
| MCCLENDON, WINDLE L | 11096 E 700 N | | | | WILKINSON | IN | 46186-9792 |
| MCCLENDON, WINSTON | 610 ELGAEN CT | | | | ROSWELL | GA | 30075-2590 |
| MCCLENDSON, MELVIN L | 5637 CONLIN DR | | | | FORT WORTH | TX | 76134-2221 |
| MCCLENIC, HARPER A | 24221 ROSEWOOD ST | | | | OAK PARK | MI | 48237 |
| MCCLENNAN, MARY B | 7092 HIGHLAND RD BOX 163 | | | | WATERFORD | MI | 48327-1502 |
| MCCLENNING, DALE E | 5238 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-4740 |
| MCCLENNON, IDELLA | 60 PARKWAY DR E 3J | | | | EAST ORANGE | NJ | 07017 |
| MCCLENTON, JOSHUA L | 2185 ROUNTREE DR | | | | SAINT LOUIS | MO | 63136-6100 |
| MCCLENTON, KEITH | 2185 ROUNDTREE ST | | | | SAINT LOUIS | MO | 63136 |
| MCCLENTY, NAOIMA B | 4695 HWY 467 | | | | EDWARDS | MS | 39066-9066 |
| MCCLENTY, NAOIMA B | 4695 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9059 |
| MCCLEOD, JAMES E | 3708 PARKFIELD RD | | | | BALTIMORE | MD | 21208-2336 |
| MCCLERKIN, JAMES E | 4301 GARDEN PATH LN | | | | MANSFIELD | TX | 76063-6811 |
| MCCLERKIN, SHIRLEY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCLERKING, KIMBERLY | 4512 WESTMINSTER PL APT 1W | | | | SAINT LOUIS | MO | 63108-1842 |
| MCCLERNAN, JOHN C | 176 WISTERIA LN | | | | BERKELEY SPRINGS | WV | 25411-6652 |
| MCCLERNAN, LAURA LEE | 176 WISTERIA LANE | | | | BERKELEY SPRINGS | WV | 25411-6652 |
| MCCLESKEY, DON | 8100 SE 73RD LN | | | | NEWBERRY | FL | 32669-7241 |
| MCCLESKEY, GREGORY K | PO BOX 2 | | | | LIPAN | TX | 76462-0002 |
| MCCLESKEY, HARRIET L | P.O. BOX 26503 . | | | | TROTWOOD | OH | 45426-0503 |
| MCCLESKEY, HARRIET L | PO BOX 26503 | | | | TROTWOOD | OH | 45426-0503 |
| MCCLESKEY, LAWRENCE B | 7 CATTERICK WAY | | | | FOUNTAIN INN | SC | 29644 |
| MCCLESKEY, LESLIE J | PO BOX 2 | | | | LIPAN | TX | 76462 |
| MCCLESKEY, RACHELE | 1 SAINT THOMAS CT | | | | STAFFORD | VA | 22556 |
| MCCLESKEY, RONALD HENRY | PO BOX 26503 | | | | TROTWOOD | OH | 45426-0503 |
| MCCLESKEY, WINNFRED | 113 N PECK DR | | | | INDEPENDENCE | MO | 64056-1667 |
| MCCLIGGOTT, JAMES D | 7980 WALTERS DRIVE | | | | LAINGSBURG | MI | 48848-8794 |
| MCCLIMENT III, WILLIAM J | APT 1002 | 840 SPARKLEBERRY LANE | | | COLUMBIA | SC | 29229-6594 |
| MCCLIMENT, EDWARD C | 6045 WINGEDFOOT CT | | | | INDIANAPOLIS | IN | 46254-1100 |
| MCCLIMON WILLIAM (459197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLIMON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLINCHEY, JOAN A | 14201 2ND AVE APT 521 | | | | HIGHLAND PARK | MI | 48203 |
| MCCLINCHEY, WILLIAM J | 616 N LINCOLN AVE | | | | LAKEVIEW | MI | 48850-9779 |
| MCCLINCY, NORMA | 4877 CHARLOTTE HWY | | | | CLOVER | SC | 29710 |
| MCCLINCY, TIMOTHY J | 214 HUBBARD RD | | | | GALLOWAY | OH | 43119-9457 |
| MCCLINCY, TOM R | 468 SMITH RD | | | | COLUMBUS | OH | 43228-1144 |
| MCCLINE CURTIS | 1700 RIVERSIDE BLVD | | | | SIOUX CITY | IA | 51109-1543 |
| MCCLINTHEN, JAMES L | 52 LAKE EDDINS 16388A | | | | PACHUTA | MS | 39347-5170 |
| MCCLINTIC JILL | 2304 RANDY CT | | | | MANSFIELD | TX | 76063-4877 |
| MCCLINTIC JR, CHARLES S | 6554 S EDGEWATER DR | | | | BELOIT | WI | 53511-9056 |
| MCCLINTIC, ARLEY W | N6985 ATTICA RD | | | | ALBANY | WI | 53502-9773 |
| MCCLINTIC, EULA C | 248 SOUTH LIBERTY STREET | | | | RUSSIAVILLE | IN | 46979-9134 |
| MCCLINTIC, JERRY | 248 SOUTH LIBERTY STREET | | | | RUSSIAVILLE | IN | 46979-9134 |
| MCCLINTIC, JOHN D | 8209 NUCKOLS LN | | | | INDIANAPOLIS | IN | 46237-8425 |
| MCCLINTIC, MEREDITH K | N4085 BROWN DEER DR | | | | BRODHEAD | WI | 53520-9614 |
| MCCLINTIC, TONY W | 605 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-5326 |
| MCCLINTICK, DAVID T | 491 ROLAND HILLS DR | | | | MOGADORE | OH | 44260-9796 |
| MCCLINTICK, DOROTHY S | 390 NORTH WINCHESTER BLVD | 5-4B | | | SANTA CLARA | CA | 95050 |
| MCCLINTICK, DOROTHY S | 390 N WINCHESTER BLVD | 5-4B | | | SANTA CLARA | CA | 95050-6570 |
| MCCLINTICK, GREGORY L | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013-4952 |
| MCCLINTICK, JOHN T | 3605 SW 15TH AVE | | | | CAPE CORAL | FL | 33914-5128 |
| MCCLINTICK, STEPHEN A | 13851 SW 72ND PL | | | | CEDAR KEY | FL | 32625-2921 |
| MCCLINTICK, STEVEN J | 11310 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-9445 |
| MCCLINTOCK BETTY (ESTATE OF) (654408) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCLINTOCK EUGENE (492066) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCLINTOCK JR, JAMES G | 9339 HIGHEDGE CIR | | | | DALLAS | TX | 75238-2586 |
| MCCLINTOCK SHELL | 8805 S MCCLINTOCK DR | | | | TEMPE | AZ | 85284-2532 |
| MCCLINTOCK SR, HOWARD W | 2996 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9654 |
| MCCLINTOCK STANG, SUSAN KATHLEEN | 144 KINGSWOOD CT | | | | GLEN MILLS | PA | 19342-2016 |
| MCCLINTOCK, BARBARA J | 1128 GAINESBOROUGH CT | | | | HENDERSON | NV | 89015-5979 |
| MCCLINTOCK, BETTY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCLINTOCK, BRIAN L | 2565 TAPPAN DR | | | | MANSFIELD | OH | 44906-1355 |
| MCCLINTOCK, DAVID B | 8076 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| MCCLINTOCK, EUGENE W | 371 TWIN BAY TRL | | | | WILLARD | OH | 44890-9674 |
| MCCLINTOCK, GORDON L | 1414 ROTTERDAM RD | | | | HOLT | MI | 48842-9560 |
| MCCLINTOCK, HAROLD D | 6976 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| MCCLINTOCK, JERRY L | 14007 MEADOW GRASS WAY | | | | FISHERS | IN | 46038-8223 |
| MCCLINTOCK, KELLEY K | 704 ROSELAWN DR | | | | IONIA | MI | 48846-1155 |
| MCCLINTOCK, MARC N | 1844 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1524 |
| MCCLINTOCK, MARK D | 1383 W LIBERTY ST | | | | HUBBARD | OH | 44425-4425 |
| MCCLINTOCK, MILTON W | 8474 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| MCCLINTOCK, RAY H | 1903 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1728 |
| MCCLINTOCK, ROGER K | 9406 W 10 N | | | | ANDERSON | IN | 46011-9166 |
| MCCLINTOCK, RONALD | 1143 E SMITH CIR | | | | PAOLI | IN | 47454-9279 |
| MCCLINTOCK, RONALD E | 121 W PARMETER RD | | | | IONIA | MI | 48846-9511 |
| MCCLINTOCK, RONALD R | 7076 CARRIE DR | | | | INDIANAPOLIS | IN | 46237-9310 |
| MCCLINTOCK, SANDRA S | 339 GRETA DR | | | | ALVATON | KY | 42122-9695 |
| MCCLINTOCK, WARREN G | 4137 YN.KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLINTOCK, WILLIAM Z | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCCLINTON CHEVROLET COMPANY | 712 LIBERTY ST | | | | PARKERSBURG | WV | 26101-4929 |
| MCCLINTON CHEVROLET COMPANY | JAMES MCCLINTON | 712 LIBERTY ST | | | PARKERSBURG | WV | 26101-4929 |
| MCCLINTON CLAIRE | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| MCCLINTON MILLENDER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MCCLINTON, ANTHONY | | | | | | | |
| MCCLINTON, BARRY A | PO BOX 11 | | | | MEAD | WA | 99021 |
| MCCLINTON, BERNICE M | 212 EAST AVE | | | | LAGRANGE | IL | 60525-2521 |
| MCCLINTON, BERTRAN | 819 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| MCCLINTON, CLAIRE R | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| MCCLINTON, CLAIRE RETHA | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| MCCLINTON, CLARENCE | 5505 MARJA ST | | | | FLINT | MI | 48505-2596 |
| MCCLINTON, HAZEL | 5505 MARJA ST | | | | FLINT | MI | 48505-2596 |
| MCCLINTON, HAZEL | 5505 MARJA | | | | FLINT | MI | 48505-2596 |
| MCCLINTON, JAMES | 6408 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| MCCLINTON, KELLIE S | 1207 E LYONS AVE SPC 171 | | | | SPOKANE | WA | 99208 |
| MCCLINTON, MELINDA D | 3800 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| MCCLINTON, MICHAEL D | 3304 BOYD TRL | | | | ARLINGTON | TX | 76017-3511 |
| MCCLINTON, MICHAEL DUANE | 3304 BOYD TRL | | | | ARLINGTON | TX | 76017-3511 |
| MCCLINTON, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCLINTON, SHIRLEY R | 6725 W. 52DN PL. #3B | | | | MISSION | KS | 66202 |
| MCCLINTON, SHIRLEY R | 6725 W 52ND PL APT 3B | | | | MISSION | KS | 66202-1520 |
| MCCLINTON, TONEY | 45105 ELMHURST COURT | | | | SHELBY TWP | MI | 48317-4988 |
| MCCLINTON, VERNON M | 7967 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| MCCLISH, DENISE J | 516 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5369 |
| MCCLISH, JANITH L | 2400 BUNKER DR | | | | MISSION | TX | 78572-8909 |
| MCCLISH, JERONIA G | 1946 PATERSON ST | | | | RAHWAY | NJ | 07065-5311 |
| MCCLISH, LARRY L | 2035 SOUTH R 21 | | | | ELWOOD | IN | 46036 |
| MCCLISH, MARY F | 113 CHATEAU CT | | | | KOKOMO | IN | 46902-5916 |
| MCCLISH, ROSEMARY | 3808 HARRIS RD | | | | FORT WAYNE | IN | 46808-1455 |
| MCCLISH, VERNON F | 2400 BUNKER DR | | | | MISSION | TX | 78572-8909 |
| MCCLORE, KALOM H | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| MCCLORE, KALOM HASHIM | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| MCCLOREY, MICHAEL P | 10997 BIGELOW RD | | | | DAVISBURG | MI | 48350-1801 |
| MCCLORY EDWARD D SR | GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MCCLORY, BRENDA | 245 WOODLAWN AVE | | | | MC CLURE | OH | 43534-9523 |
| MCCLORY, BRIAN J | 2121 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4213 |
| MCCLORY, EDWARD D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCCLOSKEY EDGAR LEE (429405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLOSKEY JR, JOHN V | 7749 E 300 S | | | | WHITESTOWN | IN | 46075-9649 |
| MCCLOSKEY, BEVERLY H | 2120 SOUTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451-4451 |
| MCCLOSKEY, BEVERLY H | 2120 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9626 |
| MCCLOSKEY, BRYAN M | 12810 CHARTREUSE DR | | | | DEWITT | MI | 48820-7868 |
| MCCLOSKEY, CATHERINE C | 602 OLD PLANTERSVILLE RD. | | | | MONTGOMERY | TX | 77316-7316 |
| MCCLOSKEY, DANNY L | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| MCCLOSKEY, DONALD R | 816 KENMORE AVE SE | | | | WARREN | OH | 44484 |
| MCCLOSKEY, EDGAR LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLOSKEY, EDWARD | 923 MIDSTATE RD | | | | FELTON | DE | 19943-4715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLOSKEY, ESTHER J | 986 TWINCREST CT | | | | CINCINNATI | OH | 45231-3816 |
| MCCLOSKEY, EUGENE R | 6180 W JEFFERSON 100 N | | | | KOKOMO | IN | 46901 |
| MCCLOSKEY, HELEN | 11572 S 200 E | | | | GALVESTON | IN | 46932 |
| MCCLOSKEY, HELEN | 1520 CEDARWOOD DR APT 125 | | | | FLUSHING | MI | 48433-1882 |
| MCCLOSKEY, HELEN | 1520 CEDAR WOOD DR APT #125 | | | | FLUSHING | MI | 48433-1882 |
| MCCLOSKEY, HELEN A | 312 W NORTH RAILROAD ST | | | | LENZBURG | IL | 62255-0122 |
| MCCLOSKEY, ISABELLA E | 1139 NORTH ROAD N.E. | | | | WARREN | OH | 44483-4520 |
| MCCLOSKEY, ISABELLA E | 1139 NORTH RD NE | | | | WARREN | OH | 44483-4520 |
| MCCLOSKEY, JAMES P | 6268 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| MCCLOSKEY, JAMES PATRICK | 6268 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| MCCLOSKEY, JEANNE | 2535 CORONADO FL | | | | VISTA | CA | 92081 |
| MCCLOSKEY, JOHN F | 20100 NICHOLAS AVE | | | | EUCLID | OH | 44123-3008 |
| MCCLOSKEY, JOHN F | 1139 NORTH RD NE | | | | WARREN | OH | 44483-4520 |
| MCCLOSKEY, JOHN M | 8845 S LEE PHILLIPS RD | | | | BLOOMINGTON | IN | 47403-9539 |
| MCCLOSKEY, JOHN P | 3047 S ATLANTIC AVE APT 2006 | C/O PERONE | | | DAYTONA BEACH | FL | 32118-6144 |
| MCCLOSKEY, JONATHAN L | 2040 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1969 |
| MCCLOSKEY, KAREN B | 5690 JAY RD | | | | VASSAR | MI | 48768-9425 |
| MCCLOSKEY, KENNETH E | 2906 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3011 |
| MCCLOSKEY, MAE A | 717 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4109 |
| MCCLOSKEY, MARIAN E | 970 COLLINS ST. | | | | AUSTINTOWN | OH | 44511-4511 |
| MCCLOSKEY, MARIAN E | 970 COLLINS AVE | | | | AUSTINTOWN | OH | 44515-3309 |
| MCCLOSKEY, MARK W | 3369 N 25 E | | | | LEBANON | IN | 46052-8303 |
| MCCLOSKEY, NATALIE M | 101 CIRCLE DR | | | | GREENVILLE | PA | 16125-8815 |
| MCCLOSKEY, PAUL H | 18 ARIZONA STATE DR | | | | NEWARK | DE | 19713-1144 |
| MCCLOSKEY, PAUL M | 6899 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1224 |
| MCCLOSKEY, PAUL MARTIN | 6899 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1224 |
| MCCLOSKEY, PHILLIP W | LOT 98 SPEIR'S M H P | | | | TRANSFER | PA | 16154 |
| MCCLOSKEY, ROBERT | 245 CRESTWOOD CT | | | | FISHKILL | NY | 12524-3312 |
| MCCLOSKEY, TIMOTHY J | 1086 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| MCCLOSKEY, WALTER R | 7896 DAWSON DR SE | | | | WARREN | OH | 44484-3008 |
| MCCLOSKEY, WILLIAM L | 246 WHITE AVE | | | | SHARON | PA | 16146 |
| MCCLOUD CRAIG | MCCLOUD, CRAIG | PO BOX 7387 | | | NATCHITOCHES | LA | 71457 |
| MCCLOUD GEORGE (435740) - DEPALMA LAWRENCE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCCLOUD GEORGE (435740) - FLOOD ROBERT F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCCLOUD JR, JAMES A | 5567 HUMMOCK RD. | | | | TROTWOOD | OH | 45426-1403 |
| MCCLOUD JR, WILBUR D | 1086 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9723 |
| MCCLOUD JR, WILEY | 6 THURSTON CT | | | | ROCHESTER | NY | 14619-1524 |
| MCCLOUD, ADRIANNE D | 4137 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| MCCLOUD, ALTON | 27814 CALLE MARGARITA | | | | AGOURA | CA | 91301-2480 |
| MCCLOUD, ALVA | 3880 VIA LUCERO | SENIOR LIVING CONCEPT | | | SANTA BARBARA | CA | 93110-1605 |
| MCCLOUD, ALVA | SENIOR LIVING CONCEPT | 3880 VIA LUCERO | | | SANTA BARBARA | CA | 93112 |
| MCCLOUD, BARBARA | 420 S PARK | | | | SAGINAW | MI | 48607-1653 |
| MCCLOUD, BETTY J | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| MCCLOUD, BETTY M | 13595 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| MCCLOUD, BRENDA J | 3444 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1311 |
| MCCLOUD, CAROLINE | 2005 WINDING WAY | | | | ANDERSON | IN | 46011-1844 |
| MCCLOUD, CAROLINE L. | 2005 WINDING WAY | | | | ANDERSON | IN | 46011-1844 |
| MCCLOUD, CHARLES | 4420 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1964 |
| MCCLOUD, CLARK | 2268 HESS RD | | | | APPLETON | NY | 14008-9641 |
| MCCLOUD, CRAIG | PO BOX 7387 | | | | NATCHITOCHES | LA | 71457-0387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLOUD, DANIEL E | 9450 WHITE PINE CT APT C | | | | MIAMISBURG | OH | 45342-5824 |
| MCCLOUD, DERRICK T | 6020 NORTH MILANO COURT | | | | LITCHFIELD PK | AZ | 85340-7338 |
| MCCLOUD, DONAL L | PO BOX 364 | | | | GOWER | MO | 64454-0364 |
| MCCLOUD, DOUGLAS W | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| MCCLOUD, FRED | PO BOX 103 | | | | BLACK CREEK | NC | 27813-0103 |
| MCCLOUD, GARY D | 9362 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9215 |
| MCCLOUD, GEORGE W | 3633 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| MCCLOUD, GROVER T | 4102 WEBBER ST | | | | SAGINAW | MI | 48601-4147 |
| MCCLOUD, HENRY C | 8667 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| MCCLOUD, JAMES D | 2770 AUDUBON DR APT C | | | | MIDDLETOWN | OH | 45044-7257 |
| MCCLOUD, JAMES D | 2770 AUDUBON DR. | APT. C | | | MIDDLETOWN | OH | 45044-5044 |
| MCCLOUD, JAMES R | 100 COSMOS DR | | | | DAYTON | OH | 45449-2062 |
| MCCLOUD, JAMES W | 7924 BRIDGE AVE | | | | BALTIMORE | MD | 21237-2703 |
| MCCLOUD, JEFF W | 5698 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| MCCLOUD, KAREN | 5480 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| MCCLOUD, KIMBERLY L | 1909 HALLBROOKE DR | | | | NORMAN | OK | 73071-3911 |
| MCCLOUD, KIMBERLY L | 10724 DARYL DR | | | | YUKON | OK | 73099-8199 |
| MCCLOUD, MARY D | 74 HALEY LN APT 1 | | | | CHEEKTOWAGA | NY | 14227-3696 |
| MCCLOUD, MARY S | 1503 LAUREL ST | | | | ANDERSON | IN | 46016-3348 |
| MCCLOUD, MELVIN C | 1035 MCARTHUR ST | | | | LAKE ODESSA | MI | 48849-1236 |
| MCCLOUD, MICHAEL E | 2438 SUNNYDALE DR | | | | TEMPERANCE | MI | 48182-1147 |
| MCCLOUD, MICHELE H | 8943 BURKE LAKE RD | | | | SPRINGFIELD | VA | 22151-1116 |
| MCCLOUD, MIKE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MCCLOUD, NELSON R | 3906 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2639 |
| MCCLOUD, PAUL A | 309 E. UNION ST. | | | | LIBERTY | IN | 47353-7353 |
| MCCLOUD, PAUL A | 309 E UNION ST | | | | LIBERTY | IN | 47353-1212 |
| MCCLOUD, PAUL R | 101 FOUNTAIN COVE | | | | LEESBURG | FL | 34748-8638 |
| MCCLOUD, PAUL R | 101 FOUNTAIN CV | | | | LEESBURG | FL | 34748-8638 |
| MCCLOUD, RICHARD H | 6470 LORRAINE DR | | | | MIDDLETOWN | OH | 45042-1318 |
| MCCLOUD, RICKY D | 224 CROWN POINT MDWS | | | | CENTERVILLE | OH | 45458-4961 |
| MCCLOUD, RONALD D | 311 CEDARCREST DR | | | | MARSHALL | TX | 75672-2256 |
| MCCLOUD, RONALD DOUGLAS | 311 CEDARCREST DR | | | | MARSHALL | TX | 75672-2256 |
| MCCLOUD, RUTH D | 5891 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3811 |
| MCCLOUD, SCOTT H | 9696 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| MCCLOUD, STANLEY A | 4224 ARDERY AVE | | | | DAYTON | OH | 45406-1301 |
| MCCLOUD, TERRENCE B | 56537 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5846 |
| MCCLOUD, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCCLOUDY, WILLIE M | 2602 MEADOW LARK DR | | | | EAST POINT | GA | 30344-4030 |
| MCCLOW, DARLENE M | 6814 HERON VALLEY CT | | | | LANSING | MI | 48917-8856 |
| MCCLOY, BILLY W | 925 LAWN VIEW LN | | | | FRANKLIN | TN | 37064-5567 |
| MCCLOY, FLORENCE | 4980 DOCKSIDE DR #102 | | | | FT MEYERS | FL | 33919 |
| MCCLOY, JOHN C | 5112 4TH ST E | | | | BRADENTON | FL | 34203-4504 |
| MCCLOYN, JAMES C | 14005 S WILKIE AVE | | | | GARDENA | CA | 90249-2818 |
| MCCLUER, GEORGE F | 828 LAIRD AVE NE | | | | WARREN | OH | 44483-5204 |
| MCCLUGGAGE CAROLYN R | 12657 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9664 |
| MCCLUGGAGE JR, WALTER T | 898 W POINT RD | | | | LAWRENCEBURG | TN | 38464-7080 |
| MCCLUGHAM, ROBERT | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| MCCLUNEY JR., LAWRENCE M | 7004 E 123RD ST | | | | GRANDVIEW | MO | 64030-2070 |
| MCCLUNEY, MARCELLE G | 403 N CLEVELAND AVE | | | | SHERMAN | TX | 75090-6313 |
| MCCLUNEY, ROGER D | 2315 FARROW AVE | | | | KANSAS CITY | KS | 66104-4421 |
| MCCLUNEY, WENDY N | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLUNEY, WENDY NICOLE | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |
| MCCLUNG DONALD LEON (502532) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCCLUNG JANET (492067) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCLUNG MAHLON R (ESTATE OF) (488183) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCLUNG WILLIAM THOMAS (439312) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLUNG, ALBERTA J | 5134 HACKETT DR | | | | DAYTON | OH | 45418-2241 |
| MCCLUNG, ANNMARIE L | 821 UNION STREET | | | | MONROE | MI | 48161 |
| MCCLUNG, CLARENCE | 33646 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1096 |
| MCCLUNG, CLARENCE R | 821 UNION STREET | | | | MONROE | MI | 48161-1548 |
| MCCLUNG, CLIFTON U | 7751 SE SYCAMORE DR | | | | HOLT | MO | 64048-9348 |
| MCCLUNG, DAVID J | 1928 W COLUMBIA RD | | | | MASON | MI | 48854-9241 |
| MCCLUNG, DENNIS J | 9580 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| MCCLUNG, DENNIS JACK | 9580 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| MCCLUNG, DONALD E | 1656 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9293 |
| MCCLUNG, DONALD LEON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCCLUNG, ERMA A | 987 BINNS BLVD | | | | COLUMBUS | OH | 43204-2380 |
| MCCLUNG, GLENN R | 3099 PALMETTO DR | | | | MURRELLS INLET | SC | 29576-8221 |
| MCCLUNG, HENRY L | 16390 W MONROE ST | | | | GOODYEAR | AZ | 85338-2719 |
| MCCLUNG, HENRY LEE | 16390 WEST MONROE STREET | | | | GOODYEAR | AZ | 85338-2719 |
| MCCLUNG, HOLLY E | 137 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3235 |
| MCCLUNG, JACQUELYN | 430 N PARK AVE APT 510 | | | | INDIANAPOLIS | IN | 46202-3679 |
| MCCLUNG, JAMES E | PO BOX 562 | | | | COULTERVILLE | IL | 62237-0562 |
| MCCLUNG, JANET A | 119 OAKWOOD DR | | | | WEST MONROE | LA | 71291 |
| MCCLUNG, JANET L | 10776 QUARRY RD | | | | OBERLIN | OH | 44074-9546 |
| MCCLUNG, KATHRYN G | 3099 PALMETTO DR | | | | MURRELLS INLET | SC | 29576-8221 |
| MCCLUNG, LARRY H | 2401 MERCER AVE | | | | MANSFIELD | OH | 44906-1357 |
| MCCLUNG, LARRY L | 2557 BUD STIPP RD | | | | BEDFORD | IN | 47421-8935 |
| MCCLUNG, MAHLON R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCLUNG, MARGORIE M | 1656 E CO RD 900 N | | | | PITTSBORO | IN | 46167-9293 |
| MCCLUNG, MARGORIE M | 1656 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9293 |
| MCCLUNG, MARIAN C | 10488 DEWHURST RD | | | | ELYRIA | OH | 44035-8406 |
| MCCLUNG, RANDY L | 132 CRESENT DR | | | | PORTLAND | MI | 48875-1701 |
| MCCLUNG, RANDY LEE | 132 CRESENT DR | | | | PORTLAND | MI | 48875-1701 |
| MCCLUNG, REESE A | 4212 MIDDLEBROOK COVE | | | | BRUNSWICK | OH | 44212-5315 |
| MCCLUNG, THELMA | 855 STAHLBER RD #152 | WESTOVER RETIRMENT VILLAGE | | | HAMILTON | OH | 45013-1963 |
| MCCLUNG, WILLIAM THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLUNIE, LOYSE A | 8623 E. 50TH TERRACE | | | | KANSAS CITY | MO | 64129-2261 |
| MCCLUNIE, LOYSE A | 8623 E 50TH TER | | | | KANSAS CITY | MO | 64129-2261 |
| MCCLURE BRIAN | 46 STAGE COACH RD | | | | KELLER | TX | 76248-5011 |
| MCCLURE BURL C | MCCLURE, BURL C | KRUKAS & MESSER | 533 EUROPE STREET | | BATON ROUGE | LA | 70802 |
| MCCLURE BURL C | MCCLURE, MICHELLE | KRUKAS & MESSER | 533 EUROPE STREET | | BATON ROUGE | LA | 70802 |
| MCCLURE CHUCK | MCCLURE, CHUCK | 2402 S MAIN STREET | | | PRINCETON | IL | 61356 |
| MCCLURE CLARA DORTHELLA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 37600 |
| MCCLURE CO. | | 4101 N 6TH ST | | | | PA | 17110 |
| MCCLURE DEBBIE | 7411 OAKLAND | | | | KINGWOOD | TX | 77346 |
| MCCLURE DORTHY | 406 HOLMAN LN | | | | CANYON | TX | 79015-4218 |
| MCCLURE III, HARRY G | 411 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLURE JOEL | 10015 GRANT MEADOW LANE | | | | SAINT LOUIS | MO | 63123-6281 |
| MCCLURE JR, CHARLES | 50 CHARLIE LN | | | | MURPHY | NC | 28906-4040 |
| MCCLURE JR, LEWIS F | 1409 PROSPECT ST | | | | FLINT | MI | 48503-1274 |
| MCCLURE JR, LEWIS FREDERICK | 1409 PROSPECT ST | | | | FLINT | MI | 48503-1274 |
| MCCLURE JR, THEO | 816 W FORT WORTH ST | | | | BROKEN ARROW | OK | 74012-3721 |
| MCCLURE LEN (644703) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCLURE MCCOMBS | 4086 E 136TH ST | | | | CLEVELAND | OH | 44105-5506 |
| MCCLURE RANDOLPH J | MCCLURE, RANDOLPH J | | | | | | |
| MCCLURE ROBERT | 6494 PEPPERELL LN | | | | CINCINNATI | OH | 45236-2236 |
| MCCLURE ROBERT SR (644704) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MCCLURE SR, MAJOR T | 3625 NEWTON FALLS ST | | | | NORTH LAS VEGAS | NV | 89032-1406 |
| MCCLURE SUSAN | 6001 CITRUS AVE | | | | FORT PIERCE | FL | 34982-3312 |
| MCCLURE WILLARD D | 2119 REMLIK DR | | | | URBANNA | VA | 23175-2128 |
| MCCLURE'S GARAGE | 4409 OLD GRAND AVE | | | | GURNEE | IL | 60031-2619 |
| MCCLURE, ALAN R | 1082 E FOREST AVE | | | | YPSILANTI | MI | 48198-3909 |
| MCCLURE, ALFRED L | 155 CREEKWOOD DR | | | | GRIFFIN | GA | 30223-6202 |
| MCCLURE, ALICE M | 5372 REGENCY DR | | | | PARMA | OH | 44129-5961 |
| MCCLURE, ANN R | 5201 CROCUS AVENUE | | | | LANSING | MI | 48911-3734 |
| MCCLURE, ANNIE L | 851 RANDOLPH STREET | | | | DAYTON | OH | 45408-1733 |
| MCCLURE, ARTHUR H | 1299 FRENCH RD APT 4 | | | | DEPEW | NY | 14043 |
| MCCLURE, ARTHUR L | 503 JORDAN RD | | | | BOWIE | TX | 76230-7020 |
| MCCLURE, BARBARA B | 1250TENNIS PLACE CT | UNIT A22 | | | SANIBEL | FL | 33957-3703 |
| MCCLURE, BETTY J | 13096 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1632 |
| MCCLURE, BETTY R | 4812 N SUSSEX RD APT 2 | | | | MUNCIE | IN | 47304-1086 |
| MCCLURE, BOBBY R | 75 HARRISON RD | | | | MONROE | GA | 30655-7205 |
| MCCLURE, BRIAN E | 46 STAGE COACH RD | | | | KELLER | TX | 76248-5011 |
| MCCLURE, BURL C | KRUKAS & MESSER | 533 EUROPE ST | | | BATON ROUGE | LA | 70802-6408 |
| MCCLURE, CHARLES D | 23401 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| MCCLURE, CHARLES DAVID | 23401 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| MCCLURE, CHARLES W | 8910 EASTWAY DR | | | | WHITE LAKE | MI | 48386-3580 |
| MCCLURE, CHUCK | 2402 S MAIN ST | | | | PRINCETON | IL | 61356 |
| MCCLURE, CLARA D | 11844 LUSHER RD | | | | SAINT LOUIS | MO | 63138-1227 |
| MCCLURE, CLARA D | 11844 LUSHER ROAD | | | | SAINT LOUIS | MO | 63138-1227 |
| MCCLURE, CLARA DORTHELLA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCCLURE, CLARENCE JAMES | G5172 BRANCH RD | | | | FLINT | MI | 48506-1004 |
| MCCLURE, CORA T | 104 BELLAIRE AVENUE | | | | DAYTON | OH | 45420 |
| MCCLURE, CURTIS C | 13401 MARLOWE ST | | | | DETROIT | MI | 48227-2880 |
| MCCLURE, CYNTHIA | 8741 ARCADIA ST | | | | DETROIT | MI | 48204-2324 |
| MCCLURE, DANIEL H | 239 BELLARMINE DR | | | | ROCHESTER HILLS | MI | 48309-1206 |
| MCCLURE, DAVID L | 16551 GARY RD | | | | CHESANING | MI | 48616-9541 |
| MCCLURE, DEBORAH F | 5513 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| MCCLURE, DEBORAH J | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| MCCLURE, DOLORES | 8203 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 |
| MCCLURE, DOLORES | 872 GALAXY CT | | | | CINCINNATI | OH | 45224-1320 |
| MCCLURE, DONALD C | 14110 OAKES RD | | | | PERRY | MI | 48872-9132 |
| MCCLURE, DONALD P | 3600 KING RD | | | | SAGINAW | MI | 48601-7140 |
| MCCLURE, DONALD R | 428 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MCCLURE, DOUGLAS R | 203 HEATON BLVD | | | | NILES | OH | 44446-2005 |
| MCCLURE, EDDIE L | 892 ROTH RD | | | | BOWIE | TX | 76230-7146 |
| MCCLURE, EDNA | 31800 VAN DYKE | APT 215 | | | WARREN | MI | 48093-7908 |
| MCCLURE, EDNA | 21927 AVALON | | | | ST CLAIR SHORES | MI | 48080-2337 |
| MCCLURE, EDWIN R | P.O. BOX 153 | | | | FOWLER | OH | 44418-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLURE, EDWIN R | PO BOX 153 | | | | FOWLER | OH | 44418-0153 |
| MCCLURE, ELSIE | G5172 BRANCH RD | | | | FLINT | MI | 48506-1004 |
| MCCLURE, ELVEENA L | 3910 CEDAR LAKE RD | | | | HOWELL | MI | 48843-5436 |
| MCCLURE, FRANK L | 825 CYPRESS ST | | | | MONTEREY | CA | 93940-1517 |
| MCCLURE, GERALD | 8275 KIMBLE DRIVE | | | | PINCKNEY | MI | 48169-8259 |
| MCCLURE, HAROLD D | 2483 EGLESTON AVENUE | | | | BURTON | MI | 48509-1127 |
| MCCLURE, HARRY J | 10119 BUFORD DR | | | | JACKSONVILLE | FL | 32225-6625 |
| MCCLURE, HARRY P | 10420 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8548 |
| MCCLURE, HARRY PAUL | 10420 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8548 |
| MCCLURE, HAYDEN J | 730 BRUSHY CREEK CIR | | | | JACKSON | GA | 30233-6338 |
| MCCLURE, HAYDEN M | 1990 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2705 |
| MCCLURE, HELEN | 6916 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9526 |
| MCCLURE, HOWARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MCCLURE, ISABELLE | 3113 GARDENIA DR. | | | | DAYTON | OH | 45449-5449 |
| MCCLURE, JAMES A | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |
| MCCLURE, JAMES A | 49 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 |
| MCCLURE, JAMES ALLEN | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |
| MCCLURE, JAMES F | 5579 N HUNTINGTON RD | | | | MARION | IN | 46952-9062 |
| MCCLURE, JENNIFER | 6764 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1270 |
| MCCLURE, JERRY W | 40 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7920 |
| MCCLURE, JESSE E | 9910 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| MCCLURE, JOE | 663 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| MCCLURE, JOE H | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| MCCLURE, JOHN H | 5768 BURT RD | | | | BIRCH RUN | MI | 48415-8717 |
| MCCLURE, JOSEPHINE E | 394 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| MCCLURE, JUDITH | 4025 S GRAHAM RD | | | | SAGINAW | MI | 48609-9106 |
| MCCLURE, JULIA S | 4320 N EBERHART AVE | | | | HARRISON | MI | 48625-8945 |
| MCCLURE, KATHLEEN A. | 7279 ANCHORAGE DR | | | | MAUMEE | OH | 43537-9233 |
| MCCLURE, KENNETH L | 8546 TAFT RD | | | | OVID | MI | 48866-9654 |
| MCCLURE, KIRK E | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S SNB | | | KOKOMO | IN | 46904 |
| MCCLURE, LAWRENCE | 2405 DOVER ST | | | | ANDERSON | IN | 46013-3127 |
| MCCLURE, LAWRENCE A. | 2405 DOVER STREET | | | | ANDERSON | IN | 46013-1327 |
| MCCLURE, LAWRENCE T | 12793 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-1052 |
| MCCLURE, LEAH M | 1745 CATALPA DR | | | | DAYTON | OH | 45406 |
| MCCLURE, LEWIS L | 3600 SHORELAND DR | | | | BUFORD | GA | 30518-1577 |
| MCCLURE, LEWIS R | 11115 W 109TH ST | | | | OVERLAND PARK | KS | 66210-1289 |
| MCCLURE, LINDA L | 5973 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1872 |
| MCCLURE, LLOYD G | 4500 INDIANAPOLIS ST NE | | | | ST PETERSBURG | FL | 33703-4317 |
| MCCLURE, LOU ELLA | 11311 KELOWNA ST | | | | LAKE VIEW TER | CA | 91342-6625 |
| MCCLURE, LOU ELLA | 11311 KELOWNA | | | | LAKEVIEW TERR | CA | 91342-6625 |
| MCCLURE, LYNNE P | 11203 HOLLANDER AVENUE | | | | HUDSON | FL | 34667-5742 |
| MCCLURE, MARC A | 1388 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7733 |
| MCCLURE, MARILYN J | 266 KELSO RD | | | | MITCHELL | IN | 47446-6024 |
| MCCLURE, MARY L | 14918 HONORE AVE | | | | HARVEY | IL | 60426-2007 |
| MCCLURE, MARY L | 14918 HONORE ST | | | | HARVEY | IL | 60426-2007 |
| MCCLURE, MAYRENE S | 17207 SAINT MARYS ST | | | | DETROIT | MI | 48235-3531 |
| MCCLURE, MEREDITH | | | | | | | |
| MCCLURE, MICHAEL A | 1543 SALEM AVE | | | | DAYTON | OH | 45406-4958 |
| MCCLURE, MICHAEL K | 2061 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| MCCLURE, MICHAEL T | 1110 E CHARLES RD | | | | MARION | IN | 46952-9297 |
| MCCLURE, MICHELLE | KRUKAS & MESSER | 533 EUROPE ST | | | BATON ROUGE | LA | 70802-6408 |
| MCCLURE, MYRON E | 5542 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLURE, NEAL F | 2725 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| MCCLURE, NORMAN P | PO BOX 82 | | | | OAKWOOD | OH | 45873-0082 |
| MCCLURE, OPHIA | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| MCCLURE, PATRICIA L | 203 COTTON RD | | | | COMMERCE | GA | 30529-6309 |
| MCCLURE, PATRICIA L | 203 COTTON ROAD | | | | COMMERCE | GA | 30529-6309 |
| MCCLURE, PATRICK E | 5513 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| MCCLURE, RALPH G | 30 BELL HILL RD | | | | MURPHY | NC | 28906-4964 |
| MCCLURE, RANDOLPH J | 1297 LONDOLYN TERRACE NORTH | | | | TRAVERSE CITY | MI | 49686-8804 |
| MCCLURE, RAYMOND C | 2572 PLUM ST | | | | SNELLVILLE | GA | 30078-3323 |
| MCCLURE, RHONDA L | 1409 PROSPECT ST | | | | FLINT | MI | 48503-1274 |
| MCCLURE, RICHARD M | 5262 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| MCCLURE, RILEY C | 1508 TAMALCO AVE | | | | KEYESPORT | IL | 62253-2009 |
| MCCLURE, ROBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MCCLURE, ROBERT B | 7920 PRAIRIE VIEW DR | | | | INDIANAPOLIS | IN | 46256-3491 |
| MCCLURE, ROBERT E | 3090 CARTERSBURG RD | | | | DANVILLE | IN | 46122-8531 |
| MCCLURE, ROBERT E | 104 WHISLER LN | | | | ROACH | MO | 65787-7740 |
| MCCLURE, RONALD D | PO BOX 294 | | | | BRYAN | OH | 43506-0294 |
| MCCLURE, ROSALEE | 3530 POPLAR LANE | | | | GREENVILLE | OH | 45331-5331 |
| MCCLURE, ROSEMARY | 610 NE ASH ST | | | | LEES SUMMIT | MO | 64063-2605 |
| MCCLURE, SAMUEL E | 2838 W MAIN ST | | | | TROY | OH | 45373-9410 |
| MCCLURE, SAMUEL E | 2838 STATE ROUTE 41 W | | | | TROY | OH | 45373-9410 |
| MCCLURE, SANDERS R | 7107 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2243 |
| MCCLURE, SARAH F | 4611 DEER CREEK CT APT 11 | | | | AUSTINTOWN | OH | 44515-5441 |
| MCCLURE, SCOT L | 148 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| MCCLURE, SHERRY | 2331 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| MCCLURE, SHIRLEY L | 32 VICTOR DR | | | | MOORESVILLE | IN | 46158-1060 |
| MCCLURE, SHIRLEY L | 32 VICTOR DR. | | | | MOORESVILLE | IN | 46158-1060 |
| MCCLURE, STELLA | 369 N THIRD ST | | | | WEST BRANCH | MI | 48661-1047 |
| MCCLURE, STEPHEN R | 2864 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736-4367 |
| MCCLURE, STEVEN L | 2331 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| MCCLURE, TERRI LYNN | 1061 SOMERSET SPRINGS DRIVE | | | | SPRING HILL | TN | 37174-4555 |
| MCCLURE, TERRY R | 8461 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1256 |
| MCCLURE, THOMAS L | 5149 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| MCCLURE, TIMOTHY W | 1863 GREENWOODS DR | | | | JENISON | MI | 49428-9480 |
| MCCLURE, VICTOR | 1417 E MAIN ST | | | | MOORE | OK | 73160-7821 |
| MCCLURE, VINCENT L | 291E CEDAR HILL ST | | | | ALBION | IL | 62806 |
| MCCLURE, VIRGINIA D | 105 N RENO RD | | | | SHARPSVILLE | IN | 46068-9064 |
| MCCLURE, VONLOLO | 3302 E 105TH ST | | | | CLEVELAND | OH | 44104-5610 |
| MCCLURE, WILLIE G | 1330 WEST HILLCREST AVE APT #1 | | | | DAYTON | OH | 45406-1920 |
| MCCLURE, WILLIE G | 1330 W HILLCREST AVE APT 1 | | | | DAYTON | OH | 45406-1920 |
| MCCLURE, WILLIE L | 4402 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| MCCLURE, WILLIS F | 241 MCCOY RD | | | | CANTON | GA | 30114-4771 |
| MCCLURE, YVONNE B | 430 DUTCHMILL CT | | | | FLUSHING | MI | 48433-2105 |
| MCCLURE, YVONNE B | 62 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1173 |
| MCCLURE-RAGGS, CHRISTINA R | 9712 PIPER LAKE DR | | | | INDIANAPOLIS | IN | 46239-6834 |
| MCCLURG CHEVROLET OLDSMOBILE PONTIA | 16 PARKER LN | | | | PERRY | NY | 14530-9772 |
| MCCLURG CHEVROLET OLDSMOBILE PONTIAC BUICK INC | 16 PARKER LN | | | | PERRY | NY | 14530-9772 |
| MCCLURG CHEVROLET OLDSMOBILE PONTIAC BUICK INC | JOHN MCCLURG | 16 PARKER LN | | | PERRY | NY | 14530-9772 |
| MCCLURG JR, WENDELL G | 531 LAKEVIEW DR APT B | | | | CORTLAND | OH | 44410-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLURG LEIGH, AARON L | 859 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| MCCLURG, DOROTHY A | 935 LEAFLOCK CT | C/O TIMOTHY A MCCLURG | | | GAHANNA | OH | 43230-3275 |
| MCCLURG, EDGAR D | 5128 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| MCCLURG, MARLENE M | 149 E WOOD ST | | | | VERSAILLES | OH | 45380-1443 |
| MCCLURG, MARLENE M | 149 E. WOOD ST. | | | | VERSAILES | OH | 45380-1443 |
| MCCLURG, NED S | 8121 BROKEN RDG E | | | | HARBOR SPRINGS | MI | 49740-8201 |
| MCCLURKIN JESSE J (478860) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCLURKIN, JESSE J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCLURKIN, ZULA | 1101 WILSON DRIVE | | | | DAYTON | OH | 45407-1620 |
| MCCLUSKEY CHEVROLET INC | 8525 READING RD | | | | CINCINNATI | OH | 45215-5530 |
| MCCLUSKEY CHEVROLET, INC. | 8525 READING RD | | | | CINCINNATI | OH | 45215-5530 |
| MCCLUSKEY CHEVROLET, INC. | ATTN: TEHRAN LEE | PO BOX 15309 | | | CINCINNATI | OH | 45215-0309 |
| MCCLUSKEY CHEVROLET, INC. | KEITH MCCLUSKEY | 9673 KINGS AUTO MALL RD | | | CINCINNATI | OH | 45249-8241 |
| MCCLUSKEY CHEVROLET, INC. | PO BOX 15309 | | | | CINCINNATI | OH | 45215-0309 |
| MCCLUSKEY CHEVROLET, INC. | 601 THIRD STREET | | | | CINCINNATI | OH | 45215 |
| MCCLUSKEY CHEVROLET, INC. | TERHAN LEE | PO BOX 15309 | | | CINCINNATI | OH | 45215-0309 |
| MCCLUSKEY HUGH B | 9 SYLVAN WAY STE 285 | | | | PARSIPPANY | NJ | 07054 |
| MCCLUSKEY, DENNIS L | 210 MCKEON DR | | | | N ATTLEBORO | MA | 02760-4514 |
| MCCLUSKEY, DOLORES R | 8440 HAWTHORNE ST | | | | ALTA LOMA | CA | 91701-4545 |
| MCCLUSKEY, HAROLD G | 9336 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| MCCLUSKEY, JOAN E | PO BOX 240023 | | | | KANSAS CITY | MO | 64124 |
| MCCLUSKEY, KAY R | 5323 GROBE ST | | | | NORTH PORT | FL | 34287 |
| MCCLUSKEY, LOUIS | 696 THACHER ST | | | | ATTLEBORO | MA | 02703-3402 |
| MCCLUSKEY, ROGER A | 2735 5TH CT | | | | PALM HARBOR | FL | 34684 |
| MCCLUSKEY, VICTORIA | 2735 5TH CT | | | | PALM HARBOR | FL | 34684-3820 |
| MCCLUSKEY, VIRGINIA J | 9336 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| MCCLUSKY, CHARLES J | 370 SHUMMARD BRANCH | | | | OXFORD | MI | 48371-6365 |
| MCCLUSKY, CHARLES J | 370 SHUMMARD DR | | | | OXFORD | MI | 48371-6365 |
| MCCLUSKY, DONNA JEAN | 116 HOSNDER DR | | | | OXFORD | MI | 48371-5218 |
| MCCLUSKY, GAIL | 316 N CHURCH ST BROOKLYN | | | | MOORESVILLE | IN | 46158-8159 |
| MCCLUSKY, GARY L | 291 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1968 |
| MCCLUSKY, JOHN F | 59 HAMILTON ST | | | | PONTIAC | MI | 48342-1335 |
| MCCLUSKY, JOHN G | 196 OTIS RD | | | | COLUMBIA | LA | 71418-7552 |
| MCCLUSKY, JOHN GLEN | 196 OTIS RD | | | | COLUMBIA | LA | 71418-7552 |
| MCCLUSKY, PATRICIA A | 526 HAREFOOTE ST | | | | HOLLAND | OH | 43528-9644 |
| MCCOART JR., PETE | 2463 W 100 N | | | | HUNTINGTON | IN | 46750-7828 |
| MCCOART, GLENN M | 2002 COLTER CV | | | | FORT WAYNE | IN | 46808-3519 |
| MCCOIC, DONALD A | 1749 GARDEN DRIVE | | | | JANESVILLE | WI | 53546-5625 |
| MCCOIG, RONALD G | 77 MCCOIG LN | | | | CHESTERFIELD | SC | 29709-8124 |
| MCCOIN ED | 6682 N WOODLAWN DR | | | | MONTPELIER | IN | 47359-9622 |
| MCCOIN, JIMMY DEAN | 2565 GREEN VALLEY DR | | | | TOLEDO | OH | 43614-4941 |
| MCCOIN, LEO J | 7413 N 300 E | | | | MONTPELIER | IN | 47359-9617 |
| MCCOIN, MATT D | 5702 ANGOLA RD LOT 57 | | | | TOLEDO | OH | 43615-6342 |
| MCCOIN, TOMMY D | 2524 SW 58TH ST | | | | OKLAHOMA CITY | OK | 73119-5829 |
| MCCOIN, VALITA | 2565 GREEN VALLEY DR | | | | TOLEDO | OH | 43614-4941 |
| MCCOIN, VALITA D | 2565 GREEN VALLEY DR | | | | TOLEDO | OH | 43614-4941 |
| MCCOIN, VALITA D | 342 WREXHAM LANE | UNIT 101 | | | MAUMEE | OH | 43537 |
| MCCOLE, DEBRA K | 807 W TRENTON AVE | | | | MORRISVILLE | PA | 19067-3516 |
| MCCOLE, DEBRA K | 807 WEST TRENTON AVE. | | | | MORRISVILLE | PA | 19067-3516 |
| MCCOLGAN & COMPANY LLC | PO BOX 451189 | | | | ATLANTA | GA | 31145-9189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOLGAN JOHN | MCCOLGAN, JOHN | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| MCCOLGAN, MICHAEL L | 2253 DEER OAK WAY | | | | DANVILLE | CA | 94506-2018 |
| MCCOLL, DAVID E | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783-9171 |
| MCCOLL, DAVID EDWARD | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783-9171 |
| MCCOLL, TERRY L | 877 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| MCCOLL, TRAVIS L | 3270 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| MCCOLL, VIRGINIA MAE | 1612 S HUGHES RD | | | | BRIGHTON | MI | 48114-7306 |
| MCCOLLEY JOSEPH P (474475) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MCCOLLEY KENNETH | 50 SOUTH ST | | | | TEMPLE | GA | 30179-3810 |
| MCCOLLEY, CYNTHIA M | 9034 SILVER PINE DR | | | | SOUTH LYON | MI | 48178-9367 |
| MCCOLLEY, DONALD R | PO BOX 359 | | | | CARTHAGE | IN | 46115-0359 |
| MCCOLLEY, HOWARD R | 2410 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7626 |
| MCCOLLEY, JOSEPH P | GEORGE & SIPES | 151 N DELEWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| MCCOLLEY, KEVIN R | 2326 S DYE RD | | | | FLINT | MI | 48532-4126 |
| MCCOLLEY, RONALD G | 7897 W RIVER RD | | | | ROANN | IN | 46974-9534 |
| MCCOLLEY, RONALD GENE | 7897 W RIVER RD | | | | ROANN | IN | 46974-9534 |
| MCCOLLINS, KENESHIA | 1542 GARLAND ST | | | | DETROIT | MI | 48214-4032 |
| MCCOLLINS, TYRONE | 13933 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2415 |
| MCCOLLISTER, JOHN W | PO BOX 311 | | | | LA FONTAINE | IN | 46940-0311 |
| MCCOLLISTERS | PO BOX 822685 | | | | PHILADELPHIA | PA | 19182-2685 |
| MCCOLLOM, DANIEL F | 3131 NEWPORT CT | | | | TROY | MI | 48084-1324 |
| MCCOLLOM, MAE F | 1310 PALLISTER ST APT 918 | | | | DETROIT | MI | 48202-2618 |
| MCCOLLOM, MAE F | 1310 PALLISTER ST. | APT # 918 | | | DETROIT | MI | 48202 |
| MCCOLLOM, MARSHALL A | 6127 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5003 |
| MCCOLLOM, PEARL | 12198 E PERCY RD | | | | SHINGLETON | MI | 49884 |
| MCCOLLOR, MICHAEL P | PO BOX 54 | | | | EAGLE | MI | 48822-0054 |
| MCCOLLOUGH, CARL | 6170 PHOENIX RD | | | | BASCOM | FL | 32423-9240 |
| MCCOLLOUGH, EVA M | 975 OTTAWA AVE | | | | YPSILANTI | MI | 48198-8010 |
| MCCOLLOUGH, GEORGE R | 3466 SUNBURY LANE | | | | CINCINNATI | OH | 45251-2393 |
| MCCOLLOUGH, GEORGE R | 3466 SUNBURY LN | | | | CINCINNATI | OH | 45251-2393 |
| MCCOLLOUGH, KENNETH E | 714 ANNA DR | | | | DEXTER | MO | 63841-1883 |
| MCCOLLOUGH, MARY B | 784 SHERWOOD DR | | | | JONESBORO | GA | 30236-1822 |
| MCCOLLOUGH, ROCHELLE D | 1702 STONYBROOK DR | | | | CINCINNATI | OH | 45237-3206 |
| MCCOLLOUGH, ROY E | 9087 ROBERTS RD | | | | GREGORY | MI | 48137 |
| MCCOLLOUGH, WALLACE W | 932 MERIDIAN STREET | | | | ANDERSON | IN | 46016-1748 |
| MCCOLLUM ROBERT M | 1442 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| MCCOLLUM'S AUTO CENTER | 901 E PARKER RD | | | | PLANO | TX | 75074-5424 |
| MCCOLLUM, ANA ROSA | 1919 N CLINTON ST | | | | SAGINAW | MI | 48602-4824 |
| MCCOLLUM, ANNA E | 2417 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 |
| MCCOLLUM, ARLANDUS | 4726 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| MCCOLLUM, ARTHUR D | 21 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3403 |
| MCCOLLUM, BARBARA A | 210 N LINDEN ST | | | | DU QUOIN | IL | 62832-1020 |
| MCCOLLUM, BARRY G | PO BOX 572 | | | | NORTH JACKSON | OH | 44451-0572 |
| MCCOLLUM, BETTY A | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| MCCOLLUM, CATHY L | 216 CAMILLE CIR | | | | GADSDEN | AL | 35901 |
| MCCOLLUM, CHERYL L | 12400 BEECHER RD | | | | FLUSHING | MI | 48433-9759 |
| MCCOLLUM, CHERYL LYNN | 12400 BEECHER RD | | | | FLUSHING | MI | 48433-9759 |
| MCCOLLUM, CINDY S | PO BOX 443 | | | | GASPORT | NY | 14067-0443 |
| MCCOLLUM, CODY | 110 BEL AIRE LOOP | | | | FAYETTEVILLE | GA | 30215-2780 |
| MCCOLLUM, CYNTHIA L | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 |
| MCCOLLUM, D'JUANA F | 701 S MEADE ST | | | | FLINT | MI | 48503-2201 |
| MCCOLLUM, D'JUANA FAYE | 701 S MEADE ST | | | | FLINT | MI | 48503-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOLLUM, DAISY S | 8290 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2946 |
| MCCOLLUM, DALE C | 1975 S FENNER RD | | | | CARO | MI | 48723-9645 |
| MCCOLLUM, DAVID A | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 |
| MCCOLLUM, DAVID K | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| MCCOLLUM, DAVID L | 5047 S TOW RD | | | | SHERIDAN | MI | 48884-9772 |
| MCCOLLUM, DAVID LEE | 5047 S TOW RD | | | | SHERIDAN | MI | 48884-9772 |
| MCCOLLUM, DENA | 107 BRISTOL SQ | | | | WOODSTOCK | GA | 30188-2920 |
| MCCOLLUM, DOROTHY L | 4719 LOCUST RD | | | | SAGINAW | MI | 48604-9563 |
| MCCOLLUM, DOYLE L | 189 SPURLIN | | | | RICHMOND | KY | 40475 |
| MCCOLLUM, ELIZABETH | 1230 W JEFFRAS AVE | | | | MARION | IN | 46952-3434 |
| MCCOLLUM, ELIZABETH | 1230 JEFFRAS AVE | | | | MARION | IN | 46952-3434 |
| MCCOLLUM, ENZELL B | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 |
| MCCOLLUM, ERNEST B | 227 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| MCCOLLUM, GARY L | 8414 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| MCCOLLUM, GWEN S. | 1205 JAY ST. | | | | YPSILANTI | MI | 48198-6460 |
| MCCOLLUM, GWEN S. | 1205 JAY AVE | | | | YPSILANTI | MI | 48198-6460 |
| MCCOLLUM, HOMER S | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| MCCOLLUM, HOMER STEPHEN | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| MCCOLLUM, JACOB I | 6036 COOPER ST | | | | TAYLOR | MI | 48180-1247 |
| MCCOLLUM, JACQUELINE | 7111 OUTER DRIVE | | | | DETROIT | MI | 48235 |
| MCCOLLUM, JEAN | 110 BEL AIRE LOOP | | | | FAYETTEVILLE | GA | 30215-2780 |
| MCCOLLUM, JIMMIE L | 1316 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6906 |
| MCCOLLUM, JOSEPHINE S | PO BOX 83 | | | | VERNON | MI | 48476-0083 |
| MCCOLLUM, KATHLEEN M. | APT A203 | 1397 GAMBRELL DRIVE | | | PONTIAC | MI | 48340-2136 |
| MCCOLLUM, KEVIN L | 2148 JONATHAN CIR | | | | SHELBY TWP | MI | 48317-3827 |
| MCCOLLUM, LARRY J | 7101 ACADEMY LN | | | | LOCKPORT | NY | 14094-5354 |
| MCCOLLUM, LARRY M | 711 FAYETTE DR | | | | EULESS | TX | 76039-3243 |
| MCCOLLUM, LAUREN Z | 4524 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9608 |
| MCCOLLUM, LINDA S | 12708 E 37TH STREET CT S | | | | INDEPENDENCE | MO | 64055-3124 |
| MCCOLLUM, MADGE L | PO BOX 58217 | | | | OKLAHOMA CITY | OK | 73157-8217 |
| MCCOLLUM, MAE B | SPECIALITY CENTER OF PENSACOLA | 6984 PINE FOREST RD/R/MCCOLLIUM | | | PENSACOLA | FL | 32526-8908 |
| MCCOLLUM, MARSHALL | 1011 KRUST DR | | | | OWOSSO | MI | 48867-1921 |
| MCCOLLUM, MAX H | 210 N LINDEN ST | | | | DU QUOIN | IL | 62832-1020 |
| MCCOLLUM, MICHAEL A | PO BOX 138 | | | | VERNON | MI | 48476-0138 |
| MCCOLLUM, MICHAEL ALLAN | PO BOX 138 | | | | VERNON | MI | 48476-0138 |
| MCCOLLUM, MILDRED I | 8499 EM-71 | LOT229 | | | DURAND | MI | 48429 |
| MCCOLLUM, NANCY L | 8115 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| MCCOLLUM, RANDALL F | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| MCCOLLUM, RANDALL FREDERICK | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| MCCOLLUM, RICHARD D | 1315 S PORTER ST | | | | KIRKSVILLE | MO | 63501-1744 |
| MCCOLLUM, ROBERT C | 208 N CHERRY ST | | | | FLUSHING | MI | 48433-1604 |
| MCCOLLUM, ROBERT M | 1442 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| MCCOLLUM, SEDGEWICK J | 701 S MEADE ST | | | | FLINT | MI | 48503-2201 |
| MCCOLLUM, TRINA | 419 N WEST ST | | | | TIPTON | IN | 46072-1330 |
| MCCOLLUM, WILLIAM L | PO BOX 674 | | | | INTERCESSION CITY | FL | 33848 |
| MCCOLM, MYRTLE | 7615 THAMES CT 291 | | | | WEST CHESTER | OH | 45069 |
| MCCOLPIN ROBERT (440781) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCOLPIN, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCOMAS EZRA | 4228 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| MCCOMAS STEPHEN A (361297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOMAS, BUDDY D | 903 SW 19TH ST | | | | BLUE SPRINGS | MO | 64015-4021 |
| MCCOMAS, CHARLES D | 3874 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9781 |
| MCCOMAS, CHARLES W | 444 HATHAWAY CT | | | | W JEFFERSON | OH | 43162-1035 |
| MCCOMAS, DEBORAH D | 4862 TERNES ST | | | | DETROIT | MI | 48210-2141 |
| MCCOMAS, DENNIS L | 246 OLD STATE RD | | | | NORTH FAIRFIELD | OH | 44855-9622 |
| MCCOMAS, EUSTICE J | 90 CHAMBERS DR | C/O KATHERINE WHITE | | | DANVILLE | WV | 25053-8061 |
| MCCOMAS, FRANKLIN D | 4862 TERNES ST | | | | DETROIT | MI | 48210-2141 |
| MCCOMAS, HOWARD R | 39 N METZGER AVE | | | | RITTMAN | OH | 44270-1223 |
| MCCOMAS, JOHN L | 2916 ROSE LN | | | | KOKOMO | IN | 46902-3242 |
| MCCOMAS, KATHRYN A | 2121 ALTON DR | | | | KOKOMO | IN | 46901-4160 |
| MCCOMAS, KITTY L | 2511 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1564 |
| MCCOMAS, MARIANNE | 402 TUSCAN RESERVE DRIVE | UNIT 210 | | | PALM COAST | FL | 32164 |
| MCCOMAS, MARIANNE | # 210 | 402 TUSCAN RESERVE DRIVE | | | PALM COAST | FL | 32164-1803 |
| MCCOMAS, MARTHA M | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| MCCOMAS, MARTIN V | 2696 EHRHART DR | | | | SPRINGFIELD | OH | 45502-9112 |
| MCCOMAS, PATRICIA | | | | | | | |
| MCCOMAS, PRISCILLA J. | 4526 VETTELSON RD. | | | | HARTLAND | WI | 53029 |
| MCCOMAS, ROSE | 579A EASON DR | | | | SEVERN | MD | 21144-1237 |
| MCCOMAS, ROSE | 579A EASON DRIVE | | | | SEVERN | MD | 21144 |
| MCCOMAS, STEPHEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOMAS, SUE E | 3902 HULL RD | | | | HURON | OH | 44839-2128 |
| MCCOMAS, TIM | | | | | | | |
| MCCOMB, AGATHA D | 1169 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5744 |
| MCCOMB, AUSEY E | 4224 JENNINGS RD. | | | | SAINT LOUIS | MO | 63121 |
| MCCOMB, CARL A | 2444 CARPENTER RD | | | | LAPEER | MI | 48446-9106 |
| MCCOMB, DARLENE J | 1241 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| MCCOMB, DAVID L | 4721 SEEGER ST | | | | CASS CITY | MI | 48726-1253 |
| MCCOMB, DEBORAH | GOODKIND LABATON RUDOFF & SUCHAROW | 100 PARK AVENUE | | | NEW YORK | NY | 10017-5563 |
| MCCOMB, DORIS A | 3623 W LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| MCCOMB, DORIS A | 3623 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| MCCOMB, DOROTHA P | 2287 S CENTER RD APT 808 | | | | BURTON | MI | 48519 |
| MCCOMB, DOUGLAS M | 290 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9323 |
| MCCOMB, DOUGLAS MARK | 290 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9323 |
| MCCOMB, DWIGHT R | 2900 BALDWIN RD | | | | LAPEER | MI | 48446-9502 |
| MCCOMB, GALEN J | 500 S KINGSWOOD ST | | | | DURAND | MI | 48429-1732 |
| MCCOMB, GARTH R | 2612 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| MCCOMB, HAZEL E | 7332 116TH ST | | | | FLUSHING | MI | 48433-8755 |
| MCCOMB, JACQUELINE | | | | | | | |
| MCCOMB, JOHN T | 8216 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| MCCOMB, KENNETH E | 1110 BRADFIELD ST | | | | BAY CITY | MI | 48706-4003 |
| MCCOMB, KENNETH J | 1536 S STATE ST SPC 218A | | | | HEMET | CA | 92543-7621 |
| MCCOMB, LAUREN KIMBERLY | 11801 PAINTED PEAK WAY | | | | FORT WAYNE | IN | 46845-2069 |
| MCCOMB, MICHAEL W | 6606 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| MCCOMB, MICHELLE L | 4923 NW GATEWAY APT 9 | | | | RIVERSIDE | MO | 64150 |
| MCCOMB, MIKE A | PO BOX 2225 | | | | JANESVILLE | WI | 53547 |
| MCCOMB, NORMAN E | 4711 ROWAN RD APT 411 | | | | NEW PORT RICHEY | FL | 34653-5605 |
| MCCOMB, PAMELA J | 468 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439 |
| MCCOMB, RENE | 2154 STOWE LN | | | | MT PLEASANT | TN | 38474-2838 |
| MCCOMB, RICHARD R | 432 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| MCCOMB, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOMB, ROBERT W | 1241 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| MCCOMB, RONALD | 220 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515-2628 |
| MCCOMB, SALLY A | 8216 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| MCCOMB, STEVEN J | 4029 MACKINAC DRIVE | | | | JANESVILLE | WI | 53546-1446 |
| MCCOMB, SUSAN M | 5392 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| MCCOMB, THEODORE W | 715 DELZIN DR | APT 5 | | | COLUMBIA CITY | IN | 46725 |
| MCCOMB, TINA M | 1258 CONTINENTAL DR | | | | WENTZVILLE | MO | 63385-1945 |
| MCCOMB, TINA MARIE | 1258 CONTINENTAL DRIVE | | | | WENTZVILLE | MO | 63385-1945 |
| MCCOMB, WAYNE E | 1555 SCHUST RD | | | | SAGINAW | MI | 48604-1608 |
| MCCOMBER JR, GLENN | 7223 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| MCCOMBER, CHARLES A | 410 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| MCCOMBER, DAVID K | 2242 HARTFORD AVE | | | | WATERFORD | MI | 48327-1114 |
| MCCOMBES, FLORENCE | 470 W DELAVAN | | | | BUFFALO | NY | 14213-1413 |
| MCCOMBES, FLORENCE | 470 W DELAVAN AVE | | | | BUFFALO | NY | 14213-1413 |
| MCCOMBS BEVERLY | MCCOMBS, BEVERLY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCCOMBS PONT-GMC/MCCOMBS FLEET SVC | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| MCCOMBS PONTIAC-GMC TRUCK LTD | ROBERT R BIECHLIN JR | THORNTON BIECHLIN, SEGRATO, REYNOLDS & GUERRA LC | 100 N E LOOP 410 SUITE 500 | | SAN ANTONIO | TX | 78216 |
| MCCOMBS PONTIAC-GMC TRUCK, LTD. | GARY WOODS | 4800 NW LOOP 410 | | | SAN ANTONIO | TX | 78229-5310 |
| MCCOMBS, ALFORD | 625 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| MCCOMBS, AVEL | 3922 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| MCCOMBS, BARBARA O | 2668 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| MCCOMBS, BETTY J | 3209 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| MCCOMBS, BEVERLY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCCOMBS, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCOMBS, BONNIE S | 9152 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| MCCOMBS, BONNIE S | 9152 N. RICHFIELD ST. | | | | ST. HELEN | MI | 48656-9708 |
| MCCOMBS, BRUCE G | 10032 NORTHWIND DR | | | | INDIANAPOLIS | IN | 46256-9339 |
| MCCOMBS, CARL | 10334 FOUR MILE CREEK ROAD | | | | CHARLOTTE | NC | 28277-8702 |
| MCCOMBS, CHARLES L | 4427 NEBRASKA AVE | | | | SAINT LOUIS | MO | 63111-1202 |
| MCCOMBS, DELLA M | 21208 WAYMOUTH RUN | | | | ESTERO | FL | 33928-3243 |
| MCCOMBS, EARL D | 1720 FACEVILLE HWY | | | | BAINBRIDGE | GA | 39819-6533 |
| MCCOMBS, ERNEST W | 1871 CHAPMAN AVE | | | | EAST CLEVELAND | OH | 44112-3405 |
| MCCOMBS, GARY D | 2003 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| MCCOMBS, GREGORY A | 595 LAKEWOOD PL | | | | GREENTOWN | IN | 46936-9704 |
| MCCOMBS, JACKIE R | 3301 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5679 |
| MCCOMBS, JAMES T | 736 CRESTMORE AVE | | | | DAYTON | OH | 45402-5213 |
| MCCOMBS, JAMES THOMAS | 736 CRESTMORE AVE | | | | DAYTON | OH | 45402-5213 |
| MCCOMBS, JANETTA | 26151 LAKE SHORE BLVD APT 1410 | APT 1410 | | | EUCLID | OH | 44132-1156 |
| MCCOMBS, JANICE | 4295 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113 |
| MCCOMBS, JEAN | 1821 CRANBERRY LN NE A 246 | | | | WARREN | OH | 44483 |
| MCCOMBS, JEFFERY L | 1509 CHERRY HILL LANE | | | | KOKOMO | IN | 46902-3131 |
| MCCOMBS, JOHN D | 836 WELLMON ST | | | | BEDFORD HTS | OH | 44146-3854 |
| MCCOMBS, JOHN H | 4006 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| MCCOMBS, JOSEPH D | 3209 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| MCCOMBS, JOSHUA S | 3294  STREAMSIDE  DR | | | | DAVIDSON | NC | 28035-8325 |
| MCCOMBS, KAREN L | 9618 W 610 S | | | | LYONS | IN | 47443-7104 |
| MCCOMBS, KAREN M | 7580 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| MCCOMBS, KARLA J | 15011 OAKRIDGE RD | | | | CARMEL | IN | 46032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOMBS, KATHRYN A | 4040 SOLITUDE CT | | | | NOBLESVILLE | IN | 46062 |
| MCCOMBS, KITTY L | 1720 FACEVILLE HWY | | | | BAINBRIDGE | GA | 39819-6533 |
| MCCOMBS, LARRY G | 9423 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| MCCOMBS, MCCLURE | 4086 E 136TH ST | | | | CLEVELAND | OH | 44105-5506 |
| MCCOMBS, MIKE | 737 PARK AVE | | | | NEWTON FALLS | OH | 44444-1066 |
| MCCOMBS, RICK K | 6449 HAWTHORNE ST | | | | GARDEN CITY | MI | 48135-2008 |
| MCCOMBS, ROBERT D | 7535 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4378 |
| MCCOMBS, ROBERT W | 6011 SELBY CT | | | | NOBLESVILLE | IN | 46062 |
| MCCOMBS, ROY A | 299 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9363 |
| MCCOMBS, VEDA D | APT 507 | 825 NORTH MERIDIAN STREET | | | GREENTOWN | IN | 46936-1270 |
| MCCOMBS, VEDA D | 825 NORTH MERIDIAN ST | APT 507 | | | GREENTOWN | IN | 46936 |
| MCCOMBS, WILLIE K | 2048 SOUTHWOOD TRAIL | | | | GRAND PRAIRIE | TX | 75052-7522 |
| MCCOMESKY JR, EDWARD R | PO BOX 358 | | | | GRAND RAPIDS | OH | 43522-0358 |
| MCCOMICK, AIMEE C | 2641 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 |
| MCCOMMAS, EARL W | 715 MATTHEWS CT | | | | ARLINGTON | TX | 76012-4538 |
| MCCOMMON JR, JOSEPH D | 17112 S CEMENTARY RD | | | | PLEASANT HILL | MO | 64080 |
| MCCOMMONS, JEREMIAH | | | | | | | |
| MCCOMMONS, JOHN R | 1609 N BENT TREE TRL | | | | GRAND PRAIRIE | TX | 75052-1607 |
| MCCON CINDY | MCCON, CINDY | 19 E FRONT ST STE 1 | | | YOUNGSTOWN | OH | 44503-1437 |
| MCCON, CINDY L | PO BOX 4074 | | | | AUSTINTOWN | OH | 44515-0074 |
| MCCON, JEROME L | PO BOX 554 | | | | AMADO | AZ | 85645-0554 |
| MCCONAHAY, MAX I | 5522 S 850 W | | | | HUDSON | IN | 46747-9732 |
| MCCONAHAY, NANCY J | 1169 NW MCCRACKEN RD | | | | LAWTON | OK | 73507-1201 |
| MCCONAHY FLOYD (459198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCONAHY, FLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCONAUGHEY, CLYDE L | 803 OBERLIN ELYRIA RD | | | | ELYRIA | OH | 44035-7731 |
| MCCONAUGHEY, DONALD L | 4416 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9512 |
| MCCONAUGHY, MARK A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCCONCHIE, KENNETH | 1510 HARDISON RD | | | | COLUMBIA | TN | 38401-1369 |
| MCCONE MAURICE (511388) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCCONE, MAURICE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCCONEGHY, MARY J | 4161 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9631 |
| MCCONEGHY, ROBERT L | 13759 HEMLOCK RD | | | | CHESANING | MI | 48616-9540 |
| MCCONER, HELEN | 1621 OLD TOWN RD SE | | | | GRAND RAPIDS | MI | 49508-2644 |
| MCCONIHA, DONALD R | 5248 AZALEA CIR | | | | RIDGE MANOR | FL | 33523-8828 |
| MCCONIHA, DONALD ROBERT | 5248 AZALEA CIRCLE | | | | DADE CITY | FL | 33523-8828 |
| MCCONKEY DOUG | MCCONKEY, DOUG | 135 COUNTY ROAD 656 | | | ATHENS | TN | 37303-6297 |
| MCCONKEY, CAROL JEAN | 5550 GROVELAND RD | | | | HOLLY | MI | 48442-9427 |
| MCCONKEY, DOUG | 135 COUNTY ROAD 656 | | | | ATHENS | TN | 37303-6297 |
| MCCONKEY, SCOTT P | 1187 SCARLET QUARRY CIR | | | | AVON | IN | 46123-9372 |
| MCCONKIE FRED | 698 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3001 |
| MCCONKIE, FREDERICK J | 698 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3001 |
| MCCONKIE, MARILYN L | 4991 CHERRY BLOSSOM CIR | | | | WEST BLOOMFIELD | MI | 48324-1298 |
| MCCONKIE, ROBERT S | 20930 CURRIE RD | | | | NORTHVILLE | MI | 48167-9792 |
| MCCONNAL JR, HOWARD | PO BOX 31446 | | | | CINCINNATI | OH | 45231-0446 |
| MCCONNAL, PATRICIA | PO BOX 31446 | | | | CINCINNATI | OH | 45231-0446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCONNAUGHEY LLOYD E (626648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCONNAUGHEY, ARTHUR E | PO BOX 553 | | | | WINCHESTER | IN | 47394-0553 |
| MCCONNAUGHEY, DIANE J | PO BOX 549 | | | | MILFORD | MI | 48381-0549 |
| MCCONNAUGHEY, GALE L | 4772 E 14 MILE RD | | | | DAFTER | MI | 49724-9617 |
| MCCONNAUGHEY, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCONNAUGHHAY, BILLY J | G3324 W HOBSON | | | | FLINT | MI | 48504 |
| MCCONNAUGHHAY, BRUCE A | 3363 W SHERMAN AVE | | | | FLINT | MI | 48504-1405 |
| MCCONNAUGHHAY, JERRY L | 16313 REBECCA LN | | | | BELTON | MO | 64012-1636 |
| MCCONNAUGHHAY, MARK F | 7066 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| MCCONNAUGHHAY, MAYME M | 7349 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| MCCONNAUGHHAY, MAYME M | 5201 WOODHAVEN COURT | APT 211 | | | FLINT | MI | 48532 |
| MCCONNEHA, PATRICIA M | 29 TAMARAC TRL | | | | BALTIMORE | MD | 21220-1361 |
| MCCONNEL DIXIE | 9019 PLANTATION ROAD | | | | OLIVE BRANCH | MS | 38654-1634 |
| MCCONNELEE, DAVID S | 2227 LILY CT | | | | DAVISON | MI | 48423-8388 |
| MCCONNELL AUTOMOTIVE CORPORATION | 3150 DAUPHIN ST | | | | MOBILE | AL | 36606-4039 |
| MCCONNELL AUTOMOTIVE CORPORATION | EDWIN MCCONNELL | 3150 DAUPHIN ST | | | MOBILE | AL | 36606-4039 |
| MCCONNELL CHEVROLET, PONTIAC & BUIC | 1646 STATE HIGHWAY 99 | | | | GRIDLEY | CA | 95948-2611 |
| MCCONNELL CHEVROLET, PONTIAC & BUICK, INC. | MICHAEL MCCONNELL | 1646 STATE HIGHWAY 99 | | | GRIDLEY | CA | 95948-2611 |
| MCCONNELL CHEVROLET, PONTIAC & BUICK, INC. | 1646 STATE HIGHWAY 99 | | | | GRIDLEY | CA | 95948-2611 |
| MCCONNELL CHEVROLET-OLDSMOBILE, INC | 1395 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3200 |
| MCCONNELL CHEVROLET-OLDSMOBILE, INC. | 1395 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3200 |
| MCCONNELL CHEVROLET-OLDSMOBILE, INC. | CHRISTOPHER MCCONNELL | 1395 HEALDSBURG AVE | | | HEALDSBURG | CA | 95448-3200 |
| MCCONNELL II, TEDDY J | 3808 STONECREST CT | | | | SPRING HILL | TN | 37174-2196 |
| MCCONNELL JAMES P | 1305 LAWRENCE ST APT 2 | | | | LOWELL | MA | 01852-5546 |
| MCCONNELL JOAN | 1247 W 95TH PL | | | | CROWN POINT | IN | 46307-2276 |
| MCCONNELL JR, HARVEY L | 652 WALK HILL ST | | | | MATTAPAN | MA | 02126-3110 |
| MCCONNELL JR, HAYWARD | 7425 BROOKLYN AVE | C/O HAYWARD CUMMINGS | | | KANSAS CITY | MO | 64132-1715 |
| MCCONNELL MARK | 8547 TUTTLE RD | | | | SPRINGFIELD | VA | 22152-1508 |
| MCCONNELL ORTHO CLIN | 4725 WELLINGTON ST | | | | GREENVILLE | TX | 75401-4945 |
| MCCONNELL ROBERT | MCCONNELL, ROBERT | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MCCONNELL RODNEY | 1100 COLLEGE CIR | | | | RANGER | TX | 76470 |
| MCCONNELL TAMMY | MCCONNELL, TAMMY | 852 FAIRVIEW AVENUE | | | PARKERSBURG | WV | 26101 |
| MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| MCCONNELL, ANDREW I | 87 LYLE DR | | | | DECATUR | AL | 35603-6146 |
| MCCONNELL, ARNOLD | 845 N MAIN ST | | | | GERMANTOWN | OH | 45327-1613 |
| MCCONNELL, CAROLYN | | | | | | | |
| MCCONNELL, CHARLES C | 1473 HILTON DR | | | | AKRON | OH | 44313-5226 |
| MCCONNELL, CHARLES L | 7036 GIDDINGS RD | | | | ATWATER | OH | 44201-9551 |
| MCCONNELL, CINDY L | 115 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1258 |
| MCCONNELL, DAVID | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| MCCONNELL, DAVID A | 756 DIAMOND HILL CH.RD | | | | MAYSVILLE | GA | 30558 |
| MCCONNELL, DAVID A | 1080 RAINEY ST | | | | GAINESVILLE | GA | 30501-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCONNELL, DAWN | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| MCCONNELL, DEAN W | 3799 MERCEDES PL | | | | CANFIELD | OH | 44406-9163 |
| MCCONNELL, DENISE | 703 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1153 |
| MCCONNELL, DENNIS J | PO BOX 103 | | | | MONKTON | VT | 05469-0103 |
| MCCONNELL, DIANE K | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| MCCONNELL, DIANE KAY | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| MCCONNELL, DOROTHY M | 20604 KINLOCH | | | | REDFORD | MI | 48240 |
| MCCONNELL, EARL W | 121 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9786 |
| MCCONNELL, EDMOND F | 2515 NORTHPARK ST | | | | THOUSAND OAKS | CA | 91362-1716 |
| MCCONNELL, EDNA J | PO BOX 296 | 12154 CHURCH ST | | | BIRCH RUN | MI | 48415-0296 |
| MCCONNELL, EDNA M | 613 MITCHELL DR | | | | GEORGETOWN | IL | 61846 |
| MCCONNELL, ELIZABETH M | P.O. BOX 6068 | | | | KOKOMO | IN | 46904 |
| MCCONNELL, GEORGE S | 4867 FAIRWAYS DR | | | | BRIGHTON | MI | 48116-9189 |
| MCCONNELL, GEORGIA L | 7370 LEWIS RD | | | | OLMSTED FALLS | OH | 44138-1565 |
| MCCONNELL, GERALD A | 2153 W ORCHARD DR | | | | FORTVILLE | IN | 46040-9549 |
| MCCONNELL, GERALD F | 41600 PARSONS RD | | | | LAGRANGE | OH | 44050-9513 |
| MCCONNELL, GERALD K | 13299 JENNINGS RD | | | | LINDEN | MI | 48451-8409 |
| MCCONNELL, GERALDINE L | 893 STATE ROUTE 208 | | | | PULASKI | PA | 16143-1513 |
| MCCONNELL, HARLAN S | PO BOX 174 | | | | TRINITY | AL | 35673-0002 |
| MCCONNELL, HAROLD E | 687 COUNTY RD# 517 | | | | ANDERSON | AL | 35610 |
| MCCONNELL, HENRY A | 6634 THACKSTON DR | | | | RIVERVIEW | FL | 33578-1319 |
| MCCONNELL, HORATIO | 3218 PERIWINKLE CT | | | | CHARLOTTE | NC | 28269-3082 |
| MCCONNELL, JAMES | | | | | | | |
| MCCONNELL, JAMES | 7036 GIDDINGS RD | | | | ATWATER | OH | 44201-9551 |
| MCCONNELL, JAMES M | 3623 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| MCCONNELL, JAMES M | 450 ONONDAGA ST | | | | LEWISTON | NY | 14092-1204 |
| MCCONNELL, JAMES R | 258 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8732 |
| MCCONNELL, JAMES W | 5441 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3108 |
| MCCONNELL, JASPER | 318 VALLEY VIEW DR | | | | PULASKI | TN | 38478-2213 |
| MCCONNELL, JENNIFER F | 11103 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 |
| MCCONNELL, JEROME J | 6023 APPLECREST CT | | | | BOARDMAN | OH | 44512-3149 |
| MCCONNELL, JERRY L | 865 N MAIN ST | | | | ALBANY | IN | 47320-1120 |
| MCCONNELL, JESSE H | 11 PIN OAK CT | | | | CUBA | MO | 65453-8601 |
| MCCONNELL, JESSE L | PO BOX 4206 | | | | PRESCOTT | MI | 48756-4206 |
| MCCONNELL, JEWELL | 16580 STRATMOORE ST | | | | DETROIT | MI | 48235 |
| MCCONNELL, JOHNNIE W | 24570 GROSS RD | | | | ATHENS | AL | 35614-3130 |
| MCCONNELL, JOSEPHINE K | 90 WILBUR AVE | | | | MERIDEN | CT | 06450-5932 |
| MCCONNELL, JULIA H | 13299 JENNINGS RD | C/O BEVERLY MCCONNELL | | | LINDEN | MI | 48451-8409 |
| MCCONNELL, JULIANA | 4245 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| MCCONNELL, KENNETH L | 1950 E 24TH ST LOT 99 | | | | YUMA | AZ | 85365-3150 |
| MCCONNELL, KIM | 1531 TOWER RD | | | | WALLIS | TX | 77485-9260 |
| MCCONNELL, KIMBERLY | 22 GREENE ST | | | | OXFORD | NY | 13830-4325 |
| MCCONNELL, LAWRENCE T | PO BOX 262 | | | | NOTTINGHAM | PA | 19362-0262 |
| MCCONNELL, LOUIS F | 3118 RIDGEWAY DR SW | | | | DECATUR | AL | 35603-4318 |
| MCCONNELL, MABEL V | 5932 COVEY RIDGE TRAIL | | | | LOVES PARK | IL | 61111 |
| MCCONNELL, MARIE T | 2154 COUNTY ROAD 1380 | | | | ALEX | OK | 73002-2224 |
| MCCONNELL, MARILYN | 3808 STONECREST CT | | | | SPRING HILL | TN | 37174-2196 |
| MCCONNELL, MARION L | 402 HARLOW COURT | | | | ROSEVILLE | CA | 95747-7474 |
| MCCONNELL, MARSHA G | 87 LYLE DR | | | | DECATUR | AL | 35603-6146 |
| MCCONNELL, MARTHA B | 23680 LAURA LEIGH LN | | | | ATHENS | AL | 35613-6046 |
| MCCONNELL, MARY ANN | CASEY PATRICK A | P O BOS 2436 | | | SANTA FE | NM | 87504 |
| MCCONNELL, MAX H | 11103 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCONNELL, MICHAEL J | 6551 BROWN ROAD | | | | VERSAILLES | OH | 45380-9541 |
| MCCONNELL, NEIL B | 17629 CHERRY TREE RD | | | | NOBLESVILLE | IN | 46062-9449 |
| MCCONNELL, OLLIE VAN | C/O OAK VALLEY CARE CENTER | 275 S. OAK AVE | | | OAKDALE | CA | 95361 |
| MCCONNELL, OLLIE VAN | 3108 CARVER ROAD | | | | MODESTO | CA | 95350-0502 |
| MCCONNELL, PATRICK S | PO BOX 186 | | | | PLEASANT LAKE | MI | 49272-0186 |
| MCCONNELL, PHYLLIS A | 4222 CHERYL DR | | | | FLINT | MI | 48506 |
| MCCONNELL, RICHARD J | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| MCCONNELL, ROBERT D | 401 REMWAY DR | | | | POTTERVILLE | MI | 48876-9518 |
| MCCONNELL, ROBERT W | 37261 2ND ST | | | | FREMONT | CA | 94536 |
| MCCONNELL, SANDRA S | 3404 SW PARK LN | | | | BLUE SPRINGS | MO | 64015-7147 |
| MCCONNELL, SARAH D | 85110 THERESA RD | | | | YULEE | FL | 32097 |
| MCCONNELL, SARAH S | 3455 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| MCCONNELL, SARAH SNUGGS | 3455 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| MCCONNELL, SUSAN D | 2908 RAYMOND ST | | | | LAKE MILTON | OH | 44429-9514 |
| MCCONNELL, TAMMY | 852 FAIRVIEW AVE | | | | PARKERSBURG | WV | 26101-3823 |
| MCCONNELL, TERRY L | 7 OAKVILLE CT | | | | MC LEANSVILLE | NC | 27301-9526 |
| MCCONNELL, THERESA J | 6384 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| MCCONNELL, THOMAS | 7 OAKVILLE CT | | | | MC LEANSVILLE | NC | 27301-9526 |
| MCCONNELL, THOMAS E | 3236 W 18TH ST | | | | ANDERSON | IN | 46011-3905 |
| MCCONNELL, THOMAS EDMUND | 3236 W 18TH ST | | | | ANDERSON | IN | 46011-3905 |
| MCCONNELL, THOMAS W | 33887 COFFEE SCHOOL RD | | | | SALEM | OH | 44460-9441 |
| MCCONNELL, THOMAS W | 14291 BOICHOT RD | | | | LANSING | MI | 48906-1088 |
| MCCONNELL, THOMAS W | 504 HOLLAND ST | | | | MARINE CITY | MI | 48039-3423 |
| MCCONNELL, TIMOTHY G | 1320 MARR RD | | | | PULASKI | PA | 16143-3024 |
| MCCONNELL, WAYNE C | 10420 E GREGORY RD | | | | ALBANY | IN | 47320-9045 |
| MCCONNELL, WAYNE D | 5255 LAHRING RD | | | | LINDEN | MI | 48451-9498 |
| MCCONNELL, WILLIAM T | 10016 N BALFER DR W | | | | FORTVILLE | IN | 46040-9335 |
| MCCONNER, BRENDA K | 1691 VALDOSTA CIRCLE | | | | PONTIAC | MI | 48340-1083 |
| MCCONNER, DONALD I | 448 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| MCCONNER, LARRY B | 1691 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| MCCONNER, RONALD M | 92 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |
| MCCONNEY, CRYSTAL L | 8299 SMALL BLOCK RD APT 1238 | | | | ROANOKE | TX | 76262-3339 |
| MCCONNIE SANDERS | 1011 SEARS ST | | | | SAGINAW | MI | 48601-1051 |
| MCCONNIFF, DOROTHY L | COURTYARD ESTATES AT BONDURANT | 601 HAWTHORNE CROSSING DR SE | APT #115 | | BONDURANT | IA | 50035 |
| MCCONNON, CHARLES J | 3570 100TH ST SE | | | | CALEDONIA | MI | 49316-9418 |
| MCCONNON, ELGIN F | 8955 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9742 |
| MCCONNON, ESTELLA | 3570 100TH ST SE | | | | CALEDONIA | MI | 49316-9418 |
| MCCONNON, JAMES E | 2775 MACY LN | | | | HASTINGS | MI | 49058-8123 |
| MCCONNON, RAYMOND J | 3570 100TH STREET SE R 1 | | | | CALEDONIA | MI | 49316 |
| MCCONNON, SHARON A | 380 MOON CT | | | | CASNOVIA | MI | 49318-9622 |
| MCCONVILLE, JAMES P | 111 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| MCCONVILLE, LYLE C | 3737 SW 117TH AVE UNIT 57 | | | | BEAVERTON | OR | 97005-8911 |
| MCCONVILLE, PATRICK T | 112 N BURGEE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1560 |
| MCCONVILLE, SHEREE L. | 2514 WALKER WAY | | | | CHELSEA | MI | 48118-9223 |
| MCCOOEY CHARLES L (412245) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCOOEY CHARLES L (412245) - MCCOOEY MATTHEW | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCOOEY, CHARLES L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCOOEY, JOSEPH L | 1226 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218-1635 |
| MCCOOEY, MATTHEW | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCOOEY, PATRICK J | 7755 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOOK, ALDA | 19370 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2951 |
| MCCOOK, KENNETH C | 329 SW 92ND ST | | | | OKLAHOMA CITY | OK | 73139-8638 |
| MCCOOK-CASCADDAN, JOANNA M | 1706 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| MCCOOL CLIFFORD (659534) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCOOL CORPORATION | 3101 CONNERS DR | | | | LAS VEGAS | NV | 89107-3225 |
| MCCOOL JR, LEASON L | 509 CLEMENT RD | | | | LANSING | MI | 48917-3649 |
| MCCOOL MARJORIE | 13495 BRAUN RD | | | | EVERGREEN | CO | 80401-1646 |
| MCCOOL, ALLEN D | 184 CEDAR AVE | | | | BRODHEAD | WI | 53520-1041 |
| MCCOOL, BARBARA J | 3332 NAVIGATOR DR | | | | GREENBACKVILE | VA | 23356-2506 |
| MCCOOL, BARBARA J | 1602 10TH ST | | | | BAY CITY | MI | 48708-6743 |
| MCCOOL, BONNIE | P O BOX 6981 | | | | MOORE | OK | 73153 |
| MCCOOL, CLIFFORD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCOOL, CYNTHIA | 604 FREDERICK DR | | | | CLEVELAND | MS | 38732-2006 |
| MCCOOL, DANNY B | 10381 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| MCCOOL, DOROTHY | 12309 MAINE | | | | DETROIT | MI | 48212-2622 |
| MCCOOL, DOROTHY | 12309 MAINE ST | | | | DETROIT | MI | 48212-2622 |
| MCCOOL, DOROTHY A | 741 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| MCCOOL, DOROTHY ANN | 741 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| MCCOOL, ETHEL | 6203 MANCRIEF RD WEST | | | | JACKSONVILLE | FL | 32214-0001 |
| MCCOOL, JAMES B | 14165 SHERIDAN RD | | | | MONTROSE | MI | 48457-9349 |
| MCCOOL, JERALD L | 3067 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9278 |
| MCCOOL, LANNY R | 45430 CASS AVE | | | | UTICA | MI | 48317-5604 |
| MCCOOL, LANNY R | 45430 CASS AVENUE | | | | UTICA | MI | 48317-5604 |
| MCCOOL, LAURA L | 8022 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2246 |
| MCCOOL, LUTHER A | 3391 N 600 E | | | | MARION | IN | 46952-9152 |
| MCCOOL, MARK E | 31 MYSTIC VIEW LN | | | | DOYLESTOWN | PA | 18901-2040 |
| MCCOOL, MARY P | 3000 E STATE RD 256 | | | | SCOTTSBURG | IN | 47170 |
| MCCOOL, OLION R | PO BOX 2 | | | | WINDFALL | IN | 46076-0002 |
| MCCOOL, PEGGY L | 1518 S Q ST | | | | ELWOOD | IN | 46036-3335 |
| MCCOOL, PETER D | 6611 CAPTIVA PASS | | | | PLAINFIELD | IN | 46168-8007 |
| MCCOOL, RALPH F | 10200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| MCCOOL, RUTH M | 9290 W COUNTY ROAD 600 S | | | | DALEVILLE | IN | 47334-9798 |
| MCCOOL, SHIRLEY A | 19978 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1640 |
| MCCOOL, TIMOTHY D | 2010 ENGLE ST | | | | HUNTINGTON | IN | 46750-3945 |
| MCCOOL, TOM | 307 E SUMMITT ST | | | | BAINBRIDGE | IN | 46105-9473 |
| MCCOON, JONNY L | 311 3RD AVE | | | | MELBOURNE BEACH | FL | 32951-2535 |
| MCCOON, LARRY J | 8141 CRESTON DR | | | | FREELAND | MI | 48623-8722 |
| MCCOPPEN, JOHN R | 5920 COBB CREEK COURT | | | | ROCHESTER | MI | 48306-2414 |
| MCCOPPIN, BRAD A | 500 ALEX CT | | | | ENGLEWOOD | OH | 45322-2265 |
| MCCOPPIN, FREDERICK D | 201 GREENFIELD SABINA RD | | | | GREENFIELD | OH | 45123-8117 |
| MCCOPPIN, GEORGE D | 9731 COSTINE MEADOWS DRIVE | | | | LAKELAND | FL | 33809-1639 |
| MCCORD & BURNS LAW FIRM & LAW OFFICE OF MJ PIUZE & P SHIPLER | 11755 WILSHIRE BLVD STE 1170 | | | | LOS ANGELES | CA | 90025-1539 |
| MCCORD AIR FORCE BASE | | 62ND TRANSPORTATION SQUADRON | | | | WA | 98438 |
| MCCORD JR, JAMES N | 2613 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1521 |
| MCCORD LEAKL/ATHENS | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |
| MCCORD LEAKLESS | CRAIG GIRARD | 1500 FREEMAN AVENUE | | | PARIS | TN | 38242 |
| MCCORD LEAKLESS SEALING CO | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-0002 |
| MCCORD LEAKLESS SEALING CO | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |
| MCCORD LEAKLESS SEALING CO | CRAIG GIRARD | 1500 FREEMAN AVENUE | | | PARIS | TN | 38242 |
| MCCORD LELDON | 181 KING RANCH CT | | | | FORT WORTH | TX | 75108-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCORD LOUIS N (439313) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORD MOUSTY, LOIS J | 815 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| MCCORD PAYEN DE MEXICO S DE RI DE | SAN ESTEBAN PTE 47 | | | NAUCALPAN EDO, EM 53560 MEXICO | | | |
| MCCORD PAYEN DE MEXICO S DE RL DECV | CALLE TEJOCOTES S/N BARRIO TEXCACOA | | | TEPOTZOTLAN EM 54600 MEXICO | | | |
| MCCORD PAYEN INC. | CRAIG GIRARD | 1500 FREEMAN AVE. | | COBURG, BAYERN GERMANY | | | |
| MCCORD PAYEN/TEPOTZO | CALLE TEJOCOTES | S/N BARRIO TEXCACOA | | TEPOTZOTLAN MX 54600 MEXICO | | | |
| MCCORD THOMAS | MCCORD, THOMAS | 6305 JACKSONVILLE CUT OFF ROAD G | | | JACKSONVILLE | AR | 72076-8818 |
| MCCORD WINN TEXTRON INC | 32201 N AVIS DR | | | | MADISON HTS | MI | 48071-1502 |
| MCCORD, ALLEN L | 508 FALL CREEK DR | | | | ANDERSON | IN | 46013-3717 |
| MCCORD, BARBARA B | 5701 N 300 E | | | | ANDERSON | IN | 46012-9528 |
| MCCORD, BARBARA V | 618 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1817 |
| MCCORD, BURL D | 2015 BRYAN RD | | | | BRANDON | FL | 33511-6832 |
| MCCORD, CARLA | 713 N 12TH ST | | | | ELWOOD | IN | 46036-1209 |
| MCCORD, CARLA M. | 713 N 12TH ST | | | | ELWOOD | IN | 46036-1209 |
| MCCORD, CHARLES L | 5625 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3013 |
| MCCORD, CHARLES T | 243 MALCOM RD | | | | COVINGTON | GA | 30014-5958 |
| MCCORD, CHESTER A | 125 KEMPHER DR | | | | ANDERSON | IN | 46016-5823 |
| MCCORD, CHESTER J | 4707 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| MCCORD, CLIFFORD E | 901 MAIN ST | | | | FENTON | MI | 48430-2175 |
| MCCORD, CONNIE J | 040 S 400 EAST | | | | ANDERSON | IN | 46017-9676 |
| MCCORD, CONNIE J | 40 S 400 E | | | | ANDERSON | IN | 46017-9676 |
| MCCORD, CYNTHIA M | 27360 SIDNEY DR APT 143 | | | | EUCLID | OH | 44132-2900 |
| MCCORD, D M | 418 NORTH ST | | | | CHESTERFIELD | IN | 46017-1124 |
| MCCORD, DALE A | 13094 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9133 |
| MCCORD, DAVID S | 13236 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9131 |
| MCCORD, DEBRA | 2124 FISHING FORD RD | | | | BELFAST | TN | 37019-2057 |
| MCCORD, DIANE L | 915 N COUNTY RD 400 W | | | | KOKOMO | IN | 46901 |
| MCCORD, DONELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCORD, DORIS J | 13164 N SR 13 | | | | ELWOOD | IN | 46036-9132 |
| MCCORD, DORIS J | 13164 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9132 |
| MCCORD, DOROTHEA E | 11436 ROSE LN | | | | CINCINNATI | OH | 45246-2922 |
| MCCORD, FRANK D | 1240 RUSSELL DR | | | | OCOEE | FL | 34761-1958 |
| MCCORD, GARRY W | 204 IVY LN | | | | ANDERSON | IN | 46012-1011 |
| MCCORD, GARY L | 8341 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| MCCORD, GARY LEE | 8341 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| MCCORD, GLORIA A | 6403 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-9754 |
| MCCORD, GLORIA D | 2606 PIERCE ST. | | | | FLINT | MI | 48503-2835 |
| MCCORD, HELEN A | 3523 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| MCCORD, JAMES D | 2357 COUNTY ROAD 1323 | | | | BLANCHARD | OK | 73010-3521 |
| MCCORD, JAMES D | RR 3 BOX 778 | | | | BLANCHARD | OK | 73010 |
| MCCORD, JAMES N | 28 EMS D10 LN | | | | SYRACUSE | IN | 46567-9102 |
| MCCORD, JASON A | 211 SHEPHERD DR | | | | CHESTERFIELD | IN | 46017-1547 |
| MCCORD, JERRY L | 3093 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| MCCORD, JERRY LEE | 3093 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| MCCORD, JERRY P | 11751 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| MCCORD, JEWEL P | 226 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCORD, JO ANNE H | 4609 N COUNTY RD 500 W | | | | WINCHESTER | IN | 47394-9639 |
| MCCORD, JOHN W | 7000 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9629 |
| MCCORD, KEITH R | 703 GREENWOOD ST | | | | MT PLEASANT | TN | 38474-1067 |
| MCCORD, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCORD, LARRY E | 6403 W 100 N | | | | NEW CASTLE | IN | 47362 |
| MCCORD, LAURAY B | 4316 LONDON CT | | | | ANDERSON | IN | 46013-4431 |
| MCCORD, LELDON R | 181 KING RANCH CT | | | | FORT WORTH | TX | 76108-9593 |
| MCCORD, LEONARD A | 1080 2ND ST | | | | TROY | MO | 63379 |
| MCCORD, LESLEA A | 3 N LANG DR | | | | O FALLON | MO | 63366-3807 |
| MCCORD, LEWIS F | 3008 S MERIDIAN ST | | | | MARION | IN | 46953-4101 |
| MCCORD, LOUIS N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORD, MARK A | 5701 N 300 E | | | | ANDERSON | IN | 46012-9528 |
| MCCORD, MARSHALL | PO BOX 3404 | | | | DELAND | FL | 32721 |
| MCCORD, MARTHA F | 1846 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| MCCORD, MARTHA M | 4707 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| MCCORD, MARY F | 1256 N 400 W | | | | MARION | IN | 46952-9236 |
| MCCORD, MARY F | 1256 NORTH 400 WEST | | | | MARION | IN | 46952 |
| MCCORD, MATTHEW C | 25507 LAFAYETTE DR | | | | RHOADESVILLE | VA | 22542-8511 |
| MCCORD, MAXINE M | 5282 W 900 N | | | | FRANKTON | IN | 46044-9445 |
| MCCORD, MAXINE M | 5282W 900N | | | | FRANKTON | IN | 46044-9445 |
| MCCORD, PAUL G | 268 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1047 |
| MCCORD, PAUL O | 9212 E SWEETWATER DR | | | | INVERNESS | FL | 34450-7378 |
| MCCORD, PEGGY E | 2924 BROWN ST | | | | ANDERSON | IN | 46016-5922 |
| MCCORD, PEGGY Z | 2924 BROWN ST | | | | ANDERSON | IN | 46016 |
| MCCORD, RALPH E | 12864 OLIO RD | | | | FISHERS | IN | 46037-7209 |
| MCCORD, RICHARD J | 4817 MIZE CT | | | | ROWLETT | TX | 75088-8927 |
| MCCORD, RICHARD R | 226 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| MCCORD, RONALD J | 2918 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9033 |
| MCCORD, RONALD R | 6899 N 750 W | | | | FRANKTON | IN | 46044-9687 |
| MCCORD, RUTH A | 5625 COLUMBUS AVE, | | | | ANDERSON | IN | 46013 |
| MCCORD, RUTH E | 1133 EAST 359TH STREET | | | | EASTLAKE | OH | 44095-3121 |
| MCCORD, RUTH E | 1133 E 359TH ST | | | | EASTLAKE | OH | 44095-3121 |
| MCCORD, RUTH G | 775 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7044 |
| MCCORD, SAMMIE L | 1900 COLLERINE CUTOFF RD | | | | TYLER | AL | 36785-5202 |
| MCCORD, SARA E | 203 COLLEGE PKWY | | | | ANDERSON | IN | 46012-3185 |
| MCCORD, SHEILA | 11378 N CENTERVILLE RD | | | | WILLIAMSBURG | IN | 47393-9782 |
| MCCORD, SHIRLEY C | 7331 FAIRLANE AVE | | | | BROOKSVILLE | FL | 34613-7330 |
| MCCORD, SHIRLEY L | 618 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1817 |
| MCCORD, TARA A | 3748 S MIDDLE DR | | | | GREENVILLE | OH | 45331-3021 |
| MCCORD, THOMAS | 6305 JACKSONVILLE CUTOFF RD # G | | | | JACKSONVILLE | AR | 72076-8818 |
| MCCORD, TIMMY A | 3111 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2307 |
| MCCORD, TOMMY R | 1716 E 44TH ST | | | | ANDERSON | IN | 46013-2557 |
| MCCORD, VIRGINIA L | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| MCCORD, VIRGINIA L | 2015 MAGNOLIA GARDEN DR | | | | OFALLON | MO | 63366-7207 |
| MCCORD, WAYNE L | 3142 FLETCHER ST | | | | ANDERSON | IN | 46016-5347 |
| MCCORD, WHITEFAWN D | 302 CANAL ST | | | | ALEXANDRIA | IN | 46001 |
| MCCORD, WILLIAM O | 2015 MAGNOLIA GARDEN DR | | | | O FALLON | MO | 63368-7207 |
| MCCORKHILL, MARJORIE T | 32 CRESCENT CT | | | | CHESTERFIELD | IN | 46017 |
| MCCORKHILL, VERA MAYNARD | 119 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1875 |
| MCCORKLE JAY | 7200 ROSWELL RD NE | | | | ATLANTA | GA | 30328-1418 |
| MCCORKLE JR, CHARLES E | 60 CLUB HOUSE LANE | | | | GREENEVILLE | TN | 37743-8968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCORKLE LARRY & TERRY | 860 S FULTON AVE | | | | FORT LUPTON | CO | 80621-1249 |
| MCCORKLE REX A (446187) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCORKLE SAM B JR (411026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORKLE TRUCK LINE INC | 2132 SE 18TH ST | | | | OKLAHOMA CITY | OK | 73129-8353 |
| MCCORKLE, CHARLES R | C/O CHARLES D MCCORKLE | 181 KNOCH RD | | | SAXONBURG | PA | 16056 |
| MCCORKLE, CHARLES R | BYREMOR CT | 181 KNOCH RD | | | SAXONBURG | PA | 16056-9411 |
| MCCORKLE, CLENT | 40690 RIVERDALE DR | | | | PAW PAW | MI | 49079-9537 |
| MCCORKLE, CORTNI | | | | | | | |
| MCCORKLE, DANNY L | 5412 UNION CHAPEL RD | | | | FORT WAYNE | IN | 46845-9221 |
| MCCORKLE, DANNY LEE | 5412 UNION CHAPEL RD | | | | FORT WAYNE | IN | 46845-9221 |
| MCCORKLE, DAPHENE M | 60 CLUBHOUSE LN | | | | GREENEVILLE | TN | 37743-7743 |
| MCCORKLE, DENNIS W | 14737 MANOR DR | | | | SOUTH BELOIT | IL | 61080-9235 |
| MCCORKLE, EVA P | 11330 CR 27-1 | | | | WEST UNITY | OH | 43570 |
| MCCORKLE, HERSHEL A | 2730 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| MCCORKLE, HERSHEL D | 1368 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1392 |
| MCCORKLE, JAMES B | 16329 N 300 W | | | | SUMMITVILLE | IN | 46070-9334 |
| MCCORKLE, JAMES E | 609 W HARRISON ST | | | | PAULDING | OH | 45879-1341 |
| MCCORKLE, JAMES K | 907 HARRISON ST | | | | FRANKTON | IN | 46044-9781 |
| MCCORKLE, JASON C | | | | | | | |
| MCCORKLE, KELLY A | 206 BOWLAND RD | | | | MANSFIELD | OH | 44907-1157 |
| MCCORKLE, LOUIS T | 1269 ROYAL ST | | | | THOMSON | GA | 30824-4130 |
| MCCORKLE, MADELINE M | 5809 RUSHWOOD DRIVE | | | | DUBLIN | OH | 43017-8698 |
| MCCORKLE, MARK | 15304 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| MCCORKLE, MARY E | 3220 CRYSTAL SPGS | C/O DALE MCCORKLE | | | BEDFORD | TX | 76021-3921 |
| MCCORKLE, MARY E | C/O DALE MCCORKLE | 3220 CRYSTAL SPRINGS | | | BEDFORD | TX | 76021 |
| MCCORKLE, MICHAEL R | 8839 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9310 |
| MCCORKLE, NATHANIEL D | 1638 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| MCCORKLE, PAMELA | 107 SOUTH KINGSLEY ST | | | | CORUNNA | MI | 48817 |
| MCCORKLE, PAMELA | 107 S KINGSLEY ST | | | | CORUNNA | MI | 48817-1735 |
| MCCORKLE, RAYMOND E | 1369 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672-4213 |
| MCCORKLE, REX A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCORKLE, ROBERT D | 500 HOSIER DR | | | | NEW CASTLE | IN | 47362 |
| MCCORKLE, ROBERT E | 2478 MILL POND RD | | | | BUENA VISTA | GA | 31803-8151 |
| MCCORKLE, ROBERT M | 218 SERENITY CIR | | | | ANDERSON | IN | 46013-1094 |
| MCCORKLE, RUSSELL GAY | 107 S KINGSLEY ST | | | | CORUNNA | MI | 48817 |
| MCCORKLE, SAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORKLE, WILLIAM N | 2053 WILLOW WAY | | | | CLIO | MI | 48420-2410 |
| MCCORMAC THOMAS | MCCORMAC, THOMAS | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| MCCORMACK KEITH | 3772 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| MCCORMACK LAVONNE J (349986) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| MCCORMACK MICHAEL | DBA MGSCS | 687 CUMBERLAND AVE | | | CHAMBERSBURG | PA | 17201-3819 |
| MCCORMACK, CAROL | 285 INMAN NEAL RD | | | | STEARNS | KY | 42647-6149 |
| MCCORMACK, CLAUD T | 7455 BUSCH RD | | | | BIRCH RUN | MI | 48415-8792 |
| MCCORMACK, CYNTHIA ANN | 4 FARMINGHAM CT APT D | | | | PARKVILLE | MD | 21234-2090 |
| MCCORMACK, GLORIA F | 741 IVY LN | | | | BLOOMFIELD HILLS | MI | 48304-3740 |
| MCCORMACK, HARRY G | 62 LEISURE WAY | | | | PALMETTO | FL | 34221-5407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCORMACK, HEIDI A | 303 PARK AVENUE S., 1071 | | | | NEW YORK | NY | 10010 |
| MCCORMACK, JOHN H | 604 EDGEWOOD AVE | | | | NEWPORT | NC | 28570 |
| MCCORMACK, JOHN H | 3126 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4151 |
| MCCORMACK, JOYCE A | 1924 JEFFERSON ST | | | | ANDERSON | IN | 46016-4554 |
| MCCORMACK, KATHLEEN | 409 WEST AVE | | | | NORTHVALE | NJ | 07647-1308 |
| MCCORMACK, LAVONNE J | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| MCCORMACK, MICHAEL L | 73 CANTON RD | | | | LAKE WORTH | FL | 33467-3809 |
| MCCORMACK, PATRICIA V | 1137 SE DONALDSON RD | | | | LEE | FL | 32059-5349 |
| MCCORMACK, PAUL L | 5944 MEREDITH ST | | | | PORTAGE | MI | 49002-2242 |
| MCCORMACK, RICHARD T | 35560 GRAND RIVER, #322 | | | | FARMINGTON | MI | 48335 |
| MCCORMACK, ROBERT S | 1257 JACKSON BRIDGE RD | | | | BOWLING GREEN | KY | 42101-8274 |
| MCCORMACK, ROBERT SHAWN | 1257 JACKSON BRIDGE RD | | | | BOWLING GREEN | KY | 42101-8274 |
| MCCORMACK, ROGER G | 9411 ENGLISH OAK DR | | | | CLARKSTON | MI | 48348-3504 |
| MCCORMACK, STEPHEN O | 1856 RED PHISTER DR | | | | AVON | IN | 46123-7105 |
| MCCORMACK, TIMOTHY J | 208 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| MCCORMIC, CHARLYOO A | 3736 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9458 |
| MCCORMICK & COMPANY | PO BOX 6000 | | | | SPARKS | MD | 21152-6000 |
| MCCORMICK ALVIN MD | 5138 BIRKDALE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1582 |
| MCCORMICK AUTOMOTIVE CENTER | 1015 S SHIELDS ST | | | | FORT COLLINS | CO | 80521-4523 |
| MCCORMICK CONSTRUCTION CO INC | ATTN:  MIKE MC CORMICK | 334 DEVONSHIRE ST | | | YPSILANTI | MI | 48198-7816 |
| MCCORMICK DAVID LEROY (429406) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK EQUIPMENT CO INC | 11591 GROOMS RD | PO BOX 42664 | | | CINCINNATI | OH | 45242 |
| MCCORMICK HARRY M JR (493989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK HUGH T (429407) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK III, JOHN J | 22 DEVON CT | | | | VOORHEESVILLE | NY | 12186-9202 |
| MCCORMICK IVANHOE W (467022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK JAMES E & DIANE L | 36365 TEEGARDEN RD | SALEM TWP | | | SALEM | OH | 44460 |
| MCCORMICK JAMES O (467023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK JOHN E (467024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK JOHNNIE R SR (346606) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK JR, DONALD W | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| MCCORMICK JR, DONALD WILLIAM | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| MCCORMICK JR, ERNEST F | 709 EDGEWOOD RD | | | | ASHLAND | OH | 44805-8615 |
| MCCORMICK JR, JAMES A | 5012 ALBERTA LN NW | | | | ALBUQUERQUE | NM | 87120-2404 |
| MCCORMICK JR, KYLE E | 913 NORTH RD | | | | FENTON | MI | 48430-1821 |
| MCCORMICK JR, SAMUEL A | 8209 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| MCCORMICK KEN | 11299 INTERSTATE 20 | | | | CANTON | TX | 75103-5921 |
| MCCORMICK MICHAEL | 13798 LAKE DR | | | | MONROE | MI | 48161-3861 |
| MCCORMICK MOTORS | 1255 W MARKET ST | | | | NAPPANEE | IN | 46550-1725 |
| MCCORMICK MOTORS / R-VISION | 1255 W MARKET ST | | | | NAPPANEE | IN | 46550-1725 |
| MCCORMICK MOTORS, INC. | 10 S CASEVILLE RD | | | | PIGEON | MI | 48755-9531 |
| MCCORMICK MOTORS, INC. | DAVID MCCORMICK | 10 S CASEVILLE RD | | | PIGEON | MI | 48755-9531 |
| MCCORMICK NELSON D | 856 SARAH RD | | | | PINCKNEY | MI | 48169-9027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCORMICK OFFICE OF CORPORATE RELATIONS | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN ROAD L370 | | | EVANSTON | IL | 60208-0001 |
| MCCORMICK RAYMOND G (ESTATE OF) (487272) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCORMICK ROBERT L SR (429408) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK ROBERT W (429409) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK RODNEY | MCCORMICK, RODNEY | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| MCCORMICK SUZANNE | 1902 COUNTY ROAD 830 N | | | | CARMI | IL | 62821-6104 |
| MCCORMICK THOMAS | 4759 N ELKHART AVE | | | | WHITEFISH BAY | WI | 53211-1002 |
| MCCORMICK THOMAS | 2355 LEWIS AVE | | | | ROCKVILLE | MD | 20851-2335 |
| MCCORMICK WAYNE E (429410) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK WILLIAM H (429411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK, ALBERT J | 4052 HIGHWAY 9 N | | | | CAMP | AR | 72520-9599 |
| MCCORMICK, AMY R | 121 TONY RD | | | | STERLINGTON | LA | 71280 |
| MCCORMICK, ANNETTE D | 2382 BRALEY RD | | | | RANSOMVILLE | NY | 14131-9606 |
| MCCORMICK, BARBARA J | 530 ELM CT. | | | | NILES | OH | 44446-1448 |
| MCCORMICK, BARBARA J | 530 ELM CT | | | | NILES | OH | 44446-1448 |
| MCCORMICK, BARBARA M | 46 TURF RD | | | | LEVITTOWN | PA | 19056-1520 |
| MCCORMICK, BERNICE R | 50 QUEEN MARY DRIVE | | | | QUEENBURY | NY | 12804-9154 |
| MCCORMICK, BETTY J | 5311 CORTEEN APT 7 | | | | VALLEY VILLAGE | CA | 91607-2572 |
| MCCORMICK, BETTY J | 5311 CORTEEN PL APT 7 | | | | VALLEY VILLAGE | CA | 91607-2572 |
| MCCORMICK, BILLY J | 1247 SUTTON RD | | | | CINCINNATI | OH | 45230-2745 |
| MCCORMICK, BRAD R | 7936 S 31 RD | | | | CADILLAC | MI | 49601-9691 |
| MCCORMICK, BRAD ROBERT | 7936 S 31 RD | | | | CADILLAC | MI | 49601-9691 |
| MCCORMICK, BRENDA G | 3371 LEETH GAP RD | | | | BOAZ | AL | 35956-4757 |
| MCCORMICK, BRENDA M DAVIS | 405 S KAUFMAN ST | | | | SEAGOVILLE | TX | 75159-3145 |
| MCCORMICK, CARL E | 7084 SAWFISH ST | | | | NAVARRE | FL | 32566-6618 |
| MCCORMICK, CARLIS A | 3617 E 33RD ST | | | | KANSAS CITY | MO | 64128-2035 |
| MCCORMICK, CATHERINE L | 37688 TERRITORIAL CROSSINGS RD | | | | NEW BOSTON | MI | 48164-8626 |
| MCCORMICK, CHARLOTTE A | 6452 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9010 |
| MCCORMICK, CLYDE E | 3878 KELLER HANNA DR | | | | BRUNSWICK | OH | 44212-2758 |
| MCCORMICK, CRYSTAL G | 10383 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| MCCORMICK, DAHL R | PO BOX 81 | | | | HANNAWA FALLS | NY | 13647-0081 |
| MCCORMICK, DALE R | 3816 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9384 |
| MCCORMICK, DALE RAY | 3816 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9384 |
| MCCORMICK, DAVID A | 3999 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9462 |
| MCCORMICK, DAVID L | 7211 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1192 |
| MCCORMICK, DAVID LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, DENNIS L | 369 F QUARRY LN NE | | | | WARREN | OH | 44483-4555 |
| MCCORMICK, DENNIS L | 369 QUARRY LN NE UNIT F | | | | WARREN | OH | 44483-4555 |
| MCCORMICK, DONALD L | 549 CONARD DR | | | | XENIA | OH | 45385-2652 |
| MCCORMICK, DONALD L | 549 CONARD DR. | | | | XENIA | OH | 45385-2652 |
| MCCORMICK, DORIS E | 964 CONTADERO PL | | | | LAS VEGAS | NV | 89138-4545 |
| MCCORMICK, DORIS LOUISE | 1109 N MERIDIAN ST | | | | LEBANON | IN | 46052-1811 |
| MCCORMICK, EDWARD J | 6910 CINNAMON CIR 3162 | | | | MINT HILL | NC | 28227 |
| MCCORMICK, ELEANORE F | 166 E SOMERSET AVE | | | | TONAWANDA | NY | 14150-8512 |
| MCCORMICK, ELIA D | 5097 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCORMICK, FLORA S | 4907 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1521 |
| MCCORMICK, GERALD A | 3354 MONROE ST | | | | DEARBORN | MI | 48124-3656 |
| MCCORMICK, GERALD G | 14620 CLARK ST | | | | ATLANTA | MI | 49709-9527 |
| MCCORMICK, HARRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, HUGH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, ILA D | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| MCCORMICK, IVANHOE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, JAMES C | 2428 HUNTERS RUN DR | | | | PLANO | TX | 75025-4766 |
| MCCORMICK, JAMES CARL | 2428 HUNTERS RUN DR | | | | PLANO | TX | 75025-4766 |
| MCCORMICK, JAMES E | 6272 FRIENDSHIP RD | | | | CATLETTSBURG | KY | 41129-8308 |
| MCCORMICK, JAMES M | 26640 SINIARD RD | | | | ANDERSON | AL | 35610-3222 |
| MCCORMICK, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, JAMES V | 719 OBERLIN PL | | | | AUSTINTOWN | OH | 44515-4212 |
| MCCORMICK, JAMIE S | 1935 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| MCCORMICK, JANE M | 7330 233RD ST N | | | | FOREST LAKE | MN | 55025-8270 |
| MCCORMICK, JANET S | 4044 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9508 |
| MCCORMICK, JEFFREY S | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348-1058 |
| MCCORMICK, JIMMIE D | 5322 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| MCCORMICK, JOHN | 1694 QUAKER RD | | | | BARKER | NY | 14012 |
| MCCORMICK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, JOHN H | 11671 PINEHURST ST | | | | DETROIT | MI | 48204-1959 |
| MCCORMICK, JOHN K | 32 WEST 60TH APT 1E | | | | WESTMONT | IL | 60559 |
| MCCORMICK, JOHN T | PO BOX 42682 | | | | PHOENIX | AZ | 85080-2682 |
| MCCORMICK, JOHNNIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, JOSEPH L | 1420 HILLBURN AVE NW | | | | GRAND RAPIDS | MI | 49504-2477 |
| MCCORMICK, JULIA | 625 LINCOLN ST | | | | MERRILL | MI | 48637 |
| MCCORMICK, KAREN I | 695 TRUMBULL AVE | | | | NILES | OH | 44446-2121 |
| MCCORMICK, KAREN I | 695 TRUMBULL DR | | | | NILES | OH | 44446-2121 |
| MCCORMICK, KENNETH M | 3573 104TH AVE | | | | ALLEGAN | MI | 49010-9147 |
| MCCORMICK, KEVIN M | PO BOX 171 | | | | BETHLEHEM | CT | 06751-0171 |
| MCCORMICK, KEVIN P | 416 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| MCCORMICK, LARRY W | 1935 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| MCCORMICK, LAWRENCE J | 19520 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9737 |
| MCCORMICK, LENA M | 405 FACKNEY STREET | | | | CARMI | IL | 62821 |
| MCCORMICK, LEROY A | 17989 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9758 |
| MCCORMICK, LILLIE L | 3725 REMINGTON DR. | | | | INDIANAPOLIS | IN | 46227-8133 |
| MCCORMICK, LIMMIE W | 12920 AVONDALE ST | APT 303 | | | DETROIT | MI | 48215-3093 |
| MCCORMICK, LINDA C | 3881 E BOONE COUNTY RD S | | | | LEBANON | IN | 46052-8503 |
| MCCORMICK, LLOYD W | 3881 E BOONE COUNTY RD S | | | | LEBANON | IN | 46052-8503 |
| MCCORMICK, LOVEL B | 11909 BUTTERNUT LANE | | | | KNOXVILLE | TN | 37934-4657 |
| MCCORMICK, LYNN F | 255 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-2055 |
| MCCORMICK, MADELINE J | 359 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 |
| MCCORMICK, MADELYN L | 1408 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| MCCORMICK, MARGARET | 4406 BUTTERCUP LANE | | | | BESSMER | AL | 35022 |
| MCCORMICK, MARGARET R | 1040 WATAUGA RD | | | | COOKEVILLE | TN | 38506-4301 |
| MCCORMICK, MARISOL J | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCORMICK, MARISOL J. | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| MCCORMICK, MARJORIE JEAN | 6510 RICHFIELD RD | | | | FLINT | MI | 48506-2214 |
| MCCORMICK, MARK A | 11180 OAKWOOD DR | | | | BYRON | MI | 48418-9013 |
| MCCORMICK, MAXINE | 919 FRANK ST | | | | FLINT | MI | 48504-4857 |
| MCCORMICK, MELVINA | 1791 WESTWOOD N. W. | | | | WARREN | OH | 44485-1841 |
| MCCORMICK, MELVINA | 1791 WESTWOOD DR NW | | | | WARREN | OH | 44485-1841 |
| MCCORMICK, MICHAEL J | 3 DEEPWOOD CT | | | | AMHERST | NY | 14228-2821 |
| MCCORMICK, MICHAEL L | 704 HEREFORD DRIVE | | | | ATHENS | AL | 35611-3638 |
| MCCORMICK, MICHAEL N | 12440 LAKE RD | | | | OTTER LAKE | MI | 48464-9102 |
| MCCORMICK, MICHAEL NORMAN | 12440 LAKE RD | | | | OTTER LAKE | MI | 48464-9102 |
| MCCORMICK, MORGAN L | 1628 JERMAIN DR | | | | TOLEDO | OH | 43606-4057 |
| MCCORMICK, NELSON D | 856 SARAH RD | | | | PINCKNEY | MI | 48169-9027 |
| MCCORMICK, PATRICIA R | 419 NW 621ST RD | | | | CENTERVIEW | MO | 64019-8160 |
| MCCORMICK, PATRICK | 11715 RUGGLES CIR | | | | OMAHA | NE | 68164-2252 |
| MCCORMICK, PAUL E | 2328 LINCOLN AVE | | | | PARMA | OH | 44134-1523 |
| MCCORMICK, PAUL R | 8535 S 500 E | | | | JONESBORO | IN | 46938-9620 |
| MCCORMICK, PHILLIP D | 1613 KINGS CT | | | | GRAND PRAIRIE | TX | 75051-4415 |
| MCCORMICK, RAYMOND G | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCORMICK, RICHARD J | 166 PINE ST. | LOT 51W | | | SAINT CLOUD | FL | 34769 |
| MCCORMICK, ROBERT C | 4221 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2612 |
| MCCORMICK, ROBERT C | 4221 KINSEY RD. | | | | ENGLEWOOD | OH | 45322-2612 |
| MCCORMICK, ROBERT D | 9686 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9452 |
| MCCORMICK, ROBERT L | 150 COUNTY ROAD 488 | | | | CENTRE | AL | 35960-6181 |
| MCCORMICK, ROBERT L | 1931 E COUNTY RD #214 | | | | BLYTHEVILLE | AR | 72315 |
| MCCORMICK, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, ROBERT S | 7251 ROBINDALE ST | | | | HUBER HEIGHTS | OH | 45424-3220 |
| MCCORMICK, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, RODNEY | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| MCCORMICK, ROSEMARIE F | 1025 PATRICIA DR | | | | GIRARD | OH | 44420-2117 |
| MCCORMICK, ROY L | | | | | | | |
| MCCORMICK, RUBY A | 7854 COUNTY ROUTE 115 | COLDSPRINGS RD | | | BATH | NY | 14810 |
| MCCORMICK, RUTH M | 50 CAPETON CT | | | | COVINGTON | GA | 30016-3024 |
| MCCORMICK, SHAUNY L | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348-1058 |
| MCCORMICK, SHAWN | 14049 LUCERNE | | | | REDFORD | MI | 48239-2913 |
| MCCORMICK, SHAWN | | | | | | | |
| MCCORMICK, SHIRLEY A | 1246 LEISURE DR | | | | FLINT | MI | 48507-4052 |
| MCCORMICK, STEVEN J | 10444 GALE RD | | | | GOODRICH | MI | 48438-9045 |
| MCCORMICK, SYBLE S | 856 SARAH RD | | | | PINCKNEY | MI | 48169-9027 |
| MCCORMICK, TERRENCE J | 15 BRIGHTON WAY | | | | BEAR | DE | 19701-2279 |
| MCCORMICK, TERRY E | 3377 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| MCCORMICK, THEODORE D | 4393 LOUD DAM RD | | | | GLENNIE | MI | 48737 |
| MCCORMICK, THEODORE L | PO BOX 20344 | | | | SAGINAW | MI | 48602-0344 |
| MCCORMICK, THOMAS J | 3841 N JOAN CT | | | | PRESCOTT VALLEY | AZ | 86314-8137 |
| MCCORMICK, THOMAS J | 5300 FOSTER DR | | | | OKLAHOMA CITY | OK | 73135-1426 |
| MCCORMICK, THOMAS J | 4922 EXPRESS DR S | | | | RONKONKOMA | NY | 11779-5556 |
| MCCORMICK, TIMOTHY A | 3159 NAVARRE AVE APT 1D | | | | OREGON | OH | 43616 |
| MCCORMICK, TIMOTHY J | 6417 MANN RD | | | | AKRON | NY | 14001-9021 |
| MCCORMICK, TINA M | 255 SUNSET LN | | | | COLUMBIA | TN | 38401-2345 |
| MCCORMICK, WALTER | 15846 CHELMSFORD ST | | | | CLINTON TOWNSHIP | MI | 48038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCORMICK, WAYNE C | 502 BELLEVUE RD | | | | WILMINGTON | DE | 19809-2202 |
| MCCORMICK, WAYNE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, WAYNE J | 6767 FRED MOORE HWY | | | | CHINA | MI | 48054 |
| MCCORMICK, WILLIAM | 3404 COLE RD | | | | AMELIA | OH | 45102-1815 |
| MCCORMICK, WILLIAM B | 936 RINGNECK RD | | | | STATE COLLEGE | PA | 16801-6533 |
| MCCORMICK, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, WILLIE C | 10383 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| MCCORMICKS TRANSPORT SYSTEMS INC | 100 MINUK ACRES | | | SCARBOROUGH CANADA ON M1E 4Y6 CANADA | | | |
| MCCORQUODALE, JOHN C | 6589 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9003 |
| MCCORRISTON, CLIFFORD L | 283 BETHS AVE | | | | BRISTOL | CT | 06010-4840 |
| MCCORRY JR, JOHN B | 85 BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618-1801 |
| MCCORRY, CAROLYN | 720 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| MCCORRY, CAROLYN | 720 BRADFIELD ST | | | | TROTWOOD | OH | 45426-2504 |
| MCCORRY, JAMES F | PO BOX 2939 | | | | DEARBORN | MI | 48123 |
| MCCORRY, WILLIAM T | 3 HEALY WAY | | | | LANGHORNE | PA | 19047-1189 |
| MCCORT, ANGELA C | 1177 ELM STREET | | | | GRAFTON | OH | 44044-1303 |
| MCCORT, BETTY J | 9660 ISLAND RD | | | | GRAFTON | OH | 44044-9489 |
| MCCORT, BEVERLY G | 1400 BRIGADOON CT APT 14 | | | | TRAVERSE CITY | MI | 49686-5923 |
| MCCORT, EDNA TENNELL | 530 WEDGEMERE AVE | | | | AKRON | OH | 44313-5755 |
| MCCORT, MARY C | 1015 DONALD DRIVE | | | | TEMPERANCE | MI | 48182-9502 |
| MCCORT, ROBERT W | 8807 W 94TH ST | | | | OVERLAND PARK | KS | 66212-3957 |
| MCCORVEY, BRIDGETTE | 3117 E 33RD AVE | | | | TAMPA | FL | 33610-7817 |
| MCCORVEY, JIMMIE | 341 E ENSLEY ST | | | | PENSACOLA | FL | 32514-3491 |
| MCCORVEY, KRYSTAL | 6845 CAROL PLANTATION RD APT 403 | | | | THEODORE | AL | 36582-1938 |
| MCCORVEY, ROBERT J | 202 AVALON DR SE A | | | | WARREN | OH | 44484 |
| MCCOSH, JAMES | 397 SUMMIT ST | | | | HILLSDALE | MI | 49242-1034 |
| MCCOTRY, KATHY D | 1732 W 9TH ST | | | | ANDERSON | IN | 46016-2700 |
| MCCOTRY, KATHY DIANE | 1732 W 9TH ST | | | | ANDERSON | IN | 46016-2700 |
| MCCOTTRELL, JOHN L | 20437 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| MCCOUN, MARY J | 2260 BRIANWOOD TRL | | | | DECATUR | GA | 30033-1719 |
| MCCOURT | 3681 SENECA ST | | | | WEST SENECA | NY | 14224-3452 |
| MCCOURT BRENDA L | MCCOURT, BRENDA L | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| MCCOURT BRENDA L | MCCOURT, CHRISTOPHER | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| MCCOURT CARTAGE LIMITED | 3380 WHEELTON DR | | | WINDSOR, ON ON N8W 5A7 CANADA | | | |
| MCCOURT EXPEDITE | DIV LASER TRANSPORT INC | 3380 WHEELTON DR | | WINDSOR ON N8W 5A7 CANADA | | | |
| MCCOURT JR, WILLIAM F | 2401 SNOW RD APT 303 | | | | PARMA | OH | 44134-2745 |
| MCCOURT, BRENDA | 5 KESSLER AVE | | | | WEBSTER SPRINGS | WV | 26288 |
| MCCOURT, BRENDA L | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| MCCOURT, CHRISTOPHER | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| MCCOURT, EARL B | 15900 MOCK RD | | | | BERLIN CENTER | OH | 44401-9724 |
| MCCOURT, EDWARD | 512 4TH ST | | | | UNION CITY | NJ | 07087-2802 |
| MCCOURT, ISHMALD F | 4629 NETTLETON RD | | | | MEDINA | OH | 44256-9630 |
| MCCOURT, JUNIOR L | PO BOX 358 | | | | SEVILLE | OH | 44273-0358 |
| MCCOURT, LILLIE R | 4629 NETTLETON RD | | | | MEDINA | OH | 44256-9630 |
| MCCOURT, MAJOR R | 1072 ECHO VALLEY RD | | | | WATERFORD | OH | 45786-5413 |
| MCCOURT, ROCKY W | 317 1/2 WILSON ST. | | | | ELKINS | WV | 26241 |
| MCCOURTNEY, RUBY V | 3375 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOURTY, AUDREY L | 1418 MAPLE AVE | | | | PLAINFIELD | NJ | 07060-2908 |
| MCCOURY, HELEN R | 276 OLD WATAUGA RD | | | | ELIZABETHTON | TN | 37643-6681 |
| MCCOURY, JERRY L | 693 S GREY RD | | | | AUBURN HILLS | MI | 48326-3815 |
| MCCOURY, RONALD L | 123 SUTHERLAND RD | | | | LANCASTER | PA | 17603-9020 |
| MCCOWAN, CONTANCE J | 2110 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2747 |
| MCCOWAN, DANIEL T | 303 FOUNTAINBROOKE DRIVE | | | | BRENTWOOD | TN | 37027-7891 |
| MCCOWAN, EMMAUEL | 3777 MALCOLM AVE | | | | OAKLAND | CA | 94605-5357 |
| MCCOWAN, FRED | 314 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| MCCOWAN, JAMES L | 1109 LOFTIN RD | | | | COLUMBIA | TN | 38401-8017 |
| MCCOWAN, JAMES O | 9368 N CTY RD # 775 | | | | LOSANTVILLE | IN | 47354 |
| MCCOWAN, MICHAEL P | 1121 S BASSETT ST | | | | DETROIT | MI | 48217-1677 |
| MCCOWAN, PAUL E | 4657 S SELBY ST | | | | MARION | IN | 46953-5330 |
| MCCOWAN, SHIRLEY | 1727 SUTTON AVE | | | | CINCINNATI | OH | 45230-1896 |
| MCCOWAN, STEVEN L | 2043 109TH AVE | | | | OAKLAND | CA | 94603 |
| MCCOWAN, THURMAN G | 1900 HIGH KNOLL DR | | | | DAYTON | OH | 45414-3739 |
| MCCOWAN, VELVA J | 4031 ASHWOOD CT | | | | CINCINNATI | OH | 45245-4102 |
| MCCOWAN, WILLIAM J | 6251 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9443 |
| MCCOWANS, OSCAR J | 2651 S HOME AVE | | | | MARION | IN | 46953-3760 |
| MCCOWEN JR, DELBERT W | 36 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| MCCOWEN, MARY | | | | | | | |
| MCCOWN LUKE | 6560 FM 347 N | | | | JACKSONVILLE | TX | 75766-7776 |
| MCCOWN, BEVERLY | 7737 OAK ST | | | | TAYLOR | MI | 48180-2208 |
| MCCOWN, DENNIS | 22036 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| MCCOWN, FRED W | 2062 E COVINA ST | | | | MESA | AZ | 85213-7620 |
| MCCOWN, GLENNIS | 1580 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| MCCOWN, JAMES H | 3624 EAGLE DR | | | | VERO BEACH | FL | 32963-1648 |
| MCCOWN, JAMES R | 4195 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7622 |
| MCCOWN, JOSEPH A | 294 MULE SKINNER LN | | | | MARTINSBURG | WV | 25405-3937 |
| MCCOWN, PATRICIA A | 22912 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336-3530 |
| MCCOWN, PAUL F | 182 CHARLIE SHAW RD | | | | LEWISBURG | TN | 37091-4902 |
| MCCOWN, PHILLIP E | 27 LUCERNE LN | | | | YOUNGSTOWN | OH | 44511-3419 |
| MCCOWN, SYLVIA | 1638 OKLAHOMA AVE | | | | FLINT | MI | 48506-2709 |
| MCCOWN, TERESA | | | | | | | |
| MCCOY ANDY | MCCOY, ANDY | PO BOX 1476 | | | WILLIAMSON | WV | 25661-1476 |
| MCCOY BILL | MCCOY, BILL | 4423 SE WEEKLEY COURT | | | TECUMSEH | KS | 66542-9440 |
| MCCOY BURRAGE | 5125 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129-8931 |
| MCCOY C REGINALD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCCOY CARNES JR. | 613 W MANOR DR | | | | MARION | IN | 46952-1945 |
| MCCOY CARRIE | MCCOY, CARRIE | 645 DUGAN ROAD | | | BELPRE | OH | 45714-9662 |
| MCCOY DAVID | MCCOY, DAVID | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCCOY DENNEY A SR (464402) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCOY DONALD | 15601 EASTWOOD ST | | | | DETROIT | MI | 48205-2939 |
| MCCOY ELAINE | 3782 DONATA DR | | | | CINCINNATI | OH | 45251-5858 |
| MCCOY FAMILY TRUST | 14643 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2910 |
| MCCOY FITZGERALD | 615 WAVERLY DRIVE | | | | BEAVERCREEK | OH | 45434-5817 |
| MCCOY FITZGERALD | 615 WAVERLY DR | | | | BEAVERCREEK | OH | 45434-5817 |
| MCCOY FRANCES | 5244 STATE ROUTE 15 | | | | NEY | OH | 43549-9715 |
| MCCOY HARRY | 2100 FALCON PASS | | | | WESTLAKE | TX | 76262-4805 |
| MCCOY HARRY N (400703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY II, CHARLES B | 7624 DAVIS LN | | | | OAKLANDON | IN | 46236-8876 |
| MCCOY IRA O (405700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCOY JACQUE | 1808 COUNTRY CLUB DRIVE | | | | SWEETWATER | TX | 79556-1704 |
| MCCOY JOHN D (429412) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCOY JR, ALPHONSE | 6931 WINCHESTER DR | | | | SAINT LOUIS | MO | 63121-2819 |
| MCCOY JR, BURKE | PO BOX 78696 | | | | SAINT LOUIS | MO | 63178-8696 |
| MCCOY JR, GEORGE R | 14493 WOODFIELD CIR N | | | | JACKSONVILLE | FL | 32258-6411 |
| MCCOY JR, GRESTON T | 920 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2212 |
| MCCOY JR, LONNIE | 1608 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1612 |
| MCCOY JR, PAUL E | 9081 STILLWATER TRL | | | | FORT WORTH | TX | 76118-7392 |
| MCCOY K L & ASSOCIATES INC | 4888 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3360 |
| MCCOY MATTHEWS | 5830  SHADY OAK ST | | | | DAYTON | OH | 45424-4244 |
| MCCOY MILLER LLC | 1110 D I DR | | | | ELKHART | IN | 46514-8231 |
| MCCOY MOTORS, INC. | 361 N SWITZER CANYON DR | | | | FLAGSTAFF | AZ | 86001-4825 |
| MCCOY MOTORS, INC. | LEWIS MCCOY | 361 N SWITZER CANYON DR | | | FLAGSTAFF | AZ | 86001-4825 |
| MCCOY PITT | PO BOX 1744 | | | | DECATUR | AL | 35602 |
| MCCOY PONTIAC-BUICK-GMC, INC. | JOHN MCCOY | 307 S 3RD AVE | | | ALPENA | MI | 49707-2567 |
| MCCOY RALPH | 10237 STONEHAM AVE | | | | OKLAHOMA CITY | OK | 73120 |
| MCCOY ROBERT V SR (400378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCOY SUE | 12245 ATRIUM CIR | | | | SARATOGA | CA | 95070-3102 |
| MCCOY WILLIAM (327067) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCOY'S SERVICE | 2815 W CENTRAL AVE | | | | TOLEDO | OH | 43606-3018 |
| MCCOY, A Z | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MCCOY, ALBERT | 14610 ALDER AVE | | | | E CLEVELAND | OH | 44112-2630 |
| MCCOY, ALISSA C | 6215 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| MCCOY, ALVIN D | 16255 DARLENE DR | | | | MACOMB | MI | 48042-1630 |
| MCCOY, AMY LOUISE | 900 LONG BLVD APT 669 | | | | LANSING | MI | 48911-6816 |
| MCCOY, ANDREA L | PO BOX 127 | | | | BURLINGTON | IN | 46915-0127 |
| MCCOY, ANGEL M. | 21359 DENMARK RD | | | | DANVILLE | IL | 61834-5765 |
| MCCOY, ANNIE M | 2461 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| MCCOY, ANTHONY C | 3579 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2959 |
| MCCOY, ANTHONY J | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MCCOY, AUDREY E | 237 MYRTLE LN | | | | SPRINGBORO | OH | 45066-1375 |
| MCCOY, BARBARA A | 712 GREENLEAF DR | | | | ARLINGTON | TX | 76017-6407 |
| MCCOY, BARBARA B | 2834 HAZEL AVE | | | | DAYTON | OH | 45420-3009 |
| MCCOY, BARBARA L | BOX 63 | | | | BLACKSVILLE | WV | 26521-0063 |
| MCCOY, BEATRICE | 6322 WOODCHUCK DR | | | | PENDLETON | IN | 46064 |
| MCCOY, BEN | 3055 CLEARBROOK ST | | | | MEMPHIS | TN | 38118 |
| MCCOY, BEN | 2060 RIVERSIDE BLVD | | | | MEMPHIS | TN | 38109-2111 |
| MCCOY, BERTIE M | 1680 DAKOTA PLACE | | | | DEFIANCE | OH | 43512 |
| MCCOY, BETTY | 15709 LORETO | | | | ROSEVILLE | MI | 48066-1420 |
| MCCOY, BETTY J | PO BOX 31743 | | | | ROCHESTER | NY | 14603-1743 |
| MCCOY, BEVERLY | 12205 GOSHEN RD LOT 43 | | | | SALEM | OH | 44460 |
| MCCOY, BILL | 4423 SE WEEKLEY CT | | | | TECUMSEH | KS | 66542-9440 |
| MCCOY, BILLIE A | 1501 DRUID DR | | | | COPLEY | OH | 44321-2007 |
| MCCOY, BILLY R | 1326 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| MCCOY, BOBBY | 388 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1452 |
| MCCOY, BOBBY L | 24755 ROSS DR | | | | REDFORD | MI | 48239-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, BRANDEN T | 2649 HAWCO DR APT 3417 | | | | GRAND PRAIRIE | TX | 75052-8131 |
| MCCOY, BRANDON | | | | | | | |
| MCCOY, BRETT A | 9100 HOPP RD | | | | SAINT JOHNS | MI | 48879-9328 |
| MCCOY, BRUCE L | 3147 CEMETERY RD | | | | XENIA | OH | 45385-8711 |
| MCCOY, C D | 3870 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| MCCOY, CALVIN J | 11 EDITH ST | | | | BUFFALO | NY | 14215-2311 |
| MCCOY, CARDELIA | 1725 NE 58TH ST | | | | OKLAHOMA CITY | OK | 73111-6838 |
| MCCOY, CARRIE | 645 DUGAN RD | | | | BELPRE | OH | 45714-9662 |
| MCCOY, CHAD | RR 2 BOX 445 | | | | RONCEVERTE | WV | 24970-9537 |
| MCCOY, CHARLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MCCOY, CHARLOTTE | 824 BAY ST. | | | | PONTIAC | MI | 48342-1902 |
| MCCOY, CHARLOTTE | 824 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MCCOY, CHARLOTTE J | 2125 CHARLES ST | | | | ANDERSON | IN | 46013-2729 |
| MCCOY, CHERYIAL D | 412 W PIONEER PKWY APT B | | | | ARLINGTON | TX | 76010-9321 |
| MCCOY, CHRIS F | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 |
| MCCOY, CLARA | 3901 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9587 |
| MCCOY, CLARA | 3901 W CTY RD 800 N | | | | GASTON | IN | 47342-9575 |
| MCCOY, CORBETT L | 4453 LONE OAK DR | | | | MUSSEY | MI | 48014-3057 |
| MCCOY, CURTIS B | 5503 W 22ND ST APT C | | | | INDIANAPOLIS | IN | 46224-5448 |
| MCCOY, CURTIS L | 1438 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |
| MCCOY, DALE A | 488 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1739 |
| MCCOY, DALE ARTHUR | 488 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1739 |
| MCCOY, DAMIEN DESHUNTE | 4245 W JOLLY RD LOT 120 | | | | LANSING | MI | 48911-3059 |
| MCCOY, DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCOY, DANIEL L | 2204 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| MCCOY, DARLEEN A | 24465 GREEN VALLEY ST | | | | SOUTHFIELD | MI | 48033 |
| MCCOY, DAVID A | 13783 PARK DR | | | | BROOK PARK | OH | 44142-3938 |
| MCCOY, DAVIE L | 110 MCCOY RD | | | | FAIRVIEW | WV | 26570-8680 |
| MCCOY, DEBORAH M | PO BOX 452 | | | | AUBURN | GA | 30011-0452 |
| MCCOY, DEELLIS G | 8810 COLBY BLVD APT. 207 | | | | INDIANAPOLIS | IN | 46268-1386 |
| MCCOY, DELBERT W | 1504 E ANDOVER AVE | | | | MUNCIE | IN | 47303-2203 |
| MCCOY, DENNEY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCOY, DONALD | 189 STURGIS AVE | | | | CINCINNATI | OH | 45217-1921 |
| MCCOY, DONALD L | 4581 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| MCCOY, DONALD M | 6400 RIDGE VIEW CIRCLE | | | | BESSEMER | AL | 35022-7022 |
| MCCOY, DONALD R | 1104 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1240 |
| MCCOY, DONNA B | 2450 KROUSE RD LOT 477 | | | | OWOSSO | MI | 48867-8158 |
| MCCOY, DONNA B | 2450 KROUSE RD. SITE 477 | | | | OWOSSO | MI | 48867-9309 |
| MCCOY, DOROTHY | 709 HEGSTROM RD 35 | | | | LEESBURG | FL | 34748 |
| MCCOY, DOROTHY | 2232 MAPLE ST PO BOX 144 | | | | DUBLIN | IN | 47335-0144 |
| MCCOY, DOROTHY MARIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCCOY, DUSTY D | 3579 CHARLOTTE MILL DRIVE | | | | MORAINE | OH | 45418-2959 |
| MCCOY, DWAYNE L | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MCCOY, DWAYNE LAWRENCE | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MCCOY, EDNA E | 20245 ROSEMONT AVE | | | | DETROIT | MI | 48219-1507 |
| MCCOY, EDWARD J | PO BOX 227 | | | | CEDARVILLE | OH | 45314-0227 |
| MCCOY, EDWARD P | 3283 CAMDEN DR | | | | TROY | MI | 48084-7028 |
| MCCOY, ELEANOR A | 382 CURTIS DR | | | | WILMINGTON | OH | 45177-1541 |
| MCCOY, ELMER N | 2076 RIDGEBURY DRIVE | | | | KETTERING | OH | 45440-1819 |
| MCCOY, ELVIS L | 25713 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3829 |
| MCCOY, ERNEST | 2655 S CASSADY AVE | | | | COLUMBUS | OH | 43207-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, ESTHER C | 4625 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| MCCOY, FANNIE | 6539 S DREXEL AVE 2F | | | | CHICAGO | IL | 60637 |
| MCCOY, FLORASTEEN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCOY, FLORENCE S | 601 GAUL ST | | | | PHILADELPHIA | PA | 19125-2730 |
| MCCOY, FOREST L | 6600 N APPLE LN | | | | MUNCIE | IN | 47303-9572 |
| MCCOY, FRANCES | 663 LINCOLN CTR | | | | CAMDEN | AR | 71701-5304 |
| MCCOY, FRANCES LOUISE | PO BOX 406 | | | | SWAYZEE | IN | 46986-0406 |
| MCCOY, FRANK | 6233 OAKES ST | | | | MARLETTE | MI | 48453-1364 |
| MCCOY, FRANK S | 125 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5160 |
| MCCOY, FRED A | 4625 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| MCCOY, FREDDY | PO BOX 3611 | | | | SAN DIEGO | CA | 92163-1611 |
| MCCOY, GARY B | 1732 WILBER ROAD | | | | EAST TAWAS | MI | 48730-9725 |
| MCCOY, GARY B | 1732 WILBER RD | | | | EAST TAWAS | MI | 48730-9725 |
| MCCOY, GARY W | 13245 OXFORD RD | | | | GERMANTOWN | OH | 45327-9791 |
| MCCOY, GAYNELLE M | 471 HALES BRANCH RD | | | | MIDLAND | OH | 45148-9712 |
| MCCOY, GEORGE E | 606 OSTRANDER DR. | | | | DAYTON | OH | 45403-3257 |
| MCCOY, GEORGIE A | 139 W ASPEN RD | | | | MEDWAY | OH | 45341-1355 |
| MCCOY, GERALD J | 17127 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-9358 |
| MCCOY, GERALD R | 3700 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| MCCOY, GERALD REX | 707 S STONEY BROOK DR | | | | MUNCIE | IN | 47304-4079 |
| MCCOY, GERALD W | 5989 E 400 S | | | | WHITESTOWN | IN | 46075-9577 |
| MCCOY, GLENDOLA L | 718 E 5TH ST | | | | MUNCIE | IN | 47302-3412 |
| MCCOY, GLENN | 208 FRENCHMANS BEND PL | | | | MONROE | LA | 71203-8931 |
| MCCOY, GLENN R | 208 FRENCHMANS BEND PL | | | | MONROE | LA | 71203-8931 |
| MCCOY, GREG J | 492 S 4TH ST | | | | ORLEANS | IN | 47452 |
| MCCOY, GREGORY HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCCOY, GWENDOLYN | PO BOX 32553 | | | | EUCLID | OH | 44132-0553 |
| MCCOY, HAROLD | 7349 MILLIKEN AVE STE 140 | | | | RANCHO CUCAMONGA | CA | 91730-7435 |
| MCCOY, HAROLD | 3448 PHEASANT COURT | | | | DECATUR | GA | 30034-4228 |
| MCCOY, HAROLD J | 9856 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9402 |
| MCCOY, HAROLD R | 1136 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1628 |
| MCCOY, HARRY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOY, HENRY J | 2915 F ST | | | | TOLEDO | OH | 43608-2219 |
| MCCOY, HENRY JAMES | 2915 F ST | | | | TOLEDO | OH | 43608-2219 |
| MCCOY, HERMAN A | 1654 N LAURENTIAN VW | | | | SAULT SAINTE MARIE | MI | 49783-8741 |
| MCCOY, HERMAN C | 1328 NASSAU CIRCLE | | | | TAVARES | FL | 32778-2778 |
| MCCOY, IRA O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOY, JAMES | 5693 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5928 |
| MCCOY, JAMES A | 23650 CADILLAC HWY | | | | COPEMISH | MI | 49625-9717 |
| MCCOY, JAMES E | 17251 LUMPKIN ST | | | | DETROIT | MI | 48212-1579 |
| MCCOY, JAMES E | 2015 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-4015 |
| MCCOY, JAN E | 17125 WILLIS DR | | | | NOBLESVILLE | IN | 46062-8553 |
| MCCOY, JANET F | 35 ALLEN AVE | | | | NEW HOLLAND | OH | 43145 |
| MCCOY, JANICE C | 3127 MATTHEW DR APT D | | | | KOKOMO | IN | 46902-4082 |
| MCCOY, JEARLDINE | RR 1 | | | | GASTON | IN | 47342-9801 |
| MCCOY, JERI K | 2980 BUTTERNUT CIR | | | | SAINT GEORGE | UT | 84790 |
| MCCOY, JERRY | 712 GREENLEAF DR | | | | ARLINGTON | TX | 76017-6407 |
| MCCOY, JERRY W | 2810 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| MCCOY, JESSIE E | 6518 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| MCCOY, JOHN D | PO BOX 300647 | | | | DRAYTON PLAINS | MI | 48330-0647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOY, JOHN E | 596 FULMER DRIVE | | | | DAYTON | OH | 45403-3213 |
| MCCOY, JOHN E | 596 FULMER DR | | | | DAYTON | OH | 45403-3213 |
| MCCOY, JOHN F | 6112 GLENBURG RD | | | | DEFIANCE | OH | 43512-9773 |
| MCCOY, JOHN M | 910 SUGAR RD | | | | COPLEY | OH | 44321-1743 |
| MCCOY, JOHN R | 1211 STOLLE RD | | | | ELMA | NY | 14059-9784 |
| MCCOY, JONNY L | 2461 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| MCCOY, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCOY, JOSEPH A | 5224 8TH STREET CT W | | | | BRADENTON | FL | 34207-2803 |
| MCCOY, JOSHUA H | 362 BIG SPRINGS CIR | | | | WEST BLOCTON | AL | 35184-4824 |
| MCCOY, JUDITH | 14001 WOODWORTH RD | | | | CLEVELAND | OH | 44112 |
| MCCOY, JUDITH B | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| MCCOY, JUDITH L | 4581 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| MCCOY, KEENAN W | | | | | | | |
| MCCOY, KENNETH H | PO BOX 242 | | | | MADISON | WV | 25130-0242 |
| MCCOY, KENNETH J | 13188 STAGE RD | | | | AKRON | NY | 14001 |
| MCCOY, KENNETH L | 281 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2535 |
| MCCOY, KIMBAL | 802 SAILBOAT CT | | | | EDGEWOOD | MD | 21040-1818 |
| MCCOY, KIRK | 1729 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9777 |
| MCCOY, LARRY | 31 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| MCCOY, LARRY C | 15399 S STATE ROUTE 66 RR 8 | | | | DEFIANCE | OH | 43512 |
| MCCOY, LARRY D | 102 MCKINLEY PL | | | | SHELBY | OH | 44875-1474 |
| MCCOY, LARRY V | 501 SW STACEY DR | | | | LEES SUMMIT | MO | 64082-4549 |
| MCCOY, LAVERTTA W | 540 BANE ST SW | | | | WARREN | OH | 44485-4005 |
| MCCOY, LELA | 3652 MERRIMONT CT SE | | | | KENTWOOD | MI | 49512-9375 |
| MCCOY, LELAND I | 7878 LYN DR | | | | FRANKLIN | OH | 45005-4159 |
| MCCOY, LELAND I | 7878 LYNN DR | | | | FRANKLIN | OH | 45005-4159 |
| MCCOY, LEON | 16760 GILCHRIST ST | | | | DETROIT | MI | 48235 |
| MCCOY, LEROY | 7618 HAWTHORNE PL | | | | SAINT LOUIS | MO | 63130-1327 |
| MCCOY, LEVI W | 9180 PREST ST | | | | DETROIT | MI | 48228-2208 |
| MCCOY, LILLIAN F | 5653 NORTON ROAD | | | | GROVE CITY | OH | 43123-9646 |
| MCCOY, LILLIAN F | 5653 NORTON RD | | | | GROVE CITY | OH | 43123-9646 |
| MCCOY, LOIS E | PO BOX 285 | | | | LINCOLN PARK | MI | 48146-0285 |
| MCCOY, LORENZA | PO BOX 395 | | | | CAMDEN | AR | 71711-0395 |
| MCCOY, LOTTIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCCOY, LUCILLE | 7715 CLOUDVIEW LN | | | | RALEIGH | NC | 27613-1436 |
| MCCOY, MACK F | 6155 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1405 |
| MCCOY, MARILYNN M | 4634 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| MCCOY, MARION C | 2615 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| MCCOY, MARION L | 18314 MURRAY HILL | | | | DETROIT | MI | 48235-4601 |
| MCCOY, MARTHA J | 110 SHENANDOAH DR. | | | | FLORENCE | MS | 39073-9712 |
| MCCOY, MARVIN J | 47716 LINCOLN ST | | | | E LIVERPOOL | OH | 43920-9135 |
| MCCOY, MARVIN L | 2778 E 100 N | | | | ANDERSON | IN | 46012-9263 |
| MCCOY, MARY | 1263 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1111 |
| MCCOY, MARY | 3000 GRAHAM RD APT 206 | | | | STOW | OH | 44224 |
| MCCOY, MARY A | 18900 ALSTER | | | | GROSSE POINTE WOODS | MI | 48236 |
| MCCOY, MARY K | 1190 S MARYLIN ST | | | | MARTINSVILLE | IN | 46151-2839 |
| MCCOY, MARY P | C/O SHIRLEY A WOLFENBERGER | 7160 MINGO NORTH LEWISBERG RD | | | NORTH LEWISBURG | OH | 43060 |
| MCCOY, MARY R | 10006 GRAYSTONE DR | | | | UPPER MARLBORO | MD | 20772 |
| MCCOY, MARY Y | 3150 STARLITE DR NW | | | | WARREN | OH | 44485-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, MATTHEW J | 19373 ELKHART ST | | | | HARPER WOODS | MI | 48225-2159 |
| MCCOY, MEARLE C | PO BOX 7444 | | | | GREENWOOD | IN | 46142-6424 |
| MCCOY, MELBA E | 14300 W BELL RD UNIT 45 | | | | SURPRISE | AZ | 85374-9761 |
| MCCOY, MELISSA S | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MCCOY, MELISSA SUSAN | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MCCOY, MELVA RUTH | 7040 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0781 |
| MCCOY, MELVIN | 11804 KENNEBEC ST | | | | DETROIT | MI | 48205-5202 |
| MCCOY, MELVIN E | 4417 COPELAND AVE | | | | DAYTON | OH | 45406-1206 |
| MCCOY, MELVIN EUGENE | 4417 COPELAND AVE | | | | DAYTON | OH | 45406-1206 |
| MCCOY, MELVIN L | 835 KING ST | | | | DEFIANCE | OH | 43512-3047 |
| MCCOY, MICHAEL A | 511 HALES BRANCH RD | | | | MIDLAND | OH | 45148-9648 |
| MCCOY, MICHAEL A | 501 LYON ST APT 15 | | | | FLINT | MI | 48503-2556 |
| MCCOY, MICHAEL D | 23273 LIPAN ST NW | | | | SAINT FRANCIS | MN | 55070-8791 |
| MCCOY, MICHAEL F | 520 W. SHERMAN ST. | PO BOX 496 | | | CARSON CITY | MI | 48811 |
| MCCOY, MICHAEL F | PO BOX 496 | | | | CARSON CITY | MI | 48811-0496 |
| MCCOY, MICHAEL P | 1003 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |
| MCCOY, MICHAEL T | 32785 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3371 |
| MCCOY, MICHAEL W | 6107 LOWELL AVE | | | | INDIANAPOLIS | IN | 46219-6111 |
| MCCOY, MILFORD E | PO BOX 144 | 2232 MAPLE ST | | | DUBLIN | IN | 47335-0144 |
| MCCOY, MOZEL | 3448 PHEASANT CT | | | | DECATUR | GA | 30034-4228 |
| MCCOY, NANETTE G | APT 6 | 60 TANGLEWOOD DRIVE | | | DELAWARE | OH | 43015-1266 |
| MCCOY, NATHAN | 21379 PAVER BARNES RD | | | | MARYSVILLE | OH | 43040-9269 |
| MCCOY, NORA L | 81 KATHY COURT | | | | DOUGLASVILLE | GA | 30134-5062 |
| MCCOY, NORINE M | 3172 SW WATSON CT | | | | PORT ST LUCIE | FL | 34953-6341 |
| MCCOY, NORMA S | 15399 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| MCCOY, OLA J | 2249 WICK, S.E. | | | | WARREN | OH | 44484-5440 |
| MCCOY, OLA J | 2249 WICK ST SE | | | | WARREN | OH | 44484-5440 |
| MCCOY, OLIVER M | PO BOX 1984 | | | | ALEXANDRIA | LA | 71309-1984 |
| MCCOY, ORVAL J | 6812 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-2502 |
| MCCOY, ORVILLE W | P.O. BOX 58 | | | | SANTEE | SC | 29142-9142 |
| MCCOY, ORVILLE W | PO BOX 58 | | | | SANTEE | SC | 29142-0058 |
| MCCOY, OTHA L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCCOY, OTIS B | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MCCOY, PATRICIA C | 1820 4TH AVE APT 22 | | | | SAN DIEGO | CA | 92101-2654 |
| MCCOY, PATRICIA K | 6919 GREENSVIEW VILLAGE DR | | | | CANAL WINCHESTER | OH | 43110-8373 |
| MCCOY, PATRICK D | 1571 WENONAH LANE | | | | SAGINAW | MI | 48638-4448 |
| MCCOY, PATRICK D | 1571 WENONAH LN | | | | SAGINAW | MI | 48638-4448 |
| MCCOY, PATRICK M | 1946 MERLE RD | | | | SALEM | OH | 44460-4037 |
| MCCOY, PATRICK MCCLELLAND | 1946 MERLE RD | | | | SALEM | OH | 44460-4037 |
| MCCOY, PAUL E | 2875 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8511 |
| MCCOY, PAUL EDWARD | 2875 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8511 |
| MCCOY, PAUL F | 5885 TUPPER LAKE RD APT A | | | | SUNFIELD | MI | 48890-9729 |
| MCCOY, PAULINE R | 18025 VOSS DR | | | | ORLAND PARK | IL | 60467-8419 |
| MCCOY, PERRY R | 39 HOLLY FORK CV | | | | PARIS | TN | 38242-7845 |
| MCCOY, RANDY L | 14691 POWER DAM ROAD | | | | DEFIANCE | OH | 43512-8816 |
| MCCOY, RAY A | 40775 LODGE RD | | | | LEETONIA | OH | 44431-9658 |
| MCCOY, REGINALD | 2668 DAMAN CT | | | | SAINT LOUIS | MO | 63136-1556 |
| MCCOY, REGINALD C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCCOY, REX E | 1504 E ANDOVER AVE | | | | MUNCIE | IN | 47303-2203 |
| MCCOY, REX E | 9450 E COUNTY ROAD 450 S | | | | SELMA | IN | 47383-9363 |
| MCCOY, RHONDA L | 3334 GARVIN RD | | | | DAYTON | OH | 45405-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, RICHARD A | 5376 S WINN RD | | | | MT PLEASANT | MI | 48858-9545 |
| MCCOY, RITA R | 1803 CADILLAC DR E | | | | KOKOMO | IN | 46902 |
| MCCOY, ROBERT A | 1400 E CHARLES RD | | | | MARION | IN | 46952-9298 |
| MCCOY, ROBERT A | 11685 ELIANTO ST | | | | LAS VEGAS | NV | 89183-5553 |
| MCCOY, ROBERT B | 646 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9114 |
| MCCOY, ROBERT J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCCOY, ROBERT L | 8320 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4020 |
| MCCOY, ROBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOY, ROBERT W | 5528 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| MCCOY, ROBIN E | PO BOX 760446 | | | | LATHRUP VLG | MI | 48076-0446 |
| MCCOY, ROGER | 568 ABERDEEN DR | | | | STONE MTN | GA | 30083-4327 |
| MCCOY, ROGER E | 6384 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2328 |
| MCCOY, ROGER G | 3668 CONNER COURT | | | | INDIAN SPRINGS | OH | 45011 |
| MCCOY, ROGER L | 3945 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3021 |
| MCCOY, ROGER L | 2125 CHARLES STREET | | | | ANDERSON | IN | 46013-2729 |
| MCCOY, RONALD E | 541 LISCUM DR | | | | DAYTON | OH | 45427-2704 |
| MCCOY, RONALD G | 1757 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| MCCOY, RONNIE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCOY, ROSA L | 20528 VAUGHAN ST | | | | DETROIT | MI | 48219 |
| MCCOY, RUBY | 1935 TAYLOR ST | | | | DETROIT | MI | 48206-2033 |
| MCCOY, RUTH A | 230 WELCOME WAY BLVD W DRIVE | APT B 32 | | | INDIANAPOLIS | IN | 46214-4941 |
| MCCOY, RUTH V | 188 MIDLAND PARKWAY | APT #413 | | | SUMMERVILLE | SC | 29485 |
| MCCOY, RUTH V | 188 MIDLAND PKWY APT 413 | | | | SUMMERVILLE | SC | 29485 |
| MCCOY, RUTHNELL | 884 REEVES RD | | | | ANTIOCH | TN | 37013-3333 |
| MCCOY, RYAN J | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MCCOY, RYAN JEROME | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MCCOY, SAMUEL D | 221 FALLING LEAF DR | | | | LAPEER | MI | 48446-3192 |
| MCCOY, SANDRA M | 6112 PROSPECT ST. | | | | NEWFANE | NY | 14108-1311 |
| MCCOY, SARAH D | 1751 FAUVER AVENUE | | | | DAYTON | OH | 45420-2502 |
| MCCOY, SHELLY K | 1425 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-3026 |
| MCCOY, SHIRLEY A | 15700 PROVIDENCE DR APT 712 | | | | SOUTHFIELD | MI | 48075-3129 |
| MCCOY, SHIRLEY A | 1736 TEASDALE LN | | | | KOKOMO | IN | 46902-4538 |
| MCCOY, SOLOMON | 5244 STATE ROUTE 15 | | | | NEY | OH | 43549-9715 |
| MCCOY, STANLEY E | 211 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1827 |
| MCCOY, STEVE E | 3818 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-5305 |
| MCCOY, SUSAN M | 711 NE MISSION CT | | | | ANKENY | IA | 50021-4665 |
| MCCOY, SYLVIA L | 402 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1140 |
| MCCOY, SYLVIA L | 402 RANKIN DRIVE | | | | ENGLEWOOD | OH | 45322-1140 |
| MCCOY, TAMARA M | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 |
| MCCOY, TAMARA MARIE | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 |
| MCCOY, TERRENCE J | 362 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| MCCOY, TERRY D | 4911 JENNY CT | | | | SPRINGFIELD | OH | 45504-3371 |
| MCCOY, TERRY S | 3135 WINDING WAY | | | | DAYTON | OH | 45419-1245 |
| MCCOY, THELMA | 6211 N. LA CHOLLA BLVD | | | | TUCSON | AZ | 85741 |
| MCCOY, THERESA | 11804 KENNEBEC ST | | | | DETROIT | MI | 48205-5202 |
| MCCOY, THOMAS | 1806 B W GLENEAGLES | | | | OCALA | FL | 34472-8464 |
| MCCOY, THOMAS | 1806 W GLENEAGLES RD APT B | | | | OCALA | FL | 34472-8464 |
| MCCOY, THOMAS E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCOY, THOMAS J | 736 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3417 |
| MCCOY, THOMAS J | 1308 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213-3928 |
| MCCOY, TINA M | 25470 WIXOM RD | | | | NOVI | MI | 48374-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOY, VANCE K | 3328 NE 14TH PL | | | | OKLAHOMA CITY | OK | 73117-6212 |
| MCCOY, WALTER L | 6820 E NEVADA ST | | | | DETROIT | MI | 48234-2944 |
| MCCOY, WANDA E | 5851 PARK CIR | | | | SHAWNEE | KS | 66216-4917 |
| MCCOY, WAYNE D | 4811 PALATINE DR | | | | FORT WAYNE | IN | 46804 |
| MCCOY, WAYNE F | 21 BISMARK ST | | | | DANVILLE | IL | 61832-6404 |
| MCCOY, WAYNE L | 7207 WOODLAND MEADOW DR | | | | POPLAR BLUFF | MO | 63901-9217 |
| MCCOY, WILBURN J | PO BOX 1 | | | | GILLSVILLE | GA | 30543-0001 |
| MCCOY, WILLIAM | 14250 VASSAR AVE | | | | DETROIT | MI | 48235-1709 |
| MCCOY, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCOY, WILLIAM C | 188 MIDLAND PKWY APT 413 | | | | SUMMERVILLE | SC | 29485-8147 |
| MCCOY, WILLIAM C | 1351 WILGING DR | | | | MANSFIELD | OH | 44907-2744 |
| MCCOY, WILLIAM L | 9854 N GLEN DR | | | | MOORESVILLE | IN | 46158-6438 |
| MCCOY, WILLIAM L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MCCOY, WILLIAM P | 174 LOWELL RD UNIT 70 | | | | MASHPEE | MA | 02649-2830 |
| MCCOY, WILLIAM R | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| MCCOY, WILLIAM R | 4001 KLEPINGER ROAD | | | | DAYTON | OH | 45416-2135 |
| MCCOY, WILLIE B | 1297 FISK RD | | | | COOKEVILLE | TN | 38501-2033 |
| MCCOY, WILLIE E | 2705 N WALNUT ST | | | | MUNCIE | IN | 47303-1960 |
| MCCOY, WILLIE L | 7302 ABINGTON AVE | | | | DETROIT | MI | 48228-4221 |
| MCCOY, WYATT D | 16407 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8802 |
| MCCOY, WYATT DOUGLAS | 16407 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8802 |
| MCCOY-JACOBS, GLORIA J | 4281 LAWNWOOD LN | | | | BURTON | MI | 48529-1930 |
| MCCOY-STARKS, PAMELA A | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| MCCOY-WALDROP, LYNETTE C | 707 MONTICELLO ST | | | | NEW ALBANY | MS | 38652-2430 |
| MCCOYS L P GAS COMPANY INC | 4509 S WALNUT ST | | | | MUNCIE | IN | 47302-8764 |
| MCCRACKEN AUTO SERVICE 1989 LTD. | 21 UNION ST. | | | BRAMPTON ON L6V 1R3 CANADA | | | |
| MCCRACKEN AUTOMOTIVE WEST | 1468 HIGH ST | | | | WESTWOOD | MA | 02090-3027 |
| MCCRACKEN CARL R (429413) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCRACKEN FINANCIAL SOFTWARE, INC | | | | | | | |
| MCCRACKEN FINANCIAL SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 1937 SOUTH 300 WEST | SUITE 115 | | SALT LAKE CITY | UT | 84115 |
| MCCRACKEN GEORGE E SR (429414) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCRACKEN GERALD | 1185 WANDERING LN | | | | HICKORY | NC | 28601-8794 |
| MCCRACKEN II, ROBERT D | 35211 POTTER ST | | | | MEMPHIS | MI | 48041-4692 |
| MCCRACKEN II, ROBERT DENNIS | 35211 POTTER ST | | | | MEMPHIS | MI | 48041-4692 |
| MCCRACKEN JANICE | 9771 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MCCRACKEN JR, DONALD T | 3470 E JOHN HINKLE PL | | | | BLOOMINGTON | IN | 47408-2653 |
| MCCRACKEN Q, DONNA C | 311 RED BUD BLVD SO | | | | ANDERSON | IN | 46013 |
| MCCRACKEN ROBERT W (188529) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MCCRACKEN TED A | MCCRACKEN, TED A | | | | | | |
| MCCRACKEN'S AUTOMOTIVE SERVICE | 107 SPRING ST | | | | WEST ROXBURY | MA | 02132-4317 |
| MCCRACKEN, ALICE M | 4143 DEBORAH | | | | INDIANAPOLIS | IN | 46222-4634 |
| MCCRACKEN, ALICE M | 4143 DEBORAH ST | | | | INDIANAPOLIS | IN | 46222-4634 |
| MCCRACKEN, ARTHUR | 1825 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| MCCRACKEN, BETTY J | 9915 W ROYAL OAK RD | APT 1094 | | | SUN CITY | AZ | 85351-3159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCRACKEN, CARL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCRACKEN, CLINTON G | 3218 JEFFERY DR | | | | FRANKLIN | OH | 45005-4813 |
| MCCRACKEN, CONCETTA T | 110 CASSANDRA DR. | | | | NILES | OH | 44446-2035 |
| MCCRACKEN, DANIEL C | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| MCCRACKEN, DARWIN R | 12160 YORK BLVD | | | | CARLETON | MI | 48117-9135 |
| MCCRACKEN, DARWIN R. | 12160 YORK BLVD | | | | CARLETON | MI | 48117-9135 |
| MCCRACKEN, DAVID K | 9525 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7050 |
| MCCRACKEN, DENZIL L | 6148 N COUNTY ROAD 75 W | | | | SHELBURN | IN | 47879-8273 |
| MCCRACKEN, DONALD R | 23825 TRAIL RIDGE DR | | | | ROMULUS | MI | 48174-9331 |
| MCCRACKEN, EDDIE G | 2220 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6845 |
| MCCRACKEN, ELWOOD V | 7 SITTING BULL TRAIL | | | | TOWNSEND | MT | 59644-2021 |
| MCCRACKEN, EUGENE T | 1513 BUTLER ST | | | | WHITE PINE | TN | 37890-3231 |
| MCCRACKEN, EULA M | 6448 CANASTOTA DRIVE | | | | HAMILTON | OH | 45011-5004 |
| MCCRACKEN, EULA M | 6449 CANASTOTA DR | | | | HAMILTON | OH | 45011-5004 |
| MCCRACKEN, GEORGE C | 635 LANTANA CT | | | | TIPP CITY | OH | 45371-1200 |
| MCCRACKEN, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCRACKEN, GORDON P | 6571 PALMYRA RD SW | | | | WARREN | OH | 44481-9765 |
| MCCRACKEN, HOWARD | 9150 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| MCCRACKEN, JAMES E | 5109 WAVERLY ST | | | | FAIRBORN | OH | 45324-1828 |
| MCCRACKEN, JENNIFER J | 10379 S SR 3-90 | | | | MONTPELIER | IN | 47359 |
| MCCRACKEN, JENNIFER J | 12638 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |
| MCCRACKEN, JOSEPH | 6457 ARTESIAN ST | | | | DETROIT | MI | 48228-4908 |
| MCCRACKEN, LARRY A | W10656 CARDINAL RD | | | | POYNETTE | WI | 53955-8307 |
| MCCRACKEN, LAURINE M | 1005 ANTHONY DR | | | | COLUMBUS | OH | 43204-4706 |
| MCCRACKEN, LINDA D | 15157 SCOTTSDALE XING | | | | CHOCTAW | OK | 73020-5802 |
| MCCRACKEN, LOWELL R | 12638 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |
| MCCRACKEN, MARCIA A | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| MCCRACKEN, MARYANN | 8071 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2041 |
| MCCRACKEN, MICHAEL T | 5509 W 97TH TER | | | | OVERLAND PARK | KS | 66207-2928 |
| MCCRACKEN, MONIQUE L | 51 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MCCRACKEN, R J & SON INC | 4607 44TH STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-4014 |
| MCCRACKEN, RICHARD M | PO BOX 7368 | | | | FLINT | MI | 48507-0368 |
| MCCRACKEN, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MCCRACKEN, ROBERT | 1254 E SOUTH ST | | | | ANAHEIM | CA | 92805-4816 |
| MCCRACKEN, ROBERT J | 5021 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321-9738 |
| MCCRACKEN, ROBERT R | 3301 NEAMAR DR | | | | GRANTS PASS | OR | 97527-8715 |
| MCCRACKEN, ROSE M | 606 N OHIO AVE | | | | GAYLORD | MI | 49735-1914 |
| MCCRACKEN, ROSE M | 606 N.OHIO ST | | | | GAYLORD | MI | 49735-1914 |
| MCCRACKEN, STEVEN C | 7715 MARTINDALE RD | | | | TIPP CITY | OH | 45371-8943 |
| MCCRACKEN, STEVEN J | 2001 JASMINE RD | | | | DUNDALK | MD | 21222-5637 |
| MCCRACKEN, STEVEN JEREMY | 2001 JASMINE RD | | | | DUNDALK | MD | 21222-5637 |
| MCCRACKEN, TED | | | | | | | |
| MCCRACKEN, TIM | | | | | | | |
| MCCRACKEN, WAYNE | | | | | | | |
| MCCRACKIN, THOMAS J | PO BOX 129 | | | | CARSON CITY | MI | 48811-0129 |
| MCCRACKIN, WILLIAM A | 5459 OLD CORNELIA HWY | | | | LULA | GA | 30554-2781 |
| MCCRADIC, FAYE M | 2329 ENGLAND CEMETERY RD | | | | MAMMOTH SPRING | AR | 72554-9368 |
| MCCRADY, JOYCE M | 2769 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3811 |
| MCCRAE ALFRED FIDEL | MCCRAE, ALFRED FIDEL | PO BOX 1649 | | | DOTHAN | AL | 36302-1649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCRAE ALFRED FIDEL | MCCRAE, LYNN | PO BOX 1649 | | | DOTHAN | AL | 36302-1649 |
| MCCRAE, ALFRED FIDEL | MORRIS CARY ANDREWS TALMADGE & DRIGGERS LLC | PO BOX 1649 | | | DOTHAN | AL | 36302-1649 |
| MCCRAE, BARBARA A | 980 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2606 |
| MCCRAE, CHRISTINE | 3106 LAKE RIDGE LN | | | | DUNWOODY | GA | 30338-5780 |
| MCCRAE, LYNN | MORRIS CARY ANDREWS TALMADGE & DRIGGERS LLC | PO BOX 1649 | | | DOTHAN | AL | 36302-1649 |
| MCCRAE, MARY E | 46547 DUNNELLON DR E | | | | MACOMB | MI | 48044-3697 |
| MCCRAE, MARY ELIZABETH | 46547 DUNNELLON DR E | | | | MACOMB | MI | 48044-3697 |
| MCCRAINEY, CELESTINE | 17535 MCDOUGALL ST | | | | DETROIT | MI | 48212-1084 |
| MCCRAINEY, CELESTINE | 17535 MCDOUGAL | | | | DETROIT | MI | 48212-1084 |
| MCCRAINEY, JACINTA A | APT 202 | 37212 SOUTH WOODBRIDGE CIRCLE | | | WESTLAND | MI | 48185-4571 |
| MCCRANDALL, JANICE A | 10058 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| MCCRANDALL, JEFFREY CARLTON | 9805 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| MCCRANDALL, MARK W | 2448 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| MCCRANDALL, MICHAEL R | 1465 LEAFGREEN DR | | | | TROY | MI | 48083-4492 |
| MCCRANDELL, DANIEL D | 4307 BEECHWOOD AVENUE | | | | BURTON | MI | 48509-1101 |
| MCCRANER, MARY A | 9900 ULMERTON RD LOT 65 | | | | LARGO | FL | 33771-4333 |
| MCCRANEY, CLAUDINE | 5217 ROUNDSTONE WAY APT 105 | | | | CHARLOTTE | NC | 28216-2430 |
| MCCRANEY, DWIGHT T | 2543 BEWICK ST | | | | DETROIT | MI | 48214-3151 |
| MCCRANEY, ERNEST L | 708 S MINTER RD | | | | GRAIN VALLEY | MO | 64029-8113 |
| MCCRANEY, JOHN W | 5095 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| MCCRANIE, DEBORAH | PO BOX 696 | | | | HIAWASSEE | GA | 30546-0696 |
| MCCRANIE, WILLIAM E | 135 IRWINVILLE HWY | | | | FITZGERALD | GA | 31750-2372 |
| MCCRANIE-GRINER CHEVROLET, INC. | 747 S DAVIS ST | | | | NASHVILLE | GA | 31639-2618 |
| MCCRANIE-GRINER CHEVROLET, INC. | RONALD MCCRANIE | 747 S DAVIS ST | | | NASHVILLE | GA | 31639-2618 |
| MCCRAREY, FRED V | 352 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6245 |
| MCCRAREY, JUANITA | 352 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6245 |
| MCCRARY CAROLINE | 34430 US HIGHWAY 72 | | | | HOLLYWOOD | AL | 35752-6309 |
| MCCRARY JAMES EDWARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCCRARY JR, JAMES J | PO BOX 211 | | | | TANNER | AL | 35671-0211 |
| MCCRARY, ANTONIO M | 4051 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2718 |
| MCCRARY, BRUCE | 16585 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5920 |
| MCCRARY, CAROLYN L | 919 ELLSWORTH | | | | EXCELSIOR SPRINGS | MO | 64024-2534 |
| MCCRARY, DORIS | 3297 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| MCCRARY, DORIS | 3297 EAST 137TH STREET | | | | CLEVELAND | OH | 44120-3950 |
| MCCRARY, EARL G | 919 ELLSWORTH ST | | | | EXCELSIOR SPRINGS | MO | 64024-2534 |
| MCCRARY, ELLIS G | 215 TUHDEGWA LN | | | | LOUDON | TN | 37774-2616 |
| MCCRARY, GERALDINE M | 3136 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| MCCRARY, GRADY D | 6909 N LAGOON DR UNIT A2 | | | | PANAMA CITY | FL | 32408-5969 |
| MCCRARY, ILA | 3410 BINSCARTH | | | | SAGINAW | MI | 48602-3205 |
| MCCRARY, JACKIE R | 707 SW GRAFF WAY | | | | LEES SUMMIT | MO | 64081-2727 |
| MCCRARY, JACQUELINE | 9337 HEYDEN ST | | | | DETROIT | MI | 48228-1537 |
| MCCRARY, JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCCRARY, JOHN K | 197 SHILOH AVE APT 302 | | | | PITTSBURGH | PA | 15202-3882 |
| MCCRARY, JOHN T | PO BOX 366 | | | | GRIFFIN | GA | 30224-0010 |
| MCCRARY, JOHNNIE | 5691 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6759 |
| MCCRARY, LEROY J | PO BOX 85 | | | | RICHWOODS | MO | 63071-0085 |
| MCCRARY, LILLIAN M | 4992 99TH WAY NORTH | | | | ST PETERSBURG | FL | 33708-3656 |
| MCCRARY, MARY | 20024 STANSBURY ST | | | | DETROIT | MI | 48235-1563 |
| MCCRARY, MONICA | 25009 COUNTY ROAD 137 | | | | O BRIEN | FL | 32071-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCRARY, PAUL T | 219 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2759 |
| MCCRARY, PRESTON | 3746 MEADOW RUE LN | | | | NORCROSS | GA | 30092-2228 |
| MCCRARY, SHERMAN A | 1316 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2802 |
| MCCRARY, THOMAS B | 1575 TANGLEWOOD WAY NW | | | | CONYERS | GA | 30012-4097 |
| MCCRARY, VERNICE F | 1446 CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| MCCRARY, WILLIAM S | 1341 EASTSIDE DR | | | | MESQUITE | TX | 75149-6214 |
| MCCRAVY, DANNY H | 1614 BARKLEY BRIDGE RD SW APT 301 | | | | HARTSELLE | AL | 35640 |
| MCCRAW LAURENS K (643075) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MCCRAW, ALLEN C | 7673 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| MCCRAW, BOBBY W | PO BOX 187 | | | | TOAST | NC | 27049-0187 |
| MCCRAW, CLARA C | 7673 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| MCCRAW, DENNIS W | 3348 LOCKHEAD ST | | | | BURTON | MI | 48529-1058 |
| MCCRAW, DENNIS WILLIAM | 3348 LOCKHEAD ST | | | | BURTON | MI | 48529-1058 |
| MCCRAW, GARY R | 25437 AUDREY AVE | | | | WARREN | MI | 48091-1544 |
| MCCRAW, GARY RAY | 25437 AUDREY AVE | | | | WARREN | MI | 48091-1544 |
| MCCRAW, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCRAW, JOYCE D | 3400 HOLLOW CREEK | | | | ARLINGTON | TX | 76001-5348 |
| MCCRAW, JULIA J | 143 SINGLETON LN | | | | WETUMPKA | AL | 36092-3903 |
| MCCRAW, JULIA J | 143 SINGLETON RD | | | | WETUMPKA | AL | 36092-3903 |
| MCCRAW, LAURENS K | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MCCRAW, PHILIP W | 25 PINTO PT | | | | LITTLE ROCK | AR | 72211-4100 |
| MCCRAW, RAIFORD R | 16538 ROBERTS ST | | | | ROSEVILLE | MI | 48066-3715 |
| MCCRAW, RICHARD L | 2516 UPPER DR | | | | PEARL | MS | 39208-6033 |
| MCCRAW, SARAH D | 7804 EAST 93RD TERRACE | | | | KANSAS CITY | MO | 64138-4251 |
| MCCRAW, WADE L | 185 MICKEY LN | | | | MOUNT AIRY | NC | 27030-9221 |
| MCCRAY CHARLES (446193) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCCRAY III, WILLIAM | PO BOX 2037 | | | | ANTIOCH | TN | 37011-2037 |
| MCCRAY LARRY | 9732 WEBB ST | | | | RIVERSIDE | CA | 92509-3562 |
| MCCRAY THOMAS | 7531 MACEDONIA RD | | | | OAKWOOD VILLAGE | OH | 44146-6234 |
| MCCRAY TYRONE - CADILLAC ESCALADE 2007 | NO ADVERSE PARTY | | | | | | |
| MCCRAY, ALICE A | 770 LAKEWAY RD | | | | KISSEE MILLS | MO | 65680-8371 |
| MCCRAY, ALICE A | 770 LAKEWAY ST | | | | KISSEE MILLS | MO | 65680-8371 |
| MCCRAY, BARBARA D | 4720 REED ST | | | | FORT WAYNE | IN | 46806-4834 |
| MCCRAY, BEATRICE | 1253 E VALE AVE | | | | FLINT | MI | 48505-1752 |
| MCCRAY, BERNARD | 2810 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| MCCRAY, BOBBIE A | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4786 |
| MCCRAY, BOBBIE ANN | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4786 |
| MCCRAY, BRIAN | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| MCCRAY, BRUCE C | 8947 WEST SMITH STREET | | | | YORKTOWN | IN | 47396-1319 |
| MCCRAY, CHAMARA | | | | | | | |
| MCCRAY, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCCRAY, CHARLES M | 2825 MOHAWK AVE | | | | BALTIMORE | MD | 21207-7473 |
| MCCRAY, CLYDE | 128 ELM ST | | | | PONTIAC | MI | 48341-3005 |
| MCCRAY, DEBORAH L | 5018 HATHAWAY RD | | | | LEBANON | OH | 45036-9724 |
| MCCRAY, DIANE | 59 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| MCCRAY, DIANE | PO BOX 1642 | | | | BAY CITY | MI | 48706 |
| MCCRAY, DONNELL | 3631 NW 35TH WAY | | | | LAUDERDALE LAKES | FL | 33309-5419 |
| MCCRAY, DORIS MAE | PO BOX 1729 | | | | MYRTLE BEACH | SC | 29578 |
| MCCRAY, DOSHIE | 4355 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCRAY, EARNEST | 2731 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| MCCRAY, ETTA M | 620 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| MCCRAY, GEORGE | 2703 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1374 |
| MCCRAY, GERALDINE A | 1512 HOME RD | | | | DELAWARE | OH | 43015-8924 |
| MCCRAY, HELEN M | 1223 NORTON STREET | | | | BURTON | MI | 48529-1154 |
| MCCRAY, JERRY | 2530 SARA JANE PKWY APT 412 | | | | GRAND PRAIRIE | TX | 75052-8617 |
| MCCRAY, JOHNNIE | 5645 DE CORY RD | | | | FORT WORTH | TX | 76134-2211 |
| MCCRAY, JOSEPH E | 4039 OTTO ST | | | | FLINT | MI | 48507-3665 |
| MCCRAY, JOSEPH EDWARD | 4039 OTTO ST | | | | FLINT | MI | 48507-3665 |
| MCCRAY, JOSIE | 4195 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| MCCRAY, KATHLEEN | 4757 LEE AVE | | | | ST. LOUIS | MO | 62115-3109 |
| MCCRAY, KEVIN A | 3315 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| MCCRAY, KEVIN ANTONIO | 3315 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| MCCRAY, L J | 1953 LAUREL LN | | | | DECATUR | GA | 30032-7048 |
| MCCRAY, LARRY | 6357 N STATE RD | | | | DAVISON | MI | 48423 |
| MCCRAY, LELIA M | 1993 GREENWAY AVE N | | | | COLUMBUS | OH | 43219-2953 |
| MCCRAY, LEWELLAR | 21252 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5650 |
| MCCRAY, MARVIN ( | PO BOX 26441 | | | | DAYTON | OH | 45426-0441 |
| MCCRAY, MAXINE | 658 LINDA VISTA | | | | PONTIAC | MI | 48342-1650 |
| MCCRAY, NATHANIEL H | 3938 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4817 |
| MCCRAY, RICHARD J | 712 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9458 |
| MCCRAY, RICHARD L | 603 RIDGEVIEW DR | | | | JOHNSON CITY | TN | 37604-1623 |
| MCCRAY, RICKEY A | APT 78 | 6520 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-3175 |
| MCCRAY, RICKEY A | 6520 ROSWELL RD | | | | SANDY SPRINGS | GA | 30328 |
| MCCRAY, RICKEY ALLEN | APT 78 | 6520 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-3175 |
| MCCRAY, RUBY J | 15833 MONTE VISTA ST | | | | DETROIT | MI | 48238-1011 |
| MCCRAY, SHIRLEY A | 4138 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| MCCRAY, SPRING P | 506 STUYVESANT AVE | | | | TRENTON | NJ | 08618-4124 |
| MCCRAY, TERRY L | 3620 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7672 |
| MCCRAY, TERRY W | 4324 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2636 |
| MCCRAY, TOBIAS A | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4706 |
| MCCRAY, TOM J | 3512 HICKORY ST | | | | INKSTER | MI | 48141-2912 |
| MCCRAY, WILLIAM A | 211 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1877 |
| MCCRAY, WILLIAM ALLEN | 211 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1877 |
| MCCRAY, WILLIE L | 4444 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3318 |
| MCCREA & MCCREA | PO BOX 1310 | | | | BLOOMINGTON | IN | 47402-1310 |
| MCCREA EQUIPMENT COMPANY | | 151 COMMERCE AVE | | | | PA | 17225 |
| MCCREA THOMAS A | 7552 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5701 |
| MCCREA, ANDREA J | 4455 KINNER LN | | | | PHELPS | WI | 54554-9249 |
| MCCREA, BETHANY J | 1132 FOREST GLEN RD | | | | WESTERVILLE | OH | 43081-3225 |
| MCCREA, JANE E | 1909 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3805 |
| MCCREA, JANE E. | 1909 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3805 |
| MCCREA, LAURIE | P.O. BOX 21265 | | | | TALLAHESSEE | FL | 32316-1265 |
| MCCREA, LAURIE | PO BOX 21265 | | | | TALLAHASSEE | FL | 32316-1265 |
| MCCREA, MADELINE R | 627 PACIFIC PARKWAY | | | | LANSING | MI | 48910-3333 |
| MCCREA, MADELINE R | 627 PACIFIC PKWY | | | | LANSING | MI | 48910-3333 |
| MCCREA, ROBERT B | 200 EAGLES NEST RD | | | | MARQUETTE | MI | 49855-9734 |
| MCCREA, THOMAS A | 7552 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5701 |
| MCCREADY AARON | 409 NE CHURCH ST | PO 404 | | | WHITE SALMON | WA | 98672 |
| MCCREADY I I, MARVIN G | 12182 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCREADY II, MARVIN G | 12182 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| MCCREADY JAMES | 181 POPLAR DR | | | | BOZEMAN | MT | 59718 |
| MCCREADY'S TIRE & AUTO | 2726 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1905 |
| MCCREADY, ARNOLD | 6320 BEAGLE CLUB RD | | | | BASTROP | LA | 71220-7500 |
| MCCREADY, JAMES A | 2651 DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| MCCREADY, JOAN M. | 4094 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| MCCREADY, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCREADY, JOHN P | 3949 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1233 |
| MCCREADY, JULIE M. | 6253 EGRET DR | | | | LAKELAND | FL | 33809-5650 |
| MCCREADY, JULIE M. | 6253 EGRET DRIVE | | | | LAKELAND | FL | 33809-5650 |
| MCCREADY, MARVIN G | 5947 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1001 |
| MCCREADY, MARVIN GENE | 5947 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1001 |
| MCCREADY, MICHAEL L | 832 S ELM ST | | | | DAYTON | OH | 45449-2208 |
| MCCREADY, MICHAEL P | 12485 FOLEY RD | | | | FENTON | MI | 48430-9502 |
| MCCREADY, ORVEL L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCCREADY, RYAN R | PO BOX 464 | | | | CLIO | MI | 48420-0464 |
| MCCREADY, TERRANCE J | 2125 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |
| MCCREANOR, DONNA L | 354 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4404 |
| MCCREAR, BETTIE J | 1126 ZELLMARK LN | | | | BIRMINGHAM | AL | 35235-2639 |
| MCCREAR, DORATHA A | 16803 HARLOW ST | | | | DETROIT | MI | 48235-3343 |
| MCCREAR, JOHNNIE | 1126 ZELLMARK LN | | | | BIRMINGHAM | AL | 35235-2639 |
| MCCREARY II, LEROY S | 8110 MARY'S FISH CAMP RD. | | | | SPRING HILL | FL | 34607 |
| MCCREARY JULIA | CARPER, BREANNA | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MCCREARY JULIA | MCCREARY, BEVERLY | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MCCREARY JULIA | MCCREARY, JULIA | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MCCREARY RONALD | MCCREARY, RONALD | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATTN MICHAEL REED ESQ | PO BOX 1269 | | ROUND ROCK | TX | 78680 |
| MCCREARY, BETTY | 1330 SHERROD LN | | | | TUSCUMBIA | AL | 35674-6806 |
| MCCREARY, BEVERLY | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MCCREARY, BOBBY | 1654 OLD SENECA RD | | | | CENTRAL | SC | 29630-9598 |
| MCCREARY, CARROLL G | 5379 W WARREN AVE | | | | SILVER LAKE | IN | 46982-8932 |
| MCCREARY, CECIL J | 1330 SHERROD LN | | | | TUSCUMBIA | AL | 35674-6806 |
| MCCREARY, CHARLES D | 121 LILBURNE DR. | | | | YOUNGSTOWN | OH | 44505-4827 |
| MCCREARY, CHARLES H | 1407 GLORIA LN | | | | BOULDER CITY | NV | 89005-2204 |
| MCCREARY, CLIFFORD L | 7571 ORCHARD HILL AVE | | | | KALAMAZOO | MI | 49009-3870 |
| MCCREARY, DEBORAH | 4203 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9641 |
| MCCREARY, DORCAS | 20131 STRATFORD RD | | | | DETROIT | MI | 48221-1317 |
| MCCREARY, DOUGLAS B | 7250 E 600 S | | | | UPLAND | IN | 46989-9331 |
| MCCREARY, GENEVIEVE E | 585 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| MCCREARY, GENEVIEVE E | 505 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| MCCREARY, GLENN A | 250 COURTYARD DR APT 315 | | | | DAKOTA DUNES | SD | 57049-5185 |
| MCCREARY, HAROLD D | 10549 WASHINGTON RD | | | | PORT CHARLOTTE | FL | 33981-5166 |
| MCCREARY, HERMAN C | HC73 BOX 1745 | | | | BRYANTS STORE | KY | 40921 |
| MCCREARY, JACK R | 6937 SHADOWRIDGE CT | | | | FLORENCE | KY | 41042 |
| MCCREARY, JAMESENA | 1783 QUIGLEY RD | | | | COLUMBUS | OH | 43227-3435 |
| MCCREARY, JOHN D | 3417 PEACE RIVER DR | | | | PUNTA GORDA | FL | 33983-3567 |
| MCCREARY, JUDITH E | 6150 BLUFF LAKE RD | | | | LAKE | MI | 48632-9710 |
| MCCREARY, JUDITH E | 6150 W. BLUFF LAKE RD. | | | | LAKE | MI | 48632-9710 |
| MCCREARY, JUDY A | 1826 MAPLES RD | | | | FORT WAYNE | IN | 46816-2417 |
| MCCREARY, JULIA | | | | | | | |
| MCCREARY, JULIA | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCREARY, LISA S | 224 EDGEWOOD DR | | | | ANDERSON | IN | 46011-2210 |
| MCCREARY, ROBERT L | 4203 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9641 |
| MCCREARY, RUTH | 26 JONATHANS JOY CIR | | | | ANDERSON | SC | 29626-4124 |
| MCCREARY, SONYA M | 3579 NW 21ST CIR | | | | JENNINGS | FL | 32053 |
| MCCREARY, STEPHEN J | 5307 S 150 E | P O BOX 147 | | | JONESBORO | IN | 46938-1548 |
| MCCREARY, VERENELDA C | 3048 SOLAR DR NW | | | | WARREN | OH | 44485-1610 |
| MCCREARY, VERENELDA C | 3048 SOLAR LANE | | | | WARREN | OH | 44485-4485 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | MICHAEL REED | PO BOX 1269 | | | ROUND ROCK | TX | 78680-1269 |
| MCCREARY, WILLIAM A | 3898 HIGHTREE CIR SE | | | | WARREN | OH | 44484-3738 |
| MCCREAVY, BRIAN C | 9936 COLEY DR | | | | HUNTERSVILLE | NC | 28078-0622 |
| MCCREAVY, ROSLYN E | 9936 COLEY DRIVE | | | | HUNTERSVILLE | NC | 28078-0622 |
| MCCREDY MOTORS, INC. | 152 STATE HIGHWAY 12B | | | | SHERBURNE | NY | 13460-5700 |
| MCCREDY MOTORS, INC. | SPENCER MCCREDY | 152 STATE HIGHWAY 12B | | | SHERBURNE | NY | 13460-5700 |
| MCCREE JR, HENRY | 1900 87TH AVE | | | | OAKLAND | CA | 94621-1518 |
| MCCREE JR, JOHNNIE L | 2289 BELMONT DR | | | | DECATUR | GA | 30032-5617 |
| MCCREE, DORIS D | 16997 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4764 |
| MCCREE, EDDIE M | 204 ARKSEN AVE | | | | CAMDEN | AR | 71701-3716 |
| MCCREE, HOMER F | 17334 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| MCCREE, KATHY J | 1004 DUPONT ST | | | | FLINT | MI | 48504-4860 |
| MCCREE, VINCENT J | 3716 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| MCCREE, VINCENT JAY | 3716 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| MCCREEDY, ANTOINETTE S | 7663 ELMWOOD RD | | | | CASS CITY | MI | 48726-9374 |
| MCCREEDY, JANICE G | 174 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8913 |
| MCCREEDY, MICHAEL J | 874 OUTER DR | | | | FENTON | MI | 48430-2253 |
| MCCREEDY, WILLIAM | 7663 ELMWOOD RD | | | | CASS CITY | MI | 48726-9374 |
| MCCREEDY, WILLIAM H | 7663 ELMWOOD RD | | | | CASS CITY | MI | 48726-9374 |
| MCCREERY | 1051 HASKELL ST STE 107 | | | | FORT WORTH | TX | 76107-2649 |
| MCCREERY, ALBERT | 502 WOOD ST | | | | GREENFIELD | IN | 46140-1667 |
| MCCREERY, CLAYTON C | 19319 RANGE LINE RD | | | | BOWLING GREEN | OH | 43402-9751 |
| MCCREERY, CLIFFORD I | 1015 FREMONT ST | | | | BAY CITY | MI | 48708-7910 |
| MCCREERY, DONALD W | 10319 WOODLAWN DR | | | | PORTAGE | MI | 49002-7225 |
| MCCREERY, EDWARD C | 17881 ROAD 278 | | | | CECIL | OH | 45821-9663 |
| MCCREERY, FARRELL G | 2880 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9140 |
| MCCREERY, JONATHON L | 3289 ROAD 192 | | | | ANTWERP | OH | 45813-9314 |
| MCCREERY, JONATHON LLOYD | 3289 ROAD 192 | | | | ANTWERP | OH | 45813-9314 |
| MCCREERY, MICHAEL E | 10220 W MCCREERY RD | | | | GASTON | IN | 47342-9207 |
| MCCREERY, MICHAEL F | 3900 INGLES LN | | | | ORTONVILLE | MI | 48462-8929 |
| MCCREERY, SEAN W | 10319 WOODLAWN DR | | | | PORTAGE | MI | 49002-7225 |
| MCCREERY, SHIRLEY K | RT 2 BOX 106 SHAFFER RD | | | | ANTWERP | OH | 45813 |
| MCCREERY, SHIRLEY K. | 106 SHAFFER RD | | | | ANTWERP | OH | 45813-9446 |
| MCCREERY, TERRY W | 404 N BROADWAY ST | | | | GREENFIELD | IN | 46140-1737 |
| MCCREG, LILLIAN T | 5723 RIDGE ROAD | | | | LOCKPORT | NY | 14094 |
| MCCREG, LILLIAN T | 5723 RIDGE RD | | | | LOCKPORT | NY | 14094-9408 |
| MCCREIGHT, GENEVA L | 12908 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7410 |
| MCCREIGHT, RONALD P | 326 CRANDON DR | | | | GREENVILLE | SC | 29615-2862 |
| MCCRELESS DENNIS (ESTATE OF) (637679) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCCRELESS, DAVID G | 259 FOX DEN LN | | | | CROSSVILLE | TN | 38571-2546 |
| MCCRELESS, DEEDRA | 609 DEWEY AVE | | | | ATTALLA | AL | 35954 |
| MCCRELESS, DENNIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCRERY ROBERT V (452783) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCRERY, ROBERT V | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCRICKARD, BILLY D | 1602 SEALS RD | | | | DALLAS | GA | 30157-6755 |
| MCCRICKART, RONALD | 677 SUBSTATION RD | | | | CEDARTOWN | GA | 30125-4783 |
| MCCRICKERD JOYCE | 3911 W MINOR ST | | | | EMMAUS | PA | 18049-3330 |
| MCCRIGHT, PENNY D | 3136 OLD GALLANT RD | | | | GALLANT | AL | 35972-2513 |
| MCCRILLIS, MAXINE J | 1254 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| MCCRIMMON, CHRYSTAL A | 507 BRISTOL CHAMPION T/L RD | | | | BRISTOLVILLE | OH | 44402 |
| MCCRIMMON, DONALD K | 10820 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| MCCRIMMON, FRED G | PO BOX 373 | | | | VIENNA | OH | 44473-0373 |
| MCCRIMMON, KENNETH K | 11886 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9707 |
| MCCRIMMON, MILDRED M. | 6370 NEWS RD | | | | CHARLOTTE | MI | 48813-8350 |
| MCCRIMMON, PEGGIE A | 71 GARFIELD AVE | | | | COLONIA | NJ | 07067-2220 |
| MCCRIMMON, SHIRLEY A | RT. 2, BOX 213-M | | | | FITZGERALD | GA | 31750 |
| MCCRIMMON, THOMAS W | 1233 STERLING DR | | | | CORTLAND | OH | 44410-9221 |
| MCCROBA, DAVID B | PO BOX 165 | | | | BERLIN CENTER | OH | 44401-0165 |
| MCCROBIE, LARRY E | 192 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2215 |
| MCCROCKLIN, DAVID L | 1272 STRATHMORE CT | | | | HEBRON | KY | 41048-9373 |
| MCCROCKLIN, DENISE K | 1928 WOODBINE DR | | | | ANDERSON | IN | 46011-2624 |
| MCCROCKLIN, KIRBY | 4273 W 600 S | | | | PENDLETON | IN | 46064-9545 |
| MCCROCKLIN, KIRBY A | 4273 W 600 S | | | | PENDLETON | IN | 46064-9545 |
| MCCROCKLIN, MARY M | 1928 WOODBINE DR | | | | ANDERSON | IN | 46011-2624 |
| MCCROCKLIN, MYRTLE C | 625 E WATER ST APT 20 | | | | PENDLETON | IN | 46064-9378 |
| MCCROCKLIN, MYRTLE C | 625 E. WATERS ST. APT 20 | | | | PENDLETON | IN | 46064-9378 |
| MCCROCKLIN, RICHARD E | 2520 MATTERHORN DR | | | | WEXFORD | PA | 15090 |
| MCCROCKLIN, SHERRY ORMES | 100 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| MCCRONE, STEVEN K | 418 PALOMINO DR | | | | DANVILLE | IL | 61834-7853 |
| MCCRONE/WESTMONT | 850 PASQUINELLI DR | | | | WESTMONT | IL | 60559-5539 |
| MCCROREY, DONALD L | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| MCCROREY, DONALD LEN | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| MCCROREY, GLENNA G | 4127 N BELSAY RD | | | | FLINT | MI | 48506 |
| MCCRORY JAMES | 3703 FLINTWOOD LN | | | | OPELIKA | AL | 36804-7611 |
| MCCRORY, CECIL | PO BOX 2273 | | | | CLINTON | MS | 39060-2273 |
| MCCRORY, MITCHELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MCCRORY, NANCY M | 3800 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036-5834 |
| MCCRORY, REBECCA J | 2715 GRANGER | | | | ORTONVILLE | MI | 48462-9262 |
| MCCRORY, REBECCA J | 2715 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| MCCRORY, SUE E | 9106 CRYSTAL RIVER DR | | | | INDIANAPOLIS | IN | 46240-6439 |
| MCCRORY, WARDELL T | 1402 W GENESEE ST | | | | FLINT | MI | 48504-2512 |
| MCCROSKEY CHEVROLET-BUICK-PONTIAC-O | 110 E LINCOLN AVE | | | | CHARITON | IA | 50049-9600 |
| MCCROSKEY CHEVROLET-BUICK-PONTIAC-OLDS-CADILLAC, INC. | 110 E LINCOLN AVE | | | | CHARITON | IA | 50049-9600 |
| MCCROSKEY JOHNNY | 3245 NORTH LAUREL AVENUE | | | | SPRINGFIELD | MO | 65803-1134 |
| MCCROSKEY LOREN K (498288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCROSKEY, ANNA A | 283 N 8TH ST | | | | LEHIGHTON | PA | 18235-1208 |
| MCCROSKEY, FRANK G | 3503 CORONADO DRIVE | | | | LOUISVILLE | KY | 40241-2608 |
| MCCROSKEY, LOREN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCROSKEY, MICHAEL A | 3459 DRUMMOND RD | | | | TOLEDO | OH | 43606-1660 |
| MCCROSSIN, DONALD J | 15 BENNINGTON DR APT 5 | | | | NAPLES | FL | 34104-6500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCRUDDEN JOHN D (404317) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |
| MCCRUDDEN, JOHN D | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| MCCRUDEN, MICHAEL J | 451 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3839 |
| MCCRUDEN, MICHAEL JAMES | 451 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3839 |
| MCCRUM, ROBERT | 55901 ELDER RD | | | | MISHAWAKA | IN | 46545-4603 |
| MCCRUMB, DENNIS A | 4741 W SANILAC RD | | | | VASSAR | MI | 48768-9740 |
| MCCRUMB, FRED H | 8372 E CANNONSVILLE RD | | | | VESTABURG | MI | 48891-9720 |
| MCCRUMB, GERALD E | 111 INLET DR | | | | PRUDENVILLE | MI | 48651-9602 |
| MCCRUMB, JEFFERY S | PO BOX 155 | | | | KEMPTON | IN | 46049-0155 |
| MCCRUMB, MARK I | 12800 E MELODY RD | | | | GRAND LEDGE | MI | 48837-7900 |
| MCCRUMB, MARY | 438 EAST HURON AVENUE | | | | VASSAR | MI | 48768-1739 |
| MCCRUMB, NICHOLAS DAN | 9165 CHERRY ST | | | | FOSTORIA | MI | 48435-9789 |
| MCCRUMB, ROSE | 552 N DEXTER DR | | | | LANSING | MI | 48910-3411 |
| MCCRUMB, VICTOR D | 10039 DEER SIGHT DRIVE | | | | MIDDLEVILLE | MI | 49333-8006 |
| MCCRUMB, WALTER D | 10582 CUTLER RD | | | | PORTLAND | MI | 48875-8485 |
| MCCRUMMEN, JAMES N | 60 YULA WAY | | | | OAKLEY | CA | 94561-2824 |
| MCCRUTER, GARLAN D | 1760 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1870 |
| MCCRUTER, INEZ B | 505 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1042 |
| MCCRUTER, MABLE J | 155 HARKER ST | | | | MANSFIELD | OH | 44903-1217 |
| MCCRUTER, SANDRA P | 610 INWOOD DR | | | | MANSFIELD | OH | 44903-7423 |
| MCCUBBIN GARY | 1300 N 43RD ST | | | | KANSAS CITY | KS | 66102-2005 |
| MCCUBBIN, CAROLE JEANNE | 6 OAK ST APT 2 | | | | FT MITCHELL | KY | 41017-2970 |
| MCCUBBIN, CAROLE JEANNE | 6 OAK STREET APT 2 | | | | FT MITCHELL | KY | 41017-2970 |
| MCCUBBIN, CHARLES M | 1988 SWANTON RD | P O BOX 3130 | | | SWANTON | MD | 21561-1011 |
| MCCUBBIN, CHARLES M | PO BOX 3130 | 1988 SWANTON RD. | | | SWANTON | MD | 21561-0430 |
| MCCUBBIN, DARYL R | 804 WALDEN DR | | | | FRANKLIN | TN | 37064-4254 |
| MCCUBBIN, MARIAN HELEN | 154 MARTIN WAY | | | | BARNWELL | SC | 29812 |
| MCCUBBIN, ROBERT E | 1818 INDEPENDENCE RD | | | | INDEPENDENCE | KY | 41051-8696 |
| MCCUBBIN, RUSSELL L | 3258 BURNING TREE LN | | | | ATTICA | MI | 48412-9277 |
| MCCUBBINS, CINTHIA | 1405 FAIRDALE RD | | | | FAIRDALE | KY | 40118-9732 |
| MCCUBBINS, GLENN | 1405 FAIRDALE RD | | | | FAIRDALE | KY | 40118-9732 |
| MCCUBBREY, STUART | 1201 KENNEBEC | | | | CANTON | MI | 48187-4644 |
| MCCUE JR, JAMES A | 411 CREEKTREE CT | | | | WENTZVILLE | MO | 63385-3425 |
| MCCUE THOMAS | PO BOX 145 | | | | PETERSBURG | TN | 37144-0145 |
| MCCUE THOMAS | | | | | | | |
| MCCUE THOMAS (665428) | (NO OPPOSING COUNSEL) | | | | | | |
| MCCUE'S REPAIR & TOWING | 295 WILLIAMS BLVD | | | | RICHLAND | WA | 99354-3409 |
| MCCUE, ALFRED V | 7 WINCHESTER CT GLENWD PL | | | | FARMINGTON | CT | 06032 |
| MCCUE, ALTON A | 1595 OLD ELKTON PIKE | | | | DELLROSE | TN | 38453-5048 |
| MCCUE, DONALD F | 562 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352-8912 |
| MCCUE, JACQUELINE L | 11130 HITCHINGHAM | | | | MILAN | MI | 48160 |
| MCCUE, JOHN P | 15 MILLER RD | | | | CLARKSTON | MI | 48346-1454 |
| MCCUE, JORDAN D | 411 CREEKTREE CT | | | | WENTZVILLE | MO | 63385-3425 |
| MCCUE, MARTIN J | 2315 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-2116 |
| MCCUE, TERRANCE M | 10326 BLUE ST | | | | DELEVAN | NY | 14042-9633 |
| MCCUEAN JANET | MCCUEAN, JANET | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCCUEN, CHAD D | PO BOX 1138 | | | | WELCHES | OR | 97067 |
| MCCUEN, STEPHEN G | 6909 TROPHY LN | | | | NOBLESVILLE | IN | 46062-8545 |
| MCCUIN, RONALD | 8398 SHADY GROVE CIR | | | | MANASSAS | VA | 20110-4678 |
| MCCUISTION KRISTIN | 9307 BLACK OAK LN | | | | SAND SPRINGS | OK | 74063-3904 |
| MCCUISTION, MARTY | | | | | | | |
| MCCUISTION, PAMELA D | 636 DELAWARE AVE | | | | DAYTON | OH | 45405-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCUISTON JR, FREDERICK D | 1398 WOLVERHAMPTON LN | | | | ANN ARBOR | MI | 48105-2584 |
| MCCUISTON, BERTRAM B | 6848 MORTENVIEW DR | | | | TAYLOR | MI | 48180-1808 |
| MCCUISTON, DONNA M. | 3150 LOS ANGELES AVE | | | | WARREN | MI | 48091-1939 |
| MCCUISTON, EDWARD L | 23545 SEALS RD | | | | VERSAILLES | MO | 65084-5609 |
| MCCUISTON, MELODY J | 4812 CRESTVIEW RD | | | | DAYTON | OH | 45431-1933 |
| MCCUISTON, NOEL D | 6848 MORTENVIEW DR | | | | TAYLOR | MI | 48180-1808 |
| MCCUISTON,FRANK | 9812 E 61ST ST APT 2 | | | | RAYTOWN | MO | 64133-4026 |
| MCCULLA, BONNIE J | PO BOX 2336 | | | | LEBANON | TN | 37088-2336 |
| MCCULLA, MARGUERITE L | 6058 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MCCULLAGH | 121 FREEPORT RD | | | | BLAWNOX | PA | 15238-3411 |
| MCCULLAGH LEASING INC | PO BOX 988 | | | | LARCHMONT | NY | 10538-0988 |
| MCCULLAGH, CONSTANCE I | 578 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| MCCULLAGH, ELIZABETH L | 35354 SEVERN DR | | | | NEWARK | CA | 94560-1465 |
| MCCULLAH SHARON | 7040 ROSELAKE DRIVE | | | | DAYTON | OH | 45414 |
| MCCULLAH, DOUGLAS L | 418 CARROLL ISLAND RD | | | | BALTIMORE | MD | 21220-2315 |
| MCCULLAH, EARL | 2220 LODELL AVE | | | | DAYTON | OH | 45414-4628 |
| MCCULLAH, LENVIL R | PO BOX 181 | | | | DEER LODGE | TN | 37726-0181 |
| MCCULLAH, LINDA S | 2317 GIPSY DR | | | | DAYTON | OH | 45414-3343 |
| MCCULLAH, MILLARD E | 144 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| MCCULLAH, ROBERT E | 175 JULIA DR | | | | WEST ALEXANDRIA | OH | 45381-8319 |
| MCCULLAH, ROBERT L | 10192 KEITHSHIRE CT | | | | MIAMISBURG | OH | 45342-7263 |
| MCCULLAH, SHARON A | 7640 ROSELAKE DRIVE | | | | DAYTON | OH | 45414-2253 |
| MCCULLAH, WILLIAM | 2059 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9008 |
| MCCULLAR, EMMA J | 2549 LAKE POINTE DR | | | | COOKEVILLE | TN | 38506-4406 |
| MCCULLAR, HOWARD E | 4229 GREENE RD 628 | | | | PARAGOULD | AR | 72450-8032 |
| MCCULLAR, JEWELL E | 2549 LAKE POINTE DR | | | | COOKEVILLE | TN | 38506-4406 |
| MCCULLAR, THOMAS E | 500 FRANKLIN RD | | | | BATESVILLE | MS | 38606-8505 |
| MCCULLEN, CHARLES T | 7428 BISON ST | | | | WESTLAND | MI | 48185-2384 |
| MCCULLEN, LEE ANDREW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCULLEN, RALPH O | 4724 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2335 |
| MCCULLER, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCULLERS, WILLIAM L | 2740 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-4318 |
| MCCULLEY GEORGE (459199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLEY, ANDY R | 6371 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2363 |
| MCCULLEY, CHARLES A | 722 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420-4323 |
| MCCULLEY, DARRELL L | 143 WILDWOOD LN | | | | MONROE | TN | 38573-6331 |
| MCCULLEY, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLEY, GEORGE T | 1222 SUMMIT LINKS CT | | | | SNELLVILLE | GA | 30078-3559 |
| MCCULLEY, KAREN S | 3038 118TH ST | | | | TOLEDO | OH | 43611-2711 |
| MCCULLEY, MAYNARD R | 2046 ALF HARRIS RD | | | | PROSPECT | TN | 38477-6307 |
| MCCULLEY, MAYNARD RICHARD | 2046 ALF HARRIS RD | | | | PROSPECT | TN | 38477-6307 |
| MCCULLEY, NETRA M | 4369 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3343 |
| MCCULLEY, PATRICIA A | 2557 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| MCCULLEY, ROBERT E | WOLOSHIN & KILLINO, PC | 1800 JOHN F KENNEDY BLVD FL 11 | | | PHILADELPHIA | PA | 19103-7437 |
| MCCULLEY, ROBERT E | WOLOSHIN & KILLINO, PC | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MCCULLICK, MARAMON I | 1901 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-9515 |
| MCCULLICK, PAMELA S | 1603 S WALNUT ST | | | | JANESVILLE | WI | 53546-5851 |
| MCCULLICK, RODNEY A | 1603 S WALNUT ST | | | | JANESVILLE | WI | 53546-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCULLIGH, JAMES B | 4135 MINERVA DR | | | | FLINT | MI | 48504-1466 |
| MCCULLION, DOLORES M | 6729 TIPPECANOE RD UNIT 2 | | | | CANFIELD | OH | 44406-9105 |
| MCCULLOCH COUNTY APPRAISER | 306 W LOCKHART ST | | | | BRADY | TX | 76825-4113 |
| MCCULLOCH JAMES C (439314) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLOCH TRANSPORT & RECOVERY | 1210 E 5TH ST | | | | OXNARD | CA | 93030-7316 |
| MCCULLOCH WALTER | MCCULLOCH, WALTER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCCULLOCH, AUDREY M | 8221 RIVERGREEN DR | | | | ELVERTA | CA | 95626-9659 |
| MCCULLOCH, BOBBY F | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653-4419 |
| MCCULLOCH, CHARLES R | 1438 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502-2776 |
| MCCULLOCH, HELEN V | 5512 CARMEL RD APT 126 | | | | CHARLOTTE | NC | 28226-7985 |
| MCCULLOCH, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLOCH, JEFFREY C | 364 S JOHN PAUL RD | | | | MILTON | WI | 53563-1260 |
| MCCULLOCH, JOHN A | 578 QUEEN PALM ST | | | | LARGO | FL | 33778-1313 |
| MCCULLOCH, JUSTIN L | 9604 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9759 |
| MCCULLOCH, LEWIS J | 9604 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9759 |
| MCCULLOCH, LISA A | 1820 BASSETT RD | | | | ROYAL OAK | MI | 48067-1050 |
| MCCULLOCH, MICHAEL A | 802 W DAKOTA ST | | | | BUTLER | MO | 64730 |
| MCCULLOCH, MILDRED P | 204 N 9TH ST | | | | DUPO | IL | 62239-1542 |
| MCCULLOCH, ROBERT | 308 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2530 |
| MCCULLOCH, ROBERT J | 5216 SANDY RIVER CV | | | | FORT WAYNE | IN | 46814-9517 |
| MCCULLOCH, RONDA J | 3580 158TH ST W | | | | ROSEMOUNT | MN | 55068-3842 |
| MCCULLOCH, ROY W | 1723 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| MCCULLOCH, SUSAN | 18 ROSE COTTAGE LANE | | | | SAGINAW | MI | 48609 |
| MCCULLOCH, VERA | 1438 HUMBOLT | | | | YOUNGSTOWN | OH | 44502-2776 |
| MCCULLOCH, WALTER | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCCULLOCH, WILLARD | 4555 TRANQUIL LN | | | | POWDER SPGS | GA | 30127-1236 |
| MCCULLOCH, WILLIAM C | 622 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2683 |
| MCCULLOCK, JOHN | 29 OLSEN RD | | | | COCOA | FL | 32927-5938 |
| MCCULLOH, COBURN L | PO BOX 216 | | | | URICH | MO | 64788 |
| MCCULLOH, JOHN D | 1346 PRUETER RD | | | | SAGINAW | MI | 48601-6611 |
| MCCULLOM, CARRELLA E | 1203 ALBRITTON DR | | | | DAYTON | OH | 45408-2401 |
| MCCULLOM, RUBY A | PO BOX 26081 | | | | TROTWOOD | OH | 45426-0091 |
| MCCULLOR ELESIE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCCULLOR, ELESIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCCULLOUGH & PAYNE | 171 17TH STREET NW | | | | ATLANTA | GA | 30363 |
| MCCULLOUGH ADAM | 106 VIOLET ST | | | | BRYAN | OH | 43506-8965 |
| MCCULLOUGH AUTO CARE & TOWING | 5810 ROSWELL RD NE | | | | SANDY SPRINGS | GA | 30328-4906 |
| MCCULLOUGH AUTO SERVICE | 3416 W VIRGINIA ST | | | | EVANSVILLE | IN | 47712-7840 |
| MCCULLOUGH FABRICATING INC | 240 S MERIDIAN RD | | | | MITCHELL | IN | 47446-8015 |
| MCCULLOUGH HARDY & JO-ANN | 202 LAMORAK ST | | | | VICTORIA | TX | 77904-1816 |
| MCCULLOUGH III, ROBERT A | 6331 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| MCCULLOUGH JAMES J (482343) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCULLOUGH JEAN | MCCULLOUGH, JEAN | 707 JEFFERSON DR | | | TURNERSVILLE | NJ | 08012-1214 |
| MCCULLOUGH JOHN (ESTATE OF) (660516) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCULLOUGH JR, BONNIE B | 5424 KALMIA LN | | | | ALBANY | GA | 31705-5403 |
| MCCULLOUGH JR, HARRY M | 5362 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| MCCULLOUGH JR, HARRY MOSES | 5362 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| MCCULLOUGH JR, ROBERT B | 4069 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1552 |
| MCCULLOUGH JR, SOLOMON | 143-79 228TH ST | | | | ROSEDALE | NY | 11413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCULLOUGH JR., HARRY L | 1147 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MCCULLOUGH KERRY J | DBA FINAL TOUCH ENTERTAINMENT | 685 ROBERTS ST | | | SHEFFIELD LAKE | OH | 44054-1049 |
| MCCULLOUGH LAWRENCE III (481893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLOUGH LLOYD J (429415) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLOUGH METRO PONTIAC BUICK GMC | 5001 AUTH WAY | | | | SUITLAND | MD | 20746-4206 |
| MCCULLOUGH, ALAN D | 6181 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1381 |
| MCCULLOUGH, ALLEN R | 1718 PLUNKETTS RD | | | | BUFORD | GA | 30519-5072 |
| MCCULLOUGH, AMY M | 117 SENECA ST | | | | ATTICA | OH | 44807-9470 |
| MCCULLOUGH, BARBARA | 1212 LAKE RD | | | | WEBSTER | NY | 14580-9708 |
| MCCULLOUGH, BARBARA A | 2516 UNION RD | | | | ANDERSON | IN | 46017-9369 |
| MCCULLOUGH, BERNICE | 12042 SPANISH BLVD | | | | SAINT LOUIS | MO | 63138-3150 |
| MCCULLOUGH, BESSE D | 4131 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2749 |
| MCCULLOUGH, BETTY J | 26 LASALLE AVENUE | | | | KENMORE | NY | 14217-2628 |
| MCCULLOUGH, BURNETTA J | 28 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 |
| MCCULLOUGH, BURTON D | 313 COUNTY RD #3842 | | | | HAWKINS | TX | 75765 |
| MCCULLOUGH, CARL L | 12990 LULU RD | | | | IDA | MI | 48140-9718 |
| MCCULLOUGH, CATHY L | 16808 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6846 |
| MCCULLOUGH, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCULLOUGH, CHARLES | 15884 WHITCOMB ST | | | | DETROIT | MI | 48227-2669 |
| MCCULLOUGH, CHARLES T. | 2159 BRICKTON XING | | | | BUFORD | GA | 30518-6042 |
| MCCULLOUGH, CLAUDIA S | 6111 HOLLY TREE DR | | | | ALEXANDRIA | VA | 22310-2215 |
| MCCULLOUGH, CLYDE E | 4131 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2749 |
| MCCULLOUGH, CYNTHIA L | 6854 CUMMINS DR | | | | ROCKFORD | IL | 61114-8069 |
| MCCULLOUGH, DALEAN K | 6753 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9470 |
| MCCULLOUGH, DARL W | 14155 DOHONEY RD | | | | DEFIANCE | OH | 43512-8723 |
| MCCULLOUGH, DAVID D | 4180 N 50 W | | | | ANDERSON | IN | 46012-9571 |
| MCCULLOUGH, DELTA F | 1400 W 2ND ST | | | | ANDERSON | IN | 46016-2404 |
| MCCULLOUGH, DELTA F | 1400 W. 2ND ST. | | | | ANDERSON | IN | 46016-2404 |
| MCCULLOUGH, DENISE P | 23087 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1292 |
| MCCULLOUGH, DONALD E | 5122 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2346 |
| MCCULLOUGH, DONALD F | 321 GARDENDALE RD | | | | TERRE HAUTE | IN | 47803-1735 |
| MCCULLOUGH, DONALD K | 1125 ELIZABETH ST | | | | LIBERTY | MO | 64068-2024 |
| MCCULLOUGH, DONNA L | 9932 GRISSOM RD | | | | BAILEY | MS | 39320-9750 |
| MCCULLOUGH, DONNA L | 9932 GRISSOM ROAD | | | | BAILEY | MS | 39320 |
| MCCULLOUGH, DOROTHY | 768 HOLLY STREET | | | | LIMA | OH | 45804 |
| MCCULLOUGH, DOROTHY G | 7660 BROOK FARM COURT | | | | MASON | OH | 45040-5040 |
| MCCULLOUGH, DOROTHY G | 7660 BROOKFARM CT | | | | MASON | OH | 45040-7028 |
| MCCULLOUGH, DOROTHY M | 13629 BREEZY DR | | | | STERLING HEIGHTS | MI | 48313 |
| MCCULLOUGH, ETHEL | 21909 BEAN RD E | | | | ATHENS | AL | 35613 |
| MCCULLOUGH, EUGENE | 516 E OAK ST | | | | OLATHE | KS | 66061-4628 |
| MCCULLOUGH, GENE A | 3240 FARMINGTON RD | | | | MADISON | GA | 30650-2388 |
| MCCULLOUGH, GERALD P | 292 LINCOLN AVE | | | | SOUTH AMBOY | NJ | 08879 |
| MCCULLOUGH, GREG A | 2012 RED OAK DR | | | | BRANDON | MS | 39042-9327 |
| MCCULLOUGH, HELEN E | 3154 HASKELL LANGLEY RD | | | | CRESTVIEW | FL | 32539-9142 |
| MCCULLOUGH, HENRY E | 13150 FORESTDALE DR | | | | GARFIELD HTS | OH | 44125-1836 |
| MCCULLOUGH, JACALYN A | 3807 NEW RD | | | | YOUNGSTOWN | OH | 44515-4625 |
| MCCULLOUGH, JAMES J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCULLOUGH, JAMES L | 2764 ATER DR | | | | BEAVERCREEK | OH | 45434-6543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCULLOUGH, JAMES M | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MCCULLOUGH, JANET R | 4419 MOUNDS RD | | | | ANDERSON | IN | 46017-1840 |
| MCCULLOUGH, JEAN | 707 JEFFERSON DR | | | | TURNERSVILLE | NJ | 08012-1214 |
| MCCULLOUGH, JEFFREY | 219 OBERLIN ROAD | | | | ELYRIA | OH | 44035-7631 |
| MCCULLOUGH, JIMMY L | 21909 BEAN RD E | | | | ATHENS | AL | 35613-5148 |
| MCCULLOUGH, JOAN | 5077 WILLOWMERE DR | WILLOWS | | | DAYTON | OH | 45459-1192 |
| MCCULLOUGH, JOHN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCULLOUGH, JOHN A | 2516 UNION RD | | | | ANDERSON | IN | 46017-9369 |
| MCCULLOUGH, JOHN F | 129 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2237 |
| MCCULLOUGH, JOHN F | 129 WEST SIEBENTHALER AVENUE | | | | DAYTON | OH | 45405-2237 |
| MCCULLOUGH, JOHN J | 279 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| MCCULLOUGH, JOHNNIE | 227 LANCER DR | | | | NOKOMIS | FL | 34275-1885 |
| MCCULLOUGH, JR, JOHN H | | | | | | | |
| MCCULLOUGH, KATHLEEN M | 1260 CAPILANO DR | | | | SHREVEPORT | LA | 71106-8288 |
| MCCULLOUGH, KEVIN P | 1260 CAPILANO DR | | | | SHREVEPORT | LA | 71106-8288 |
| MCCULLOUGH, KIM B | 2341 S 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| MCCULLOUGH, LAURA | 417 PLEASANT HILL AVE N | | | | SEBASTOPOL | CA | 95472-3210 |
| MCCULLOUGH, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCULLOUGH, LEO T | 4048 EASTWAY ST 43 | | | | TOLEDO | OH | 43612 |
| MCCULLOUGH, LEONARD N | 421 HICKORY CIR | | | | GRIFFIN | GA | 30223-6007 |
| MCCULLOUGH, LLOYD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCULLOUGH, MABELL H | PO BOX 156 | | | | SPRING HILL | TN | 37174-0156 |
| MCCULLOUGH, MABELL HUFF | PO BOX 156 | | | | SPRING HILL | TN | 37174-0156 |
| MCCULLOUGH, MACK A | 332 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| MCCULLOUGH, MARLYN | 1019 E POST RD | | | | ANDERSON | IN | 46012-2705 |
| MCCULLOUGH, MARQUITOR | 326 BARKLEY PL E | | | | COLUMBUS | OH | 43213-2004 |
| MCCULLOUGH, MARVA J | 18506 CONCORD ST | | | | DETROIT | MI | 48234-2911 |
| MCCULLOUGH, MARY I | 1128 WAR VALLEY RD | | | | ROGERSVILLE | TN | 37857-5621 |
| MCCULLOUGH, MARY L | 12990 LULU RD | | | | IDA | MI | 48140-9718 |
| MCCULLOUGH, MATTHEW C | 1478 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| MCCULLOUGH, MATTHEW CARL | 1478 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| MCCULLOUGH, MICHAEL A | 6111 TANAGER WAY | | | | DAYTON | OH | 45449-3256 |
| MCCULLOUGH, MILDRED | 9715 MUSTANG BAY | | | | SAN ANTONIO | TX | 78254-5992 |
| MCCULLOUGH, MURALEAN V | 51 SHELDON TERR | | | | ROCHESTER | NY | 14619-2125 |
| MCCULLOUGH, MURALEAN V | 51 SHELDON TER | | | | ROCHESTER | NY | 14619-2125 |
| MCCULLOUGH, NORMA J | 13533 S PARKER RD | | | | LOCKPORT | IL | 60491-9680 |
| MCCULLOUGH, PATRICIA G | 4596 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| MCCULLOUGH, PATRICIA J | 1850 S 300 E | | | | ANDERSON | IN | 46017-2042 |
| MCCULLOUGH, PHYLLIS R | 1470 DONOVAN ST | | | | BURTON | MI | 48529-1226 |
| MCCULLOUGH, R B | 1210 ALFORD LN | | | | BUCKHEAD | GA | 30625-1901 |
| MCCULLOUGH, REGINA K | PO BOX 768 | | | | CENTRE | AL | 35960-0768 |
| MCCULLOUGH, ROBERT | 5501 STAGE NW | | | | GRAND RAPIDS | MI | 49544-9718 |
| MCCULLOUGH, ROBERT | 5501 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9718 |
| MCCULLOUGH, ROBERT D | 4922 FLAKES MILL RD | | | | ELLENWOOD | GA | 30294-2041 |
| MCCULLOUGH, ROBERT E | 4085 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| MCCULLOUGH, ROBERT E | 1 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2338 |
| MCCULLOUGH, ROBERT H | 1801 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 |
| MCCULLOUGH, ROBERT L | 2991 DENVER DR | | | | POLAND | OH | 44514-2434 |
| MCCULLOUGH, ROBERT M | 26242 WINONA ST | | | | LAURIUM | MI | 49913-2697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCULLOUGH, ROGER | 114 CRANDALL CT NE | | | | CEDAR RAPIDS | IA | 52402-1640 |
| MCCULLOUGH, RONCINA B | 224 LOWELL AVE | | | | YOUNGSTOWN | OH | 44512-1229 |
| MCCULLOUGH, RUBY | 1051 HARBOR HEIGHTS DR UNIT A | | | | HARBOR CITY | CA | 90710-3097 |
| MCCULLOUGH, RUSSELL J | 210 KNOLL CIR APT D | | | | CRAWFORDSVILLE | IN | 47933-6504 |
| MCCULLOUGH, SANDRA J | 19271 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-7317 |
| MCCULLOUGH, SCHERRY L | 3253 PINES RD | | | | PADUCAH | KY | 42001 |
| MCCULLOUGH, SCOTT A | 42519 JO ED DR | | | | STERLING HEIGHTS | MI | 48314-3039 |
| MCCULLOUGH, SHAWN L | | | | | | | |
| MCCULLOUGH, STEVEN M | 9668 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| MCCULLOUGH, TAMMIE C | 101 WARRENTON DR. N.W. | | | | WARREN | OH | 44481-9008 |
| MCCULLOUGH, TERRANCE C | 279 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| MCCULLOUGH, TERRY L | 13568 SAUBEE RD | | | | LAKE ODESSA | MI | 48849-9205 |
| MCCULLOUGH, THOMAS | 69 PECAN RUN | | | | OCALA | FL | 34472-1914 |
| MCCULLOUGH, TYREE | 1700 CROOKS RD | | | | ROCHESTER HLS | MI | 48309-2942 |
| MCCULLOUGH, WILLIAM C | 17201 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1563 |
| MCCULLOUGH, WILLIAM F | 1302 CROTTY CT UNIT 3 | | | | CINCINNATI | OH | 45255-3087 |
| MCCULLOUGH, WILLIE J | 101 WARRENTON DRIVE NORTHWEST | | | | WARREN | OH | 44481-9008 |
| MCCULLUM JR, LEVESTER | 71 FLEMING ST | | | | YOUNGSTOWN | OH | 44510-1524 |
| MCCULLUM, BEATRICE | 111 FORD STREET | | | | HIGHLAND PARK | MI | 48203-3622 |
| MCCULLUM, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCULLUM, CLARA H | 1255 PASADENA AVE SOUTH | APT 1414 | | | SOUTH PASADENA | FL | 33707 |
| MCCULLUM, CLARA H | 1255 PASADENA AVE S APT 1414 | | | | SOUTH PASADENA | FL | 33707-6218 |
| MCCULLUM, DORIS I | 3420 HERITAGE DR APT 207 | | | | EDINA | MN | 55435-2227 |
| MCCULLUM, LAURA | 4017 MONTGOMERY | | | | DETROIT | MI | 48204-2424 |
| MCCULLUM, LINCOLN | 28014 VAN DYKE AVE # 14 | | | | WARREN | MI | 48093-2841 |
| MCCULLUM, LLOYD T | 245 GREEN ACRES DR | | | | SPRINGFIELD | OH | 45504-3313 |
| MCCULLUM, LORI A | 3426 YORKSHIRE DR | | | | GREENWOOD | IN | 46143 |
| MCCULLUM, MILDRED ELECTRA | 727 N 70TH TER | | | | KANSAS CITY | KS | 66112-3075 |
| MCCULLUM, ROBERT E | 5506 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| MCCULLUM, WALTER E | PO BOX 274 | | | | LANSING | KS | 66043-0274 |
| MCCULLUM, WALTER L | 1596 THREE RIVERS DR | | | | MARYSVILLE | CA | 95901-8239 |
| MCCULLUM, WOUDIA M | 57 LOWER BARTON ROAD | | | | ASHEVILLE | NC | 28804-6609 |
| MCCULLY AUTO REPAIR | 3119 OLU ST | | | | HONOLULU | HI | 96816-1425 |
| MCCULLY JACQUELINE | MCCULLY, JACQUELINE | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| MCCULLY LIVING TRUST | STEPHEN MCCULLY & PATRICIA MCCULLY | CO-TTES DTD 01/03/97 | 531 E SHERIDAN AVE | | DUBOIS | PA | 15801 |
| MCCULLY SR, AUSTIN L | 2726 MARSHALLTOWN DR | | | | GARY | IN | 46407-1862 |
| MCCULLY, ALMA J | 116 CEDAR BROOK DR | | | | PEARL | MS | 39208-8003 |
| MCCULLY, ALMA J | 116 CEDARBROOK DR. | | | | PEARL | MS | 39208-9208 |
| MCCULLY, ALVIN R | 20855 W 180TH ST | | | | OLATHE | KS | 66062-9257 |
| MCCULLY, CHRISTINE | 640 BRADFORD ROAD | | | | EL CAJON | CA | 92019-2649 |
| MCCULLY, DONALD B | 3925 LAKE MEAD DR | | | | FORT WAYNE | IN | 46804-6909 |
| MCCULLY, DONALD D | 2435 S HIGHWAY W | | | | FOLEY | MO | 63347-2721 |
| MCCULLY, FRANK D | 640 BRADFORD RD | | | | EL CAJON | CA | 92019-2649 |
| MCCULLY, MICHAEL T | 402 TURNBERRY CT | | | | LEBANON | IN | 46052-8316 |
| MCCULLY, ROBERT B | PO BOX 484 | | | | NORTH JACKSON | OH | 44451-0484 |
| MCCULLY, THEODORE | 849 BARTLET LN | | | | THE VILLAGES | FL | 32162-4519 |
| MCCULLY, WJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCUMBEE, THEODORE R | 52 SHOOTING RANGE LN | | | | BERKELEY SPRINGS | WV | 25411-6115 |
| MCCUMBER, BERT L | 1722 S MARION AVE | | | | JANESVILLE | WI | 53546-5716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCUMBER, CHRISTOPHER B | 6005 JACOBS CIR | | | | BOSSIER CITY | LA | 71111-5737 |
| MCCUMBER, CHRISTOPHER B. | 6005 JACOBS CIR | | | | BOSSIER CITY | LA | 71111-5737 |
| MCCUMBER, CORINNE R | 1122 HARMONY CIR NW | | | | JANESVILLE | WI | 53545-2008 |
| MCCUMBER, FLOYD A | 3475 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6045 |
| MCCUMBER, FRANCIS E | 1141 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1303 |
| MCCUMBER, LLOYD C | 5314 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| MCCUMBER, LOREE I | 1141 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1303 |
| MCCUMBER, LOREE I | 1141 NORTH CLAREMONT DR | | | | JANESVILLE | WI | 53545 |
| MCCUMBER, MAGDALINE M | 2760 ROSEANN LN | | | | CINCINNATI | OH | 45239-7250 |
| MCCUMBER, MAGDALINE M | 2760 ROSE ANN LN | | | | CINCINNATI | OH | 45239-7250 |
| MCCUMBER, MARK D | 104 EVERGREEN DRIVE | | | | FORT ASHBY | WV | 26719-3500 |
| MCCUMBER, PAUL L | 2226 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9640 |
| MCCUMBER, WILLIAM R | 538 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| MCCUMBERS, ROLAN L | 9967 N DUNSTON | | | | GARRETTSVILLE | OH | 44231-9465 |
| MCCUMBERS, STALEY G | 820 LYNN LEE DR | | | | ABERDEEN | MD | 21001-1022 |
| MCCUMMINGS, ALAN E | 160 MIDDLE RD | | | | ELKTON | MD | 21921-2316 |
| MCCUMMINGS, JUDY | 126 S HEMLOCK ST APT B | | | | EVART | MI | 49631-9749 |
| MCCUMMINGS, ROBERT E | PO BOX 90018 | | | | BURTON | MI | 48509-0018 |
| MCCUMONS, PATSY JEAN | 4190 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| MCCUNE BOB | 145 ASBURY DRIVE | | | | ANDERSON | IN | 46013-4869 |
| MCCUNE CHARLES (491647) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCUNE, AMY J | 6855 CHATHAM RD | | | | MEDINA | OH | 44256-8503 |
| MCCUNE, BOBBY K | 145 ASBURY DR | | | | ANDERSON | IN | 46013-4869 |
| MCCUNE, BYRON J | 4001 E LONG LAKE RD | | | | HARRISON | MI | 48625-8842 |
| MCCUNE, CHARLES D | 940 EMILY ST | | | | SAGINAW | MI | 48601 |
| MCCUNE, CHARLES D | 2213 NE 37TH TER | | | | KANSAS CITY | MO | 64116-2551 |
| MCCUNE, DAVID M | 11957 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9015 |
| MCCUNE, DEVENISE L | 3258 MEADOWVIEW LN | | | | SAGINAW | MI | 48601-5628 |
| MCCUNE, DONALD J | 30925 MILLER AVE | | | | WILLOUGHBY HILLS | OH | 44092-1256 |
| MCCUNE, EDNA S | 145 ASBURY DR | | | | ANDERSON | IN | 46013-4869 |
| MCCUNE, JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MCCUNE, JAMES A | 508 W HIGH ST | | | | ALBANY | IN | 47320-1632 |
| MCCUNE, JIMMIE E | 114 MYERS LAKE DR | | | | NOBLESVILLE | IN | 46062-8663 |
| MCCUNE, JOHNNY R | PO BOX 1663 | | | | ASHTABULA | OH | 44005-1663 |
| MCCUNE, JOSEPH A | 203 KEYS RD | | | | LIMESTONE | TN | 37681-2209 |
| MCCUNE, JOYCE A | 198 PLEASANT VALLEY RD | | | | GREENUP | KY | 41144 |
| MCCUNE, KAMEELA R | 201 N SQUIRREL RD APT 1306 | | | | AUBURN HILLS | MI | 48326-4028 |
| MCCUNE, KENNETH D | 1492 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9774 |
| MCCUNE, LEE J | 433 S G ST | | | | HAMILTON | OH | 45013-3246 |
| MCCUNE, LINDA L | 1125 HUNTLEY RD | | | | SAGINAW | MI | 48601-5193 |
| MCCUNE, MARK D | 3810 HAMMOND BLVD | | | | HAMILTON | OH | 45015 |
| MCCUNE, MATTHEW R | 5287 BIXLER RD | | | | BELLVILLE | OH | 44813-9021 |
| MCCUNE, MICHELLE R | 1431 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| MCCUNE, RICHARD L | 454 UNION ST | | | | GRAND LEDGE | MI | 48837-1263 |
| MCCUNE, RUBY B | 4351 S CANAL DR | | | | HARRISION | MI | 48625-9622 |
| MCCUNE, SHAWN D | 179 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3313 |
| MCCUNE, SHAWN D. | 179 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3313 |
| MCCUNE, TERESA A. | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| MCCUNE, TERRY A | 2202 GRANGE HALL RD | | | | DAYTON | OH | 45431-2338 |
| MCCURDY DAVID M | 4001 TURTLE CREEK DR | | | | MOORE | OK | 73160 |
| MCCURDY JR, FLOYD M | 36750 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCURDY KENNETH | 401 SADDLEBROOK LN | | | | TOMBALL | TX | 77375-3271 |
| MCCURDY SR, JAMES E | 270 FOLSOM DR | | | | DAYTON | OH | 45405-1110 |
| MCCURDY VIRGINIA | 150 COOK HILL RD APT 5310 | | | | CHESHIRE | CT | 06410-3786 |
| MCCURDY, ALAN A | 531 CLINE ST | | | | HUNTINGTON | IN | 46750-3242 |
| MCCURDY, ANTHONY C | 3709 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6728 |
| MCCURDY, CHARLES J | 1320 YANKEE RUN RD. | | | | MASURY | OH | 44438-8723 |
| MCCURDY, DARLINE E | 2195 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| MCCURDY, DAVID M | 4001 TURTLE CREEK DR | | | | MOORE | OK | 73160 |
| MCCURDY, DONNA M | 370 STEWART ST APT 3 | | | | HUBBARD | OH | 44425-1515 |
| MCCURDY, DONNA M | 370 STEWART STREET | APT 3 | | | HUBBARD | OH | 44425-1515 |
| MCCURDY, EDNA | 1775 WILDER RD | | | | BAY CITY | MI | 48706-9207 |
| MCCURDY, EVELYN H | 832 CLOVER LEAF CT | | | | EDGEWOOD | MD | 21040-3839 |
| MCCURDY, FLORENCE S | 1320 YANKEE RUN RD NE | | | | MASURY | OH | 44438-8723 |
| MCCURDY, FRANKIE A | 147 NEWHAM ST | | | | WILMINGTON | OH | 45177-1922 |
| MCCURDY, FRANKIE A | 147 NEWHAM | | | | WILMINGTON | OH | 45177-1922 |
| MCCURDY, GEORGE D | 17302 FORRER ST | | | | DETROIT | MI | 48235-3538 |
| MCCURDY, JAMES F | 7102 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| MCCURDY, JAMES L | 2031 S GILMAN AVE | | | | MUNCIE | IN | 47302-2063 |
| MCCURDY, JEANNE | 5640 S OTIS ST | | | | DENVER | CO | 80123-0822 |
| MCCURDY, JOYCE S | 8482 S 650 W | | | | PENDLETON | IN | 46064-9799 |
| MCCURDY, JOYCE S | 8482 S. 650 W | | | | PENDLETON | IN | 46064-9799 |
| MCCURDY, LINDA J | 18708 WOODINGHAM DR | | | | DETROIT | MI | 48221-4109 |
| MCCURDY, LUCILLE Y | 352 EDISON ST | | | | DAYTON | OH | 45402-6509 |
| MCCURDY, PAULA R | 11 CLIFDEN DR | | | | MONTGOMERY CY | MO | 63361-1251 |
| MCCURDY, PEGGY L | 1046 RANCH DR | | | | GARDNERVILLE | NV | 89460-9624 |
| MCCURDY, ROBERT L | PO BOX 962 | | | | WARREN | OH | 44482 |
| MCCURDY, SYLVIA KATHLEEN | PO BOX 1892 | | | | SAGINAW | MI | 48605-1892 |
| MCCURDY, THOMAS S | 8620 NW 13TH ST LOT 128 | | | | GAINESVILLE | FL | 32653-7922 |
| MCCURDY, THOMAS W | 140 SAINT ANTHONY LN | | | | FLORISSANT | MO | 63031-6723 |
| MCCURDY, TIM J | 135 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| MCCURDY, TIMOTHY D | PO BOX 3378 | | | | MUNCIE | IN | 47307-3378 |
| MCCURDY, TONIA R | 3740 STONY HOLLOW RD | | | | DAYTON | OH | 45418-2836 |
| MCCURDY, TONYA | 2193 NORMANDY DR | | | | TROY | MI | 48085-1075 |
| MCCURDY, TRINA R | 1735 TOLWORTH RD 84 | | | | SHELBYVILLE | IN | 46176 |
| MCCURDY, VERA A | 1130 PEACH BLOSSOM CIRCLE | | | | BURTON | MI | 48509-2398 |
| MCCURDY, VIRGINIA S | 4001 TURTLE CREEK DR. | | | | MOORE | OK | 73160 |
| MCCURDY,ANTHONY C | 3709 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6728 |
| MCCURL, DAVID | 501 PAGE AVE | | | | ALLENHURST | NJ | 07711-1026 |
| MCCURLEY CHEVROLET-CADILLAC | 1325 N AUTOPLEX WAY | | | | PASCO | WA | 99301-3853 |
| MCCURLEY EDWARD (660205) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCURLEY JR, LARRY W | 3415 LAKESIDE LANE | | | | CUMMING | GA | 30040-5030 |
| MCCURLEY, DOROTHY M | 19119 KELSEY MARIE LN SW | | | | ROCHESTER | WA | 98579-8740 |
| MCCURLEY, EDWARD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCURLEY, MICHAEL T | 4395 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9447 |
| MCCURLEY, PAUL L | 411 COLEMAN HILL RD | | | | ROCKVALE | TN | 37153-4404 |
| MCCURLEY, RONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCURLEY, TOMMY | 9118 OLD DIXIE HWY APT T | | | | LAKE PARK | FL | 33403-1300 |
| MCCURRY DON | 47113 GLASTONBURY DR | | | | CANTON | MI | 48188-6244 |
| MCCURRY FREDERICK B (439315) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCURRY II, WALT P | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4117 |
| MCCURRY JR, DONALD J | 47113 GLASTONBURY DR | | | | CANTON | MI | 48188-6244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCURRY NELL | 275 WINDLAKE LN | | | | WEST MONROE | LA | 71291-0902 |
| MCCURRY SHELIA D | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| MCCURRY, BOBBY J | 1327 EDGEWOOD DR | | | | PULASKI | TN | 38478-9058 |
| MCCURRY, CINDY B | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4117 |
| MCCURRY, DOUGLAS F | 33651 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| MCCURRY, FAYE | 114 MORRIS RD | | | | ERWIN | TN | 37650-9284 |
| MCCURRY, FRANK | 5 HIGHLAND RD | | | | FRANKLIN | OH | 45005-1724 |
| MCCURRY, FREDERICK B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCURRY, JAMES H | 14400 E 13 MILE RD | | | | WARREN | MI | 48088-3284 |
| MCCURRY, JAMES R | 26626 FLANAGAN RD | | | | ATHENS | AL | 35614-3000 |
| MCCURRY, JAMEY C | 707 ST RT 725 #145 | | | | CENTERVILLE | OH | 45459 |
| MCCURRY, JOHN | 550 BARTESTA BR. | | | | WHITEBURG | KY | 41858-9060 |
| MCCURRY, JONN D | 1744 COVINGTON WOODS LAN | | | | LAKE ORION | MI | 48360 |
| MCCURRY, JOSHUA CRAIG | 220 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005-2669 |
| MCCURRY, LINDA D | 31781 LITTLE RIVER RD | | | | TECUMSEH | OK | 74873-6520 |
| MCCURRY, LYNDA G | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603-2410 |
| MCCURRY, MARY A | 86 MARQUETTE | | | | PONTIAC | MI | 48342-1526 |
| MCCURRY, MICHAEL D | 136 HUNTFIELD WAY | | | | MOORESVILLE | NC | 28117-8701 |
| MCCURRY, MICHAEL P | 251 W 37TH ST | | | | ANDERSON | IN | 46013-4206 |
| MCCURRY, MICHAEL PATRICK | 251 W 37TH ST | | | | ANDERSON | IN | 46013-4206 |
| MCCURRY, PATRICIA C | 5920 STARMOUNT DR | | | | LAKELAND | FL | 33810-2285 |
| MCCURRY, PENNY M | 26 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9414 |
| MCCURRY, RICKY L | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603-2410 |
| MCCURRY, ROGER D | 22058 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6614 |
| MCCURRY, SHELIA D | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| MCCURRY, WILLIAM M | 6920 STARMOUNT DR | | | | LAKELAND | FL | 33810-2206 |
| MCCURRY,JAMEY C | 707 ST RT 725 #145 | | | | CENTERVILLE | OH | 45459 |
| MCCURRY-DECK MOTORS, INC. | 1740 US HIGHWAY 74A | | | | FOREST CITY | NC | 28043-9688 |
| MCCURRY-DECK MOTORS, INC. | PAUL DECK | 1740 US HIGHWAY 74A | | | FOREST CITY | NC | 28043-9688 |
| MCCURTER, MYRTLE F | 813 MORGAN ST | | | | CAMPBELL | MO | 63933 |
| MCCURTIS CARL (663696) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MCCURTIS, CARL | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MCCURTIS, LLOYD | 19101 EVERGREEN RD APT 1120 | CAMBRIDGE TOWERS | | | DETROIT | MI | 48219-2686 |
| MCCUSKER JAMES | MCCUSKER, JAMES | 214 H OVERMOUNT DR | | | W PATTERSON | NJ | 07424 |
| MCCUSKER, DONALD E | 6581 CENTERLINE RD | | | | SARANAC | MI | 48881-9422 |
| MCCUSKER, JAMES | 214 OVERMOUNT AVE APT H | | | | WEST PATERSON | NJ | 07424-3273 |
| MCCUSKER, JOSEPH | 693 N GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1159 |
| MCCUSKER, JOSEPH R | 261 FOXBURY ST | | | | COMMERCE TOWNSHIP | MI | 48382-4041 |
| MCCUSKER, KAREN A | 693 N GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1159 |
| MCCUSKER, PATRICK W | 6107 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MCCUTCHEN DOYLE BROWN & | ENERSEN | INTERNATIONAL TRADE BLDG | 333 KEELUNG RD SECTION 1 | TAIPEI 10548 TAIWAN | | | |
| MCCUTCHEN DOYLE BROWN & ENERSE | INTERNATIONAL TRADE BLDG | TENTH FL STE 1009 | 333 KEELUNGRD SECTION 1 | TAIPEI TAIWAN 110 TAIWAN | | | |
| MCCUTCHEN JR, ERNIE M | 23540 RADCLIFT ST | | | | OAK PARK | MI | 48237-2481 |
| MCCUTCHEN, CHARLES H | 17 EDWARD DR | | | | SAINT CHARLES | MO | 63304-8523 |
| MCCUTCHEN, CHRISTINE | 955 E VAUGHN AVE | | | | GILBERT | AZ | 85234-5937 |
| MCCUTCHEN, ERNIE M | 8315 PINEHURST ST | | | | DETROIT | MI | 48204-3078 |
| MCCUTCHEN, JAMES A | 1075 N MILL ST | | | | NEW CASTLE | IN | 47362 |
| MCCUTCHEN, LILLIE C | 1610 CORY DRIVE | | | | DAYTON | OH | 45406-5952 |
| MCCUTCHEN, LILLIE C | 1610 CORY DR | | | | DAYTON | OH | 45406-5952 |
| MCCUTCHEN, RALPH J | 9204 E OUTER DR | | | | DETROIT | MI | 48213-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCUTCHEN, RUBY E | 3833 WINDSWEST CT | | | | OKLAHOMA CITY | OK | 73179-3851 |
| MCCUTCHEN, SHANE M | 4510 MAPLETON DR | | | | HOWELL | MI | 48843 |
| MCCUTCHEN, TAMARA | | | | | | | |
| MCCUTCHEN, THOMAS | BERNSTEIN LAW FIRM | PO BOX 1692 | | | NORMAN | OK | 73070-1692 |
| MCCUTCHEN,SHANE M | 4510 MAPLETON DR | | | | HOWELL | MI | 48843-6863 |
| MCCUTCHEN-TRAVIS, TAMARA D | 306 PARKERS DR | | | | PORTLAND | MI | 48875-9537 |
| MCCUTCHEN-TRAVIS, TAMARA DAWN | 306 PARKERS DR | | | | PORTLAND | MI | 48875-9537 |
| MCCUTCHEON, DEAN S | 8 CALAHAN AVE | | | | EDINBURG | TX | 78541-9245 |
| MCCUTCHEON, DEAN S | 8 CALAHAN DR. | | | | EDINBURG | TX | 78541-8541 |
| MCCUTCHEON, GEORGE M | 1010 64TH STREET NORTHWEST | | | | ALBUQUERQUE | NM | 87121-1205 |
| MCCUTCHEON, JAMES | 1110 MARK AVE | | | | TOMAH | WI | 54660-1150 |
| MCCUTCHEON, JAMES G | | | | | | | |
| MCCUTCHEON, JOSEPH R | 3610 DRESDEN RD | | | | ZANESVILLE | OH | 43701-1212 |
| MCCUTCHEON, KATHLEEN | KENNEY KANALEY SHELTON & LIPTAK | 14 LAFAYETTE SQ STE 510 | | | BUFFALO | NY | 14203-1905 |
| MCCUTCHEON, LYNDA | 1917 WESTWIND DR | | | | SANDUSKY | OH | 44870-7067 |
| MCCUTCHEON, MARY E | 500 E 4TH ST APT 205 | | | | SALEM | OH | 44460-2948 |
| MCCUTCHEON, ROBERT E | 624 CHATMAN HILL RD | | | | VALHERMOSO SPRINGS | AL | 35775 |
| MCCUTCHEON, WILLIAM C | 206 OLEANDER CT | | | | PANAMA CITY BEACH | FL | 32413-2611 |
| MCDADE DEXTER | NO ADVERSE PARTY | | | | | | |
| MCDADE ERIN | MCDADE, ERIN | 1353 BOCKIUS AVENUE | | | ABINGTON | PA | 19001-3405 |
| MCDADE ERIN | MCDADE, KATHLEEN | 1353 BOCKIUS AVENUE | | | ABINGTON | PA | 19001-3405 |
| MCDADE HOUSE THE | 1825 WARRINGTON PL | | | | SHREVEPORT | LA | 71101-4427 |
| MCDADE LARRY | 4011 E ACEQUIA AVE | | | | VISALIA | CA | 93292-9093 |
| MCDADE MICHELLE | MCDADE, MICHELLE | 102 RIDGEWAY DR | | | SCRANTON | PA | 18504 |
| MCDADE, CHARLES | 611 JUPITER DR | | | | DENTON | TX | 76209-8006 |
| MCDADE, CHARLES N | 170 RIVERSIDE DR | | | | TROY | OH | 45373-1410 |
| MCDADE, CLINTON | 819 LOCHRIDGE RD | | | | CHARLOTTE | NC | 28209-4751 |
| MCDADE, DOROTHY R | 4500 CENTER AVE | | | | LYONS | IL | 60534-1924 |
| MCDADE, ERIN | 1353 BOCKIUS AVE | | | | ABINGTON | PA | 19001-3405 |
| MCDADE, JAMES E | PO BOX 320635 | | | | FLINT | MI | 48532-0011 |
| MCDADE, KATHLEEN | 1353 BOCKIUS AVE | | | | ABINGTON | PA | 19001-3405 |
| MCDADE, KELLIE R | 52288 COUNTY ROAD 13 | | | | ELKHART | IN | 46514-8335 |
| MCDADE, MARILYN F | 228 AUKERMAN ST | | | | EATON | OH | 45320-1913 |
| MCDADE, MARILYN F | 228 N. AUKERMAN ST | | | | EATON | OH | 45320-1913 |
| MCDADE, MICHAEL A | 2535 HAMILTON PARC LN | | | | BUFORD | GA | 30519 |
| MCDADE, MICHELLE | 102 RIDGEVIEW DR | | | | SCRANTON | PA | 18504-1072 |
| MCDADE, MICHELLE & MCDADE MARK | 102 RIDGEWAY DR | | | | SCRANTON | PA | 18504 |
| MCDADE, ORVILLE | 228 AUKERMAN ST | | | | EATON | OH | 45320-1913 |
| MCDADE, SHEILA M | 1815 BELLEFONTAINE ST | | | | INDIANAPOLIS | IN | 46202-1814 |
| MCDADE, VICTOR A | 67 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9735 |
| MCDAID, DAVID J | 11231 W SAINT CHARLES RD | | | | SUMNER | MI | 48889-9702 |
| MCDANELD IVAN E (626649) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDANELD, IVAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDANELL, CHARLES R | 5353 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-8845 |
| MCDANIEL BOBBY EARL (510921) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDANIEL CARL L (402212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDANIEL CHARLES (466427) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDANIEL CHEVROLET, INC. | 1065 MOUNT VERNON AVE | | | | MARION | OH | 43302-5536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIEL CHEVROLET, INC. | MICHAEL MCDANIEL | 1065 MOUNT VERNON AVE | | | MARION | OH | 43302-5536 |
| MCDANIEL ELIJAH B (637955) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCDANIEL FAMILY TRUST B | EVANGELINE MCDANIEL TTEE | 10817 GLENDALE DRIVE | | | DENTON | TX | 76207 |
| MCDANIEL FIRE SYSTEMS | 1055 W JOLIET RD | | | | VALPARAISO | IN | 46385-4526 |
| MCDANIEL FIRE SYSTEMS INC | 1055 JOLIET RD | | | | VALPARAISO | IN | 46385-4526 |
| MCDANIEL FRED | 7 WINDING WOOD CT | | | | BLYTHEWOOD | SC | 29016-7820 |
| MCDANIEL FREDRICK CURTIS (493991) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCDANIEL I I, GEORGE W | 360 FAIRWAY DR | | | | FAIRBORN | OH | 45324-4122 |
| MCDANIEL II, GEORGE W | 5136 PEPPER DR | | | | HUBER HEIGHTS | OH | 45424-6045 |
| MCDANIEL JR, ARTHUR | 14200 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3586 |
| MCDANIEL JR, CHARLES E | 1111 WEARS VALLEY RD | | | | PIGEON FORGE | TN | 37863-7709 |
| MCDANIEL JR, O K | 4209 ROSEWOOD AVE | | | | RICHMOND | CA | 94804-4476 |
| MCDANIEL JR, OTTIS J | 9265 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| MCDANIEL JR, SCOTT | PO BOX 310084 | | | | FLINT | MI | 48531-0084 |
| MCDANIEL LARRY | 1717 KEITH ST NW | | | | CLEVELAND | TN | 37311-4304 |
| MCDANIEL LEE E | MCDANIEL, LEE E | 237 N SYCAMORE ST | | | PETERSBURG | VA | 23803-3227 |
| MCDANIEL MACH/AL | 187 CAHABA VALLEY PKWY | | | | PELHAM | AL | 35124-1144 |
| MCDANIEL MARLENE ELAINE | 3907 CEDAR RIDGE RD | APT 1B | | | INDIANAPOLIS | IN | 46235-4946 |
| MCDANIEL OTIS (ESTATE OF) (489147) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCDANIEL PAUL K | MCDANIEL, HOUSTON TYLER | 12TH FLOOR PARKCENTRE BUILDING 525 SOUTH MAIN | | | TULSA | OK | 74103 |
| MCDANIEL PAUL K | MCDANIEL, HUNTER RILEY | 12TH FLOOR PARKCENTRE BUILDING 525 SOUTH MAIN | | | TULSA | OK | 74103 |
| MCDANIEL PAUL K | MCDANIEL, PAUL K | 12TH FLOOR PARKCENTRE BUILDING 525 SOUTH MAIN | | | TULSA | OK | 74103 |
| MCDANIEL PROPERTIES | PO BOX 97027 | | | | FAYETTEVILLE | NC | 28304-7027 |
| MCDANIEL RON | MCDANIEL, RON | 15 BERMUDA COURT | | | COVINGTON | GA | 30016-7619 |
| MCDANIEL RUSSELL | MCDANIEL, RUSSELL | 10413 MERCURY DRIVE | | | INDIANAPOLIS | IN | 46229 |
| MCDANIEL STERLING | 6802 LINKSIDE CT | | | | CHARLOTTE | NC | 28277-0393 |
| MCDANIEL TAYLOR | 11234 FENWAY RD. #679 | | | | HAGERSTOWN | MD | 21740 |
| MCDANIEL TODD N | MCDANIEL, TODD N | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| MCDANIEL WILLIAM P JR (429416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDANIEL, A G | 300 POPLAR ST | | | | BUFORD | GA | 30518-2816 |
| MCDANIEL, ALEXANDER | 2682 DA VINCI BLVD | | | | DECATUR | GA | 30034-3100 |
| MCDANIEL, ALFRED DENNIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCDANIEL, ALICE L | 6326 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| MCDANIEL, ANDREW L | 12046 IRONWOOD DR | | | | OTISVILLE | MI | 48463 |
| MCDANIEL, ANNALYN R | 137 SENTRY CT | | | | WINDER | GA | 30680-1798 |
| MCDANIEL, ANTHONY | APT 202 | 6565 MAPLEWOOD ROAD | | | CLEVELAND | OH | 44124-1939 |
| MCDANIEL, APRIL D | 547 COUNTRY CLUB SQUARE DR | | | | CAMERON | MO | 64429-9719 |
| MCDANIEL, ARLENE D | 2020 NORTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-1887 |
| MCDANIEL, ARTHUR | APT 202 | 6565 MAPLEWOOD ROAD | | | CLEVELAND | OH | 44124-1939 |
| MCDANIEL, AUDREY | 939 N KEALING AVE | | | | INDIANAPOLIS | IN | 46201-2523 |
| MCDANIEL, AUDREY | 939 NORTH KEALING AVENUE | | | | INDIANAPOLIS | IN | 46201-2523 |
| MCDANIEL, BARBARA | 1610 NORTH CRITTENDON | | | | BRIDGEPORT | TX | 76426 |
| MCDANIEL, BARBARA A | PO BOX 279 | 1688 E ST | | | SPRING VALLEY | OH | 45370-0279 |
| MCDANIEL, BARBARA A | 1688 E ST PO BOX 279 | | | | SPRING VALLEY | OH | 45370-0279 |
| MCDANIEL, BARBARA A | 2892 LEVEL RIDGE RD SE | | | | ATLANTA | GA | 30354-2444 |
| MCDANIEL, BARBARA M | 22 N SHETLAND CT | | | | HIGHLAND | MI | 48357-3774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIEL, BARBARA W | 4892 HULL RD SE | | | | CONYERS | GA | 30094-4323 |
| MCDANIEL, BARNEY D | 10097 E VALLEYSIDE LN | | | | TRAVERSE CITY | MI | 49684-9568 |
| MCDANIEL, BETTY E | 705 GARFIELD AVE | | | | LANSING | MI | 48917-9245 |
| MCDANIEL, BETTY E | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| MCDANIEL, BETTY L | 404 EAST GREENLAWN AVENUE | | | | LANSING | MI | 48910-3009 |
| MCDANIEL, BETTY L | 404 E GREENLAWN AVE | | | | LANSING | MI | 48910-3009 |
| MCDANIEL, BEVELY | 1906 SANFORD ST | | | | SAGINAW | MI | 48601-7504 |
| MCDANIEL, BILLY R | 2811 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6816 |
| MCDANIEL, BOBBY EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDANIEL, BRADLEY A | 237 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7035 |
| MCDANIEL, BRENDA B | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7016 |
| MCDANIEL, BRENDA BYRNE | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750 |
| MCDANIEL, C W | 2306 BLADES AVE | | | | FLINT | MI | 48503-5878 |
| MCDANIEL, CALIE L | 105 PIPER AVE | | | | FLINT | MI | 48505 |
| MCDANIEL, CALVIN L | 74 HOLLIS TER NW | | | | ATLANTA | GA | 30311-1214 |
| MCDANIEL, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDANIEL, CAROLYN M | 204 PRINCETON LN | | | | LOGANSPORT | IN | 46947-2326 |
| MCDANIEL, CAROLYN S | 113 MIMOSA CT | | | | HAMILTON | OH | 45013-5625 |
| MCDANIEL, CARRIE L | 4161 FIELD MASTER DR | | | | ZIONSVILLE | IN | 46077-8280 |
| MCDANIEL, CECIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDANIEL, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDANIEL, CHARLES B | 1866 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8107 |
| MCDANIEL, CHARLES R | 5741 GALLAGHER DR | | | | GREENWOOD | IN | 46142-7611 |
| MCDANIEL, CHARLES R | N3562 HWY U | | | | MERRIMAC | WI | 53561 |
| MCDANIEL, CHARLES T | 8121 DODGE RD | | | | OTISVILLE | MI | 48463-9453 |
| MCDANIEL, CHESTER L | 3584 S 850 E | | | | WALTON | IN | 46994 |
| MCDANIEL, CHOYCE L | 2101 BONANZA DR | | | | SACHSE | TX | 75048-2912 |
| MCDANIEL, CHRISTENE | GILBREATH LAW FIRM | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| MCDANIEL, CHRISTENE | DUNCAN & RAINWATER P A | PO BOX 17250 | | | LITTLE ROCK | AR | 72222-7250 |
| MCDANIEL, CLARA M | 208 CETRA STREET | | | | SEBRING | FL | 33872-4369 |
| MCDANIEL, CLAUDE A | 6475 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| MCDANIEL, CLAYTON | 1728 CATES RD | | | | LAWRENCEBURG | TN | 38464-8252 |
| MCDANIEL, CLENTON J | 257 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| MCDANIEL, CONNIE E | 14714 KEY RIDGE RD | | | | NEWALLA | OK | 74857-8730 |
| MCDANIEL, DANIEL A | 9933 CANOPY LN | | | | FORT WAYNE | IN | 46835-9330 |
| MCDANIEL, DANIEL A | 10481 GRAYSTONE CV | | | | NEW HAVEN | IN | 45774-2191 |
| MCDANIEL, DANNY L | 204 N EAST ST | | | | PLAINFIELD | IN | 46168-1120 |
| MCDANIEL, DARLENA M | 5587 MC CUE RD | | | | HOLT | MI | 48842-9646 |
| MCDANIEL, DARLENA M | 5587 MCCUE RD | | | | HOLT | MI | 48842-9646 |
| MCDANIEL, DARREL E | 1512 E SUNVALE TER | | | | OLATHE | KS | 66062-2105 |
| MCDANIEL, DAVID A | 12078 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6833 |
| MCDANIEL, DAVID E | 5923 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| MCDANIEL, DAVID E | 521 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| MCDANIEL, DAVID L | 406 SW 9TH ST | | | | BLUE SPRINGS | MO | 64015-4239 |
| MCDANIEL, DEBBIE B | 143 S WRIGHT AVE | | | | DAYTON | OH | 45403 |
| MCDANIEL, DEBORAH M | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3116 |
| MCDANIEL, DEBORAH MARY | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3116 |
| MCDANIEL, DELOIS A | APT 4 | 34764 FREEDOM ROAD | | | FARMINGTN HLS | MI | 48335-4011 |
| MCDANIEL, DELOIS A | 34764 FREEDOM RD | APT 4 | | | FARMINGTON HILLS | MI | 48335-4011 |
| MCDANIEL, DERRICK A | 137 LOCH NESS LANE | | | | BESSEMER | AL | 35023-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIEL, DESTINY | 9057 JUNCTION LN | | | | FREDERICKTOWN | MO | 63645-9287 |
| MCDANIEL, DIANE M | 4110 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1845 |
| MCDANIEL, DIAZ T | 19602 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137-2356 |
| MCDANIEL, DIXIE L | 2439 RUGBY RD | | | | DAYTON | OH | 45406-2131 |
| MCDANIEL, DIXIE L | 2439 RUGBY ROAD | | | | DAYTON | OH | 45406-2131 |
| MCDANIEL, DONALD D | PO BOX 392 | | | | HAVRE DE GRACE | MD | 21078-0392 |
| MCDANIEL, DONALD L | 151 SADIE LN | | | | SPRINGTOWN | TX | 76082-4915 |
| MCDANIEL, DONNA | 7014 A C SKINNER PKWY STE 200 | | | | JACKSONVILLE | FL | 32256-6900 |
| MCDANIEL, DONNIE G | 6953 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| MCDANIEL, DOROTHY M | 2985 LESLIE ST | | | | DETROIT | MI | 48238-3305 |
| MCDANIEL, DOROTHY M | 2985 LESLIE | | | | DETROIT | MI | 48238-3305 |
| MCDANIEL, DOROTHY SUE | 3700 TRAIL-ON RD | | | | MORAINE CITY | OH | 45439-1154 |
| MCDANIEL, DOROTHY SUE | 3700 TRAIL ON RD | | | | MORAINE | OH | 45439-1154 |
| MCDANIEL, DUSTIN L | 9 FOXDALE WAY | | | | DALLAS | GA | 30132-9183 |
| MCDANIEL, EDDIE L | 3000 MAXWELL AVE | | | | OAKLAND | CA | 94619-3373 |
| MCDANIEL, EDMOND T | 205 CHESTNUT ST | | | | LITTLE SIOUX | IA | 51545-3072 |
| MCDANIEL, ELBERT | 1536 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1320 |
| MCDANIEL, ELEANOR O | 296 SHADECREST DR | | | | EASTABOGA | AL | 36260-5214 |
| MCDANIEL, ELEANOR O | 296 SHADE CREST DR | | | | EASTABOGA | AL | 36260-5214 |
| MCDANIEL, ELGIN L | 4811 GLENN AVE | | | | FLINT | MI | 48505-3159 |
| MCDANIEL, ELIGE | 5217 ROCKRIDGE CT | | | | ANTIOCH | TN | 37013-2954 |
| MCDANIEL, ELIJAH B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCDANIEL, ELLA F | 1130 LEWIS RIDGE CR | | | | LAWRENCEVILLE | GA | 30042 |
| MCDANIEL, ERNEST J | 4249 GERMANTOWN PK | | | | DAYTON | OH | 45418-2156 |
| MCDANIEL, ETHEL M | 7929 WYNBROOK LANE | | | | MECHANICSVILLE | VA | 23111-3518 |
| MCDANIEL, EUGENE A | 2309 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| MCDANIEL, FERRELL H | 300 POPLAR ST | | | | BUFORD | GA | 30518-2816 |
| MCDANIEL, FLOY | 660 OLD GEORGETOWN RD NW | | | | CLEVELAND | TN | 37312-7131 |
| MCDANIEL, FRANK C | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750 |
| MCDANIEL, FRANKIE | 711 GREENFIELD AVE | | | | FLINT | MI | 48503-2224 |
| MCDANIEL, FRANKLIN D | 4399 SANDY HILL RD | | | | BUFORD | GA | 30519-3730 |
| MCDANIEL, FRED J | 367 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| MCDANIEL, FREDERICK P | 481 MCGUERIN ST | | | | DAYTON | OH | 45431-1944 |
| MCDANIEL, FREDRICK CURTIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCDANIEL, GARY L | 2000 LESTER RD NW | | | | CONYERS | GA | 30012-3475 |
| MCDANIEL, GARY L | 427 E PONDVIEW DR | | | | MORRICE | MI | 48857-8726 |
| MCDANIEL, GARY R | 5261 HORSESHOE DR | | | | LEWISBURG | OH | 45338-8923 |
| MCDANIEL, GENEVA L | 360 COUNTY ROAD #3317 | | | | JACKSONVILLE | TX | 75766 |
| MCDANIEL, GENNET | 2825 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5543 |
| MCDANIEL, GERALD L | 15450 W RIVER VALLEY RD | | | | ANDERSON | IN | 46012-9301 |
| MCDANIEL, GERTRUDE | 3614 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| MCDANIEL, GLADYS J | 802 JOHNSON AVENUE | | | | MIAMISBURG | OH | 45342-3021 |
| MCDANIEL, GLENN A | 4143 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| MCDANIEL, HENRY L | 158 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4754 |
| MCDANIEL, HILDA | C/O JO ANNA SMITH | 111 E 12TH ST | | | GEORGETOWN | IL | 61846 |
| MCDANIEL, HILDA | 111 EAST 12TH STREET | | | | GEORGETOWN | IL | 61846-1114 |
| MCDANIEL, HINDS C | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| MCDANIEL, HOUSTON R | | | | | | | |
| MCDANIEL, HOUSTON TYLER | RICHARDS & CONNOR | 12TH FLOOR MAIN BUILDING PARKCENTRE | | | TULSA | OK | 74103 |
| MCDANIEL, HUNTER | AGE 4 | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDANIEL, HUNTER RILEY | RICHARDS & CONNOR | 12TH FLOOR MAIN BUILDING PARKCENTRE | | | TULSA | OK | 74103 |
| MCDANIEL, IMOGENE | 351 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| MCDANIEL, INEZ | APT 1034 | 1000 CANOPY WALK LANE | | | PALM COAST | FL | 32137-6546 |
| MCDANIEL, INEZ | 1000 CANOPY WALK LN APT 1034 | | | | PALM COAST | FL | 32137-6546 |
| MCDANIEL, IRENE H | 2210 THORNDALE DRIVE | | | | LILBURN | GA | 30047 |
| MCDANIEL, J C | 351 E. PHILADELPHIA BLD | | | | FLINT | MI | 48505 |
| MCDANIEL, JAMES A | 9669 W LEITER RD | | | | REMUS | MI | 49340-9412 |
| MCDANIEL, JAMES G | 11 SOUTH WATER | | | | LIBERTY | MO | 64068 |
| MCDANIEL, JAMES L | 406 ARLINGTON DR | | | | WEST MONROE | LA | 71291-9783 |
| MCDANIEL, JAMES LEE | 406 ARLINGTON DRIVE | | | | WEST MONROE | LA | 71291-9783 |
| MCDANIEL, JAMES P | 6002 FLY HOLLOW RD | | | | SANTA FE | TN | 38482-3101 |
| MCDANIEL, JANET | 8121 DODGE RD | | | | OTISVILLE | MI | 48463-9453 |
| MCDANIEL, JANET L | 2087 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| MCDANIEL, JANET LUCILE | 2087 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| MCDANIEL, JANET T. | 125 S MUSTIN DR | | | | ANDERSON | IN | 46012-3155 |
| MCDANIEL, JANET T. | 125 S. MUSTIN DR. | | | | ANDERSON | IN | 46012-3155 |
| MCDANIEL, JASPER | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| MCDANIEL, JAUNIECE | 3634 E 61ST ST | | | | KANSAS CITY | MO | 64130-4429 |
| MCDANIEL, JERRY E | 307 N MAPLE ST | | | | WALTON | IN | 46994-4161 |
| MCDANIEL, JIMMIE L | 11333 SUGAR PINE DR APT 311 | | | | FLORISSANT | MO | 63033-6715 |
| MCDANIEL, JOANN | 8400 RIDGE RD | | | | GOODRICH | MI | 48438-8840 |
| MCDANIEL, JOE A | PO BOX 232 | | | | DARLINGTON | IN | 47940-0232 |
| MCDANIEL, JOE BEN | GILBREATH LAW FIRM | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| MCDANIEL, JOHN D | 2800 ROCKFORD CT S. | | | | KOKOMO | IN | 46902-3205 |
| MCDANIEL, JOHN E | 14193 NOLA ST | | | | LIVONIA | MI | 48154 |
| MCDANIEL, JOHN E | PO BOX 6976 | | | | CINCINNATI | OH | 45206-0976 |
| MCDANIEL, JOHN G | 2068 SINGERLY RD | | | | ELKTON | MD | 21921-3641 |
| MCDANIEL, JOHN H | 2242 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3060 |
| MCDANIEL, JOHN HIRAM | 2242 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3060 |
| MCDANIEL, JOHN P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDANIEL, JOHN R | 4029 RACE ST | | | | FLINT | MI | 48504-2237 |
| MCDANIEL, JOHNNIE S | 3098 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| MCDANIEL, JOHNNY EDWARD | 6488 TARHEEL DR | | | | VALE | NC | 28168-8988 |
| MCDANIEL, JON A | 4416 COUNTY ROAD 19 | | | | AUBURN | IN | 46706-9547 |
| MCDANIEL, JOSEPH | 3602 JANEWAY DR | | | | FLORENCE | AL | 35634-2940 |
| MCDANIEL, JOSEPH C | 2294 COVERT RD | | | | BURTON | MI | 48509-1062 |
| MCDANIEL, JOSEPH CURRY | 2294 COVERT RD | | | | BURTON | MI | 48509-1062 |
| MCDANIEL, JOSEPH E | 2002 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573-6923 |
| MCDANIEL, JOSEPH P | 2180 FARNSWORTH RD | | | | LAPEER | MI | 48446-8612 |
| MCDANIEL, JUANITA T | PO BOX 392 | | | | LAPEL | IN | 46051-0392 |
| MCDANIEL, KENNETH D | 871 BURNS ST | | | | MANSFIELD | OH | 44903-1064 |
| MCDANIEL, KENNETH R | 667 OLD GILMER RD | | | | TAYLORSVILLE | MS | 39168-4949 |
| MCDANIEL, KENNETH S | 2012 BROOKS RD | | | | DACULA | GA | 30019-2576 |
| MCDANIEL, KEVIN | 2820 CLEMENT ST | | | | FLINT | MI | 48504-3028 |
| MCDANIEL, KRISTIN L | 4538 CRAFTSBURY CIR APT D | | | | FORT WAYNE | IN | 46818-2052 |
| MCDANIEL, LACIE | | | | | | | |
| MCDANIEL, LARRY A | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3116 |
| MCDANIEL, LARRY E | 11801 TILBURY CT | | | | OKLAHOMA CITY | OK | 73162-1747 |
| MCDANIEL, LAWRENCE T | 4833 FERN GROVE COURT | | | | GROVEPORT | OH | 43125-3125 |
| MCDANIEL, LELAND R | 2605 E BEECHWOOD TRL | | | | MORRISTOWN | IN | 46161-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIEL, LELIA I | 2120 DUNWOODIE CT | C/O JACQULYN K MURRAY | PO BOX 71 | | ORTONVILLE | MI | 48462-8564 |
| MCDANIEL, LETCHER | 4172 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1228 |
| MCDANIEL, LETCHER | 4172 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1228 |
| MCDANIEL, LINDA K | PO BOX 25 | | | | BURLESON | TX | 76097-0025 |
| MCDANIEL, LINDA KAYE | PO BOX 25 | | | | BURLESON | TX | 76097-0025 |
| MCDANIEL, LINDSEY N | 1136 HIGHWAY 3248 | | | | MANSFIELD | LA | 71052-4662 |
| MCDANIEL, LLOYD WINFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCDANIEL, LONZO | 370 SHELL ST | | | | SAVANNAH | TN | 38372-1526 |
| MCDANIEL, LUTHER | 5108 GLENSIDE DR | | | | KANSAS CITY | MO | 64129-1950 |
| MCDANIEL, LUTHER F | 418 SUNSET LN | | | | MOREHEAD | KY | 40351-8868 |
| MCDANIEL, MADELINE B | 3131 GEROGE ST. | APT. #208 | | | LOGANSPORT | IN | 46947 |
| MCDANIEL, MAGGIE MAE | 1447 BAYONNE DRIVE | | | | ST LOUIS | MO | 63138-2434 |
| MCDANIEL, MARGARET A | 2193 BOAT RAMP ROAD | | | | AUSTIN | KY | 42123 |
| MCDANIEL, MARGIE L | 710 W. CO. RD. 400 S. | | | | KOKOMO | IN | 46902 |
| MCDANIEL, MARK A | 3130 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8614 |
| MCDANIEL, MARK E | 11688 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-8714 |
| MCDANIEL, MARK R | 2213 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| MCDANIEL, MARK W | 607 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2008 |
| MCDANIEL, MARLENE | 3907 CEDAR RIDGE RD | APT 1B | | | INDIANAPOLIS | IN | 46235-4945 |
| MCDANIEL, MARLENE | 536 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1021 |
| MCDANIEL, MARTHA | 7199 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| MCDANIEL, MARTHA M | 4245 BROWNING CHASE DR | C/O SHIRLEY E MCDANIEL | | | TUCKER | GA | 30084-6444 |
| MCDANIEL, MARY | | | | | | | |
| MCDANIEL, MARY ALICE | 106 BATTLE RIDGE CT | | | | NINETY SIX | SC | 29666-8408 |
| MCDANIEL, MARY F | 10567 E 1100 N | | | | MARKLEVILLE | IN | 46056-9614 |
| MCDANIEL, MARY L. | 3935 N MICHIGAN #13 | | | | SAGINAW | MI | 48604-1876 |
| MCDANIEL, MARY P | 51 CONNER LN | | | | UNION CITY | GA | 30291-2433 |
| MCDANIEL, MATTIE C | 4029 RACE ST | | | | FLINT | MI | 48504-2237 |
| MCDANIEL, MAURICE | 8903 BERGESON DR | | | | INDIANAPOLIS | IN | 46278-1197 |
| MCDANIEL, MAX N | 2770 GILES MILL RD | | | | BUNKER HILL | WV | 25413-2746 |
| MCDANIEL, MELVIN | 8833 OLD KINGS RD S APT 109 | | | | JACKSONVILLE | FL | 32257-5350 |
| MCDANIEL, MICHAEL | 1262 BELLUNE DR | | | | CINCINNATI | OH | 45231-3265 |
| MCDANIEL, MICHAEL | 718 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8002 |
| MCDANIEL, MICHAEL B | 4821 SULLIVAN ST | | | | BOSSIER CITY | LA | 71111-2644 |
| MCDANIEL, MILTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDANIEL, MYRTLE C | 3869 NIKKI LN | | | | LOGANVILLE | GA | 30052-4385 |
| MCDANIEL, MYRTLE C | 3869 NIKKI LANE SW | | | | LOGANVILLE | GA | 30052-4385 |
| MCDANIEL, NAOMI L | 2903 PITT ST | | | | ANDERSON | IN | 46016-5657 |
| MCDANIEL, NAOMI R | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 |
| MCDANIEL, NICOLE L | 8850 MAY AVE | | | | SAINT LOUIS | MO | 63136-3814 |
| MCDANIEL, OLIVIA | 2212 STONE STREET | | | | SAGINAW | MI | 48602 |
| MCDANIEL, OTIS A | 806 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| MCDANIEL, PAMELA E | 911 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1751 |
| MCDANIEL, PATRICIA A | 103 N MULBERRY ST | | | | CORNERSVILLE | TN | 37047-4206 |
| MCDANIEL, PATRICIA A | 49 WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404-3888 |
| MCDANIEL, PATRICIA ANN WRIGHT | 103 MULBERRY ST NORTH | | | | CORNERSVILLE | TN | 37047 |
| MCDANIEL, PATRICIA E | 480 HANOVER ST | | | | BOWLING GREEN | KY | 42101-5286 |
| MCDANIEL, PATRICIA ELAINE | 480 HANOVER ST | | | | BOWLING GREEN | KY | 42101-5286 |
| MCDANIEL, PATRICIA J | 3584 S COUNTY ROAD 850 E | | | | WALTON | IN | 46994-9194 |
| MCDANIEL, PAUL C | 6216 GROVENBURG ROAD | | | | LANSING | MI | 48911-5408 |
| MCDANIEL, PAUL C | PO  BOX  14285 | | | | LANSING | MI | 48901-4285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDANIEL, PAUL K | RICHARDS & CONNOR | 12TH FLOOR MAIN BUILDING PARKCENTRE | | | TULSA | OK | 74103 |
| MCDANIEL, PHYLLIS A | 27737 PINE POINT DR PMB 1011 | | | | WESLEY CHAPEL | FL | 33544-8761 |
| MCDANIEL, PHYLLIS B | 3602 JANEWAY DR | | | | FLORENCE | AL | 35634-2940 |
| MCDANIEL, PHYLLIS M | 4070 LA FOREST | | | | WATERFORD | MI | 48329-1215 |
| MCDANIEL, PHYLLIS M | 4070 LAFOREST DR | | | | WATERFORD | MI | 48329-1215 |
| MCDANIEL, PHYLLIS T | 1513 E 45TH ST | | | | ANDERSON | IN | 46013-2519 |
| MCDANIEL, RALPH J | 5540 WADSWORTH RD | | | | DAYTON | OH | 45414-3410 |
| MCDANIEL, RAY G | 6114 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9166 |
| MCDANIEL, RAYMOND | 1420 PERRY ROAD | BLDG 5 | APT 5 | | GRAND BLANC | MI | 48439 |
| MCDANIEL, RAYMOND | 330 POND LICK | | | | MOREHEAD | KY | 40351-9531 |
| MCDANIEL, RAYMOND E | 1017 AGNES AVE | | | | KANSAS CITY | MO | 64127-1328 |
| MCDANIEL, RAYMOND E | 27737 PINE POINT DR PMB 1011 | | | | WESLEY CHAPEL | FL | 33544-8761 |
| MCDANIEL, RICHARD D | 6070 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9004 |
| MCDANIEL, RICHARD I | 5761 E 200 S | | | | GREENFIELD | IN | 46140-9756 |
| MCDANIEL, RICHARD V | 210 1/2 BROOK ST | | | | EATON RAPIDS | MI | 48827-1110 |
| MCDANIEL, RICHARD W | 1030 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MCDANIEL, ROBERT C | 2193 BOAT RAMP ROAD | | | | AUSTIN | KY | 42123 |
| MCDANIEL, ROBERT D | HURST & MORRISSEY | 213 WOODBINE ST | | | HOT SPRINGS | AR | 71901-5122 |
| MCDANIEL, ROBERT E | 9230 HUHN BLVD | | | | KANSAS CITY | MO | 64133-1144 |
| MCDANIEL, ROBERT E | 10928 PELARA CT | | | | RANCHO CORDOVA | CA | 95670-6910 |
| MCDANIEL, ROBERT L | 1632 SW 27TH TER | | | | CAPE CORAL | FL | 33914-4047 |
| MCDANIEL, ROBIN | 9057 JUNCTION LN | | | | FREDERICKTOWN | MO | 63645-9287 |
| MCDANIEL, ROBYN R | 3799 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| MCDANIEL, RON | 15 BERMUDA CT | | | | COVINGTON | GA | 30016-7619 |
| MCDANIEL, RON C | 4024 ASHBURY CROSSING DR | | | | FLORISSANT | MO | 63034-2883 |
| MCDANIEL, RONALD B | PO BOX 7722 | | | | ALBUQUERQUE | NM | 87194-7722 |
| MCDANIEL, RONALD B | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCDANIEL, RONALD M | 1100 5TH ST BHR | | | | OKEECHOBEE | FL | 34974 |
| MCDANIEL, RONNIE L | 41 HIGHLAND AVE | | | | MORRISTOWN | NJ | 07960 |
| MCDANIEL, ROSA B | 409 N JEFFERSON | | | | SPRING HILL | KS | 66083-9140 |
| MCDANIEL, ROSALYN ANN | 7325 CLARK ST | | | | KANSAS CITY | KS | 66111-2837 |
| MCDANIEL, ROY W | 613 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-4424 |
| MCDANIEL, RUBY L | 6104 LIVE OAK DR | | | | FLOWERY BRANCH | GA | 30542-7503 |
| MCDANIEL, RUDALPH | PO BOX 763093 | | | | DALLAS | TX | 75376-3093 |
| MCDANIEL, RUSSELL | 10413 MERCURY DR | | | | INDIANAPOLIS | IN | 46229-1413 |
| MCDANIEL, RUTH A | 523 W WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1901 |
| MCDANIEL, RUTH AGNES | 2535 NEW HOPE ROAD | | | | LOCUST GROVE | GA | 30248-2311 |
| MCDANIEL, RYAN B | 6021 INDIAN RIDGE BLVD | | | | WHITE HOUSE | TN | 37188-4313 |
| MCDANIEL, SAM | PO BOX 14516 | | | | SAGINAW | MI | 48601-0516 |
| MCDANIEL, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDANIEL, SAMUEL | 583 ORCHARD ST 1ST | | | | NEW HAVEN | CT | 06511 |
| MCDANIEL, SAMUEL D | 2890 MIDDLEBURG DR | | | | COLLEGE PARK | GA | 30349-4156 |
| MCDANIEL, SANDRA | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| MCDANIEL, SARAH T | 5580 WOODBERRY TERRACE | | | | MARIETTA | GA | 30068-1844 |
| MCDANIEL, SEATHER E | 5000 REDROCK RD. CONDO 154 | | | | LAS VEGAS | NV | 89118 |
| MCDANIEL, SHANTA M | APT 201 | 7469 ARNBRAE DRIVE | | | BLACKLICK | OH | 43004-9579 |
| MCDANIEL, SHARON JEANNETT | 5984 FLY HOLLOW RD | | | | SANTA FE | TN | 38482-3101 |
| MCDANIEL, SHEILA | 718 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8002 |
| MCDANIEL, SHELDON K | 2365 RIDGE RD | | | | WHITE LAKE | MI | 48383-1746 |
| MCDANIEL, SONDRUS L | 7940 PRIESTLEY DR | | | | REYNOLDSBURG | OH | 43068-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIEL, SUE C | 23961 VIA MARAGALL | | | | MISSION VIEJO | CA | 92692-2125 |
| MCDANIEL, SUSAN O | 1119 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3001 |
| MCDANIEL, SYLVIA | 7820 FOREST VALLEY RD | | | | COTTONDALE | AL | 35453-3827 |
| MCDANIEL, TAMMY | PO BOX  14285 | | | | LANSING | MI | 48901-4285 |
| MCDANIEL, TERENCE | 206 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| MCDANIEL, TERRI G | 1572 ALAMO ST | | | | ORANGE | TX | 77630-6002 |
| MCDANIEL, TERRY A | 3572 OAKBROOK DR | | | | MIDLAND | MI | 48642-9766 |
| MCDANIEL, TERRY A | 3572 E OAKBROOK DR | | | | MIDLAND | MI | 48642-9766 |
| MCDANIEL, TERRY L | PO BOX 1168 | | | | DACULA | GA | 30019-0020 |
| MCDANIEL, THOMAS | 316 ARBOR OAK DR | | | | ASHLAND | VA | 23005-2226 |
| MCDANIEL, THOMAS J | 225 HOPE HOLLOW RD | | | | LOGANVILLE | GA | 30052-2219 |
| MCDANIEL, THOMAS S | 1119 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3001 |
| MCDANIEL, TODD | 3799 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| MCDANIEL, TODD N | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| MCDANIEL, TOMMIE L | 4107 CHRISTIANSEN RD | | | | LANSING | MI | 48910-4309 |
| MCDANIEL, TONIA LEE | 2201 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| MCDANIEL, TONIA LEE | 2201 RENSHAW | | | | DAYTON | OH | 45439-3033 |
| MCDANIEL, TONY E | 911 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1751 |
| MCDANIEL, TRAVIS L | 5575 BROOKBANK PL | | | | KETTERING | OH | 45440-2603 |
| MCDANIEL, TROY S | 776 MAGNOLIA DR | | | | GREENVILLE | OH | 45331-2466 |
| MCDANIEL, TWILA M | 11343 HIGH TIMBER DR | | | | INDIANAPOLIS | IN | 46235 |
| MCDANIEL, VAUGHN L | 13220 DARRYL DR | | | | WARREN | MI | 48088-1354 |
| MCDANIEL, VENEDER C | 3181 CRESTVIEW CIRCLE | | | | DULUTH | GA | 30096-2513 |
| MCDANIEL, VINCENT P | 2886 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5054 |
| MCDANIEL, VIOLA | 3969 WASHINGTON BLVD APT 110 | | | | SAINT LOUIS | MO | 63108-3505 |
| MCDANIEL, VIOLA | 3969 WASHINGTON | APT 110 | | | ST LOUIS | MO | 63108 |
| MCDANIEL, VIRGIL L | 480 HANOVER ST | | | | BOWLING GREEN | KY | 42101-5286 |
| MCDANIEL, VIRGINIA | 2917 E 29TH ST | | | | OAKLAND | CA | 94601-2703 |
| MCDANIEL, VIVIAN C | 341 GRAVES BLVD. | | | | HILLSBORO | AL | 35643-3925 |
| MCDANIEL, WILLIAM | 1407 CASIMER | | | | SAGINAW | MI | 48601-1228 |
| MCDANIEL, WILLIAM | 1407 CASIMIR ST | | | | SAGINAW | MI | 48601-1228 |
| MCDANIEL, WILLIAM | 208 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| MCDANIEL, WILLIAM B | 3466 S VICKREY RD | | | | GOSPORT | IN | 47433-8906 |
| MCDANIEL, WILLIAM J | 7927 BLANCHARD LATEX RD | | | | SHREVEPORT | LA | 71107-8931 |
| MCDANIEL, WILLIAM JOSEPH | 7927 BLANCHARD LATEX RD | | | | SHREVEPORT | LA | 71107-8931 |
| MCDANIEL, WILLIAM L | 3772 IROQUOIS LN | | | | GREENVILLE | OH | 45331-5331 |
| MCDANIEL, WILLIAM M | 4265 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9572 |
| MCDANIEL, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDANIEL, WILLIAM P | 718 BARONGATE DR | | | | LAWRENCEVILLE | GA | 30044-6079 |
| MCDANIEL, WILLIE D | 6302 S US HIGHWAY 41 206 | | | | RUSKIN | FL | 33570 |
| MCDANIEL, YVONNE C | 78379 M C CARTER RD | | | | KENTWOOD | LA | 70444-4255 |
| MCDANIEL,MARK E | 11688 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-8714 |
| MCDANIELS LARRY (665581) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCDANIELS, ARTHUR D | 383 W GRAND BLVD APT 101 | | | | DETROIT | MI | 48216 |
| MCDANIELS, BETTE R | 222 LUMPKIN ST | | | | CUTHBERT | GA | 39840-8006 |
| MCDANIELS, CATHY | 312 ASHLEY ROAD 727 | | | | CROSSETT | AR | 71635-9592 |
| MCDANIELS, DENNIS A | 9628 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| MCDANIELS, DONALD E | 2627 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| MCDANIELS, EDWARD E | 40 RIVERWALK S APT 206 | | | | BRIDGETON | NJ | 08302-2565 |
| MCDANIELS, EVELYN M | 1012 NORTH WOODBURN AVE | | | | BLOOMINGTON | IN | 47404 |
| MCDANIELS, LARRY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIELS, LARRY | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MCDANIELS, LARRY G | 6613 BARTMER AVE | | | | SAINT LOUIS | MO | 63130-2632 |
| MCDANIELS, PAUL E | 3913 ANNALANE DR | | | | NORMAN | OK | 73072-2244 |
| MCDANIELS, RICHARD E | 4139 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| MCDANIELS, RICHARD EARL | 4139 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| MCDANIELS, RUSSELL E | 3556 W GRAND LEDGE HWY | R1 | | | MULLIKEN | MI | 48861-8708 |
| MCDANIELS, TREY | | | | | | | |
| MCDANIELS, WILLIAM E | 118 BRUMBAUGH CT | | | | UNION | OH | 45322-2966 |
| MCDANJEL, PAMELA J | 459 W MITCHELL AVE | | | | MARTINSVILLE | IN | 46151-2145 |
| MCDANNEL, CHARLES E | 30848 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1424 |
| MCDARIS, CREED F | 4015 DUNSMORE ST SE | | | | HUNTSVILLE | AL | 35802-1112 |
| MCDARREN C PASCHAL | 707  SUPERIOR AVE | | | | DAYTON | OH | 45407 |
| MCDAVID CHARLES H (463860) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDAVID CORNELL | MCDAVID, CORNELL | 4435 N PERSHING DRIVE | | | ARLINGTON | VA | 22203-2748 |
| MCDAVID GRANDE LP | ATTN JAY TORDA | 3600 W AIRPORT FWY | | | IRVING | TX | 75062-5906 |
| MCDAVID, BROOK M | 131 GEORGE WELLS RD | | | | GLASGOW | KY | 42141-9441 |
| MCDAVID, CARL E | 2069 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| MCDAVID, CARL H | 3255 E CROFT CIRCLE | | | | SPARTANBURG | SC | 29302-9302 |
| MCDAVID, CARL H | 3255 EAST CROFT CIRCLE | | | | SPARTANBURG | SC | 29302-3126 |
| MCDAVID, CAROL J | 4223 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1876 |
| MCDAVID, CHARLES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDAVID, CORNELL | 4435 N PERSHING DRIVE | | | | ARLINGTON | VA | 22203-2748 |
| MCDAVID, DENNIS M | 4223 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1876 |
| MCDAVID, HERMAN | 555 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 |
| MCDAVID, JACK A | 4527 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| MCDAVID, JEANNETTE L | 1120 EMINENCE ROW | | | | JACKSON | MS | 39213-5628 |
| MCDAVID, JOAN W | 3635 INDIAN RUN DR UNIT 3 | | | | CANFIELD | OH | 44406-9021 |
| MCDAVID, JOAN W | 3635 INDIAN RUN DRIVE | UNIT3 | | | CANFIELD | OH | 44406-9018 |
| MCDAVID, KELLY J | 2069 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| MCDAVID, LISA D | 9314 MILL RIDGE RUN | | | | FORT WAYNE | IN | 46835-9476 |
| MCDAVID, ROBBIE N | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 |
| MCDAVID, TONY G | 1 HAYLOCK CT APT 203 | | | | NOTTINGHAM | MD | 21236 |
| MCDAVID, WILFRED T | 19157 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| MCDAVITT, PATRICIA A | 4708 VENICE HEIGHTS BLVD APT 207 | | | | SANDUSKY | OH | 44870-1582 |
| MCDAVITT, PATRICIA A | APT 207 | 4708 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1582 |
| MCDEARIS, R H | 93 PENINSULA CT | | | | MARTIN | GA | 30557-5041 |
| MCDEARMON, JOSEPH D | 508 SAINT JOSEPH AVE | | | | O FALLON | MO | 63366-1718 |
| MCDEARMON, SHELBA J | 508 SAINT JOSEPH AVE | | | | O FALLON | MO | 63366-1718 |
| MCDEARMON, TEQUISHA L | 16000 TERRACE RD APT 1103 | | | | EAST CLEVELAND | OH | 44112-2070 |
| MCDEARMOND, BETTY G | 1153 W. PLUM VALLEY RD | | | | MANCELONA | MI | 49659 |
| MCDELL, ARTHUR | 271 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4249 |
| MCDERMAID, WILLIAM J | 12425 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MCDERMAID, WILLIAM JOSEPH | 12425 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MCDERMITT, BONNIE L | 3308 DAKOTA AVE | | | | FLINT | MI | 48506-3165 |
| MCDERMITT, CHARLES C | 9658 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| MCDERMITT, CORY MICHAEL | 143 MOYER AVE | | | | ALMA | MI | 48801-2442 |
| MCDERMOTT JOHN | MCDERMOTT, JOHN | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| MCDERMOTT JOHN T SR (474476) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDERMOTT MARY | MCDERMOTT, MARY | | | | | | |
| MCDERMOTT RENEE R | 845 FOX RUN LN | | | | TRYON | NC | 28782-6704 |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST | | | | CHICAGO | IL | 60606 |
| MCDERMOTT WILL & EMERY | 2049 CENTURY PARK E STE 3400 | | | | LOS ANGELES | CA | 90067-3208 |
| MCDERMOTT WILL & EMERY | C\O SHELL J BLEIWEISS | 227 W MONROE | | | CHICAGO | IL | 60606 |
| MCDERMOTT WILL & EMERY | 600 13TH STREET NW | | | | WASHINGTON | DC | 20005 |
| MCDERMOTT WILL & EMERY | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 |
| MCDERMOTT WILL & EMERY CLIENT FUNDS | 75 STATE ST | | | | BOSTON | MA | 02109 |
| MCDERMOTT WILL & EMERY LLP | 600 13TH ST NW | | | | WASHINGTON | DC | 20005 |
| MCDERMOTT, ANN | HORIZON AT FISHKILL | 14 DOGWOOD LANE | | | BEACON | NY | 12508 |
| MCDERMOTT, BEULAH | 1034 MILLICAN GROVE ROAD | | | | SIVIERVILLE | TN | 37876 |
| MCDERMOTT, BRAD W | 1234 W MELROSE ST | | | | WHITEWATER | WI | 53190-1642 |
| MCDERMOTT, BRYAN J | 1130 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7126 |
| MCDERMOTT, DAVID J | 28611 WARREN RD | | | | GARDEN CITY | MI | 48135-2142 |
| MCDERMOTT, DENNIS M | PO BOX 23 | | | | EAST TAWAS | MI | 48730-0023 |
| MCDERMOTT, DONALD H | 4023 CARTHAGE RD | | | | RANDALLSTOWN | MD | 21133-4424 |
| MCDERMOTT, DONALD L | 560 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| MCDERMOTT, GEORGANA | 2336 JUDGE RD | | | | OAKFIELD | NY | 14125-9730 |
| MCDERMOTT, JAMES E | 1139 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201-1355 |
| MCDERMOTT, JEANNETTE R | 19 WEST WRENTHAM ROAD | | | | CUMBERLAND | RI | 02864 |
| MCDERMOTT, JOHN A | 10852 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| MCDERMOTT, JOHN T | 815 STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1558 |
| MCDERMOTT, JOHN T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCDERMOTT, MARVIN D | 904 PLEASANT VALLEY AVE N | | | | RIVER SIDE | OH | 45404-2442 |
| MCDERMOTT, MARVIN D | 904 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2442 |
| MCDERMOTT, MARY JANE | 12520 EDGEWATER DR APT 1602 | | | | LAKEWOOD | OH | 44107-1502 |
| MCDERMOTT, MICHAEL P | 22 S STUYVESANT DR | | | | WILMINGTON | DE | 19809-3432 |
| MCDERMOTT, MICHAEL PATRICK | 22 S STUYVESANT DR | | | | WILMINGTON | DE | 19809-3432 |
| MCDERMOTT, RANDY S | 1402 BARHAM AVE | | | | JANESVILLE | WI | 53548 |
| MCDERMOTT, ROBERTA | 2836 ZANE GREY DR SE | | | | ATLANTA | GA | 30316-4318 |
| MCDERMOTT, RONALD E | 11910 SUNSET CIR | | | | HAGERSTOWN | MD | 21742-4259 |
| MCDERMOTT, RONNIE W | 9600 N PINE RD | | | | MILTON | WI | 53563-9253 |
| MCDERMOTT, RUBY K | 805 SADDLE CT | | | | ANDERSON | IN | 46013-4827 |
| MCDERMOTT, RUSSELL T | 209 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| MCDERMOTT, RYAN A | PO BOX 478 | | | | FAYETTEVILLE | NY | 13066-0478 |
| MCDERMOTT, STACY L | 4719 CORNELL ST | | | | DEARBORN HEIGHTS | MI | 48125-2111 |
| MCDERMOTT-CONTRERAS, EDNA L | 20247 ISLAND ESTATE DR | | | | GROSSE ILE | MI | 48138-1266 |
| MCDEVITT TRANS SVC-NATIONALEAS | 3 MACK AVE | | | | MANCHESTER | NH | 03103-5916 |
| MCDEVITT, BONNIE J. | 43782 PARK GROVE CT | | | | NORTHVILLE | MI | 48167-2746 |
| MCDEVITT, CONSTANCE H | 43 JANEBAR CIRCLE | | | | FRAMINGHAM | MA | 01701-3176 |
| MCDEVITT, CONSTANCE H | 43 JANEBAR CIR | | | | FRAMINGHAM | MA | 01701-3176 |
| MCDEVITT, MATTHEW S | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| MCDEVITT, MICHAEL | WOOD STREET | | | | MAHOPAC | NY | 10541 |
| MCDEVITT, PHYLLIS ANN | 795 RICHLYN DR | | | | ADRIAN | MI | 49221-9297 |
| MCDEVITT, RICHARD M | 313 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| MCDEVITT, THELMA P | 44870 BURSLEY RD | | | | WELLINGTON | OH | 44090-9276 |
| MCDEVITT, TIM | 410 W 107TH ST | | | | BLOOMINGTON | MN | 55420-5510 |
| MCDIARMID, BERNARD D | 11176 GODDARD RD | | | | LAKE ODESSA | MI | 48849-9538 |
| MCDIARMID, DEAN L | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 |
| MCDIARMID, DUANE L | 11570 DREW RD | | | | CLARKSVILLE | MI | 48815-9750 |
| MCDIARMID, FRANCES L | 13350 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDIARMID, GARY L | 140 EAST FIRST ST BOX 84 | | | | VERMONTVILLE | MI | 49096 |
| MCDIARMID, JAMES L | 1310 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| MCDIARMID, LEE A | 13350 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9406 |
| MCDIARMID, MICHAEL H | 141 W DAWSON RD | | | | MILFORD | MI | 48381-2707 |
| MCDIARMID, MILAN J | 9402 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| MCDIARMID, NILES M | # 140 | 1700 WATERFALL DRIVE | | | NAPPANEE | IN | 46550-8954 |
| MCDILL, GERALD D | 13801 KERMAN RD | | | | MONTROSE | MI | 48457-9325 |
| MCDILL, MARILYN A | 5276 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9511 |
| MCDILL, MARY J | 5304 SANDY LK E | | | | LITHONIA | GA | 30038-3942 |
| MCDIRMIT, DANNY E | 227 KEY LARGO AVE | | | | DAVENPORT | FL | 33897-3621 |
| MCDIRMIT, DANNY EUGENE | 227 KEY LARGO AVENUE | | | | DAVENPORT | FL | 33897-3621 |
| MCDIVITT, CARL C | 301 E MAIN ST | | | | CORTLAND | OH | 44410-1255 |
| MCDIVITT, COLLEEN L | 4221 RIDGE ROAD | | | | CORTLAND | OH | 44410-9764 |
| MCDIVITT, JAMES G | 2843 TRENTON RD | | | | AKRON | OH | 44312-2744 |
| MCDIVITT, ROBERT A | 109 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3612 |
| MCDOLE FRANK A (496140) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCDOLE JR, JOHNIE | 765 COUNTY ROAD 614 | | | | MOUNTAIN HOME | AR | 72653-5613 |
| MCDOLE, BETTY J | 1314 FOREST AVE | | | | SARALAND | AL | 36571-9643 |
| MCDOLE, BETTY J | 1314 FOREST ST | | | | SARALAND | AL | 36571-9643 |
| MCDOLE, CAROL A | 16488 OAKDALE RD | | | | ATHENS | AL | 35613-7054 |
| MCDOLE, CATHY L | 8401 S KOLB RD UNIT 210 | | | | TUCSON | AZ | 85756-9618 |
| MCDOLE, CATHY LYNN | 9032 EAST KIRKPATRICK CIRCLE | | | | TUCSON | AZ | 85710-4450 |
| MCDOLE, CLIFFORD D | 8209 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4906 |
| MCDOLE, DALE A | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| MCDOLE, ERICKA L | 4420 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |
| MCDOLE, ERICKA L. | 4420 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |
| MCDOLE, FRANK A | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCDOLE, J | 5952 DIANNE ST | | | | SHREVEPORT | LA | 71119-5337 |
| MCDOLE, JAMES D | 3049 DOWDEN DR | | | | FRANKLIN | IN | 46131-9854 |
| MCDOLE, JAMES K | 4024 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9369 |
| MCDOLE, JERRY L | RR 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 |
| MCDOLE, JOSEPH | 3556 FRANK SMITH RD | | | | LOWER PEACH TREE | AL | 36751-2508 |
| MCDOLE, MARY ALICE | 18111 DURBIN RD | | | | NOBLESVILLE | IN | 46060 |
| MCDOLE, OSCAR L | 642 S 31ST ST | | | | SAGINAW | MI | 48601-6552 |
| MCDOLE, VERA | ROUTE 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 |
| MCDOLE, VERA | RR 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 |
| MCDOLE, VERA L | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| MCDOLE, WILLIAM N | 21656 HINKLE RD | | | | NOBLESVILLE | IN | 46062-9746 |
| MCDONAGH MICHELLE | 242 SILVERMINE RD | | | | NEW CANAAN | CT | 06840-4910 |
| MCDONAGH WILLIAM (464922) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCDONAGH, GORDON A | 12534 BELL RD | | | | BURT | MI | 48417-2310 |
| MCDONAGH, THELMA | 12845 SHERIDAN ROAD | | | | BURT | MI | 48417-9773 |
| MCDONAGH, TIMOTHY L | 18451 CORUNNA RD | | | | CHESANING | MI | 48616-9630 |
| MCDONAGH, WILLIAM | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCDONALD ALTON D (429417) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD BENJAMIN | 1201 WOODSLEE ST | | | | BIRMINGHAM | AL | 35215-6036 |
| MCDONALD CHARLES (453822) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MCDONALD CHARLES C (ESTATE OF) (514571) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDONALD CHEVROLET INC | 1600 N DONNY DAVIS DR | | | | WASHINGTON | IN | 47501-7567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDONALD CHRISTOPHER | MCDONALD, CHRISTOPHER | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| MCDONALD COUNTY COLLECTOR OF REVENUE | PO BOX 725 | | | | PINEVILLE | MO | 64856-0725 |
| MCDONALD DAN | C/O GM TECHNICAL LIAISON | 39465 PASEO PADRE PWY STE 1200 | | | FREMONT | CA | 94538 |
| MCDONALD DONALD (667173) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002-0602 |
| MCDONALD GARY | 2212 MORNING GLORY DR | | | | RICHARDSON | TX | 75082-2308 |
| MCDONALD GARY C | 14866 CHATHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-1504 |
| MCDONALD GERALD | 15635 COUNTY SHOP ROAD | | | | DARLINGTON | WI | 53530-9264 |
| MCDONALD GLEN | PO BOX 533502 | | | | HARLINGEN | TX | 78553 |
| MCDONALD GREGORY | MCDONALD, GREGORY | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| MCDONALD H B (ESTATE OF) (449235) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCDONALD HAROLD | 1060 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3154 |
| MCDONALD HOPKINS PLC | ATTY FOR COUNSEL TO COMAU, INC | ATTN: THOMAS K. LINDAHL | 39533 WOODWARD AVE., SUITE 318 | | BLOOMFIELD HILLS | MI | 48304 |
| MCDONALD HOPKINS PLC | ATTY FOR SWAGELOK COMPANY | ATTN: STEPHEN M. GROSS | 39533 WOODWARD AVE., STE. 318 | | BLOOMFIELD HILLS | MI | 48304 |
| MCDONALD HOPKINS PLC | ATTY FOR SWAGELOK COMPANY | ATTN:  JAYSON B. RUFF | 39533 WOODWARD AVE., SUITE 318 | | BLOOMFIELD HILLS | MI | 48304 |
| MCDONALD I I I, ANDREW W | 6047 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3719 |
| MCDONALD III, ANDREW WILLIAMSON | 6047 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3719 |
| MCDONALD JAMES M (352010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD JOHN | 11102 LAKESIDE FOREST LN | | | | HOUSTON | TX | 77042-1032 |
| MCDONALD JOHN J | 37875 W 12 MILE RD STE 1 | | | | FARMINGTON HILLS | MI | 48331 |
| MCDONALD JR, ARTHUR H | 2 CHARTER CIR | | | | ROCHESTER | NY | 14606-4907 |
| MCDONALD JR, DALLAS | 5155 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| MCDONALD JR, GERALD F | 4818 HAVANA AVE SW | | | | WYOMING | MI | 49509-5028 |
| MCDONALD JR, JESSIE | PO BOX 960184 | | | | RIVERDALE | GA | 30296-0184 |
| MCDONALD JR, JESSIE | 3782 PARNELL WAY | | | | ELLENWOOD | GA | 30294 |
| MCDONALD JR, LEON | PO BOX 431155 | | | | PONTIAC | MI | 48343-1155 |
| MCDONALD JR, OTIS | 45157 UTICA GREEN E BLDG 9 | | | | SHELBY TWP | MI | 48317 |
| MCDONALD JR, OTIS | 2430 HELEN ST | | | | DETROIT | MI | 48207 |
| MCDONALD JR, OTTO | 718 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-2636 |
| MCDONALD JR, THOMAS M | 10604 S WINSTON WAY ST | | | | OKLAHOMA CITY | OK | 73170 |
| MCDONALD JR, WATSON | 2225 TOD AVE SW | | | | WARREN | OH | 44485 |
| MCDONALD JR, WILLIAM J | 2193 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| MCDONALD JR, WOODROW | 7948 STILLWELL RD | | | | CINCINNATI | OH | 45237-1114 |
| MCDONALD JR., LONNIE | 13988 PLYMOUTH AVE | | | | BURNSVILLE | MN | 55337 |
| MCDONALD KAITLYN | MCDONALD, KAITLYN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MCDONALD LINDA | MCDONALD, LINDA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MCDONALD MOBILE OFFICES INC | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-4237 |
| MCDONALD MODULAR SOLUTIONS | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-4237 |
| MCDONALD MODULAR SOLUTIONS INC | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-4237 |
| MCDONALD PAUL EUGENE (409207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSM | 5155 STATE ST | | | | SAGINAW | MI | 48603-3712 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSMO | WILLIAM MCDONALD | 5155 STATE ST | | | SAGINAW | MI | 48603-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSMOBILE, INC. | WILLIAM MCDONALD | 5155 STATE ST | | | SAGINAW | MI | 48603-3712 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSMOBILE, INC. | 5155 STATE ST | | | | SAGINAW | MI | 48603-3712 |
| MCDONALD QUENTIN (460566) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCDONALD ROBERT (488644) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MCDONALD ROBERT (510922) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCDONALD ROBERT (ESTATE OF) (659854) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCDONALD ROBERT C (485175) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCDONALD SANDERS PC | 777 MAIN ST STE 1300 | | | | FORT WORTH | TX | 76102-5317 |
| MCDONALD SCAL/100644 | PO BOX 100644 | | | | NASHVILLE | TN | 37224-0644 |
| MCDONALD SR, SHYLINDA A | PO BOX 8543 | | | | MERIDIAN | MS | 39303-8543 |
| MCDONALD TAYLOR, DOLORES | 728 EAST 113TH ST | | | | LOS ANGELES | CA | 90059 |
| MCDONALD THELMA | 20310 EVANS RD | | | | PERRIS | CA | 92571 |
| MCDONALD THOMAS J (355957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD TIMOTHY (660206) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCDONALD WAYNE | 55 HARVEST LN | | | | HOCKESSIN | DE | 19707 |
| MCDONALD WILLIAM B (493993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD WILLIAM C (429418) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD WILLIAM C (509240) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCDONALD, A K | RT 1 BOX 18 GREEN RD. | | | | GAY | GA | 30218 |
| MCDONALD, ALBERT L | 145 EATON WOODS DR | | | | CHARLOTTE | MI | 48813-9777 |
| MCDONALD, ALICE | 877 LEE DR | | | | BEDFORD | TX | 76022-7310 |
| MCDONALD, ALLAN D | 10915 EAST GOODALL RD | 107 | | | DURAND | MI | 48429 |
| MCDONALD, ALLAN D | 1702 GULF CITY RD LOT 313 | | | | RUSKIN | FL | 33570 |
| MCDONALD, ALMA M | PO BOX 1422 | | | | MERIDIAN | MS | 39302-1422 |
| MCDONALD, ALTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, ALVERTA | 5407 HOOVER AVE APT 214 | | | | DAYTON | OH | 45427-2581 |
| MCDONALD, ALVIN T | 1660 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1090 |
| MCDONALD, AMANDA G | 8817 EDINBURGH LN | | | | ROWLETT | TX | 75089-8386 |
| MCDONALD, ANN | 19864 N.PLUMWOODE COURT | | | | BROWNSTOWN TWP | MI | 48183-4974 |
| MCDONALD, ANNE B | 1360 PATCHIN STREET SE | | | | WARREN | OH | 44484 |
| MCDONALD, ANNIE R | 5372 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532 |
| MCDONALD, ANTHONY C | 3806 VENTURA DR | | | | SAGINAW | MI | 48604-1825 |
| MCDONALD, ANTHONY C | PO BOX 5567 | | | | SAGINAW | MI | 48603-0567 |
| MCDONALD, ARTHUR J | 6308 CORDELL ST | | | | ROMULUS | MI | 48174-2411 |
| MCDONALD, ARTHUR R | 12627 JUNIPER CIR | | | | LEAWOOD | KS | 66209-3130 |
| MCDONALD, BARBARA | 1015 WHITMORE ST | | | | ANDERSON | IN | 46012 |
| MCDONALD, BARBARA A. | PO BOX 182 | | | | OAKWOOD | GA | 30566-0004 |
| MCDONALD, BARBARA A. | BOX 182 | | | | OAKWOOD | GA | 30566-0004 |
| MCDONALD, BARBARA E | 1205 S. MAINE #24 | | | | FALLON | NV | 89406-8988 |
| MCDONALD, BARBARA E | 1205 S MAINE ST SPC 24 | | | | FALLON | NV | 89406-8988 |
| MCDONALD, BARBARA M | 9270 MEYERS | | | | DETROIT | MI | 48228-2669 |
| MCDONALD, BETTIE L | 3270 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| MCDONALD, BETTY I | 4168 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| MCDONALD, BETTY J | 1131 WINDSOR AVE | | | | DAYTON | OH | 45402-5717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, BEVERLY | 3326 WHITEWOOD ST NW | | | | NORTH CANTON | OH | 44720-5600 |
| MCDONALD, BEVERLY A | P.O. BOX 131 | | | | QUINEBAUG | CT | 06262 |
| MCDONALD, BEVERLY A | PO BOX 131 | | | | QUINEBAUG | CT | 06262-0131 |
| MCDONALD, BILLIE G | 3672 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-6808 |
| MCDONALD, BILLY R | 2313 LOCKERBY DR SW | | | | DECATUR | AL | 35603-4291 |
| MCDONALD, BOBBY J | 123 FORD ST | | | | MONROE | GA | 30655-2340 |
| MCDONALD, BRADLEY J | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| MCDONALD, BRETT W | 708 AMBER DR | | | | SAGINAW | TX | 76179-0948 |
| MCDONALD, BRIAN KELLY | 8393 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| MCDONALD, BRIAN L | 7785 BEECHWOOD FARMS DR | | | | AVON | IN | 46123-9028 |
| MCDONALD, C W | 21 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1544 |
| MCDONALD, C WAYNE | 21 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1544 |
| MCDONALD, CANDACE C | 1133 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| MCDONALD, CARL D | 4536 COUNTY ROAD 4110 | | | | SALEM | MO | 65560-8058 |
| MCDONALD, CARMEN E | 3242 ATHERTON TERRACE DR | | | | FLINT | MI | 48507 |
| MCDONALD, CAROL | | | | | | | |
| MCDONALD, CAROL E | 31770 IVY LANE | | | | WARREN | MI | 48093-5599 |
| MCDONALD, CAROL E | 31770 IVY LN | | | | WARREN | MI | 48093-5599 |
| MCDONALD, CAROL L | 8710 10TH AVE SO | | | | BLOOMINGTON | MN | 55420 |
| MCDONALD, CAROLE F | 7408 BURCKE DR APT 1 | | | | HAZELWOOD | MO | 63042-1483 |
| MCDONALD, CARY E | 3610 PETTY LN | | | | COLUMBIA | TN | 38401-7318 |
| MCDONALD, CECIL M | 916 POWELL RD | | | | MERIDIAN | MS | 39301-8940 |
| MCDONALD, CHARLES | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MCDONALD, CHARLES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDONALD, CHARLES E | 17531 OAKDALE RD | | | | ATHENS | AL | 35613-5933 |
| MCDONALD, CHARLES H | 5507 WINONA DR | | | | TOLEDO | OH | 43613-2156 |
| MCDONALD, CHARLOTTE L | 5388 HAMMOND RD | | | | LAPEER | MI | 48446-2779 |
| MCDONALD, CHARLTON L | 917 NW 9TH ST | | | | MOORE | OK | 73160-1809 |
| MCDONALD, CHERYL F | 4272 S 600 E | | | | GREENFIELD | IN | 46140-9745 |
| MCDONALD, CHRIS D | 413 LORWOOD DR W | | | | SHELBY | OH | 44875-1716 |
| MCDONALD, CHRISTOPHER | LEMBERG & ASSOCIATES LLC | 1100 SUMMER ST | | | STAMFORD | CT | 06905-5534 |
| MCDONALD, CINDY | 13180 DAUPHIN ISLAND PKWY | | | | CODEN | AL | 36523-2906 |
| MCDONALD, CLARENCE F | 1100 CARTER DR | | | | FLINT | MI | 48532-2714 |
| MCDONALD, CLARENCE F | 2130 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| MCDONALD, CLAUDE E | 605 SW 25TH ST | | | | MOORE | OK | 73160-5517 |
| MCDONALD, CORA B | 10950 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| MCDONALD, CURTIS T | 3817 CANTERBURY AVENUE | | | | KALAMAZOO | MI | 49006-2701 |
| MCDONALD, DALE C | 10268 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| MCDONALD, DALE J | 2468 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| MCDONALD, DANIEL | 7235 OLD ZION RD | | | | COLUMBIA | TN | 38401-6060 |
| MCDONALD, DANIEL | 19208 SALLEY MCNAIR RD | | | | LAURINBURG | NC | 28352-7134 |
| MCDONALD, DANIEL J | 12 LIGHTHOUSE DR | | | | MANAHAWKIN | NJ | 08050-2618 |
| MCDONALD, DANIEL T | 719 OAKMONT CT | | | | DANVILLE | CA | 94526-6217 |
| MCDONALD, DANNY EDWIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCDONALD, DARELL E | 13502 GRANDMONT AVE | | | | DETROIT | MI | 48227-1332 |
| MCDONALD, DARREN G | 1413 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| MCDONALD, DAVID A | 311 N PORT CRESCENT ST | | | | BAD AXE | MI | 48413-1221 |
| MCDONALD, DAVID E | 9603 JACKSON RD | | | | SAINT HELEN | MI | 48656-8228 |
| MCDONALD, DAVID J | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MCDONALD, DAVID K | 4030 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, DAVID L | 2013 LEITH ST | | | | FLINT | MI | 48506-4910 |
| MCDONALD, DAVID S | ROUTE 1 127B LLL RD | | | | REPUBLIC | MI | 49879 |
| MCDONALD, DELBERT C | 1601 WHEELHOUSE CIR LOT 58 | | | | RUSKIN | FL | 33570-2758 |
| MCDONALD, DELORIS A | 1063 WINTERTHUR | | | | INDIANAPOLIS | IN | 46260-2232 |
| MCDONALD, DERRICK A | 1955 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411 |
| MCDONALD, DERRICK L | 3065 WILLIAMS RD | | | | COLUMBUS | OH | 43207-3572 |
| MCDONALD, DIANNA | 716 E KIMBERLY AVE # 1 | | | | KIMBERLY | WI | 54136-1515 |
| MCDONALD, DONALD | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| MCDONALD, DONALD A | 5130 BINGHAM AVE | | | | NEWAYGO | MI | 49337-9414 |
| MCDONALD, DONALD J | 4336 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| MCDONALD, DONNA L | 13418 RICHARDS DR | | | | STRONGSVILLE | OH | 44149-4027 |
| MCDONALD, DORA M | 1055 CAMPGROUND RD | | | | CLARKRANGE | TN | 38553-5315 |
| MCDONALD, DOROTHY J | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| MCDONALD, DOTTIE R | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| MCDONALD, DOTTIE RAE | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| MCDONALD, DOYLE E | 2413 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| MCDONALD, DOYLE EDWARD | 2413 PIERCE STREET | | | | FLINT | MI | 48503-2807 |
| MCDONALD, DUEL | 5741 E TRUMAN AVE | | | | FRESNO | CA | 93727-6479 |
| MCDONALD, EARL | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MCDONALD, EARL J | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MCDONALD, EARL JR | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MCDONALD, EARL W | 4695 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-9710 |
| MCDONALD, EARL W | 4695 W.KESSLER-COWLESVILLE | | | | WEST MILTON | OH | 45383-9710 |
| MCDONALD, EDWARD | 1330 ROYALTON RD | | | | TOLEDO | OH | 43612-2126 |
| MCDONALD, EDWARD H | 1650 PLUNKETTS RD | | | | BUFORD | GA | 30519-5070 |
| MCDONALD, EDWARD M | 2428 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| MCDONALD, EDWARD P | 255 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3263 |
| MCDONALD, ELBERT W | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-4450 |
| MCDONALD, ELIZABETH A | 12 BREEZY DR | | | | ERWINNA | PA | 18920-9209 |
| MCDONALD, ELIZABETH K | 1425 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8540 |
| MCDONALD, ELJA L | 411 NW 4TH ST | | | | CORNING | AR | 72422-1813 |
| MCDONALD, FLORA L | 3519 LUCKY ST | | | | JACKSON | MS | 39213-5745 |
| MCDONALD, FLORA L | 3519 LUCKY STREET | | | | JACKSON | MS | 39213-5745 |
| MCDONALD, FLORENE | 6702 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| MCDONALD, FRANCES L | 1300 N OCEAN BLVD | APT 211 | | | POMPANO BEACH | FL | 33062-3448 |
| MCDONALD, FRANCES L | 13296 S 400 W | | | | KOKOMO | IN | 46901-7680 |
| MCDONALD, FRANCES L | APT 211 | 1300 NORTH OCEAN BOULEVARD | | | POMPANO BEACH | FL | 33062-3448 |
| MCDONALD, FRANCIS R | 12 DODGE ST | | | | MASSENA | NY | 13662-1344 |
| MCDONALD, FRANCIS X | 4476 CLAIRBORNE WAY | | | | INDIANAPOLIS | IN | 46228-3361 |
| MCDONALD, FRED R | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870-4627 |
| MCDONALD, GAIL R | 37928 6TH AVE | | | | ZEPHYRHILLS | FL | 33542-5410 |
| MCDONALD, GAINS M | 626 W 8TH ST | | | | MONROE | MI | 48161-1519 |
| MCDONALD, GARY C | 704 COUNTY ROAD 311 | | | | MOULTON | AL | 35650-8566 |
| MCDONALD, GARY C | 14866 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1504 |
| MCDONALD, GARY E | PO BOX 561 | | | | FAIRVIEW | TN | 37062-0561 |
| MCDONALD, GARY W | 1757 S 600 E | | | | MARION | IN | 46953-9594 |
| MCDONALD, GEORGE D | 5111 GLENTWORTH CT | | | | HOUSTON | TX | 77084-2386 |
| MCDONALD, GEORGE R | 7936 EAKER CT | | | | BROWNSBURG | IN | 46112-8436 |
| MCDONALD, GERALDINE | 291 HILLCREST CIR | | | | PITTSBURGH | PA | 15237-2525 |
| MCDONALD, GLADYS W. | 5366 CHRISTIE ANN PL | | | | SARASOTA | FL | 34233-1573 |
| MCDONALD, GLORIA A | 3782 PARNELL WAY | | | | ELLENWOOD | GA | 30294-6608 |
| MCDONALD, GLORIA ANN | 3782 PARNELL WAY | | | | ELLENWOOD | GA | 30294-6608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, GRADY M | 1829 MCRAVEN RD | | | | CLINTON | MS | 39056-9614 |
| MCDONALD, GRADY M | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056-9056 |
| MCDONALD, GRADY R | 413 LORWOOD DR W | | | | SHELBY | OH | 44875-1716 |
| MCDONALD, GREGORY | KROHN & MOSS - NV | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| MCDONALD, GREGORY A | 2232 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| MCDONALD, GURSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDONALD, H B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCDONALD, HAROLD I | 4425 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| MCDONALD, HARRY M | 1380 CRANEING RD | | | | WICKLIFFE | OH | 44092-2520 |
| MCDONALD, HARRY P | 4630 MARTON RD | | | | KINGSTON | MI | 48741-9780 |
| MCDONALD, HARRY V | 8336 EVERHART DR | | | | N FORT MYERS | FL | 33917-1610 |
| MCDONALD, HARRY W | 81 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3711 |
| MCDONALD, HELEN H | 5017 6TH D ST E | GOLF LAKES MOBILE ESTATES | | | BRADENTON | FL | 34203-4614 |
| MCDONALD, HELEN L | 8208 INDIANA ST | | | | DETROIT | MI | 48204-3218 |
| MCDONALD, HENRY | 10330 CEDAR CV | | | | MADISON | AL | 35756-4228 |
| MCDONALD, HERMAN L | 13011 LOUVRE ST | | | | PACOIMA | CA | 91331-1814 |
| MCDONALD, HERMAN R | 1409 WHEATLAND AVE | | | | KETTERING | OH | 45429-4939 |
| MCDONALD, HOMER R | 370 LOCUST LANE | | | | KNIGHTSTOWN | IN | 46148-1031 |
| MCDONALD, HORACE G | 116 CHAPEL PARK PL | | | | ASHEVILLE | NC | 28803-1619 |
| MCDONALD, HUGH P | 858 WINTON LN NW APT B | | | | POULSBO | WA | 98370-9484 |
| MCDONALD, INEZ L | 122 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421-5226 |
| MCDONALD, INEZ L | 122 SHAWNEE DR | | | | BEDFORD | IN | 47421-5226 |
| MCDONALD, INNABELLE | 4554 WOODARD | | | | WAYNE | MI | 48184-2067 |
| MCDONALD, IRA S | 115 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| MCDONALD, ISABEL G | 125 DOYLE FARM LN | | | | MORRESVILLE | NC | 28115 |
| MCDONALD, JACK D | 3360 S 625 W | | | | MORGANTOWN | IN | 46160-9586 |
| MCDONALD, JACK E | 505 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-1613 |
| MCDONALD, JACK L | 517 1ST AVE | | | | GALION | OH | 44833-2842 |
| MCDONALD, JACQUELINE | 61 FERNWOOD AVE | | | | DAYTON | OH | 45405-5405 |
| MCDONALD, JACQUELINE | 1173 MAURER AVE | | | | PONTIAC | MI | 48342-1958 |
| MCDONALD, JAMES C | 1223 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3672 |
| MCDONALD, JAMES C | 10801 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9725 |
| MCDONALD, JAMES E | 480 CUMINGS CT | | | | SPARTA | MI | 49345-8417 |
| MCDONALD, JAMES K | 222 WESTWOOD DRIVE | | | | BEDFORD | IN | 47421-3938 |
| MCDONALD, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, JAMES O | 3614 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870 |
| MCDONALD, JAMES R | 11318 BONASA DR NE | | | | ROCKFORD | MI | 49341-8154 |
| MCDONALD, JAMES R | 4258 N CONCHO RD | | | | GOLDEN VALLEY | AZ | 86413-5951 |
| MCDONALD, JAMES R | 4838 BUCKTHORNE DR | | | | SAGINAW | MI | 48603-3840 |
| MCDONALD, JAMES R | 2700 GEERT CT | | | | LANSING | MI | 48910-3747 |
| MCDONALD, JANICE E | 1809 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 |
| MCDONALD, JARED MICHAEL | 1141 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| MCDONALD, JEFFERY D | 5443 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| MCDONALD, JEFFERY S | 2579 AIRLINE DR APT 3H | | | | BOSSIER CITY | LA | 71111-5821 |
| MCDONALD, JEFFERY SCOTT | 2579 AIRLINE DR APT 3H | | | | BOSSIER CITY | LA | 71111-5821 |
| MCDONALD, JEFFREY L | 1525 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1216 |
| MCDONALD, JENNIE | 415 SIR GALAHAD DRIVE | | | | BROOKHAVEN | PA | 19015-1515 |
| MCDONALD, JERVIS | 71 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| MCDONALD, JESSE J | 4085 LAPEER RD | C/O JOSEPH E BAESSLER | | | BURTON | MI | 48509-1707 |
| MCDONALD, JIMMIE D | 39 HAWTHORNE AVE | | | | MARTINSBURG | WV | 25401-0054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, JIMMY D | 27876 NORTH 68TH PLACE | | | | SCOTTSDALE | AZ | 85266-7427 |
| MCDONALD, JIMMY R | PO BOX 721 | | | | MIDLOTHIAN | TX | 76065-0721 |
| MCDONALD, JOANN M | 4813 ELDORADO DR | | | | NORTH RICHLAND HILLS | TX | 76180-7227 |
| MCDONALD, JODI | 816 VALE STREET | | | | LOUDON | TN | 37774-1019 |
| MCDONALD, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDONALD, JOHN C | PO BOX 897 | | | | PARK HILLS | MO | 63601-0897 |
| MCDONALD, JOHN E | 435 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3241 |
| MCDONALD, JOHN H | 1396 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| MCDONALD, JOHN L | 5612 MORSE DR | | | | OAKLAND | CA | 94605-1136 |
| MCDONALD, JOHN L | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 |
| MCDONALD, JOHN M | 6271 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-5206 |
| MCDONALD, JOHN M | 5912 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-8815 |
| MCDONALD, JOHN MICHAEL | 6271 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-5206 |
| MCDONALD, JOHN W | 2249 RIDGE RD APT B | | | | MCKEESPORT | PA | 15135-3230 |
| MCDONALD, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDONALD, JOSEPH F | 645 BACON RD | | | | SAGINAW | MI | 48609-5170 |
| MCDONALD, JOSEPH L | 10356 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9611 |
| MCDONALD, JOSIE N | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MCDONALD, JUDITH D | 15228 GARFIELD | | | | ALLEN PARK | MI | 48101-2050 |
| MCDONALD, JUNIOR L | 338 DURST DR. | | | | WARREN | OH | 44483-1106 |
| MCDONALD, JUNIOR L | 338 DURST DR NW | | | | WARREN | OH | 44483-1106 |
| MCDONALD, KAITLYN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MCDONALD, KAMI K | 2508 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| MCDONALD, KAREN J | 3206 GIDDINGS BOULEVARD | | | | HIGHLAND | MI | 48356-2035 |
| MCDONALD, KAREN R | 51 SNUG HARBOR CT | | | | ROCHESTER | NY | 14612-4952 |
| MCDONALD, KATHLEEN | 7290 PARKHURST DR | | | | BLOOMFIELD | MI | 48301-3942 |
| MCDONALD, KATHLEEN DELORES | 464 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MCDONALD, KEITH E | 1075 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9167 |
| MCDONALD, KENNETH R | 1141 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| MCDONALD, KENNETH RIAN | 1141 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| MCDONALD, KEVIN | 1132 KANE DR | | | | PORT ORANGE | FL | 32129-4009 |
| MCDONALD, LACHLAN | 1805 E BEVENS RD | | | | CARO | MI | 48723-8905 |
| MCDONALD, LAMURRIEL | 577 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| MCDONALD, LAURA M | 1943 S DRAKE AVE | | | | CHICAGO | IL | 60623-3116 |
| MCDONALD, LAURIE A | 11059 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| MCDONALD, LAURIE A. | 11059 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| MCDONALD, LAWRENCE C | 4619 BELDING RD | | | | ONAWAY | MI | 49765-8824 |
| MCDONALD, LAWRENCE V | 4839 IRWINDALE DR | | | | WATERFORD | MI | 48328-2009 |
| MCDONALD, LEAH J | 370 LOCUST LANE | | | | KNIGHTSTOWN | IN | 46148-1031 |
| MCDONALD, LEONARD J | 1622 N JONES RD | | | | ESSEXVILLE | MI | 48732-1586 |
| MCDONALD, LESLIE | 1055 CAMPGROUND RD | | | | CLARKRANGE | TN | 38553-5315 |
| MCDONALD, LINDA | 121 SCOTT RD | | | | FITZGERALD | GA | 31750 |
| MCDONALD, LINDA R | PO BOX 230092 | | | | FAIR HAVEN | MI | 48023-0092 |
| MCDONALD, LINDSEY F | 1628 HEATHER PL | | | | PALM HARBOR | FL | 34684 |
| MCDONALD, LORETTA M | 4162 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6082 |
| MCDONALD, LORI L | 5542 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| MCDONALD, LOY W | PO BOX 997 | | | | WEATHERFORD | TX | 76086-0997 |
| MCDONALD, LUCILLE J | 16025 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-3473 |
| MCDONALD, LYLE D | 16496 LEWISBURG RD | | | | LEWISBURG | KY | 42256 |
| MCDONALD, MADELEINE E | 5240 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| MCDONALD, MADELINE A | 6430 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7954 |
| MCDONALD, MADISON M | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, MAE E | 4137 ROLLING SPRINGS DR | | | | TAMPA | FL | 33624-2306 |
| MCDONALD, MARCELENE H | 6534 S. STATE RD | | | | IONIA | MI | 48846-8425 |
| MCDONALD, MARCELENE H | 6534 S STATE RD | | | | IONIA | MI | 48846-8425 |
| MCDONALD, MARGARET | 1670 JACK CROWELL RD | | | | EROS | LA | 71238-8358 |
| MCDONALD, MARGARET A | 679 S PANTANO PKWY | | | | TUCSON | AZ | 85710-5874 |
| MCDONALD, MARGARET G | 1670 JACK CROWELL RD | | | | EROS | LA | 71238-8358 |
| MCDONALD, MARIA E | 15730 MEADOW WOOD DR | | | | WELLINGTON | FL | 33414-9024 |
| MCDONALD, MARIA L | 8621 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| MCDONALD, MARIE A | 108 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| MCDONALD, MARJORIE J | 421 BANCROFT ST APT 214 | | | | IMLAY CITY | MI | 48444-1179 |
| MCDONALD, MARK A | 1845 BUFFALO RD | | | | HOHENWALD | TN | 38462-2582 |
| MCDONALD, MARK W | 1015 WHITMORE ST | | | | ANDERSON | IN | 46012-9216 |
| MCDONALD, MARLENE | 5270 OLD OAK TRL APT 53 | | | | CINCINNATI | OH | 45238-5364 |
| MCDONALD, MARY | 414 CURRY ST | | | | NORTH VENICE | FL | 34275-2975 |
| MCDONALD, MARY | 44219 AUSABLE DRIVE | | | | CLINTON TWP | MI | 48038-1410 |
| MCDONALD, MARY | 39899 MEMORY LANE | | | | HARRISON TWP | MI | 48045-1763 |
| MCDONALD, MARY A | 101 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| MCDONALD, MARY B. | 4273 SPRUCE KNOB DR | | | | VIRGINIA BEACH | VA | 23456-5837 |
| MCDONALD, MARY E | 11185 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9006 |
| MCDONALD, MARY H | 15 DICKENS CT | | | | JACKSON | MS | 39206-2436 |
| MCDONALD, MARY M | 11350 WOODSTOCK RD APT 2202 | | | | ROSWELL | GA | 30075-7538 |
| MCDONALD, MASON G | 177 W PROSPECT ST | | | | JACKSON | MI | 49203-4278 |
| MCDONALD, MATTHEW L | 1914 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| MCDONALD, MAXINE M | 625 E WATER ST APT 1 | FALL CREEK RETIREMENT VILLAGE | | | PENDLETON | IN | 46064-9378 |
| MCDONALD, MEDA F | 827 LINDBERGH LN | | | | GRAND PRAIRIE | TX | 75051-1572 |
| MCDONALD, MEDA F | 827 LINDBERG LANE | | | | GRAND PRAIRIE | TX | 75051 |
| MCDONALD, MELANIE E | 1412 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| MCDONALD, MELINDA L | 16094 JULIANA AVE | | | | EASTPOINTE | MI | 48021-2946 |
| MCDONALD, MELVIN | 1801 COLMAR LN | | | | CINCINNATI | OH | 45237-1119 |
| MCDONALD, MELVIN | 4162 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6082 |
| MCDONALD, MICHAEL A | 569 SAINT PAUL AVE | | | | DAYTON | OH | 45410-2244 |
| MCDONALD, MICHAEL A | 414 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4221 |
| MCDONALD, MICHAEL B | 1715 DELEVAN AVE | | | | LANSING | MI | 48910-1331 |
| MCDONALD, MICHAEL C | 531 BRADY LANE | | | | PONTIAC | MI | 48342-1775 |
| MCDONALD, MICHAEL D | 115 SUNRISE LN | | | | LIZTON | IN | 46149-9241 |
| MCDONALD, MICHAEL H | 1040 N ROBERT ST | | | | LUDINGTON | MI | 49431-1346 |
| MCDONALD, MICHAEL L | 4491 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| MCDONALD, MICHAEL T | 115 COTTAGE AVE | | | | PORTSMOUTH | RI | 02871-4600 |
| MCDONALD, MICHAEL T | 9288 FISK RD | | | | AKRON | NY | 14001-9025 |
| MCDONALD, MICKEY L | 2701 DELTA RIVER DR | | | | LANSING | MI | 48906-3636 |
| MCDONALD, MIKE | 50053 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1208 |
| MCDONALD, MILTON | 3270 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| MCDONALD, MYRTLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCDONALD, NANCY | 15170 COOPER ST | | | | TAYLOR | MI | 48180-7707 |
| MCDONALD, NANCY C | 1104 OTTAWA | | | | ROYAL OAK | MI | 48073-2037 |
| MCDONALD, NANCY C | 1104 OTTAWA DR | | | | ROYAL OAK | MI | 48073-2037 |
| MCDONALD, NANCY J | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206-4743 |
| MCDONALD, NATHANIEL M | 262 MAYFAIR | | | | WATERFORD | MI | 48327-3524 |
| MCDONALD, NEIL D | 1650 PILGRIM RD | | | | CUMMING | GA | 30040-4596 |
| MCDONALD, NICHOLAS H | 10006 WELLFORD COURT | | | | FREDERICKSBRG | VA | 22407-4383 |
| MCDONALD, NORMAN R | 143 DALE ST | | | | SYRACUSE | NY | 13208-2325 |
| MCDONALD, ORVILLE L | 4795 BELDING RD | | | | ONAWAY | MI | 49765-8824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, PAMELA J | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| MCDONALD, PAMELA JAN | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| MCDONALD, PATRICIA A | 113 NEWTON ST | | | | NORWALK | OH | 44857-1245 |
| MCDONALD, PATRICIA A | 1652 HAMILTON DRIVE | | | | BLOOMFIELD | MI | 48302-0220 |
| MCDONALD, PATRICIA A | 2147 SULLIVAN RD | | | | OXFORD | MI | 48371-3445 |
| MCDONALD, PATRICIA M | 1 BURLINGTON PL | | | | WOODCLIFF LAKE | NJ | 07677-8300 |
| MCDONALD, PATRICK A | 121 SCOTT RD | | | | FITZGERALD | GA | 31750-8475 |
| MCDONALD, PATRICK E | 5983 KEITHVILLE SPRINGRIDGE RD | | | | KEITHVILLE | LA | 71047-6585 |
| MCDONALD, PATRICK EUGENE | 5983 KEITHVILLE SPRINGRIDGE RD | | | | KEITHVILLE | LA | 71047-6585 |
| MCDONALD, PATRICK R | 2976 N LAKE ANGELUS RD W | | | | WATERFORD | MI | 48329-2539 |
| MCDONALD, PATRICK RALPH | 2976 N LAKE ANGELUS RD W | | | | WATERFORD | MI | 48329-2539 |
| MCDONALD, PAUL E | 13450 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9292 |
| MCDONALD, PAUL EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, PAUL J | 5632 CLIFFSIDE DR | | | | TROY | MI | 48085-3845 |
| MCDONALD, PAUL W | 5 COBB LN | | | | DEDHAM | MA | 02026-2120 |
| MCDONALD, PEGGY P | 12 COVENTRY CT | | | | NORTH AUGUSTA | SC | 29860-7671 |
| MCDONALD, PEGGY W | 2240 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4923 |
| MCDONALD, PHILLIP | 812 N ROSE ST | | | | MONTICELLO | AR | 71655-4248 |
| MCDONALD, PRISCILLA I | 122 PAUL RD | YARDLEY FARMS | | | MORRISVILLE | PA | 19067-4821 |
| MCDONALD, QUENTIN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MCDONALD, QUINTON K | 505 N HAMILTON ST | | | | OLATHE | KS | 66061-3326 |
| MCDONALD, R D | 25 SUNNINGDALE LN | | | | HILTON HEAD ISLAND | SC | 29926 |
| MCDONALD, RAYLA RENETTE | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| MCDONALD, RAYMOND L | 3333 S TACOMA AVE | | | | INDIANAPOLIS | IN | 46237-1108 |
| MCDONALD, RICHARD | 13 WOOD AVE | | | | CORNWALL HDSN | NY | 12520-1212 |
| MCDONALD, RICHARD L | 8940 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9330 |
| MCDONALD, RICHARD LEE | 8940 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9330 |
| MCDONALD, RICHARD O | 1041 CO RD 1175, R 3 | | | | ASHLAND | OH | 44805 |
| MCDONALD, RICKIE C | 836 POPE RD | | | | SCOTTSVILLE | KY | 42164-8711 |
| MCDONALD, ROBBIE H | 9223 NAVAJO TRL | | | | FLUSHING | MI | 48433 |
| MCDONALD, ROBBIN R | 801 HARBOR WALK DRIVE | | | | FORT WAYNE | IN | 46819-2626 |
| MCDONALD, ROBERT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCDONALD, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCDONALD, ROBERT | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MCDONALD, ROBERT B | 5522 BEAVON AVE | | | | WEST CARROLLTON | OH | 45449-2718 |
| MCDONALD, ROBERT C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCDONALD, ROBERT E | 122 RIVERDALE CT | | | | ELYRIA | OH | 44035-6067 |
| MCDONALD, ROBERT E | 125 DEETER DR. | | | | CLAYTON | OH | 45315-5315 |
| MCDONALD, ROBERT E | 811 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2521 |
| MCDONALD, ROBERT J | 1946 LAKEWOOD DR | | | | GLADWIN | MI | 48624-9279 |
| MCDONALD, ROBERT J | 43135 CAMBRIDGE DR | | | | STERLING HEIGHTS | MI | 48313-1811 |
| MCDONALD, ROBERT J. | 43135 CAMBRIDGE DR | | | | STERLING HEIGHTS | MI | 48313-1811 |
| MCDONALD, ROBERT T | PO BOX 36 | | | | FOWLER | OH | 44418-0036 |
| MCDONALD, ROBERT T | 330 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1873 |
| MCDONALD, ROBIN E | 533 N STONETREE PL | | | | ANDOVER | KS | 67002-7538 |
| MCDONALD, RODGER | 274 MOUNT VERNON CHURCH RD | | | | WEST MONROE | LA | 71292-3374 |
| MCDONALD, RODGER B | 274 MOUNT VERNON CHURCH RD | | | | WEST MONROE | LA | 71292-3374 |
| MCDONALD, RONALD J | PO BOX 13119 | | | | TOLEDO | OH | 43613-0119 |
| MCDONALD, RONALD JOSEPH | PO BOX 13119 | | | | TOLEDO | OH | 43613-0119 |
| MCDONALD, RONALD R | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, RONALD R | 80 VALLEY ST | | | | MAYVILLE | NY | 14757-1322 |
| MCDONALD, ROSEMARY E | 5248 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| MCDONALD, ROSHANDA S. | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| MCDONALD, ROY I | 1848 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| MCDONALD, ROY I | 1848 EAST STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| MCDONALD, ROY J | ROUTE 2 | | | | POTSDAM | NY | 13676 |
| MCDONALD, SALLY A | 00 DOUGLAS ROAD | | | | WEBSTER | MA | 01570 |
| MCDONALD, SANDRA | 134 LARRY AVE | | | | VANDALIA | OH | 45377-3012 |
| MCDONALD, SANDRA R | 184 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458 |
| MCDONALD, SARA M | 210 DOUGLAS DR | | | | EUSTIS | FL | 32726-2675 |
| MCDONALD, SCOTT R | 21 SONGBIRD CT | | | | GREENFIELD | IN | 46140-1161 |
| MCDONALD, SHELA J | 304 N MANNGROVE LN | | | | MUNCIE | IN | 47303-4362 |
| MCDONALD, SHIRLEY | 39 BELMONT ST | | | | BUFFALO | NY | 14207-1309 |
| MCDONALD, SHIRLEY A | 205 REDWOOD AVENUE | | | | DAYTON | OH | 45405-5115 |
| MCDONALD, SHIRLEY J | 8840 STONE RIVER DR | | | | GAINESVILLE | GA | 30506-4858 |
| MCDONALD, SHIRLEY M | P.O BOX 83 | | | | MC CALL CREEK | MS | 39647-9647 |
| MCDONALD, SHIRLEY M | PO BOX 83 | | | | MC CALL CREEK | MS | 39647-0083 |
| MCDONALD, STEPHAN L | 4133 MEADOWCROFT FOAD | | | | KETTERING | OH | 45429 |
| MCDONALD, STEPHEN A | 27 WOODWARD RD TRLR 16 | | | | LINCOLN | RI | 02865-4962 |
| MCDONALD, STEPHEN P | 6159 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| MCDONALD, STEVEN L | 2055 82ND AVE LOT 450 | | | | VERO BEACH | FL | 32966-1637 |
| MCDONALD, SUSAN M | 124 JB LEDBETTER LN | | | | LIVINGSTON | TN | 38570-6700 |
| MCDONALD, SUZANNE R | 11407 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| MCDONALD, TERRY G | 202 JOHNNIE DR | | | | SHREVEPORT | LA | 71115-2606 |
| MCDONALD, TERRY J | 36014 HUNTER AVE APT 11312 | | | | WESTLAND | MI | 48185-6652 |
| MCDONALD, TERRY L | 1091 HARDING DR | | | | FLINT | MI | 48507-4228 |
| MCDONALD, THOMAS | 4185 PETERSBURG RD | | | | DUNDEE | MI | 48131 |
| MCDONALD, THOMAS A | 1232 STALEY RD | | | | GRAND ISLAND | NY | 14072-2149 |
| MCDONALD, THOMAS B | 8621 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| MCDONALD, THOMAS J | 60 GLENORA GDNS APT 4 | | | | ROCHESTER | NY | 14615 |
| MCDONALD, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, THOMAS L | 638 N MCKINLEY RD LOT 42 | | | | FLUSHING | MI | 48433-1376 |
| MCDONALD, THOMAS L | 184 DOWNS DR | | | | HAMPSHIRE | TN | 38461-5142 |
| MCDONALD, THOMAS M | 214 CHURCH RD | | | | STONEWALL | LA | 71078 |
| MCDONALD, THOMAS MARK | 214 CHURCH RD | | | | STONEWALL | LA | 71078 |
| MCDONALD, THOMAS R | 4986 FRANLOU AVENUE | | | | DAYTON | OH | 45432-3120 |
| MCDONALD, THOMAS R | 6704 E GALWAY CIR | | | | DIMONDALE | MI | 48821-9443 |
| MCDONALD, TIANA L | 2832 PROSPECT ST | | | | FLINT | MI | 48504-7523 |
| MCDONALD, TIFFANY A | 6642 CENTER ROAD | | | | VALLEY CITY | OH | 44280-9748 |
| MCDONALD, TIMOTHY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCDONALD, TIMOTHY J | 5 POPLAR PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1114 |
| MCDONALD, TIMOTHY M | 1729 S MAPLE RD | | | | MIKADO | MI | 48745-9728 |
| MCDONALD, TINA L | 360 ROCKY COVE TRL | | | | LAWRENCEVILLE | GA | 30044 |
| MCDONALD, TOM L | 950 S PINECROFT LN | | | | MIDLAND | MI | 48640 |
| MCDONALD, TOMMY K | 1120 FOREST DR | | | | ANDERSON | IN | 46011-1240 |
| MCDONALD, TRACY | 902 WHEELER ST | | | | LUFKIN | TX | 75901-8834 |
| MCDONALD, VALERIE A | 13862 BENTLY CIR | | | | FORT MYERS | FL | 33912-1987 |
| MCDONALD, VAUGHN | 255 SHETLAND DR | | | | NEW CASTLE | DE | 19720-8800 |
| MCDONALD, VERNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCDONALD, VERNON H | 2041 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4931 |
| MCDONALD, VETA L | 3672 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-6808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, VIOLET J | 439 LOGAN AVE | | | | ORANGE PARK | FL | 32065-6717 |
| MCDONALD, VIVIAN A | 3002 HANEY RD | | | | DAYTON | OH | 45405-2011 |
| MCDONALD, WARREN C | 10066 EDGEWOOD RD | | | | BROWNSBURG | IN | 46112-8544 |
| MCDONALD, WAYNE A | 50 HARVEST LN | | | | HOCKESSIN | DE | 19707-2094 |
| MCDONALD, WHYTINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCDONALD, WILLIAM A | 1214 FOREST BAY DR | | | | WATERFORD | MI | 48328-4290 |
| MCDONALD, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, WILLIAM C | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCDONALD, WILLIAM E | 206 TRAM RD | | | | LANCASTER | SC | 29720-9595 |
| MCDONALD, WILLIAM E | 4295 SAINT FRANCIS DR | | | | HAMBURG | NY | 14075-1724 |
| MCDONALD, WILLIAM H | 19425 ENSOR ROAD | | | | WHITE HALL | MD | 21161-8808 |
| MCDONALD, WILLIAM H | 19425 ENSOR RD | | | | WHITE HALL | MD | 21161-8808 |
| MCDONALD, WILLIAM J | 11 ROOSEVELT ST | | | | MAYNARD | MA | 01754-1856 |
| MCDONALD, WILLIAM S | 11470 E ANDALUSIAN PL | | | | TUCSON | AZ | 85748-9200 |
| MCDONALD, WILLIAM T | 3213 BARE CREEK LN | | | | RALEIGH | NC | 27603-8921 |
| MCDONALD, WILLIE B | 7516 CARLETON | | | | ST LOUIS | MO | 63130-1618 |
| MCDONALD, WILLIE E | 6883 VALLEY RD | | | | MERIDIAN | MS | 39307 |
| MCDONALD, WILLIE E | 454 TALLEY ST NW | | | | CLEVELAND | TN | 37312-5203 |
| MCDONALD, WILLLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDONALD, WINIFRED M | 25629 SHOAL CREEK DR | | | | MONEE | IL | 60449-8567 |
| MCDONALD-HINTZE, ANN E | 21254 CLAYTON DR | | | | MACOMB | MI | 48044-1855 |
| MCDONALD-HUNTINGTON, KATHLEEN D | 1297EAST KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| MCDONALDS-HUNTINGTON, KATHLEEN D | 1297 E KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| MCDONALDS DESIGN & BUILD INC | ACT OF D J DE LEON 98CV33659 | 101 CLINTON ST STE 2200 | | | DEFIANCE | OH | 43512-2173 |
| MCDONALDSON CARL (446207) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCDONALL, CAROL A | 4361 CLARKWOOD PKWY APT 229 | | | | CLEVELAND | OH | 44128-4869 |
| MCDONALL, CAROL A | 4361 CLARKWOOD PKWY | APT 229 | | | WARRENSVILLE | OH | 44128 |
| MCDONEL, FLOYD E | 321 OLD FLORENCE PULASKI RD | | | | LEOMA | TN | 38468-5360 |
| MCDONELL, JOSEPH P | 8040 ROLL RD | | | | EAST AMHERST | NY | 14051-1972 |
| MCDONELL, PATRICIA M | 8220 NORTHFIELD RD | | | | CLARENCE CTR | NY | 14032 |
| MCDONELL, RICHARD | 8942 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9661 |
| MCDONELL, ROGER L | 10340 JASON RD | | | | RICHMOND | VA | 23235-2628 |
| MCDONIE DAVID L (493994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONIE, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONIEL, CHARLES R | 6865 COWAN MILL RD | | | | WINSTON | GA | 30187-1532 |
| MCDONLEY, DAVID W | 2109 N 500 W | | | | WINCHESTER | IN | 47394-9133 |
| MCDONLEY, ROBERT H | 216 KYTE ST | | | | COLUMBUS | IN | 47201-7988 |
| MCDONNAL, CARY A | 2205 N BOYD ST | | | | OKLAHOMA CITY | OK | 73141-1027 |
| MCDONNEL, DAVID A | 1718 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5632 |
| MCDONNELL DOUGLAS CORP | | | | | | | |
| MCDONNELL DOUGLAS CORPORATION | PO BOX 516 | ST. LOUIS AIRPORT | | | SAINT LOUIS | MO | 63166-0516 |
| MCDONNELL DOUGLAS HELICOPTERS CO, | | | | | | | |
| MCDONNELL I I I, ALEX | 9752 W COUNTY ROAD 825 N | | | | MIDDLETOWN | IN | 47356-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONNELL ROBERT L (446208) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCDONNELL SUZANNE | 34982 MOURNING DOVE LN | | | | RICHMOND | MI | 48062-5505 |
| MCDONNELL, CAROL A | 1162 SAN JUAN DRIVE | | | | LADY LAKE | FL | 32159-9178 |
| MCDONNELL, DEBORAH | 2212 REGINA AVE | | | | LINCOLN PARK | MI | 48146-2589 |
| MCDONNELL, EDWARD G | 3316 CONGRESS AVE | | | | SAGINAW | MI | 48602-3108 |
| MCDONNELL, GEORGE F | 25826 SANDY LODGE ROAD | | | | SUN CITY | CA | 92586-2352 |
| MCDONNELL, GERALD L | 840 KIRKWOOD DR | | | | MIDDLEVILLE | MI | 49333-8870 |
| MCDONNELL, GWILI M | 10665 W BRAEMAR | | | | HOLLY | MI | 48442-8584 |
| MCDONNELL, GWILI MARIE | 10665 W BRAEMAR | | | | HOLLY | MI | 48442-8584 |
| MCDONNELL, JOHN K | 8793 MESSMORE RD | | | | SHELBY TOWNSHIP | MI | 48317-4441 |
| MCDONNELL, MARY J | 3309 CONGRESS AVE | | | | SAGINAW | MI | 48602-3109 |
| MCDONNELL, MARY J | 3309 CONGRESS | | | | SAGINAW | MI | 48602-3109 |
| MCDONNELL, MICHAEL B | 3375 E MICHIGAN AVE LOT 276 | | | | YPSILANTI | MI | 48198-9467 |
| MCDONNELL, MILTON T | 4349 SEDUM GLN | | | | WATERFORD | MI | 48328-1152 |
| MCDONNELL, MILTON THOMAS | 4349 SEDUM GLN | | | | WATERFORD | MI | 48328-1152 |
| MCDONNELL, PATRICK J | 608 STADIUM DR | | | | FORT WAYNE | IN | 46805-2505 |
| MCDONNELL, ROBERT L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCDONNELL, SARAH J | 265 LIBBY LN APT 28 | | | | GALION | OH | 44833-3328 |
| MCDONNELL, SARAH J | 265 LIBBY LANE | APT 28 | | | GALION | OH | 44833-3328 |
| MCDONNELL, SCOTT | 8500 N COUNTY ROAD 1000 W | | | | MIDDLETOWN | IN | 47356-9393 |
| MCDONNELL, SCOTT A. | 8500 N COUNTY ROAD 1000 W | | | | MIDDLETOWN | IN | 47356-9393 |
| MCDONNELL, SHARYN M | 6877 SALINE DR #10 | | | | WATERFORD | MI | 48329-1256 |
| MCDONNELL, SHARYN M | 6877 SALINE ST | 10 | | | WATERFORD | MI | 48329 |
| MCDONNELL, SUSAN | 2333 CROYDON RD | | | | TWINSBURG | OH | 44087-1303 |
| MCDONNELL, THOMAS J | 10665 W BRAEMAR | | | | HOLLY | MI | 48442-8584 |
| MCDONNELL, VERONA J | 3301 PASEO HALCON | | | | SAN CLEMENTE | CA | 92672-3524 |
| MCDONNELL/FRMNGTN HL | MANUFACTURING ENG. SYSTEM CO. | 30445 NORTHWESTERN, SUITE 100 | | | FARMINGTON HILLS | MI | 48334 |
| MCDONNOUGH, EDNA M | 804 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9518 |
| MCDONOUGH & HACKING | M LAVOIE MCDONOUGH & HACKING | 1 CENTER PLAZA | | | BOSTON | MA | 02108 |
| MCDONOUGH ALLAN P (456847) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCDONOUGH BARRY & LORRIE | MCDONOUGH, BARRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCDONOUGH DONALD W (500513) | (NO OPPOSING COUNSEL) | | | | | | |
| MCDONOUGH I I, THOMAS B | 1580 STONY HILL RD | | | | HINCKLEY | OH | 44233-9573 |
| MCDONOUGH II, THOMAS B | 1580 STONY HILL RD | | | | HINCKLEY | OH | 44233-9573 |
| MCDONOUGH JENNIFER | MCDONOUGH, JENNIFER | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| MCDONOUGH JENNIFER | MCDONOUGH, JENNIFER | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| MCDONOUGH JENNIFER | POINTER, ANDREW L | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| MCDONOUGH JENNIFER | POINTER, ANDREW L | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| MCDONOUGH JR, LOUIS W | 1289 OSPREY WAY | | | | GREENWOOD | IN | 46143-7336 |
| MCDONOUGH, ALLAN P | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCDONOUGH, BARRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDONOUGH, CHARLES E | 2813 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 |
| MCDONOUGH, CHERIE | 743 SW 13TH ST | | | | MOORE | OK | 73160-2634 |
| MCDONOUGH, DONALD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MCDONOUGH, EDWARD R | 4370 N HILLCREST CIR | | | | FLINT | MI | 48506-1422 |
| MCDONOUGH, EVELYN M | 830 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| MCDONOUGH, EVELYN M | 830 JEFFERSON | | | | DEFIANCE | OH | 43512-2885 |
| MCDONOUGH, GARY A | 17791 PINEAPPLE PALM CT | | | | N FT MYERS | FL | 33917-2047 |
| MCDONOUGH, GERALD K | 17132 SMITH RD | | | | YODER | IN | 46798-9704 |
| MCDONOUGH, GERALD L | 4615 ELM ST | | | | LEAVITTSBURG | OH | 44430 |
| MCDONOUGH, GERALDINE | 2900 N APPERSON WAY LOT285 | | | | KOKOMO | IN | 46901-1483 |
| MCDONOUGH, HAROLD B | 123 CHENEY ST | | | | DE SOTO | WI | 54624-8654 |
| MCDONOUGH, JAMES R | 6100 LITTLE PORTAGE LAKE RD | | | | LAND O LAKES | WI | 54540-9745 |
| MCDONOUGH, JENNIFER | FAIT MARY JANE | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| MCDONOUGH, JENNIFER | ISQUITH FRED T | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| MCDONOUGH, JERRY L | 975 MCMANUS RD | | | | LEAVITTSBURG | OH | 44430-9632 |
| MCDONOUGH, JOHN A | 303 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1054 |
| MCDONOUGH, JOHN M | 830 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| MCDONOUGH, KAREN A | 230 KINSEY CT | | | | EVANSVILLE | WI | 53536-1017 |
| MCDONOUGH, KEITH A | 228 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4107 |
| MCDONOUGH, KIMBERLY D | 1834 DEWITT DR | | | | DAYTON | OH | 45406-3115 |
| MCDONOUGH, LINDA | 5694 WEST LAKE ROAD | | | | OLCOTT | NY | 14126 |
| MCDONOUGH, MARK | 7282 SHAWNEE RD | | | | N TONAWANDA | NY | 14120 |
| MCDONOUGH, MARK | APT 1 | 7282 SHAWNEE ROAD | | | N TONAWANDA | NY | 14120-1320 |
| MCDONOUGH, MARY A | 8456 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4302 |
| MCDONOUGH, MICHAEL H | APT 1518 | 1600 VILLAGE DRIVE | | | EULESS | TX | 76039-5679 |
| MCDONOUGH, MICHAEL H | 750 E MID CITIES BLVD APT 504 | | | | EULESS | TX | 76039-4642 |
| MCDONOUGH, ROBERT E | 3327 TAYLORWOOD LANE | | | | SPRING HILL | TN | 37174-7525 |
| MCDONOUGH, ROBERT H | 5694 WEST LAKE ROAD | | | | OLCOTT | NY | 14126 |
| MCDONOUGH, ROBERT L | 9354 AMBER WOOD DR | | | | KIRTLAND | OH | 44094-8634 |
| MCDONOUGH, ROBERT M | 11924 CARRINGTON AVE | | | | CLEVELAND | OH | 44135-3658 |
| MCDONOUGH, RONALD J | 43353 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2158 |
| MCDONOUGH, SCOTT D | 2355 HOMESTEAD CT | | | | HOLLY | MI | 48442-8675 |
| MCDONOUGH, THERESA L | 17308 QUARRY RD | | | | WELLINGTON | OH | 44090-8944 |
| MCDORMAN, FRED | 10059 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| MCDORMAN, MARCELLA J | RR 1 BOX 146A | | | | RUSSIAVILLE | IN | 46979 |
| MCDORMAN, PATRICK L | 13203 WHISPERING PALMS PL SW APT 901 | | | | LARGO | FL | 33774-2504 |
| MCDOUGAL SCOTT | 262 CAMP ST NW | | | | MARIETTA | GA | 30064-2210 |
| MCDOUGAL TRUST | 17850 MAUME, GROSSE POINTE | | | | GROSSE POINTE | MI | 48230 |
| MCDOUGAL WHEELER | 9814 N TOWNSEND DR | | | | PEORIA | IL | 61615-1388 |
| MCDOUGAL, ALTA W | 5081 WEISS ST | | | | SAGINAW | MI | 48603-3752 |
| MCDOUGAL, ARETHA | 218 VICTORY DR | | | | PONTIAC | MI | 48342-2567 |
| MCDOUGAL, CHARLES H | 10249 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| MCDOUGAL, DARRELL S | 118 JEAN CT | | | | ELYRIA | OH | 44035-3161 |
| MCDOUGAL, DEBRA A | 320 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7727 |
| MCDOUGAL, DONALD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCDOUGAL, ELIJAH | 218 VICTORY DR | | | | PONTIAC | MI | 48342-2567 |
| MCDOUGAL, ELMER D | 3231 CARRINGTON LANE | | | | COLUMBIA | TN | 38401-8645 |
| MCDOUGAL, ERNESTINE R | PO BOX 32 | | | | SMITHBURG | WV | 26436-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDOUGAL, FLORENCE M | 5968 LINDER CIRCLE N.E. | | | | CANTON | OH | 44721-3631 |
| MCDOUGAL, FREDDIE L | 727 LAND RD | | | | CANTON | GA | 30114-4931 |
| MCDOUGAL, HELEN A | 333 BRIGHT ANGEL DR. | | | | PRUDENVILLE | MI | 48651-9626 |
| MCDOUGAL, JAMES K | 39500 WARREN RD TRLR 103 | | | | CANTON | MI | 48187-4346 |
| MCDOUGAL, JEREMY ADAM | 209 LOCKE ST | | | | HOLLY | MI | 48442-1525 |
| MCDOUGAL, JETTIE B | 32 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| MCDOUGAL, JON M | PO BOX 347 | | | | WILLIAMSTON | NC | 27892-0347 |
| MCDOUGAL, LOU E | P O BOX 569 | | | | BRADFORD | AR | 72020-0569 |
| MCDOUGAL, M A | 1186 ELDER RD | | | | GRIFFIN | GA | 30223-5683 |
| MCDOUGAL, MARY A | 250 NORTH LIBERTY #203 | | | | BELLEVILLE | MI | 48111 |
| MCDOUGAL, MARY A | 250 N LIBERTY ST APT 203 | | | | BELLEVILLE | MI | 48111-2663 |
| MCDOUGAL, MARY M | 24562 NAPLES DR | | | | NOVI | MI | 48374-2980 |
| MCDOUGAL, MICHAEL C | 2520 ATLANTIC PALMS LN | APT 401 | | | CHARLESTON | SC | 29406-9293 |
| MCDOUGAL, MICHAEL COREY | 3785 LADSON RD APT 1312 | | | | LADSON | SC | 29456-4421 |
| MCDOUGAL, MICHELE Y | 213 ROCKY FORK DR S | | | | GAHANNA | OH | 43230-2934 |
| MCDOUGAL, PAULINE F. | 1101 CHERRYWOOD | | | | KYLE | TX | 78640-5746 |
| MCDOUGAL, RAYMOND P | 115 KING JAMES CT SE | | | | CONYERS | GA | 30013-5233 |
| MCDOUGAL, ROY E | 2134 WINTON AVE | | | | SPEEDWAY | IN | 46224-5052 |
| MCDOUGAL, RUTH B | 903 HONEYSUCKLE DR | | | | OLATHE | KS | 66061-4213 |
| MCDOUGAL, SCOTT | 262 CAMP ST NW | | | | MARIETTA | GA | 30064-2210 |
| MCDOUGALD, GLENN G | PO BOX 1244 | | | | OAKWOOD | GA | 30566-0021 |
| MCDOUGALD, JERMAINE | 6642 WOOD AVE | | | | KANSAS CITY | KS | 66102-1062 |
| MCDOUGALD, ROSELIN B | 3443 NORTHWAY DR APT 2 | | | | BAY CITY | MI | 48706-3383 |
| MCDOUGALD, ROSELIN B | 3443 NORTHWAY COURT | APT. 2 | | | BAY CITY | MI | 48706-3383 |
| MCDOUGALL EDWARD | 460 DON TAB WAY | | | | PLANT CITY | FL | 33565-9600 |
| MCDOUGALL I I I, JAMES H | 1116 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1255 |
| MCDOUGALL III, JAMES H | 1116 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1255 |
| MCDOUGALL JR, DOUGLAS J | 4290 DARRHOPSINGER RD | PO BOX 572 | | | PORT CLINTON | OH | 43452 |
| MCDOUGALL JR, DOUGLAS J | PO BOX 572 | | | | PORT CLINTON | OH | 43452-0572 |
| MCDOUGALL SHARON | 948 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4206 |
| MCDOUGALL THOMAS C (667796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDOUGALL WALTER TRUCKING | EXIT 825 HWY 401 | | | BAINSVILLE CANADA ON K0C 1E0 CANADA | | | |
| MCDOUGALL, ALEXANDER | 69411 RAMON RD SPACE 342 | | | | CATHEDRAL CITY | CA | 92234 |
| MCDOUGALL, ANNA M | 7558 WEST FREEMONT DRIVE | | | | LITTLETON | CO | 80128 |
| MCDOUGALL, CECILE | 6043 W ELAND DR | | | | NEW PALESTINE | IN | 46163 |
| MCDOUGALL, CHARLES | 6232 W EDGAR ST. | BOX 331 | | | PELLSTON | MI | 49769 |
| MCDOUGALL, CHARLES G | 3640 KENNEDY PL | | | | WILLIAMSBURG | MI | 49690-9386 |
| MCDOUGALL, CONSTANCE M | 4866 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| MCDOUGALL, FLOYD E | 15331 HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| MCDOUGALL, GARY C | 2759 S SCHOOL RD | | | | STERLING | MI | 48659-9744 |
| MCDOUGALL, HERBERT G | 2304 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| MCDOUGALL, JAMES R | 14040 BURT RD | | | | CHESANING | MI | 48616-9533 |
| MCDOUGALL, JOHN K | 5160 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| MCDOUGALL, JOHN P | 4013 KNUD DR | | | | COLUMBIA | TN | 38401-5033 |
| MCDOUGALL, JOHN R | 11 LIBERTY AVE | | | | MASSENA | NY | 13662-1547 |
| MCDOUGALL, JUDY K | 4490 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| MCDOUGALL, KENNETH | 6165 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 |
| MCDOUGALL, LINDA M | 10863 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| MCDOUGALL, LINDA M | 10863 E. LANSING RD. | | | | DURAND | MI | 48429-1812 |
| MCDOUGALL, PATRICK D | 412 CHANDLER ST | | | | FLINT | MI | 48503-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDOUGALL, PRISCILLA BONER | 2065 LADOVIE LN NE | | | | ATLANTA | GA | 30345-3719 |
| MCDOUGALL, RICHARD K | 17507 AMMAN RD | | | | CHESANING | MI | 48616-9739 |
| MCDOUGALL, RICHARD KEITH | 17507 AMMAN RD | | | | CHESANING | MI | 48616-9739 |
| MCDOUGALL, ROBERT J | 13797 W. BELDING RD | | | | BELDING | MI | 48809 |
| MCDOUGALL, RONALD P | 63 GLEASON ST | | | | GOUVERNEUR | NY | 13642-1224 |
| MCDOUGALL, RONALD PAUL | 63 GLEASON ST | | | | GOUVERNEUR | NY | 13642-1224 |
| MCDOUGALL, RUTH | 8 SHARON DR. APT # 8 | | | | MASSENA | NY | 13662 |
| MCDOUGALL, RUTH | 8 SHARON DR APT 8 | | | | MASSENA | NY | 13662-1652 |
| MCDOUGALL, SHIRLEY A | 25 GILDNER RD | | | | CENTRAL SQUARE | NY | 13036-2100 |
| MCDOUGALL, TERRY J | 8 WELLINGTON DR | | | | MASSENA | NY | 13662-1610 |
| MCDOUGALL, TERRY J | 2633 LAMBETH PARK DR. | | | | ROCHESTER HILLS | MI | 48306 |
| MCDOUGALL, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDOUGLE, EMMA L | 1238 C ST | | | | SANDUSKY | OH | 44870-5058 |
| MCDOUGLE, GENE L | 6471 CRESTLINE RD | | | | GALION | OH | 44833-9725 |
| MCDOUGLE, HAROLD E | 17988 ROAD 156 | | | | PAULDING | OH | 45879-9027 |
| MCDOUGLE, JIMMIE L | 18027 OAKFIELD ST | | | | DETROIT | MI | 48235-3280 |
| MCDOUGLE, MARVIN D | 2875 ROAD 22 | | | | CONTINENTAL | OH | 45831-9466 |
| MCDOUGLE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDOW, ALLEN C | 123 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720-7613 |
| MCDOW, C L | 2405 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3503 |
| MCDOWALL CO., LPA | LAURA MCDOWALL | 503 CANTON ROAD | PO BOX 6600 | | AKRON | OH | 44312 |
| MCDOWELL COUNTY TAX COLLECTOR | 60 E COURT ST | | | | MARION | NC | 28752-4041 |
| MCDOWELL DAVID E | C/O GLASSER | | | | | | |
| MCDOWELL DAVID E | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MCDOWELL HOWARD JR | 585 MONCEAU DR | | | | FERGUSON | MO | 63135-1265 |
| MCDOWELL JEROME | 55 LASSETTER RD | | | | CARROLLTON | GA | 30117-4719 |
| MCDOWELL JEWEL L (504964) | (NO OPPOSING COUNSEL) | | | | | | |
| MCDOWELL JOSEPH F III PA | 282 RIVER RD | | | | MANCHESTER | NH | 03104-2423 |
| MCDOWELL JR, HAROLD J | 12281 WHITE LAKE RD | | | | FENTON | MI | 48430-2552 |
| MCDOWELL JR, LAWRENCE | 4526 LEIGHTON LN | | | | FORT WAYNE | IN | 46816-2222 |
| MCDOWELL JR, ROBERT J | 1615 E STEWART RD | | | | MIDLAND | MI | 48640-9504 |
| MCDOWELL LINDA | 1228 BOLINAS BAY CT | | | | CHULA VISTA | CA | 91913-1704 |
| MCDOWELL RICE SMITH & BUCHANANPC | 605 W 47TH ST STE 350 | | | | KANSAS CITY | MO | 64112-1912 |
| MCDOWELL THOMAS H | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MCDOWELL, ANDREW D | 1434 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MCDOWELL, ANGELIA | 4300 RESERVE HILL XING | | | | DOUGLASVILLE | GA | 30135-5190 |
| MCDOWELL, ANGELINE DOROTHY | 10399 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9032 |
| MCDOWELL, ARTICE | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1026 |
| MCDOWELL, BARBARA P | 1348 W 550 S | | | | ANDERSON | IN | 46013-9797 |
| MCDOWELL, BENJAMIN R | 316 OLD OAK DR | | | | CORTLAND | OH | 44410-1146 |
| MCDOWELL, BETTY | PO BOX 15174 | | | | AUSTINTOWN | OH | 44515-8174 |
| MCDOWELL, BOBBY | PO BOX 620701 | | | | ATLANTA | GA | 30362-2701 |
| MCDOWELL, BOBBY | 3415 OXWELL DR | | | | DULUTH | GA | 30096 |
| MCDOWELL, BRANDON D | 12092 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| MCDOWELL, BRANDON DOUGLAS | 12092 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| MCDOWELL, BRENDA J | 7411 AUBREY DRIVE | | | | RIVERDALE | GA | 30296-1511 |
| MCDOWELL, CARL L | 1296 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9416 |
| MCDOWELL, CHARLES C | 1216 CHAUCER CIR | | | | AKRON | OH | 44312-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDOWELL, CHARLES K | 4672 N PINE LOG DR | | | | IRONS | MI | 49644-8797 |
| MCDOWELL, CLIFFORD E | PO BOX 9856 | | | | COLLEGE STATION | TX | 77842-7856 |
| MCDOWELL, CLIFTON | PO BOX 6284 | | | | MOORE | OK | 73153-0284 |
| MCDOWELL, DARRELL | 1597 GILSTON CT | | | | DECATUR | GA | 30032-3822 |
| MCDOWELL, DAVID | PO BOX 428 | | | | MOUNT VERNON | NY | 10551-0428 |
| MCDOWELL, DAVID L | 4339 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |
| MCDOWELL, DONEEN M | 5013 LAKE BREEZE LNDG | | | | STOW | OH | 44224-6057 |
| MCDOWELL, DOROTHY L | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| MCDOWELL, DOROTHY LEE | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| MCDOWELL, DOUGLAS K | 5545 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| MCDOWELL, DOUGLAS KENT | 5545 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| MCDOWELL, EDWARD N | 4023 HOLLINS FERRY RD | | | | BALTIMORE | MD | 21227-3417 |
| MCDOWELL, EDWIN R | 14573 DOHONEY RD RT 7 | | | | DEFIANCE | OH | 43512 |
| MCDOWELL, ELAINE I. | 4 MITCHELL DR | | | | LEWES | DE | 19958-8945 |
| MCDOWELL, ELSIE V | 11624 E 25TH ST S | | | | INDEPENDENCE | MO | 64052-3517 |
| MCDOWELL, ELSIE V | 11624 EAST 25TH | | | | INDEPENDENCE | MO | 64052 |
| MCDOWELL, EMMA J | 116 MCDOWELL RD | | | | JENKINSBURG | GA | 30234 |
| MCDOWELL, EMMA S | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 |
| MCDOWELL, FELISHA | 2795 EVANS MILL RD APT 2506 | | | | LITHONIA | GA | 30058-7714 |
| MCDOWELL, GARY T | 3217 WILMINGTON PIK | | | | KETTERING | OH | 45429 |
| MCDOWELL, GLORIA J | 140 HEATHER ROAD | APT A | | | TROY | OH | 45373-5373 |
| MCDOWELL, GLORIA J | 140 HEATHER RD APT A | | | | TROY | OH | 45373-5614 |
| MCDOWELL, GRACE O | 6850 KLUG PINES RD #30 | | | | SHREVEPORT | LA | 71129-2422 |
| MCDOWELL, HAROLD J | 2533 WOODSTOCK DR | | | | PORT HURON | MI | 48060-2667 |
| MCDOWELL, HAROLD R | 32 WILBERS LN | | | | FORT THOMAS | KY | 41075-1913 |
| MCDOWELL, HARRISON W | 631 HOLIDAY DR | | | | MANSFIELD | OH | 44904-1820 |
| MCDOWELL, HELEN G | 518 N OXFORD ST | | | | INDIANAPOLIS | IN | 46201-2458 |
| MCDOWELL, HENRY J | 5919 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| MCDOWELL, IONA M | 82 PALMDALE LN | | | | WILLIAMSVILLE | NY | 14221-4005 |
| MCDOWELL, IONA M | 82 PALMDALE DRIVE | | | | WILLIAMSVILLE | NY | 14221-4005 |
| MCDOWELL, JAMES | 1960 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8863 |
| MCDOWELL, JAMES C | 5610 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4711 |
| MCDOWELL, JAMES L | 10253 WILLIAMS RD | | | | DIAMOND | OH | 44412-9768 |
| MCDOWELL, JAMES M | 5444 CRESTLINE RD | | | | WILMINGTON | DE | 19808-3654 |
| MCDOWELL, JAMES T | 5415 DELLBROOK DR | | | | FAIRFIELD | OH | 45014-3322 |
| MCDOWELL, JAMES V | 100 WINDSOR DR | | | | ELKTON | MD | 21921-6127 |
| MCDOWELL, JEANE | 207 ECHO ST | | | | EAST LANSING | MI | 49727 |
| MCDOWELL, JERRY V | 1624 TELEGRAPH DR | | | | PONTIAC | MI | 48340-1037 |
| MCDOWELL, JEWEL L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDOWELL, JOHN J | 1039 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-2132 |
| MCDOWELL, JOHN L | 431 COLLEGE AVE | | | | WINTHROP HBR | IL | 60096-1234 |
| MCDOWELL, JOHNNY O | 11176 DAVIS RD. | | | | W. MANCHESTER | OH | 45382-9727 |
| MCDOWELL, JOHNNY O | 11176 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| MCDOWELL, KARIN M | 4832 SKYLINE DR | | | | PERRINTON | MI | 48871 |
| MCDOWELL, KARIN MARIE | 4832 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| MCDOWELL, KATHLEEN A | 267 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| MCDOWELL, KELVIN C | 2973 GLADWOOD DR | | | | SAINT LOUIS | MO | 63129-2455 |
| MCDOWELL, KRISTY A | 525 HOLT ST | | | | MASON | MI | 48854-1723 |
| MCDOWELL, LAURENCE O | PO BOX 9118 | | | | FORT WAYNE | IN | 46899-9118 |
| MCDOWELL, LAURENCE ODELL | PO BOX 9118 | | | | FORT WAYNE | IN | 46899-9118 |
| MCDOWELL, LAWRENCE | 1409 WAGGONER DR | | | | ARLINGTON | TX | 76013-1473 |
| MCDOWELL, LEROY | 1946 ANNA ST | | | | SHREVEPORT | LA | 71101-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDOWELL, LEROY | 584 BAILEY DR | | | | MANSFIELD | OH | 44904-2105 |
| MCDOWELL, LINDA S | RR 1 BOX 355 | | | | SHINNSTON | WV | 26431-9753 |
| MCDOWELL, LOIS H | 6443 OAKHURST PL | | | | DAYTON | OH | 45414-2828 |
| MCDOWELL, LYNN E | 8051 CRESTWOOD DR | | | | GARRETTSVILLE | OH | 44231-1024 |
| MCDOWELL, MARGARET F | 5015 FAIRWOOD LN | | | | LOUISVILLE | KY | 40291 |
| MCDOWELL, MARTIN L | PO BOX 95 | | | | WELLSTON | MI | 49689-0095 |
| MCDOWELL, MARY | 3313 WINDSOR DR | | | | MIDLAND | TX | 79707-4810 |
| MCDOWELL, MARY E | 240 MAPLE STREET | | | | OXFORD | PA | 19363-1461 |
| MCDOWELL, MICHAEL A | 4915 CALLAHAN ST | | | | INDIANAPOLIS | IN | 46239-1712 |
| MCDOWELL, MICHAEL F | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 |
| MCDOWELL, MICHAEL S | 7450 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| MCDOWELL, MILDRED F | 39 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| MCDOWELL, NORMAN | 3613 WESLEY ST | | | | FLINT | MI | 48505-3887 |
| MCDOWELL, ODELL | 17053 EGO AVE | | | | EASTPOINTE | MI | 48021-3005 |
| MCDOWELL, PAMELA J | PO BOX 2111 | | | | KOKOMO | IN | 46904 |
| MCDOWELL, PATRICIA | 914 PARKRIDGE | | | | HARRISONVILLE | MO | 64701-1496 |
| MCDOWELL, PATRICIA | 914 PARKRIDGE ST | | | | HARRISONVILLE | MO | 64701-1496 |
| MCDOWELL, PATRICK V. | 634 7TH N.W. | | | | GRAND RAPIDS | MI | 49504-5271 |
| MCDOWELL, PATRICK V. | 634 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-5271 |
| MCDOWELL, PHYLLIS F | 62885 WALKER CT | | | | WASHINGTON | MI | 48094-1554 |
| MCDOWELL, RANDY D | 5188 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| MCDOWELL, RAY E | 323 W JACKSON AVE APT 2 | | | | FLINT | MI | 48505 |
| MCDOWELL, RAYMOND | 4224 DELHI DRIVE | | | | DAYTON | OH | 45432-3410 |
| MCDOWELL, RICHARD R | 3739 KENWICK TRL | | | | ROANOKE | VA | 24018-4945 |
| MCDOWELL, RICKY L | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| MCDOWELL, RICKY LEE | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| MCDOWELL, ROBERT D | 8465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| MCDOWELL, ROBERT J | 7359 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3556 |
| MCDOWELL, ROBERT L | 5069 BEECHWOOD RD | | | | AVON | IN | 46123-8329 |
| MCDOWELL, ROBERT L | 2541 ECKLEY BLVD | | | | DAYTON | OH | 45449-3370 |
| MCDOWELL, RODDY LEE | 9508 NORTH ALAN DRIVE | | | | MUNCIE | IN | 47303-9274 |
| MCDOWELL, RODNEY L | 890 REFLECTIONS LOOP E | | | | WINTER HAVEN | FL | 33884-3567 |
| MCDOWELL, ROGER C | 1000 PERSHING ST | | | | MCCOMB | MS | 39648-4826 |
| MCDOWELL, RONSON M | 2709 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-2302 |
| MCDOWELL, RORY AARON | 2659 HATTON RD | | | | AUBURN HILLS | MI | 48326-1912 |
| MCDOWELL, RYAN O | 9323 ENGLISHMAN DR | | | | FENTON | MI | 48430-8718 |
| MCDOWELL, SANDRA P | 376 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7074 |
| MCDOWELL, SHANNA C | APT 214 | 5501 LAKEVIEW PARKWAY | | | ROWLETT | TX | 75088-4118 |
| MCDOWELL, SHIRLEY A | 7274 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 |
| MCDOWELL, STEPHEN E | 11624 E 25TH ST S | | | | INDEPENDENCE | MO | 64052-3517 |
| MCDOWELL, STEVE B | 2731 MOLLYS CT | | | | SPRING HILL | TN | 37174-7126 |
| MCDOWELL, SYBIL M | 6788 FORT DEPOSIT DR | | | | PENSACOLA | FL | 32526 |
| MCDOWELL, TERRY E | 1976 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| MCDOWELL, THOMAS A | 3120 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| MCDOWELL, TIMOTHY M | 5192 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| MCDOWELL, TRESSICA | 11210 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| MCDOWELL, VENUS J | 34 PRINCETON LN | | | | WILLINGBORO | NJ | 08046-2739 |
| MCDOWELL, VIRGIL H | 2511 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| MCDOWELL, VIRGINIA R | 5706 TWIN PINE DRIVE | | | | PARAGOULD | AR | 72450-3324 |
| MCDOWELL, WILLIAM L | 1105 W 23RD ST | | | | MUNCIE | IN | 47302-3908 |
| MCDOWELL, WILLIAM M | 3016 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3912 |
| MCDOWELL, WILLIAM MICHAEL | 3016 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDOWELL, ZACHERY | 375 BARFIELD RD | | | | DELHI | LA | 71232-6978 |
| MCDOWELL-MINGO, ROSE B | 9663 GARDERE DR | | | | SHREVEPORT | LA | 71115-4603 |
| MCDOWNEY, DOROTHY A. | 4008 TALL PNES | | | | PINE HILL | NJ | 08021-7628 |
| MCDOWNEY, DOROTHY A. | 4008 COMMUNITY CIRCLE WEST | | | | PINE HILL | NJ | 08021-7628 |
| MCDUFF LIVING TRUST | OLIVER T MCDUFF, J F MCDUFF & JC MCDUFF, TRUSTEES | MCDUFF LIVING TRUST | 237 CALIENTE DR | | BIRMINGHAM | AL | 35226 |
| MCDUFFEE TIRE SERVICE | 661 THOMPSON LN | | | | NASHVILLE | TN | 37204-3626 |
| MCDUFFEE, ARNOLD L | 112 HOLLYWOOD BLVD | | | | ANDERSON | IN | 46016-5819 |
| MCDUFFEE, JACK W | 7396 N 750 W | | | | FRANKTON | IN | 46044-9467 |
| MCDUFFEE, JOHN R | 1907 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| MCDUFFEE, JOSEPH G | 6234 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| MCDUFFEE, ORABELLE L | 408 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| MCDUFFEE, SUMMER A | 829 GREER LANE | | | | SPRINGVILLE | IN | 47462-5040 |
| MCDUFFEY, JAZZMINE J | 912A BARTLETT DRIVE | | | | SHREVEPORT | LA | 71108-5861 |
| MCDUFFEY, MICHAEL T | PO BOX 1916 | | | | CAMDENTON | MO | 65020-1916 |
| MCDUFFEY, PATRICK L | 8010 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4106 |
| MCDUFFEY, PATRICK LELAND | 8010 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4106 |
| MCDUFFIE ALICE | 308 JOHNS RD | | | | HAWKINSVILLE | GA | 31036-1810 |
| MCDUFFIE ARTHUR T (411973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDUFFIE JOE A (442228) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCDUFFIE ROBERT H (439316) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDUFFIE, AGNES M | 6454 LESLIE DR | | | | BROOK PARK | OH | 44142-3476 |
| MCDUFFIE, ARTHUR T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDUFFIE, BESSIE M | 1008 HILLSIDE DR NE | | | | DANVILLE | IL | 61832-2020 |
| MCDUFFIE, BRENDA J | 1810 ARIZONA ST NE | | | | ALBUQUERQUE | NM | 87110 |
| MCDUFFIE, CARLIE | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| MCDUFFIE, CLARABEL | 2848 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-4216 |
| MCDUFFIE, DALLAS C | 1750 BOB WHITE WAY | | | | CAMILLA | GA | 31730-7110 |
| MCDUFFIE, DAVID A | 12841 MEMORIAL ST | | | | DETROIT | MI | 48227-1228 |
| MCDUFFIE, ELIZABETH A | 6350 STUMPH RD APT 207 | | | | CLEVELAND | OH | 44130-2975 |
| MCDUFFIE, EMILY W | PO BOX 1301 | | | | FITZGERALD | GA | 31750-1301 |
| MCDUFFIE, FRANKLIN | 431 RHINE RD | | | | FITZGERALD | GA | 31750-7922 |
| MCDUFFIE, FRANKLIN E | 195 MEADOW LN | | | | FITZGERALD | GA | 31750-8653 |
| MCDUFFIE, GEORGE L | 2358 GLENDALE DR | | | | DECATUR | GA | 30032-5815 |
| MCDUFFIE, GLORIA J | 515 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 |
| MCDUFFIE, JAMES O | 4055 W MICHIGAN AVE APT 63 | | | | SAGINAW | MI | 48638-6636 |
| MCDUFFIE, JOE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCDUFFIE, JOHN WILSON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCDUFFIE, LATRICE R | 1624 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| MCDUFFIE, LAVERNE G | 5886 GILMER ROAD | | | | GILLSVILLE | GA | 30543-2313 |
| MCDUFFIE, LIVILANE | 323 CALUMET AVE | | | | LIMA | OH | 45804-1403 |
| MCDUFFIE, OSCAR LEE | 1840 GLENBRAE LANE | | | | SAINT LOUIS | MO | 63136-3061 |
| MCDUFFIE, PEGGY B | 2228 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |
| MCDUFFIE, PLES KENNETH | 1723 DOROTHY DR | | | | FLINT | MI | 48506-3925 |
| MCDUFFIE, ROBERT G | 611 CHATAM CIR | | | | ARLINGTON | TX | 76014-1118 |
| MCDUFFIE, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDUFFIE, RUFFIN R | 50 TAYLOR ST | | | | DETROIT | MI | 48202-1720 |
| MCDUFFIE, SONJA K | PO BOX 71 | | | | OAKFORD | IN | 46965-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDUFFORD, AGNES M | 58 N WRIGHT AVE | | | | DAYTON | OH | 45403-1740 |
| MCDUFFORD, ELSIE J | 334 SHADE DRIVE | | | | FAIRBORN | OH | 45324-4239 |
| MCDUFFORD, ELSIE J | 334 SHADE DR | | | | FAIRBORN | OH | 45324-4239 |
| MCDUFFORD, GARY A | 4205 IMPERIAL DRIVE | | | | SPRINGFIELD | OH | 45503-5503 |
| MCDUFFORD, NANCY J | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4752 |
| MCDUFFY, ARTHUR | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MCDULIN, DONALD P | 2789 FRAZEE RD 5RD | | | | SOMERVILLE | OH | 45064 |
| MCDURMON, HAROLD L | 118 FORSYTH CIR | | | | ROCKMART | GA | 30153-4265 |
| MCDURMON, JERRY W | 131 SAMANDA CIR | | | | ROCKMART | GA | 30153 |
| MCDURMON, MARK A | 3497 GALE RD | | | | EATON RAPIDS | MI | 48827-9633 |
| MCEACHERN JAMES | MCEACHERN, JAMES | 544 W 1ST ST | | | RENO | NV | 89503-5303 |
| MCEACHERN MATHEW | 4306 WEST CARROUSEL LANE | | | | PEORIA | IL | 61615-2801 |
| MCEACHERN, ARIANNE | 906 FOREST TRL | | | | JACKSONVILLE | TX | 75766-3510 |
| MCEACHERN, BRENDA E | 7131 BELLEVUE DR | | | | MOUNT PLEASANT | MI | 48858-8908 |
| MCEACHERN, DONALD E | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706 |
| MCEACHERN, GERALD | 20934 PARKCREST DR | | | | HARPER WOODS | MI | 48225-1708 |
| MCEACHERN, JAMES | LAW OFFICES MCKENNA KENNETH J | 544 W 1ST ST | | | RENO | NV | 89503-5303 |
| MCEACHERN, JUDY A | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706-3620 |
| MCEACHERN, LORA E | 491 DOGWOOD TRAIL | | | | TYRONE | GA | 30290 |
| MCEACHREN, JOHN J | 924 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852-9492 |
| MCELDOWNEY, BERTHA | 332 WARREN ST | | | | VERSAILLES | OH | 45380-1368 |
| MCELDOWNEY, BERTHA | 332 WARREN ST. | | | | VERSAILLES | OH | 45380-1368 |
| MCELDOWNEY, BEVERLY J | 9317 ORCA CIRCLE DRIVE | | | | BALDWIN | MI | 49304 |
| MCELDOWNEY, BRAD E | 5815 LAPORTE DR | | | | LANSING | MI | 48911-5044 |
| MCELDOWNEY, CLETUS W | 7434 ALT RT 49 E | | | | ARCANUM | OH | 45304 |
| MCELDOWNEY, EDWARD J | 5770 WILCKE WAY | | | | DAYTON | OH | 45459-1638 |
| MCELDOWNEY, HARRY J | 95 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| MCELDOWNEY, MAXINE B | 6409 TAYLOR RD | | | | VASSAR | MI | 48768-9426 |
| MCELDOWNEY, NORBERT | 45 SHORT ST | | | | VERSAILLES | OH | 45380-9487 |
| MCELDOWNEY, NORBERT | 45 SHORT STREET | | | | VERSAILES | OH | 45380-9487 |
| MCELDOWNEY, VERNON J | 245 BETHEL RD | | | | CENTERVILLE | OH | 45458-2472 |
| MCELENEY AUTOCENTER | 2421 LINCOLN WAY | | | | CLINTON | IA | 52732-7207 |
| MCELENEY AUTOPLEX, INC. | 1600 HIGHWAY 1 W | | | | IOWA CITY | IA | 52240-8618 |
| MCELENEY AUTOPLEX, INC. | JOHN MCELENEY | 1600 HIGHWAY 1 W | | | IOWA CITY | IA | 52240-8618 |
| MCELENEY MOTORS, INC. | JOHN MCELENEY | 2421 LINCOLN WAY | | | CLINTON | IA | 52732-7207 |
| MCELFISH INC | DBA MCELFISH & COMPANY | 901 WILSHIRE DR STE 365 | | | TROY | MI | 48084 |
| MCELFRESH ROSE MARIE | 5122 CASBURY | | | | SAN ANTONIO | TX | 78249 |
| MCELFRESH, CARL E | 2900 N APPERSON WAY TRLR 271 | | | | KOKOMO | IN | 46901-1484 |
| MCELFRESH, DANNIE J | 2273 W 1025 N | | | | ALEXANDRIA | IN | 46001-8400 |
| MCELFRESH, DAVID L | 9800 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9676 |
| MCELFRESH, HAROLD E | 238 MOONLITE AVE | | | | BOWLING GREEN | KY | 42101-5206 |
| MCELFRESH, JACK H | 1730 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5036 |
| MCELFRESH, JAMES E | 2273 W 1025 N | | | | ALEXANDRIA | IN | 46001-8400 |
| MCELFRESH, JERRY D | 1537 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| MCELFRESH, JUANITA F | 310 JEFFREY LANE | | | | PENDLETON | IN | 46064-8806 |
| MCELFRESH, JUANITA F | 310 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| MCELFRESH, MARY | 14013 S PEEBLY RD | | | | NEWALLA | OK | 74857-9425 |
| MCELFRESH, MARY G | 2016 ROSEMONT | | | | MUNCIE | IN | 47302-4751 |
| MCELFRESH, MARY G | 2016 S ROSEMONT AVE | | | | MUNCIE | IN | 47302-4751 |
| MCELFRESH, MARY S | 114 EXCALIBUR BLVD. | | | | TROY | MO | 63379-2539 |
| MCELFRESH, RONALD L | PO BOX 81 | | | | WARREN | IN | 46792-0081 |
| MCELFRESH, RONALD LEON | PO BOX 81 | | | | WARREN | IN | 46792-0081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCELFRESH, RUSSELL K | 935 S 12TH ST | | | | SEBRING | OH | 44672-1619 |
| MCELFRESH, SHARON L | 2226 MCKINLEY ST | | | | ANDERSON | IN | 46016-4569 |
| MCELFRESH, WALTER A | 8463 SW 63RD AVE | | | | OCALA | FL | 34476-6009 |
| MCELFRESH, WANDA L | 2525 HIGHWAY 360 APT 2014 | | | | EULESS | TX | 76039-7308 |
| MCELHANEY, LINDA S | 2105 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1521 |
| MCELHANEY, OSCAR | 1948 FAIRBURN RD SW | | | | ATLANTA | GA | 30331-4811 |
| MCELHANNON, DONNA C | 2201 MALCOM BRIDGE RD | | | | BOGART | GA | 30622-2334 |
| MCELHANNON, FAYE E | 3010 NORTH TOWER WAY | APT B | | | CONYERS | GA | 30012 |
| MCELHANNON, H R | 192 MEADOW LN | | | | TEMPLE | GA | 30179-3302 |
| MCELHANNON, LARRY D | 27 MANGER AVE | | | | BETHLEHEM | GA | 30620-2204 |
| MCELHANNON, MODEAN | 1873 HIGHWAY 82 | | | | STATHAM | GA | 30666-1924 |
| MCELHANNON, MODEAN | 1873 HWY 82 | | | | STATHAM | GA | 30666-1924 |
| MCELHANY, REUBEN B | 1125 BROAD RUN RD | | | | COATESVILLE | PA | 19320-4833 |
| MCELHATTAN, HAROLD G | 103 TAFT ST | | | | KITTANNING | PA | 16201-2148 |
| MCELHENEY LOCKSMITHS INC | 1214 JEFFERSON AVE | UPTD 7/27/06 | | | TOLEDO | OH | 43604-5837 |
| MCELHENEY, ROBERT L | 15509 ROSA PARKS BLVD | | | | DETROIT | MI | 48238-1511 |
| MCELHENEY, THOMAS R | 1117 STRINGER RD | | | | ROCKMART | GA | 30153-4306 |
| MCELHENNY ALLISON | MCELHENNY, ALLISON | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| MCELHENNY, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCELHENY JR, JAMES A | 2131 SWENSBERG AVE NE | | | | GRAND RAPIDS | MI | 49505-4063 |
| MCELHERON, MARYANN A | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| MCELHINEY JAMES (438765) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCELHINEY, DAVID A | 191 THORNCREST | | | | MOORESVILLE | IN | 46158 |
| MCELHINEY, ERMA M | 2317 EAST FARRAND ROAD | | | | CLIO | MI | 48420-9138 |
| MCELHINEY, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCELHINNEY, JOHN J | 1194 GAVERIN BOVD | | | | FRANKLIN SQUARE | NY | 11010 |
| MCELHINNY, JOHN B | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125-9232 |
| MCELHINNY, LINDA B | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125-9232 |
| MCELHOE, PEGGY I | 4407 BEAVER AVE | | | | FORT WAYNE | IN | 46807-2520 |
| MCELHOSE, VICTOR R | 8210 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439-9540 |
| MCELLIGOTT, JOHN T | 603 CLAY ST | | | | MACON | MO | 63552-4456 |
| MCELLISTRIM, THOMAS J | 9405 STELZER RD | | | | HOWELL | MI | 48855-9388 |
| MCELMURRAY, MICHAEL L | 1091 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| MCELMURRAY, SHIRLEY A | 6618 COOPER RD | | | | LANSING | MI | 48911-5561 |
| MCELMURRY, ROBERT C | 15819 CANYON GLEN PKWY | | | | FORT WAYNE | IN | 46845-9730 |
| MCELMURRY, RYAN C | 41273 LEHIGH LN | | | | NORTHVILLE | MI | 48167-1925 |
| MCELRATH, ALAN J | 5830 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| MCELRATH, ARVIL P | 15 SKYLINE DR SE | | | | CARTERSVILLE | GA | 30120-7829 |
| MCELRATH, BETTY A | 847 ENVOY CIR | | | | HENDERSON | NV | 89002-9675 |
| MCELRATH, BETTY A | 847 ENVOY CR | | | | HENDERSON | NV | 89015-9675 |
| MCELRATH, CLETUS L | PO BOX 26 | | | | HARTFORD | OH | 44424-0026 |
| MCELRATH, CLETUS L | BOX 26 | | | | HARTFORD | OH | 44424-0026 |
| MCELRATH, CONNIE M | LOCKWOOD OF BURTON | 2173 S. CENTER RD | | | BURTON | MI | 48519 |
| MCELRATH, DOROTHY L | 1939 GREEN RD SUITE 621 | | | | CLEVELAND | OH | 44121-1157 |
| MCELRATH, DOROTHY L | 1939 GREEN RD APT 621 | | | | CLEVELAND | OH | 44121-1157 |
| MCELRATH, EARL E | PO BOX 26 | | | | HARTFORD | OH | 44424-0026 |
| MCELRATH, GARY D | 6812 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| MCELRATH, HATTIE | 17233 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7228 |
| MCELRATH, JIMMIE D | PO BOX 273 | | | | WAYNESVILLE | NC | 28786 |
| MCELRATH, KENNETH | 6591 TAMARIND DR | | | | BEDFORD HTS | OH | 44146-4840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCELRATH, LISA A | 6812 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| MCELRATH, MICHAEL C | 10376 SPRINGPOINTE CIR APT D | | | | MIAMISBURG | OH | 45342-0942 |
| MCELRATH, PATRICIA ANN | 365 MARDISVILLE RD | | | | TALLADEGA | AL | 35160-4916 |
| MCELRATH, ROBERT L | 1758 SODOM HUTCHINGS | | | | VIENNA | OH | 44473-9724 |
| MCELRATH, WILLIAM E | 2336 HYDRUS AVE | | | | HENDERSON | NV | 89044-1521 |
| MCELRAVY, DUANE A | 5261 COPELAND AVE NW | | | | WARREN | OH | 44483-1229 |
| MCELRAVY, FLORENCE G | 1636 SUFFOLK DR | | | | CLEARWATER | FL | 33756-1838 |
| MCELRAVY, SHELBY | 4093 ALEESA S.E. | | | | WARREN | OH | 44484-2909 |
| MCELRAVY, SHELBY | 4093 ALEESA DR SE | | | | WARREN | OH | 44484-2909 |
| MCELREA CHARLES 2ND ACTION (437737) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MCELREA, CHARLES | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MCELREA, DONALD R | 3108 DARRYL DR | | | | FORISTELL | MO | 63348-1226 |
| MCELREATH, JAMES D | PO BOX 180128 | | | | ARLINGTON | TX | 76096-0128 |
| MCELRONE, JEREMIAH F | 2241 SAINT JAMES DR | PENN DREW MANOR | | | WILMINGTON | DE | 19808-5227 |
| MCELRONE, JEREMIAH FRANCIS | 2241 SAINT JAMES DR | PENN DREW MANOR | | | WILMINGTON | DE | 19808-5227 |
| MCELROY CHARLES COL | # 3 | 2581 VALLEY ROAD | | | PLYMOUTH | WI | 53073-4964 |
| MCELROY DEUTSCH MULVANEY & CARPENTER | THREE GATEWAY CENTER | 100 MULBERRY STREET | | | NEWARK | NJ | 07102 |
| MCELROY DEUTSCH MULVANEY & CARPENTER | JEFFERY BERNSTEIN ESQ | MCELROY DEUTSCH MULVANEY & CARPENTER | THREE GATEWAY CENTER | | NEWARK | NJ | 07102 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | 1300 MOUNT KEMBLE AVENUE | | | | MORRISTOWN | NJ | 07960 |
| MCELROY EVELYN | MCELROY, EVELYN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MCELROY IV, FELIX T | 1300 N HARRISON ST APT B401 | | | | WILMINGTON | DE | 19806-3257 |
| MCELROY JR, HENRY P | 1307 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1015 |
| MCELROY JR, ROBERT E | 14484 N 850 EAST RD | | | | FAIRMOUNT | IL | 61841-6317 |
| MCELROY KIMBERLY A | MCELROY, KIMBERLY A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MCELROY LINDA (493049) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCELROY MAMMIE (446211) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCELROY METAL MILL, INC. | JOHNNY HOELL | 1500 HAMILTON RD | | | BOSSIER CITY | LA | 71111-3812 |
| MCELROY THOMAS R (474477) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCELROY TRUCK LINES INC | PO BOX 104 | | | | CUBA | AL | 36907-0104 |
| MCELROY WILLIAM (ESTATE OF) (489148) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCELROY'S AUTOMOTIVE | 2104 S 6TH AVE | | | | TUCSON | AZ | 85713-3401 |
| MCELROY'S AUTOMOTIVE SERVICE | 30863 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2607 |
| MCELROY, ALESTER C | 3261 HARBOR VIEW CT | | | | DECATUR | GA | 30034-4924 |
| MCELROY, ALICIA K | 4904 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228 |
| MCELROY, ALLIE R | 4808 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| MCELROY, ANNA M | 73 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1129 |
| MCELROY, ARTHUR L | 13046 MEADOWLINE DR | | | | HOUSTON | TX | 77082-3515 |
| MCELROY, BARBARA | 3350 CORTEZ DR | | | | DAYTON | OH | 45415-2722 |
| MCELROY, BETTY | 1023 PAMELA DRIVE | | | | PLAINFIELD | IN | 46168-9279 |
| MCELROY, BETTY | 1023 PAMELA DR | | | | PLAINFIELD | IN | 46168-9279 |
| MCELROY, BOBBY L | 6614 BIG RUN RD | | | | GEORGETOWN | OH | 45121-9660 |
| MCELROY, DARRELL R | 1702 VILLAGE LN | | | | ROSWELL | GA | 30075-5899 |
| MCELROY, DONALD M | PO BOX 5567 | | | | SUN CITY WEST | AZ | 85376-5567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCELROY, DUSTIN T | 14325 W 56TH PL | | | | SHAWNEE | KS | 66216-4673 |
| MCELROY, EDMUND E | 3219 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-2205 |
| MCELROY, EDWARD | 21011 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| MCELROY, ELLIE M | 200 OAKHILL DRIVE | | | | FAYETTEVILLE | GA | 30214-3938 |
| MCELROY, ELOISE A | PO BOX 861 | | | | CASSVILLE | GA | 30123-0861 |
| MCELROY, FRED C | 1921 MIDDLETON RD | | | | HUDSON | OH | 44236-1303 |
| MCELROY, FREDERICK L | 1311 OWENS RD | | | | WELLSVILLE | OH | 43968-1737 |
| MCELROY, GAIL D | 21011 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| MCELROY, HENRY P | 1915 FRAMES RD | | | | BALTIMORE | MD | 21222-4711 |
| MCELROY, JAMES | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MCELROY, JAMES L | 3759 E CHEROKEE DR | | | | CANTON | GA | 30115-9227 |
| MCELROY, JAMES P | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| MCELROY, JAMES R | 628 JAMESTOWN DR | | | | MIAMISBURG | OH | 45342-3944 |
| MCELROY, JAMES R | 837 YOUNG ST | | | | PIQUA | OH | 45356-3234 |
| MCELROY, JAMES R | 837 YOUNG STREET | | | | PIQUA | OH | 45356-3234 |
| MCELROY, JEAN M | 89 CROOKED TREE LN APT 106 | | | | VERO BEACH | FL | 32962-3024 |
| MCELROY, JEAN M | 89 CROOKED TREE LANE | APT.106 | | | VERO BEACH | FL | 32962 |
| MCELROY, JESSE T | 609 PLYMOUTH AVE | | | | SCHENECTADY | NY | 12308-3507 |
| MCELROY, JIM | 2241 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66104-4632 |
| MCELROY, JOSEPH | 1322 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| MCELROY, KAY A | 217 JORDAN DR | | | | W DES MOINES | IA | 50265-4027 |
| MCELROY, KENNETH D | 3986 POPPY MARIE LN | | | | SAINT CHARLES | MO | 63304-7038 |
| MCELROY, KENNETH L | PO BOX 161 | | | | STANDISH | MI | 48658-0161 |
| MCELROY, LINDA F | 145 ALFREDA DR | | | | GADSDEN | AL | 35901-8389 |
| MCELROY, MAMMIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCELROY, MARY A | 4146 OLD RIVERSIDE DR #B | | | | DAYTON | OH | 45405-1427 |
| MCELROY, MARY L | 4281 FOX RIDGE RD | | | | EAGAN | MN | 55122-2255 |
| MCELROY, MATTIE S | 6705 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| MCELROY, MICHAEL R | 1231 BEMENT ST | | | | LANSING | MI | 48912-1705 |
| MCELROY, MICHELLE W | 2304 TAFT ST | | | | ALBANY | GA | 31707-2660 |
| MCELROY, MILDRED | 936 S 17TH ST | | | | SAGINAW | MI | 48601-2249 |
| MCELROY, MOSES | 23450 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 |
| MCELROY, NICOLE D | 2591 ALDEN CT | | | | WEST BLOOMFIELD | MI | 48324-2038 |
| MCELROY, OLLIE H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MCELROY, ROBERT | 452 SOUTHWARD DR. | | | | YOUNGSTOWN | OH | 44515-3501 |
| MCELROY, ROBERT | 2013 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514-1112 |
| MCELROY, ROBERT C | 2611 RIDGE RD | | | | GLENVILLE | PA | 17329-9147 |
| MCELROY, ROBERT C. | | | | | | | |
| MCELROY, ROBERT W | 4038 BOWERS RD | | | | STEWARTSTOWN | PA | 17363-7846 |
| MCELROY, RONALD S | 1550 W LOCHER RD | | | | DEWITT | MI | 48820-8475 |
| MCELROY, RONNIE L | 902 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5573 |
| MCELROY, SALLY L | 5695 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| MCELROY, THOMAS E | 350 LOCKWOOD CT | | | | INDIANAPOLIS | IN | 46217-5081 |
| MCELROY, THOMAS R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCELROY, WARREN A | 22022 LAFONS LN APT 456 | | | | ROMULUS | MI | 48174 |
| MCELROY, WILLIAM D | 5751 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| MCELROY, WILLIAM T | 2036 KENSINGTON DR | | | | DAYTON | OH | 45406-3803 |
| MCELVAIN, EDWARD | 1807 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1419 |
| MCELVAIN, LOIS L | 2040 E CARLISE RD | | | | DESERT HILLS | AZ | 85086-9374 |
| MCELVANY, ANN | PO BOX 113 | | | | PRESTON | OK | 74456-0113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCELVANY, JUDITH | PO BOX 113 | | | | PRESTON | OK | 74456-0113 |
| MCELVEEN CHEVROLET | 1607 N HIGHWAY 17 | | | | MOUNT PLEASANT | SC | 29464-3313 |
| MCELVEEN CHEVROLET | DOUGLAS MCELVEEN | 1607 N HIGHWAY 17 | | | MOUNT PLEASANT | SC | 29464-3313 |
| MCELVEEN PONTIAC-BUICK-GMC TRUCK, I | 117 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 |
| MCELVEEN PONTIAC-BUICK-GMC TRUCK, INC. | DOUGLAS MCELVEEN | 117 FARMINGTON RD | | | SUMMERVILLE | SC | 29483-5351 |
| MCELVEEN PONTIAC-BUICK-GMC TRUCK, INC. | 117 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 |
| MCELVEEN WILLIE | 136 CHASEY DR | | | | BONNEAU | SC | 29431-8526 |
| MCELVOGUE, PATRICK J | 819 COUNTRY CLUB DR | | | | LA GRANGE | IL | 60525-6618 |
| MCELWAIN CHEVROLET-OLDS, INC. | H. FRANK MCELWAIN | 812 BEAVER AVE | | | ELLWOOD CITY | PA | 16117-1939 |
| MCELWAIN MOTOR CAR COMPANY | 812 BEAVER AVE | | | | ELLWOOD CITY | PA | 16117-1939 |
| MCELWAIN, BERNARD C | 97 FOY ELDRED RD | | | | BOMBAY | NY | 12914-3100 |
| MCELWAIN, CAROLYN A | 7278 HODGSON RD | | | | MENTOR | OH | 44060-4641 |
| MCELWAIN, DANNY T | 13016 SE HOWARD RD | | | | GREENWOOD | MO | 64034 |
| MCELWAIN, DAVID B | 6212 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| MCELWAIN, ELLIS L | RR 3 BOX 361 | | | | ADRIAN | MO | 64720-8932 |
| MCELWAIN, EUGENE C | 4341 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| MCELWAIN, GLEN D | RR #1 | | | | BUTLER | MO | 64730 |
| MCELWAIN, HEATHER M | 8307 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8312 |
| MCELWAIN, HEATHER MARIE | 8307 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8312 |
| MCELWAIN, HELEN M | 1006 N FULTON STREET | | | | BUTLER | MO | 64730-1118 |
| MCELWAIN, HOWARD L | 1005 S LEXINGTON ST | | | | HARRISONVILLE | MO | 64701-2423 |
| MCELWAIN, HUTCH L | 1524 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4445 |
| MCELWAIN, JAMES M | 202 S AUSTIN ST | | | | BUTLER | MO | 64730-2206 |
| MCELWAIN, JERRY R | RR 2 BOX 261 | | | | BUTLER | MO | 64730-9543 |
| MCELWAIN, KENNETH A | 1696 STATE ROUTE 37 | | | | BOMBAY | NY | 12914-2617 |
| MCELWAIN, MARVIN D | 600 SW WILLIAMS ST | | | | LEES SUMMIT | MO | 64081-2622 |
| MCELWAIN, RANDALL G | 916 FRANK RD | | | | LAKE ORION | MI | 48362-1718 |
| MCELWAIN, RICHARD A | 17195 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| MCELWAIN, RONNIE M | 9924 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| MCELWAIN, SHARON K | 1524 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104 |
| MCELWAIN, VIRGINIA F | RT 1 BOX 89 MCELWAIN | | | | BUTLER | MO | 64730-9801 |
| MCELWANEY, ANNIE L | P O BOX 1105 | | | | FAIRBURN | GA | 30213 |
| MCELWANEY, MILDRED H | 9760 HIGHWAY 31 | | | | CALERA | AL | 35040-3307 |
| MCELWANEY, MILDRED H | 9760 HWY 31 S | | | | CALERA | AL | 35040-3307 |
| MCELWEE SANDY | 8 COLONIAL RD | | | | WESTPORT | CT | 06880-5349 |
| MCELWEE TROY | MCELWEE, TROY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCELWEE TROY AND DEANNA | KROHN AND MOSS LTD | 120 WEST MADISON 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCELWEE, CLEA D | 1781 CHANDLER WAY | | | | SAINT CHARLES | MO | 63303-5322 |
| MCELWEE, DANIEL H | 780 VINLAND DR | | | | EATON | OH | 45320-2538 |
| MCELWEE, DANIEL H | 780 VINLAND DR. | | | | EATON | OH | 45320-5320 |
| MCELWEE, DAVID L | 4444 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| MCELWEE, DAVID N | 1806 LAKEVIEW DR | | | | BRANDON | FL | 33511-6224 |
| MCELWEE, DAVID W | 233 EAGLE ST | | | | MEDINA | NY | 14103-1209 |
| MCELWEE, DONALD L | 906 SWEENEY RD | | | | EDGERTON | WI | 53534-1232 |
| MCELWEE, ELTON J | PO BOX 3722 | | | | FLINT | MI | 48502-0722 |
| MCELWEE, HOWARD L | 4444 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| MCELWEE, JIMMY N | 946 LANCE AVE | | | | ESSEX | MD | 21221-5220 |
| MCELWEE, JUANITA W | 5300 FEDERAL ST | | | | NEWTON FALLS | OH | 44444-1826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCELWEE, JUANITA W | 5300 FEDERAL AVE., S.W. | | | | NEWTON FALLS | OH | 44444-4444 |
| MCELWEE, MARGARET | 714 BRYAN AVE | | | | DANVILLE | IL | 61832-6835 |
| MCELWEE, ROLAND F | 5300 FEDERAL AVENUE | | | | NEWTON FALLS | OH | 44444-1826 |
| MCELWEE, ROLAND F | 5300 FEDERAL ST | | | | NEWTON FALLS | OH | 44444-1826 |
| MCELWEE, TROY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MCELWEE,DAVID L | 4444 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| MCELYA, ROY R | APT 2 | 4054 STONEHENGE DRIVE | | | SYLVANIA | OH | 43560-3424 |
| MCELYA, ROY R | PO BOX 70565 | | | | TOLEDO | OH | 43607-0565 |
| MCELYEA, AILEENE W | 3707 AACHEN ST | | | | SARASOTA | FL | 34234-5405 |
| MCELYEA, AILEENE W | 3707 AACHEN | | | | SARASOTA | FL | 34234-5405 |
| MCELYEA, CHRISTINE A | 907 N ALDEN RD | | | | MUNCIE | IN | 47304-3206 |
| MCELYEA, GEORGE R | 11717 NEW CUT RD | | | | ATHENS | AL | 35611-6365 |
| MCELYEA, GLADYS W | 341 JACK COLEMAN DR NW | | | | HUNTSVILLE | AL | 35805-2642 |
| MCELYEA, JAMES W | 12 WOLVERINE STREET | | | | BISBEE | AZ | 85603-9786 |
| MCELYEA, KENNETH E | 240 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-9378 |
| MCELYEA, KENNETH EUGENE | 240 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-9378 |
| MCELYEA, MARGARET B | 7352 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8987 |
| MCELYEA, PHILLIP H | 14394 CROOKED STICK PL | | | | ATHENS | AL | 35613-8158 |
| MCELYEA, ROBY D | 14757 FAIRVIEW RD | | | | SAINT PAUL | VA | 24283-2713 |
| MCEMBER, ROGER E | 3202 DAKOTA AVE | | | | FLINT | MI | 48506-3041 |
| MCENANY WILLIAM | 4451 VISTA DE LUZ COURT | | | | LAS CRUCES | NM | 88011-0917 |
| MCENDARFER, ALICIA A | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| MCENDARFER, DONALD G | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| MCENDREE, JERRY W | 2205 MOUNTAINVIEW DR | | | | HURST | TX | 76054-2923 |
| MCENERY, JOSEPH C | 209 E MARKET ST | | | | NEWPORT | DE | 19804-2526 |
| MCENROY JOHN (ESTATE OF) (501017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCENROY, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCENRUE, MARY E | 165 HOLLY RIDGE RD | | | | DUBLIN | GA | 31021-0470 |
| MCENTEE ROBERT W (472116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCENTEE, ADAM R | 1102 CARDIFF CIR | | | | BOSSIER CITY | LA | 71111-8196 |
| MCENTEE, ASSUNTA M | 337 PARKEDGE AVE. | | | | TONAWANDA | NY | 14150-7807 |
| MCENTEE, BRADLEY R | 505 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| MCENTEE, GERALD A | 4975 KNOB HILL DR NE | | | | GRAND RAPIDS | MI | 49525-1283 |
| MCENTEE, GERALD E | 684 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| MCENTEE, MICHAEL F | 12500 ALBION RD | | | | N ROYALTON | OH | 44133-2446 |
| MCENTEE, ROBERT C | 5480 TOWNLINE RD | | | | SANBORN | NY | 14132-9371 |
| MCENTEE, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCENTEE, VIRGINIA L | 3061 W. 1050 S. | | | | PENDLETON | IN | 46064-9520 |
| MCENTEE, VIRGINIA L | 3061 W 1050 S | | | | PENDLETON | IN | 46064-9520 |
| MCENTIRE, DAVID C | 194 ORCHID AVE | | | | DAYTON | TN | 37321-6759 |
| MCENTIRE, EMMA | 5310 S 268TH EAST AVE | | | | BROKEN ARROW | OK | 74014-4455 |
| MCENTIRE, GEORGE T | 4678 E 100 S | | | | ANDERSON | IN | 46017-9370 |
| MCENTIRE, JOHNNY W | 18285 NIKE BASE RD | | | | LAWSON | MO | 64062-8212 |
| MCENTIRE, JOHNNY WILLIAM | 18285 NIKE BASE RD | | | | LAWSON | MO | 64062-8212 |
| MCENTIRE, ROBERT R | 7316 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| MCENTIRE, RONNIE R | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| MCENTIRE, WALDEN | 37997 LAKE DR | | | | AVON | OH | 44011-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCENTIRE, WARREN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCENTYRE, CLENNETH E | 10321 FOXWOOD DR | | | | NORTH ROYALTON | OH | 44133-3361 |
| MCENTYRE, LOIS M | 30388 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1043 |
| MCENTYRE, WALTER | 775 COLUSA AVE | | | | OROVILLE | CA | 95965-4034 |
| MCEOWEN, DONALD E | 302 W BOGART RD | | | | SANDUSKY | OH | 44870-7118 |
| MCEOWEN, MARTHA E | 8713 OXBO RD | | | | CASTILA | OH | 44824-9705 |
| MCEOWN, EARL L | 613 S DEAN ST | | | | BAY CITY | MI | 48706-4653 |
| MCERLANE, JUNE M | 3665 KINGSWAY DR | C/O KEVIN DERMODY | | | HIGHLAND | MI | 48356-1845 |
| MCEVER THOMAS J (406056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCEVER, BETTY M | 2348 N OLA RD | | | | MCDONOUGH | GA | 30252-4918 |
| MCEVER, BETTY M | 2348 NORTH OLA RD | | | | MCDONOUGH | GA | 30252-4918 |
| MCEVER, JEANNIE | 2172 SIBLEY SCHOOL RD | | | | GREENSBORO | GA | 30642 |
| MCEVER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCEVERS, LEON C | 504 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3477 |
| MCEVOY SR, JOHN L | 355 S 1ST ST | | | | LEWISTON | NY | 14092 |
| MCEVOY SR., JOHN L | 355 S 1ST ST | | | | LEWISTON | NY | 14092-1508 |
| MCEVOY, DAVID M | 6284 SIMLER DR | | | | CLARKSTON | MI | 48346-1264 |
| MCEVOY, ELEANOR V | 8363 SW 84TH LOOP | | | | OCALA | FL | 34481-7205 |
| MCEVOY, HENRY R | 4895 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| MCEVOY, JAMES P | 4407 NAMBE ARCADE | | | | LAS CRUCES | NM | 88011-4270 |
| MCEVOY, JOHN J | 520 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1740 |
| MCEVOY, JOSEPH J | 369 ROWLEY RD | | | | DEPEW | NY | 14043-4119 |
| MCEVOY, NANCY C | 1320 OLD PLANK RD | | | | MILFORD | MI | 48381-2936 |
| MCEVOY, RICHARD | 41 HARWOOD RD | | | | NATICK | MA | 01760-1962 |
| MCEVOY, ROSEMARY | 4895 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| MCEVOY, RUTH | 2939 W M-61 | | | | BENTLEY | MI | 48613-9683 |
| MCEWAN, IAN A | 598 RIVERSTONE DR | | | | BIRMINGHAM | MI | 48009-3714 |
| MCEWAN, KENNETH B | 781 WOODRUFF PLACE MIDDLE DR | - | | | INDIANAPOLIS | IN | 46201-1972 |
| MCEWAN, ROBERT D | 4702 DON CT | | | | WARREN | MI | 48092-1920 |
| MCEWAN, SAMUEL J | 2643 FREDERICK TER | | | | UNION | NJ | 07083-5603 |
| MCEWEN PORTER, ELLA M | 1077 MARILYN WAY | | | | MEDINA | OH | 44256 |
| MCEWEN ROBERT J JR (493995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCEWEN, BARBARA K | PO BOX 568 | | | | PELHAM | AL | 35124-0568 |
| MCEWEN, DEMETRIUS R | 7640 N 46TH CIR | | | | GLENDALE | AZ | 85301 |
| MCEWEN, DOROTHY A | 1090 REX AVE | | | | FLINT | MI | 48505-1618 |
| MCEWEN, ELAINE B | 1029 N DEWEY ST | | | | OWOSSO | MI | 48867-1887 |
| MCEWEN, ELLEN M | 7916 HUNTER LN | | | | NORTH RICHLAND HILLS | TX | 76180-1706 |
| MCEWEN, FLORINE | 1949 TEBO ST | | | | FLINT | MI | 48503-4428 |
| MCEWEN, HARRY S | 14699 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9726 |
| MCEWEN, JOHN | 9318 LUDGATE DR | | | | ALEXANDRIA | VA | 22309-2740 |
| MCEWEN, MATHEW J | 325 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| MCEWEN, NAPOLEON | 4917 4TH AVE | | | | TUSCALOOSA | AL | 35405-4046 |
| MCEWEN, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCEWEN, RUSSELL D | 5323 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2873 |
| MCEWEN, WH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCEWING, VERTA E | 3445 DENBURY DR | | | | FORT WORTH | TX | 76133-3138 |
| MCEWON, BARBARA | 3946 PATTERSON RD | | | | BAY CITY | MI | 48706-1967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFADDEN BRUCE L (429419) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCFADDEN DANIEL (156614) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| MCFADDEN DANNY | MCFADDEN, DANNY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MCFADDEN DAVID (464210) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCFADDEN DAVID C | MCFADDEN, DAVID C | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MCFADDEN DOLPHAN B | 259 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4637 |
| MCFADDEN EMMETT E SR (429420) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCFADDEN I I I, CHARLES O | 402 W PARKWAY AVE | | | | FLINT | MI | 48505-6106 |
| MCFADDEN ROBERT H | DBA GHG ASSOCIATES | 5902 MOUNT EAGLE DR APT 1415 | | | ALEXANDRIA | VA | 22303-2521 |
| MCFADDEN, AARON | 5314 FROVAN PLACE | | | | SAGINAW | MI | 48603-5519 |
| MCFADDEN, AARON | 5314 FROVAN PL | | | | SAGINAW | MI | 48638-5519 |
| MCFADDEN, ADELL | 5 COUNTRY LN | | | | TEXARKANA | TX | 75501-9591 |
| MCFADDEN, ANN M | 1060 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033-3352 |
| MCFADDEN, BERNADETTE J | 2210 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| MCFADDEN, BETTY S | 3005 RUBY AVE | | | | CLEVELAND | OH | 44109-4351 |
| MCFADDEN, BILLY J | 62 MCBURG DELLROSE RD | | | | FRANKEWING | TN | 38459-6060 |
| MCFADDEN, BRIAN K | APT 29D | G3100 MILLER ROAD | | | FLINT | MI | 48507-1333 |
| MCFADDEN, BRIAN KEITH | APT 29D | G3100 MILLER ROAD | | | FLINT | MI | 48507-1333 |
| MCFADDEN, BRUCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCFADDEN, CATHERINE M | 19254 E COUNTRY CLUB DR | | | | MIAMI | FL | 33180 |
| MCFADDEN, CLAYVAN M | 12717 TRAIL OAKS DR | | | | OKLAHOMA CITY | OK | 73120-9141 |
| MCFADDEN, CLIFFORD G | 5017 PAWNEE PATHWAY | | | | WICHITA FALLS | TX | 76310-1483 |
| MCFADDEN, CONSTANCE M | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| MCFADDEN, CONSTANCE MARIA | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| MCFADDEN, COREAN E | 14742 MANOR PLACE | | | | FONTANA | CA | 92336-0632 |
| MCFADDEN, COREAN E | 14742 MANOR PL | | | | FONTANA | CA | 92336-0632 |
| MCFADDEN, DAISY M | PO BOX 559 | | | | BOLTON | MS | 39041-0559 |
| MCFADDEN, DANIEL I | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| MCFADDEN, DANNY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MCFADDEN, DANNY M | 1510 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| MCFADDEN, DANNY P | 3219 DELREY RD | | | | SPRINGFIELD | OH | 45504-4311 |
| MCFADDEN, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCFADDEN, DEELLIS | PO BOX 322 | | | | FLINT | MI | 48501-0322 |
| MCFADDEN, DENA | 4005 BRICKYARD RD | | | | CHARLOTTE | NC | 28214-9532 |
| MCFADDEN, DILDY L | PO BOX 310192 | | | | FLINT | MI | 48531-0192 |
| MCFADDEN, DONALD G | 111 MEDSGER RD | | | | CONNELLSVILLE | PA | 15425-6047 |
| MCFADDEN, DONALD R | 1116 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1536 |
| MCFADDEN, DORIS O | 2038 HEATH RD | | | | LUPTON | MI | 48635-8771 |
| MCFADDEN, DURENT | PO BOX 310049 | | | | FLINT | MI | 48531-0049 |
| MCFADDEN, EDWARD D | 1387 W YALE AVE | | | | FLINT | MI | 48505-1171 |
| MCFADDEN, EDWARD J | 2759 HILDA DR SE | | | | WARREN | OH | 44484-3334 |
| MCFADDEN, EMMA M | 3890 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5155 |
| MCFADDEN, EMMETT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCFADDEN, ETHEL L | 1125 FEDERAL AVE | | | | SAGINAW | MI | 48607-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFADDEN, EVELYN B | 1087 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8418 |
| MCFADDEN, FREDDIE L | 661 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| MCFADDEN, GARY L | 270 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8803 |
| MCFADDEN, GEORGETTE KAY | 1020 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| MCFADDEN, GEORGETTE KAY | 1020 NO 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| MCFADDEN, GERALDINE | PO BOX 310714 | | | | FLINT | MI | 48531-0714 |
| MCFADDEN, GREG E | 1967 TEANECK CIR | | | | WIXOM | MI | 48393-1856 |
| MCFADDEN, GREG EWING | 1967 TEANECK CIR | | | | WIXOM | MI | 48393-1856 |
| MCFADDEN, HOWARD | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 |
| MCFADDEN, IDA F | 1709 GLENDA DR | | | | LITTLE ROCK | AR | 72205-6737 |
| MCFADDEN, JAMES M | PO BOX 1301 | | | | HOPE | AR | 71802-1301 |
| MCFADDEN, JAMES P | 12415 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| MCFADDEN, JEFFREY D | 314 LONGMAN RD | | | | EATON | OH | 45320-9357 |
| MCFADDEN, JOHN | 3685 PEBBLE BEACH DR | | | | ATLANTA | GA | 30349-3627 |
| MCFADDEN, JOLEEN | 18114 JUDICIAL WAY N | | | | LAKEVILLE | MN | 55044-7683 |
| MCFADDEN, JOSEPH A | 3910 MURIEL AVE | | | | CLEVELAND | OH | 44109-3136 |
| MCFADDEN, JOSEPH E | 101 NORTH ST | PO BOX 446 | | | CATLIN | IL | 61817 |
| MCFADDEN, JOY | | | | | | | |
| MCFADDEN, JOY N | 303 KRISTINA CT | | | | CENTERVILLE | OH | 45458-4127 |
| MCFADDEN, JULIA F | 186 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| MCFADDEN, KATIE L | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 |
| MCFADDEN, KEITH D | 14181 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| MCFADDEN, KEITH DENNIS | 14181 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| MCFADDEN, KELVIN K | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| MCFADDEN, KENNETH L | 289 OAKDALE CIR | | | | CUBA | MO | 65453-9345 |
| MCFADDEN, KIM J | 13 FOUNTAIN PL 13 | | | | POUGHKEEPSIE | NY | 12603 |
| MCFADDEN, L D | 4253 5TH ST | | | | ECORSE | MI | 48229-1105 |
| MCFADDEN, LARRY E | 1283 COUNTY ROAD 658 | | | | NOVA | OH | 44859-9741 |
| MCFADDEN, LEON | 607 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| MCFADDEN, LEROY W | 551 S OUTER DR | | | | SAGINAW | MI | 48601-6400 |
| MCFADDEN, LESTER C | 9688 CUTLER RD R 3 | | | | LAINGSBURG | MI | 48848 |
| MCFADDEN, LILLIAN | PO BOX 352 | | | | WILLIAMSTON | MI | 48895-0352 |
| MCFADDEN, LOGAN | 77 HOWINGTON LN | | | | CORBIN | KY | 40701-9541 |
| MCFADDEN, MAGGIE S | 3326 MICHAEL AVE APT 730 | | | | BEDFORD | IN | 47421-3656 |
| MCFADDEN, MAGGIE S | 3326 MICHAEL AVE. | APT. 730 | | | BEDFORD | IN | 47421-3647 |
| MCFADDEN, MARC E | 6740 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3762 |
| MCFADDEN, MARIE J | 2234 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1020 |
| MCFADDEN, MARY H | 551 S OUTER DR | | | | SAGINAW | MI | 48601-6400 |
| MCFADDEN, MARY L | 130 EAST DARTMOUTH ST | | | | FLINT | MI | 48505-4955 |
| MCFADDEN, MARY L | 130 E DARTMOUTH ST | | | | FLINT | MI | 48505-4955 |
| MCFADDEN, MAURICE D | 519 E MAIN ST | | | | FLUSHING | MI | 48433-2005 |
| MCFADDEN, MAURICE DEAN | 519 E MAIN ST | | | | FLUSHING | MI | 48433-2005 |
| MCFADDEN, MENDEL | 1600 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1008 |
| MCFADDEN, MICHAEL R | 2225 23RD ST UNIT 401 | | | | SAN FRANCISCO | CA | 94107-3268 |
| MCFADDEN, MONTY J | 2404 N. POORFARM RD | | | | BEDFORD | IN | 47421 |
| MCFADDEN, OLIVER | 30 LUFFING CT | | | | BALTIMORE | MD | 21221-2935 |
| MCFADDEN, PHILIP K | 175 RICHARD ST | | | | SEBASTIAN | FL | 32958-5832 |
| MCFADDEN, RAYMOND | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MCFADDEN, RHONDA | 410 COUNTY ROAD 3081 | | | | DE BERRY | TX | 75639-3039 |
| MCFADDEN, RICHARD F | 6344 S STATE RD #67 | | | | PENDLETON | IN | 46064 |
| MCFADDEN, ROBERT E | 2416 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-4959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCFADDEN, ROBERTA P | 13482 WEST OUTER DRIVE | | | | REDFORD | MI | 48239-1309 |
| MCFADDEN, RODGER W | 41W754 BOWGREN DR | | | | ELBURN | IL | 60119-9498 |
| MCFADDEN, SHERION D | 6513 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| MCFADDEN, SHIRLEY B | 406 SUBURBAN DR #164 | | | | NEWARK | DE | 19711 |
| MCFADDEN, SHIRLEY B | 1310 STEVE CT | | | | LAWERNCEVILLE | GA | 30043 |
| MCFADDEN, SHIRLEY D | 2654 FARBER DRIVE | | | | ST LOUIS | MO | 63136-4611 |
| MCFADDEN, SHIRLEY D | 2654 FARBER DR | | | | SAINT LOUIS | MO | 63136-4611 |
| MCFADDEN, STEPHEN J | 3162 LUCE ROAD | | | | FLUSHING | MI | 48433-2358 |
| MCFADDEN, STEPHEN JAMES | 3162 LUCE ROAD | | | | FLUSHING | MI | 48433-2358 |
| MCFADDEN, SYLVIA F | 175 RICHARD ST | | | | SEBASTIAN | FL | 32958 |
| MCFADDEN, TONY D | 145 LOUDEN DR. THE PARK | | | | FISHKILL | NY | 12524 |
| MCFADDEN, VASALONYER CARO | PO BOX 90195 | | | | BURTON | MI | 48509-0195 |
| MCFADDEN, WALTER E | 12605 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73170-4819 |
| MCFADDEN, WILDA B | 6344 S. STATE RD #67 | | | | PENDLETON | IN | 46064 |
| MCFADDEN, WILLIAM E | PO BOX 310714 | | | | FLINT | MI | 48531-0714 |
| MCFADDEN, WILSON L | 1000 RALSTON AVE APT 27 | | | | DEFIANCE | OH | 43512 |
| MCFADDIN, EILEEN C | 13075 MOCK ST | | | | GULFPORT | MS | 39503-5407 |
| MCFADGEN JR, ISAAC M | 2119 RIVERFOREST DR | | | | ARLINGTON | TX | 76017-1636 |
| MCFADGEN, ANTHONY W | 5865 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9794 |
| MCFADGEN, ANTHONY WAYNE | 5865 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9794 |
| MCFADGEN,ANTHONY WAYNE | 5865 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9794 |
| MCFADIN NICK III | 1250 NE LOOP 410 STE 400 | | | | ALAMO HEIGHTS | TX | 78209-1524 |
| MCFALDA, FRANK R | 7592 E METZ HWY | | | | POSEN | MI | 49776-9769 |
| MCFALL JR, RICHARD G | RR 5 BOX 643B (WH HUDSON) | | | | LAKE CITY | FL | 32024 |
| MCFALL, ANGELLA E | 21795 MCPHALL RD | | | | ARMADA | MI | 48005-1326 |
| MCFALL, BETTY J | 369 SEPTEMBER FALLS DRIVE | | | | REEDS SPRING | MO | 65737-7426 |
| MCFALL, DANIEL V | 21795 MCPHALL RD | | | | ARMADA | MI | 48005-1326 |
| MCFALL, DEBORAH L | 2389 E 400 N | | | | KOKOMO | IN | 46901-8599 |
| MCFALL, DENNIS M | 6 JOAN AVE | | | | STONEHAM | MA | 02180-2374 |
| MCFALL, DIANA L | 1908 BECKER ST. | | | | FLINT | MI | 48503 |
| MCFALL, ETHEL R | 14711 IVORYSTONE NE | | | | CEDAR SPRINGS | MI | 49319-7804 |
| MCFALL, FLORENCE H | 31 NEW YORK BLVD | | | | BEVERLY HILLS | FL | 34465-4330 |
| MCFALL, GARY R | 5399 RAYMOND AVE | | | | BURTON | MI | 48509-1925 |
| MCFALL, GEORGE W | 9112 BELLAMY CT | | | | SPRING HILL | FL | 34606-2206 |
| MCFALL, GERALD LAWRENCE | 6206 ROBERTA ST | | | | BURTON | MI | 48509-2432 |
| MCFALL, HAROLD J | 117 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9330 |
| MCFALL, HELEN L | 3280 DEER TRL UNIT C | | | | CORTLAND | OH | 44410-9121 |
| MCFALL, HELEN L | 3280 C DEER TRAIL | | | | CORTLAND | OH | 44410-9121 |
| MCFALL, JANET | 12296 NATIONAL DR | | | | GRAFTON | OH | 44044-9542 |
| MCFALL, JERRY J | 7105 N COUNTY ROAD 1125 W | | | | WEST BADEN SPRINGS | IN | 47469-9704 |
| MCFALL, JOHN W | 528 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| MCFALL, JOSEPHINE R | 6190 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| MCFALL, KATHERINE A | 601 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2461 |
| MCFALL, KATHERINE A | 601 LAURELWOOD, SE | | | | WARREN | OH | 44484-2461 |
| MCFALL, KEITH D | 20506 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3435 |
| MCFALL, MARY H | 424 N 20TH ST | | | | ELWOOD | IN | 46036-1607 |
| MCFALL, MARY H | 424 NORTH 20TH STREET | | | | ELWOOD | IN | 46036-1607 |
| MCFALL, MERLE F | 11605 SHARROTT RD | | | | NORTH LIMA | OH | 44452-9724 |
| MCFALL, MONTE K | 424 N 20TH ST | | | | ELWOOD | IN | 46036-1607 |
| MCFALL, RHONDA L | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506 |
| MCFALL, RICHARD L | 2389 E 400 N | | | | KOKOMO | IN | 46901-8599 |
| MCFALL, ROBERT | 5771 OLD STATE RD | | | | W FARMINGTON | OH | 44491-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCFALL, STEPHANIE | 5465 N STATE RD | | | | DAVISON | MI | 48423 |
| MCFALL, STEPHEN G | 208 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| MCFALL, TIMOTHY C | 6950 WINTERPARK AVE | | | | YOUNGSTOWN | OH | 44515-5606 |
| MCFALLS, DALLAS | 11459 CLAIRMONT DR | | | | FENTON | MI | 48430-9095 |
| MCFALLS, JOHN R | PO BOX 980381 | | | | YPSILANTI | MI | 48198-0381 |
| MCFALLS, ROSE MARY | PO BOX 675 | | | | SPRING CITY | TN | 37381-0675 |
| MCFANN GLEN (456421) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCFANN, GLEN | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCFANN, MARIA E | 23415 RHEA DR | | | | MORENO VALLEY | CA | 92557-6109 |
| MCFARLAN, MARY | 988 MANN AVE | | | | FLINT | MI | 48503-4944 |
| MCFARLAN, STEPHEN C | 3177 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3454 |
| MCFARLAN, STEPHEN CHRIS | 3177 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3454 |
| MCFARLAN, WILLIAM A | 9020 68TH ST SE | | | | ALTO | MI | 49302-9655 |
| MCFARLAND BOYCE | MCFARLAND, BOYCE | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| MCFARLAND BOYCE | MCFARLAND, BARBARA | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LANE NO A | | OAK PARK | CA | 91377 |
| MCFARLAND BRIAN | 1879 PINEHURST COURT | | | | WATERLOO | IA | 50701-4554 |
| MCFARLAND BRIAN T | MCFARLAND, BRIAN T | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| MCFARLAND BRIAN T | PROGRESSIVE DIRECT INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| MCFARLAND CHEVROLET-OLDS-PONTIAC-BU | 609 MARTIN L KING JR HWY | | | | MAYSVILLE | KY | |
| MCFARLAND CHEVROLET-OLDS-PONTIAC-BUICK AND CADILLAC, INC. | 609 MARTIN L KING JR HWY | | | | MAYSVILLE | KY | 41056 |
| MCFARLAND CHEVROLET-OLDS-PONTIAC-BUICK AND CADILLAC, INC. | BRETT MCFARLAND | 609 MARTIN L KING JR HWY | | | MAYSVILLE | KY | 41056 |
| MCFARLAND JAMES R | 34 LANE DR | | | | FLEMINGTON | NJ | 08822-7121 |
| MCFARLAND KEN | 24517 E GAGE ST | | | | LIBERTY LAKE | WA | 99019-9655 |
| MCFARLAND LONNIE | MCFARLAND, LONNIE | 3652 LONG WHARF DR APT B | | | INDIANAPOLIS | IN | 46235-2650 |
| MCFARLAND MARVIN (ESTATE OF) (665258) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCFARLAND MICHAEL W | MCFARLAND, MICHAEL W | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MCFARLAND PATRICIA | 3774 S CAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401 |
| MCFARLAND SHIRLEY | MCFARLAND, SHIRLEY | BOX 785 | | | SHUBUTA | MS | 39360 |
| MCFARLAND, AARON W | 2300 MUNDALE AVE | | | | DAYTON | OH | 45420-2529 |
| MCFARLAND, ABRAHAM | 3935 S ST SE | APT 304 | | | WASHINGTON | DC | 20020-1006 |
| MCFARLAND, ALMAN W | 8275 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| MCFARLAND, BARBARA | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| MCFARLAND, BARBARA J | PO BOX 534 | | | | LUCAS | OH | 44843-0534 |
| MCFARLAND, BEN | 406 GERMANIA ST | | | | BAY CITY | MI | 48706-5058 |
| MCFARLAND, BENJAMIN J | 3908 DELPHOS AVE | | | | DAYTON | OH | 45402-5217 |
| MCFARLAND, BENJAMIN J | 3908 DELPHOS | | | | DAYTON | OH | 45407-1217 |
| MCFARLAND, BETTY B | 3008 PEBBLE CREEK STREET | | | | MELBOURNE | FL | 32935-7162 |
| MCFARLAND, BEVERLY J | 1407 S CHILSON ST | | | | BAY CITY | MI | 48706-5118 |
| MCFARLAND, BEVERLY J | 1407 S. CHILSON | | | | BAY CITY | MI | 48706-5118 |
| MCFARLAND, BILLY M | 5437 CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9750 |
| MCFARLAND, BILLY M | 5437 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9750 |
| MCFARLAND, BOYCE | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| MCFARLAND, BRIAN A | 1879 PINEHURST COURT | | | | WATERLOO | IA | 50701-4554 |
| MCFARLAND, BRIAN T | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| MCFARLAND, CAROL T | 1479 CRANBROOK DR | | | | HERMITAGE | PA | 16148-2050 |
| MCFARLAND, CAROLA | 2634 DANFORTH LANE | | | | DECATUR | GA | 30033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCFARLAND, CHARLES B | 5321 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1835 |
| MCFARLAND, CHARLES E | 3964 SHADOW HILL CT | | | | GREENWOOD | IN | 46142-8449 |
| MCFARLAND, CHARLES M | 3400 HWY 219 | | | | HUNTINGDON | TN | 38344 |
| MCFARLAND, CHASITY MICHELLE | 9736 HEMPHILL DRIVE | | | | FORT WAYNE | IN | 46819-2621 |
| MCFARLAND, CHESTER L | 5630 SAGRA RD | | | | BALTIMORE | MD | 21239-2824 |
| MCFARLAND, CLAYTON | 72 LOUISE DR | | | | SHELBY | OH | 44875-1818 |
| MCFARLAND, CLOYD | 348 CARMEL AVE | | | | GALION | OH | 44833-1423 |
| MCFARLAND, DALE A | 1020 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1248 |
| MCFARLAND, DALE R | 3916 ENOLA CT | | | | FORT WAYNE | IN | 46809-1120 |
| MCFARLAND, DAN W | 9211 BAYBERRY BND APT 104 | | | | FORT MYERS | FL | 33908-6231 |
| MCFARLAND, DANIEL G | 308 BASS ST | | | | PARK HILLS | MO | 63601-2214 |
| MCFARLAND, DAVID A | 4900 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5323 |
| MCFARLAND, DAVID D | 737 E MOUNT EDEN RD | | | | RUSSELL SPGS | KY | 42642-9716 |
| MCFARLAND, DAVID J | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| MCFARLAND, DAVID JAMES | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| MCFARLAND, DAVID L | 6950 NW 78TH PL | | | | CHIEFLAND | FL | 32626-5513 |
| MCFARLAND, DENNIS A | 4440 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| MCFARLAND, DOROTHY A | 649 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| MCFARLAND, DOROTHY A | 649 ROBERT DR. | | | | HARRISON | MI | 48625-9758 |
| MCFARLAND, DOROTHY E | 4330 RIVERSIDE DR APT H | | | | DAYTON | OH | 45405-1339 |
| MCFARLAND, EDWIN L | 20 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| MCFARLAND, EDWIN L | 20 ABBINGTON NW | | | | WARREN | OH | 44481-9002 |
| MCFARLAND, ETHEL G | 101 PLAZA DR APT 325 | | | | DOWNINGTOWN | PA | 19335-3399 |
| MCFARLAND, ETHEL G | 101 PLAZA DR | APT 325 | | | DOWNINGTOWN | PA | 19335 |
| MCFARLAND, GARNET D | 144 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4004 |
| MCFARLAND, GARY | 22421 LAUKEL ST | | | | SAINT CLAIR SHORES | MI | 48080-4065 |
| MCFARLAND, GARY M | | | | | | | |
| MCFARLAND, GERALD | 1208 PARKWAY DR | | | | ANDERSON | IN | 46012-4618 |
| MCFARLAND, GLENWOOD T | 736 BERRYWINE LN | | | | ARNOLD | MO | 63010-4739 |
| MCFARLAND, GUS P | 5420 HIRAM-LITHIA RD | | | | POWDER SPRINGS | GA | 30127 |
| MCFARLAND, HARDING D | 3904 ADRIAN DR SE | | | | WARREN | OH | 44484-2745 |
| MCFARLAND, HELEN | 1955 AMELIA COURT | | | | MIAMISBURG | OH | 45342-5471 |
| MCFARLAND, HELEN L | 690 S STATE ST | | | | FRANKLIN | IN | 46131-2553 |
| MCFARLAND, HENRY C | 1502 PEBBLE CREEK DR | | | | EULESS | TX | 76040-6459 |
| MCFARLAND, HENRY J | PO BOX 1047 | | | | NOKOMIS | FL | 34274-1047 |
| MCFARLAND, HENRY J | BOX 1047 | | | | NOKOMIS | FL | 34274-1047 |
| MCFARLAND, ITASKA | 8314 MARTY | | | | OVERLAND PARK | KS | 66212-1962 |
| MCFARLAND, ITASKA | 8314 MARTY ST | | | | OVERLAND PARK | KS | 66212-1962 |
| MCFARLAND, IZANETTA | 6228 E 129TH ST | | | | GRANDVIEW | MO | 64030-2633 |
| MCFARLAND, JAMES M | 119 LITTLEBROOK RD | | | | JOSHUA | TX | 76058-4816 |
| MCFARLAND, JAMES W | 6682 FOREST HILL LN | | | | HAMILTON | OH | 45011-6415 |
| MCFARLAND, JASON S | PO BOX 49 | | | | NEW LONDON | PA | 19360-0049 |
| MCFARLAND, JOE | 5 E 4TH ST | | | | MAYSVILLE | KY | 41056-1117 |
| MCFARLAND, JOHN D | 1079 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6761 |
| MCFARLAND, JOHN H | 689 PINETOP RD | | | | RUSSELL SPRINGS | KY | 42642-9737 |
| MCFARLAND, JOHNNIE H | 6000 PIQUAD RD | | | | ELIDA | OH | 45807-9465 |
| MCFARLAND, JR., MELVIN A | 4160 MCGREGORY RD | | | | CARO | MI | 48723-9384 |
| MCFARLAND, KATHERINE A | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| MCFARLAND, KATIE A. | 3916 ENOLA CT | | | | FORT WAYNE | IN | 46809-1120 |
| MCFARLAND, KENNETH A | 206 RED OAK PL | | | | MADISON | AL | 35758 |
| MCFARLAND, KENNETH A | 3301 9TH AVE SW | | | | HUNTSVILLE | AL | 35805-4017 |
| MCFARLAND, KENNETH AARON | 3816 BOB WALLACE AVE SW | | | | HUNTSVILLE | AL | 35805-3919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFARLAND, KENNETH E | 5955 W DEREN RD | | | | LUDINGTON | MI | 49431-9749 |
| MCFARLAND, KENNETH E | 3759 ENDOVER RD | | | | KETTERING | OH | 45439-2418 |
| MCFARLAND, KENNETH L | 2939 LINDA DR NW | | | | WARREN | OH | 44485 |
| MCFARLAND, L | 3673 GUAM CT | | | | CINCINNATI | OH | 45236-1527 |
| MCFARLAND, LARRY E | 4216 MILLER RD | | | | SPRINGFIELD | OH | 45502-8623 |
| MCFARLAND, LARRY G | 4718 S MERIDIAN ST | | | | MARION | IN | 46953-5409 |
| MCFARLAND, LEKEYSHA S | 1912 N E. 76TH ST | | | | GLADSTONE | MO | 64118 |
| MCFARLAND, LENOLA | 3673 GUAM CT | | | | CINCINNATI | OH | 45236-1527 |
| MCFARLAND, LONNIE | 3652 LONG WHARF DR APT B | | | | INDIANAPOLIS | IN | 46235-2650 |
| MCFARLAND, LYLE W | 4115 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3431 |
| MCFARLAND, MARILYN J | 7883 TURNBERRY DR | | | | WHITMORE LAKE | MI | 48189-9484 |
| MCFARLAND, MARILYN W | 7304 OAKWOOD COURT, C-10 | | | | BROOKFIELD | OH | 44403 |
| MCFARLAND, MARSHA R | 3964 SHADOW HILL CT | | | | GREENWOOD | IN | 46142-8449 |
| MCFARLAND, MARVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCFARLAND, MARY B | 140 BROOK DRIVE R.D.#2 | | | | BROOKFIELD | OH | 44403 |
| MCFARLAND, MARY P | 4343 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| MCFARLAND, MARY P | 4343 GREGOR | | | | GENESEE | MI | 48437 |
| MCFARLAND, MATTIE L | 1891 N STATE RD 267 | | | | PLAINFIELD | IN | 46168-8421 |
| MCFARLAND, MAXINE | 31707 PALOMINO DR | | | | WARREN | MI | 48093-1730 |
| MCFARLAND, MELLOVE L | 5437 CRAWFORD ROAD | | | | BROOKVILLE | OH | 45309-9750 |
| MCFARLAND, MELLOVE L | 5437 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9750 |
| MCFARLAND, MICHAEL L | 4010 TEETERS RD | | | | MARTINSVILLE | IN | 46151-8911 |
| MCFARLAND, MICHAEL R | 10162 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| MCFARLAND, MICHAEL W | LEHRER & CANAVAN, PC | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MCFARLAND, NANCY Y | 930 THOMAS AVE | | | | ROCHESTER | NY | 14617-1445 |
| MCFARLAND, NOBLE F | 710 PHILADELPHIA DR | | | | JASPER | GA | 30143-6830 |
| MCFARLAND, PATRICIA | 1079 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6761 |
| MCFARLAND, PATRICK | | | | | | | |
| MCFARLAND, PATRICK M | 3166 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9621 |
| MCFARLAND, PATSY H | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| MCFARLAND, PAUL F | 2797 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| MCFARLAND, PAUL J | 9736 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2621 |
| MCFARLAND, PAULA J | 9310 HEATHER FIELD CT | | | | LAYTONSVILLE | MD | 20882-3722 |
| MCFARLAND, PHYLLIS M | 2770 DELAND RD | | | | WATERFORD | MI | 48329-3418 |
| MCFARLAND, RAYMOND E | 10 JAY ST | | | | NEWTON FALLS | OH | 44444-4444 |
| MCFARLAND, RAYMOND E | 10 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 |
| MCFARLAND, RICHARD | PO BOX 350700 | | | | WESTMINSTER | CO | 80035-0700 |
| MCFARLAND, RICK | 14230 WEIER DR | | | | WARREN | MI | 48088-4358 |
| MCFARLAND, RICKEY E | 6459 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1637 |
| MCFARLAND, ROBERT G | 746 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2009 |
| MCFARLAND, ROBERT GEORGE | 746 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2009 |
| MCFARLAND, RONALD L | 2265 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| MCFARLAND, ROSE M | 710 PHILADELPHIA DR. | | | | JASPER | GA | 30143 |
| MCFARLAND, ROY A | PO BOX 966 | | | | FOWLERVILLE | MI | 48836-0966 |
| MCFARLAND, ROY G | 515 SW HOKE LN | | | | LEES SUMMIT | MO | 64081-2506 |
| MCFARLAND, RYAN | 7305 BRANDON DRIVE | | | | BAY CITY | MI | 48706-8323 |
| MCFARLAND, SANDRA R | 4618 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9130 |
| MCFARLAND, SARAH ELIZABETH | 1146 ARCLAIR PL | | | | SAGINAW | MI | 48638-5610 |
| MCFARLAND, SHIRLEY | PO BOX 785 | BOX 785 | | | SHUBUTA | MS | 39360 |
| MCFARLAND, SHIRLEY | BOX 785 | | | | SHUBUTA | MS | 39360 |
| MCFARLAND, STEPHEN G | PO BOX 49 | | | | NEW LONDON | PA | 19360-0049 |
| MCFARLAND, STEPHEN P | 6554 E MCFARLAND TRL | | | | MARTINSVILLE | IN | 46151-6440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCFARLAND, STEVE E | 945 FOREST HILL RD | | | | WOODLAND PARK | CO | 80863 |
| MCFARLAND, STEVEN M | 242 S 10TH AVE | | | | BEECH GROVE | IN | 46107-1947 |
| MCFARLAND, STEVEN MICHAEL | 242 S 10TH AVE | | | | BEECH GROVE | IN | 46107-1947 |
| MCFARLAND, THELMA R | 4131 W CROSS ST | | | | ANDERSON | IN | 46011 |
| MCFARLAND, THOMAS M | 518 DORCHESTER DR | | | | HUBBARD | OH | 44425-2603 |
| MCFARLAND, THOMAS M | 1505 N DEWITT ST | | | | BAY CITY | MI | 48706-3544 |
| MCFARLAND, TODD A | 350 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| MCFARLAND, VIRGIL A | 7146 SWISSHELM LN LOT 20 | | | | HILLSBORO | OH | 45133-8599 |
| MCFARLAND, WALTER N | 7320 BEATY ST | | | | FORT WORTH | TX | 76112-5836 |
| MCFARLAND, WANDA F | 1208 PARKWAY DR | | | | ANDERSON | IN | 46012-4618 |
| MCFARLAND, WILLARD L | 138 LOCKNER RD | | | | PORTSMOUTH | OH | 45662-8820 |
| MCFARLAND, WILLIAM O | 40 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 |
| MCFARLAND, WILLIAM O | 40 E. JAY | | | | NEWTON FALLS | OH | 44444-1348 |
| MCFARLAND, WILLIAM W | 231 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| MCFARLAND, WILLIAM W | 7932 2ND STREET | | | | MASURY | OH | 44438-1463 |
| MCFARLAND,DAVID | 1931 NE 76TH TER | | | | GLADSTONE | MO | 64118-2038 |
| MCFARLAND,JR., MELVIN A | 4160 MCGREGORY RD | | | | CARO | MI | 48723 |
| MCFARLAND-COHEN, CAROL T | 1479 CRANBROOK DR | | | | HERMITAGE | PA | 16148-6148 |
| MCFARLAND-MURRAY CHEVROLET, INC. | BARRY MCFARLAND | 414 E MAIN ST | | | GRAYSON | KY | 41143-1416 |
| MCFARLAND-MURRAY CHEVROLET, INC. | 414 E MAIN ST | | | | GRAYSON | KY | 41143-1416 |
| MCFARLANE, DANO P | 16219 ESKES ST | | | | LANSING | MI | 48906-2977 |
| MCFARLANE, DARLENE M | 737 S 76TH PL | | | | MESA | AZ | 85208-6023 |
| MCFARLANE, DAVID R | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9637 |
| MCFARLANE, DAVID RAY | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9637 |
| MCFARLANE, GARY | 62567 WOLCOTT RD | | | | RAY | MI | 48096-3019 |
| MCFARLANE, GLENN M | 1160 HEATHER WOOD CT | | | | MARIETTA | GA | 30062-2926 |
| MCFARLANE, JEFFREY M | 257 E BEARD RD | | | | PERRY | MI | 48872-9517 |
| MCFARLANE, JEFFREY MARK | 257 E BEARD RD | | | | PERRY | MI | 48872-9517 |
| MCFARLANE, JUDITH K | 1811 SW WILLOWBEND LN | | | | PALM CITY | FL | 34990-8412 |
| MCFARLANE, LOIS E | 6021 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| MCFARLANE, MARGUERITE I | 677 DEWEY ST APT 326 | | | | LAPEER | MI | 48446-1733 |
| MCFARLANE, MARGUERITE I | 677 DEWEY ST | APT 326 | | | LAPEER | MI | 48446-1733 |
| MCFARLANE, PATRICK | 525 SADDLE LAKE DR | | | | ROSWELL | GA | 30076-1085 |
| MCFARLANE, PATRICK J | 1025 6TH ST | | | | MARYSVILLE | MI | 48040 |
| MCFARLANE, ROBIN L | 3210 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2511 |
| MCFARLANE, RODERICK L | 2601 MISSOURI AVE | | | | FLINT | MI | 48506-3889 |
| MCFARLANE, RODERICK LEE | 2601 MISSOURI AVENUE | | | | FLINT | MI | 48506-3889 |
| MCFARLANE, ROY A | 797 SANDALWOOD RD | | | | CANTON | MI | 48188-3032 |
| MCFARLANE, SANDRA K | 1034 KIMBERLY DR APT 6 | | | | LANSING | MI | 48912-4828 |
| MCFARLANE, THOMAS J | 2049 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9768 |
| MCFARLIN, BETTY L | 1526 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| MCFARLIN, CHARLOTTE A | 1107 SUNSET PLAZA DR | | | | SANDUSKY | OH | 44870 |
| MCFARLIN, CHARLOTTE ANN | 1107 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6297 |
| MCFARLIN, CLYDE L | 1055 ROOSEVELT AVE | | | | MASARYKTOWN | FL | 34604-7421 |
| MCFARLIN, HELEN D | 861 NW RED PINE WAY | | | | JENSEN BEACH | FL | 34957-3494 |
| MCFARLIN, JOHN F | 4305 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036-5317 |
| MCFARLIN, KATHLEEN A | 2492 E 88TH ST | | | | NEWAYGO | MI | 49337-8689 |
| MCFARLIN, KATHY L | 1937 TOWNSHIP ROAD 121 | 5 RT 4 | | | ASHLAND | OH | 44805 |
| MCFARLIN, KEVIN M | 2310 SEMINARY RD | | | | MILAN | OH | 44846-9476 |
| MCFARLIN, MARVIN O | 2105 CAMPGROUND RD | | | | PARAGOULD | AR | 72450-8522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFARLIN, MARY B | 1485 BEAR CORBITT RD | | | | BEAR | DE | 19701-1500 |
| MCFARLIN, MARY B | 1485 BEAR-CORBITT RD | | | | BEAR | DE | 19701-1500 |
| MCFARLIN, RONALD W | 4076 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| MCFARLIN, SEAN M | 413 GREEN ST | | | | BELLEVUE | OH | 44811-1227 |
| MCFARLIN, SHARON K | 3310 HERON AVE SW | | | | WYOMING | MI | 49509-3448 |
| MCFARREN GORDON E (429421) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCFARREN GROUP INC | 200 N 3RD ST STE 1100 | | | | HARRISBURG | PA | 17101-1587 |
| MCFARREN JERRY (492627) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCFARREN, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCFARREN, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCFARREN, NEIL S | 3651 E MCEWEN DR | | | | FRANKLIN | TN | 37067-5796 |
| MCFARTHING, OTAIMOND K | 8202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2638 |
| MCFARTHING, PARIS KENZEN | 8202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2638 |
| MCFATE, JULAINE L | 868 CROSSWINDS BLVD | | | | CROSSVILLE | TN | 38572-3293 |
| MCFATHER, CLAUDE E. | C/O GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MCFATRICH, BOBBIE D | 304 E JEFFERSON ST | | | | BUCKNER | MO | 64016-9716 |
| MCFATRIDGE, ARTHUR L | 731 GLENWAY DR | | | | LOGANSPORT | IN | 46947-3814 |
| MCFATRIDGE, BETTY P | 2904 S US 35 LOT #54 | | | | LOGANSPORT | IN | 46947 |
| MCFATRIDGE, LOWELL I | 6050 E GOLF LINKS RD APT 110 | APT 138 | | | TUSCON | AZ | 85730-1003 |
| MCFATRIDGE, LOWELL I | 6850 E GULF LINKS RD APT 110 | | | | TUCSON | AZ | 85730-1083 |
| MCFATRIDGE, MARK K | 3210 STUMPWOOD | | | | COMMERCE TOWNSHIP | MI | 48382 |
| MCFATRIDGE, ONETA L | 731 GLENWAY DR | | | | LOGANSPORT | IN | 46947-3814 |
| MCFATRIDGE, PAULINE | 1740 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85713-2236 |
| MCFATRIDGE, RODGER D | 8964 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| MCFATRIDGE, RODGER DALE | 8964 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| MCFATTER LOUIS B JR (504965) | (NO OPPOSING COUNSEL) | | | | | | |
| MCFATTER, VIRGINIA A | 1903 ADELINE ST | | | | HATTIESBURG | MS | 39401-7406 |
| MCFAUL, JANIS L | 22210 CHASE DR | | | | NOVI | MI | 48375-4782 |
| MCFAUL, JOHN P | 1200 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307-2541 |
| MCFAUL, STELLA V | 8012 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| MCFEARN, ELVITA E | PO BOX 2723 | | | | ANDERSON | IN | 46018-2723 |
| MCFEELY, JAMES | 13642 W CALLA RD | | | | SALEM | OH | 44460-9635 |
| MCFEETERS, MIKE R | 1887 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| MCFELLIN, NORMA J | 628 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| MCFELLIN, PHILLIP H | 1009 N ARIZONA ESTATES LOOP | | | | TUCSON | AZ | 85748-3568 |
| MCFERRAN NICOLA | 12609 MONTEREY | | | | BAKERSFIELD | CA | 93311 |
| MCFERRAN, JOHN R | 9701 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8823 |
| MCFERRAN, MARY | 11594 N 100 E | | | | ALEXANDRIA | IN | 46001-9093 |
| MCFERRAN, MARY | 11594 N 100 EAST | | | | ALEXANDRIA | IN | 46001-9093 |
| MCFERREN, D | 2996 E 116TH ST | | | | CLEVELAND | OH | 44120-2903 |
| MCFERREN, KEVIN L | PO BOX 281 | | | | ONTARIO | OH | 44862-0281 |
| MCFERREN, MATTHEW | 6575 WERNER RD | | | | FREDERICKTOWN | OH | 43019-7005 |
| MCFERREN, RAYMOND L | 514 WOODRUFF RD | | | | MANSFIELD | OH | 44904-9583 |
| MCFERREN, RICHARD A | 6568 WERNER RD | | | | FREDERICKTOWN | OH | 43019-9230 |
| MCFERRIN, ALMA R | PO BOX 60773 | | | | MIDLAND | TX | 79711-0773 |
| MCFERRIN, OSSIE B | 4211 E LABADIE AVE | | | | SAINT LOUIS | MO | 63115-3213 |
| MCFERRON NORMAN (ESTATE OF) (667797) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFERRON, NEAL B | 2700 COMBES RD | | | | QUINCY | IN | 47456-8508 |
| MCFERRON, NORMAN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCFERSON, GLADYS M | 6114 FAIRFIELD AVE APT G | | | | FORT WAYNE | IN | 46807-3662 |
| MCFERSON, LAVELL | 4209 STRATHDON DR | | | | FORT WAYNE | IN | 46816-4146 |
| MCFETRICH, JAMES L | 5130 PARKMAN RD NW | | | | WARREN | OH | 44481-9147 |
| MCFETRICH, JAMES L | 5130 PARKMAN N.W. | | | | WARREN | OH | 44481-9147 |
| MCFETRICH, NANCY D | 5130 PARKMAN N.W. | | | | WARREN | OH | 44481-9147 |
| MCFETRICH, NANCY D | 5130 PARKMAN RD NW | | | | WARREN | OH | 44481-9147 |
| MCFIELD ROBERT L (504966) | (NO OPPOSING COUNSEL) | | | | | | |
| MCFIELD, BETTY | 4256 W CARROLL AVE | | | | CHICAGO | IL | 60624-1703 |
| MCFIELD, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCFINLEY, NELLIE | 1634 NORTHWOOD DR #1 | | | | CINCINNATI | OH | 45237-2720 |
| MCFINLEY, NELLIE | # 1 | 1634 NORTHWOOD DRIVE | | | CINCINNATI | OH | 45237-2720 |
| MCFOLLINS, MARTHA T. | 2430 WATERFALL LANE | | | | COLUMBUS | OH | 43209 |
| MCFOULON, EVELENE A | 11241 LAPORTE LANE | | | | ST LOUIS | MO | 63136-6123 |
| MCFRAZIER, ELOISE | 9201 N. 29TH AVE SUITE 63-125 | | | | PHOENIX | AZ | 85051-3468 |
| MCFREDERICK, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCFREDERICK, MELVILLE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCFREDERICK, NAOMI E | 331 CLEVELAND AVE. | | | | ASHLAND | OH | 44805-2421 |
| MCFRY, G. W | 122 BOYD VALLEY RD SE | | | | ROME | GA | 30161-8075 |
| MCFRY, HUEY M | 543 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| MCGAFFEY, DOUGLAS W | 4100 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| MCGAFFEY, ERNEST L | 3036 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| MCGAFFEY, MARGO M | 4100 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| MCGAFFIC, HELEN | 256 N MAIN ST | | | | WEST MILTON | OH | 45383-1828 |
| MCGAFFICK, MARY S | 816 JORDAN SPRINGS RD | | | | STEPHENSON | VA | 22656-1912 |
| MCGAFFICK, PATRICIA M | 30 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| MCGAFFICK, RICHARD N | 11020 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| MCGAFFICK, TERRY J | 3889 GAINES BASIN RD | | | | ALBION | NY | 14411-9208 |
| MCGAFFIGAN HILARY | MCGAFFIGAN, HILARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCGAFFIGAN, BERNARD E | 798 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| MCGAFFIGAN, MICHAEL D | 4326 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| MCGAFFIGAN, THOMAS H | 9240 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| MCGAHA JR, WAYNE J | 1717 GODWIN DR | | | | NEWARK | DE | 19702-2364 |
| MCGAHA, CHARLES A | 1530 N 41 1/2 RD | | | | MANTON | MI | 49663-9461 |
| MCGAHA, DAVID E | 3521 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1005 |
| MCGAHA, DAVID EUGENE | 3521 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1005 |
| MCGAHA, DEBRA C | 815 TANNER RD | | | | DACULA | GA | 30019-3407 |
| MCGAHA, DOUGLAS D | 4065 MUD CREEK RD | | | | CORNELIA | GA | 30531-5764 |
| MCGAHA, ERICA N | 1333 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| MCGAHA, HOYLE | 7602 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| MCGAHA, IDA C | 1562 CLAYTON RD | | | | WILMINGTON | DE | 19805-4514 |
| MCGAHA, IDA C | 1562 CLAYTON ROAD | | | | WILMINGTON | DE | 19805-4514 |
| MCGAHA, JAMES E | 1038 SYCAMORE DR | | | | CANTON | GA | 30115-9488 |
| MCGAHA, JANICE M | PO BOX 880612 | | | | SAN DIEGO | CA | 92168-0612 |
| MCGAHA, JERRY W | 1112 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| MCGAHA, JIMMY M | PO BOX 2114 | | | | YOUNGSTOWN | OH | 44504-0114 |
| MCGAHA, JOSEPH A | 701 ST MICHAEL PLACE | | | | LITTLE ROCK | AR | 72211 |
| MCGAHA, JOSEPH A | 701 SAINT MICHAEL PL | | | | LITTLE ROCK | AR | 72211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGAHA, MARTIN L | 546 HOLLERING HILL RD | | | | CAMDEN WYO | DE | 19934-3029 |
| MCGAHA, ROBERT C | 19 W OFALLON DR | | | | O FALLON | MO | 63366 |
| MCGAHA, ROBERT E | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1463 |
| MCGAHA, ROGER A | 1045 ROBERT HARDEMAN ROAD | | | | WINTERVILLE | GA | 30683-4024 |
| MCGAHA, SARAH | | | | | | | |
| MCGAHA, STAR L | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1463 |
| MCGAHA, WENDELL B | 381 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9116 |
| MCGAHA, WESLEY R | 329 CHESTNUT LN | | | | TOWNSEND | DE | 19734-9790 |
| MCGAHA, WILLIE F | 837 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3751 |
| MCGAHA-RYNKIEWIC, MACHELLE L | 817 BROADFIELD DR | | | | NEWARK | DE | 19713-2724 |
| MCGAHA-RYNKIEWICZ, MACHELLE L | 817 BROADFIELD DR | | | | NEWARK | DE | 19713-2724 |
| MCGAHAN, CRAIG A | 6821 WHITBY ST | | | | GARDEN CITY | MI | 48135-2056 |
| MCGAHAN, CRAIG ALLEN | 6821 WHITBY ST | | | | GARDEN CITY | MI | 48135-2056 |
| MCGAHEE HENRY R (ESTATE OF) (457547) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCGAHEE, CHARLES | 3211 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| MCGAHEE, GLORIA A | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| MCGAHEE, HENRY R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCGAHEE, JASON | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| MCGAHEE, JOHN D | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| MCGAHEE, JOHN D | 9098 WILVERNE DR | | | | WINDHAM | OH | 44288-1439 |
| MCGAHEE, LAKEYA L | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| MCGAHEE, PATRICIA A | 605 ODETTE ST | | | | FLINT | MI | 48503-5165 |
| MCGAHEE, PAUL W | 2630 HIGHLAND AVE SE | | | | SMYRNA | GA | 30080-2145 |
| MCGAHEE, SALADA J | 1325 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| MCGAHEE, SALADA JEAN | 1325 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| MCGAHEE, TOMMY C | 9025 GREEN VALLEY CT | | | | DOUGLASVILLE | GA | 30134-1729 |
| MCGAHEY JR, SAM D | 14520 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-7211 |
| MCGAHEY, KENNY C | 932 W CHURCHILL WAY | | | | MUSTANG | OK | 73064-2124 |
| MCGAHEY, NORMA J | 932 W CHURCHILL WAY | | | | MUSTANG | OK | 73064-2124 |
| MCGAHEY, PADDY L | 2006 BATAVIA AVE | | | | MUNCIE | IN | 47302-2045 |
| MCGAHEY, PADDY L | 2006 S BATAVIA AVE | | | | MUNCIE | IN | 47302-2045 |
| MCGAHEY, STACY M | 14520 S HARVEY | | | | OKLAHOMA CITY | OK | 73170 |
| MCGAINEY JOHN J JR (468371) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCGAINEY, JOHN J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCGAIRK, HAROLD E | 4409 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1129 |
| MCGAIRK, HAROLD EDWARD | 4409 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1129 |
| MCGALLIARD, RONALD A | 4985 PARDEE RD | | | | WEBBERVILLE | MI | 48892-9710 |
| MCGANN NANCY | 341 HAWKINS ST | | | | DULUTH | MN | 55811-2108 |
| MCGANN, BARTLETT & BROWN | 111 FOUNDERS PLZ STE 1201 | | | | EAST HARTFORD | CT | 06108-8304 |
| MCGANN, BETTY J | 9116 JACKSON ST | | | | INDIANAPOLIS | IN | 46231 |
| MCGANN, DENEB | 10320 FROG POND DRIVE | | | | RIVERVIEW | FL | 33569-2711 |
| MCGANN, OLGA A | 83 SUMMER HILL GLN | | | | MAYNARD | MA | 01754-1557 |
| MCGANN, OLGA A | 83 SUMMERHILL GLENN | | | | MAYNARD | MA | 01754-1754 |
| MCGANN, PATRICIA S | 1069 HYDE-OAKFIELD RD. | | | | N. BLOOMFIELD | OH | 44450-9720 |
| MCGANN, PATRICIA S | 1069 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| MCGANN, TIMOTHY W | RM 3-220 GM BLDG | (DELPHI SINGAPORE) | | | DETROIT | MI | 48202 |
| MCGANNON JOSEPH | 1717 MONTE LARGO DR NE | | | | ALBUQUERQUE | NM | 87112-4833 |
| MCGARD | 3875 CALIFORNIA RD | ACCOUNTS RECEIVABLE | | | ORCHARD PARK | NY | 14127-2239 |
| MCGARD INCORPORATED | CHRIS SMITH X2219 | 3875 CALIFORNIA ROAD | | | DEARBORN | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGARD/ORCHARD PARK | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2239 |
| MCGAREY, EUGENE A | 987 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-8114 |
| MCGARITY JR, RUEL | 1219 LEBANON LOOP | | | | SARDIS | TN | 38371-4055 |
| MCGARITY, MARION E | 1150 KENNEDY RD | | | | MORRIS CHAPEL | TN | 38361-4444 |
| MCGARITY, MARSHALL A | 1180 CARSLEY RD | | | | JACKSON | MS | 39209-9127 |
| MCGARR, JAMES W | 3963 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9012 |
| MCGARRAH, TED N | 5500 MCKINNEY OLACE DR | APT 407 | | | MCKINNEY | TX | 75070-2175 |
| MCGARRAUGH, VERA W | 3615 W 30TH ST | | | | INDIANAPOLIS | IN | 46222 |
| MCGARRIGLE, JOYCE A | 112 E MAIN ST | | | | MORENCI | MI | 49256-1550 |
| MCGARRITY & MOSER | 625 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083-4425 |
| MCGARRITY, ANDRE | 20858 REDMOND AVE | | | | EASTPOINTE | MI | 48021-2978 |
| MCGARRITY, EMMA F | 305 JEFFERSON AVENUE | | | | NEW CASTLE | DE | 19720-2505 |
| MCGARRITY, EMMA F | 29 NEWPORT AVE 29 | | | | NEW CASTLE | DE | 19720 |
| MCGARRITY, MARGARET | 4110 S GRAHAM RD | | | | SAGINAW | MI | 48609-9730 |
| MCGARRITY, ROBERT A | 2312 CONLEY DR | | | | SAGINAW | MI | 48603-3464 |
| MCGARRITY, WALTER T | 5829 MARLOW DR | | | | EAST SYRACUSE | NY | 13057-3021 |
| MCGARRY III, THOMAS A | 6435 STRUTHERS RD | | | | LOWELLVILLE | OH | 44436-9575 |
| MCGARRY PAULA R | 11689 MOUNT PLEASANT RD | | | | ROCKVALE | TN | 37153-4638 |
| MCGARRY RAYMOND G | 2932 BIRNAM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4904 |
| MCGARRY ROBERT T | 5513 BROOKVIEW AVENUE | | | | MINNEAPOLIS | MN | 55424-1637 |
| MCGARRY, ALICE M | 7705 W SAINT ANDREWS CIR | | | | PORTAGE | MI | 49024-4085 |
| MCGARRY, CHARLES P | 7334 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9738 |
| MCGARRY, CHARLOTTE ANN | 1853 CAMPUS CT | | | | ROCHESTER HILLS | MI | 48309-2159 |
| MCGARRY, COLLEEN | PO BOX 4512 | | | | YOUNGSTOWN | OH | 44515-0512 |
| MCGARRY, DANIEL C | 1812 JOHN PAUL CT | | | | OXFORD | MI | 48371-4407 |
| MCGARRY, DAVID G | 823 SAINT CLAIR ST | | | | LAPEER | MI | 48446-2064 |
| MCGARRY, DENNIS P | 1444 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| MCGARRY, DONALD J | 462 JULIANA DR | | | OSHAWA ON CANADA L1G-2E8 | | | |
| MCGARRY, KEITH E | 3460 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1972 |
| MCGARRY, MICHAEL F | 5786 REDBIRD DR | | | | DAYTON | OH | 45431-2919 |
| MCGARRY, MICHAEL P | 1978 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| MCGARRY, MICHAEL R | 522 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| MCGARRY, NORMAN D | 1506 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| MCGARRY, PAULA R | 11689 MOUNT PLEASANT RD | | | | ROCKVALE | TN | 37153-4638 |
| MCGARRY, RONALD E | 15692 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-8719 |
| MCGARRY, TIM P | 29557 DEERFIELD LN | | | | WARRENTON | MO | 63383-4299 |
| MCGARRY,DANIEL C | 1812 JOHN PAUL CT | | | | OXFORD | MI | 48371-4407 |
| MCGARTLAND, ROBERT P | 6465 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| MCGARVEY, CAROL A | 9056 PINE SPRINGS DR | | | | BOCA RATON | FL | 33428-1455 |
| MCGARVEY, CHARLES | 5607 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9717 |
| MCGARVEY, DAVID P | PO BOX 432 | | | | GARRETTSVILLE | OH | 44231-0432 |
| MCGARVEY, EILEEN M. | 150 CHRIS DR APT 206 | | | | ENGLEWOOD | OH | 45322-1118 |
| MCGARVEY, JEROME T | 6200 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-3926 |
| MCGARVEY, JUANITA | 213 OAKDALE STREET | | | | SOUTH AMHERST | OH | 44001-2845 |
| MCGARVEY, JUANITA | 213 OAKDALE DR | | | | SOUTH AMHERST | OH | 44001-2845 |
| MCGARVEY, LESLIE | 401 MONTGOMERY AVE | | | | ANN ARBOR | MI | 48103-4116 |
| MCGARVEY, LESLIE M | 401 MONTGOMERY AVE | | | | ANN ARBOR | MI | 48103-4116 |
| MCGARVEY, NINA L | 17 N EASTVIEW AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-4133 |
| MCGARVEY, RICHARD C | 569 LANDOVER PL | | | | GAHANNA | OH | 43230-4376 |
| MCGARVEY, RICHARD R | 17 N EASTVIEW AVE | | | | FSTRVL TRVOSE | PA | 19053-4133 |
| MCGARVEY, SUSAN D | 821 WITTELSBACH DR APT B | | | | KETTERING | OH | 45429-6259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGARVEY, SUSAN L | 7956 STATE ST | | | | GARRETTSVILLE | OH | 44231-1021 |
| MCGARVEY, THOMAS J | 4435 HARBISON ST. | | | | DAYTON | OH | 45439-5439 |
| MCGARVIE, DONALD F | 1710 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| MCGARVIE, DOUGLAS A | 1403 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| MCGARVIE, MICHELE J | 1403 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| MCGARY, MARY E | 223 N 8TH ST APT A | | | | MAYFIELD | KY | 42066-1858 |
| MCGARY, MARY E | 223 N. 8TH ST APT A | | | | MAYFIELD | KY | 42066-1858 |
| MCGARY, NELSON | 4301 ST CHARLES ROAD | | | | COLUMBIA | MO | 65201-6744 |
| MCGARY, RAYMOND L | 320 S BOEHNING ST | | | | INDIANAPOLIS | IN | 46219-7910 |
| MCGARY, ROSEMARY | 4301 E SAINT CHARLES RD | | | | COLUMBIA | MO | 65201-6744 |
| MCGARY, WILLIAM D | 609 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-2449 |
| MCGARY, YVONNE M | 2936 KENWICK CIR APT 10 | | | | LANSING | MI | 48912-4915 |
| MCGATHA, LORETTA M | 139 CAMBRIA DR | | | | DAYTON | OH | 45440-3540 |
| MCGATHA, LORETTA M | 2569 ROLLING MDWS | | | | XENIA | OH | 45385-8501 |
| MCGATHEY SR, ROBERT E | 1080 FIR DR | | | | MANSFIELD | OH | 44906-1504 |
| MCGATHEY, DOROTHY J | 835 S. LACLEDE STREET | | | | INDIANAPOLIS | IN | 46241-2309 |
| MCGATHEY, DOROTHY J | 835 LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-2309 |
| MCGATHY, CHARLES W | 1909 STROLL CIR | | | | FUQUAY VARINA | NC | 27526-7798 |
| MCGATHY, JOYCE L | 9879 MAIN ST | | | | BAY PORT | MI | 48720-9782 |
| MCGATHY, KATHLEEN A | 664 GINGER RD | | | | IMLAY CITY | MI | 48444-8906 |
| MCGATHY, R D | 151 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9796 |
| MCGAUGH, EDITH | RR 2 BOX 267 | | | | RICHMOND | MO | 64085 |
| MCGAUGHEY EARL EDWARD (404855) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGAUGHEY MICHAEL JR | PO BOX 2438 | | | | RICHMOND HILL | GA | 31324 |
| MCGAUGHEY, DONALD R | 133 W. RD. 840 N. | | | | BAINBRIDGE | IN | 46105 |
| MCGAUGHEY, EARL EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGAUGHEY, MELVIN J | 1338 BROOK VALLEY LN | | | | DALLAS | TX | 75232-1513 |
| MCGAUGHEY, MICHAEL R | 11 ASHFORD PLACE CT | | | | O FALLON | MO | 63366-1294 |
| MCGAUGHEY, RAYMOND L | 2165 ROSSER TER RT 2 | | | | TUCKER | GA | 30084 |
| MCGAUGHEY, VALERIE R | 11 ASHFORD PLACE CT | | | | O FALLON | MO | 63366-1294 |
| MCGAUGHY AYANDA | MCGAUGHY, AYANDA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCGAUGHY BILLY D (508496) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCGAUGHY JR, ELBERT L | 4346 APACHE DR | | | | BURTON | MI | 48509-1414 |
| MCGAUGHY, AYANDA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCGAUGHY, BILLY D | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCGAUGHY, DENISE M | 209 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| MCGAUGHY, ILOVIE | 738 TILDEN ST | | | | FLINT | MI | 48505-3953 |
| MCGAUGHY, NATHANIA | 4346 APACHE DR | | | | BURTON | MI | 48509-1414 |
| MCGAUGHY, THOMAS | 12607 ROSEMARY ST | | | | DETROIT | MI | 48213-1479 |
| MCGAUHEY, JAMES B | 1425 FARMING CREEK RD | | | | IRMO | SC | 29063 |
| MCGAULEY JAMES | MCGAULEY, JAMES | AMERICAN FAMILY INSURANCE GROUP | PO BOX 28408 | | ST LOUIS | MO | 64146-0908 |
| MCGAULEY, JAMES | AMERICAN FAMILY INSURANCE GROUP | PO BOX 28408 | | | SAINT LOUIS | MO | 63146-0908 |
| MCGAULEY, JOHN W | 105 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1318 |
| MCGAVOCK, WILLIAM C | 3905 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-7628 |
| MCGAW & POLING P.C. | ATTY FOR DEMARIA BUILDING COMPANY | ATTN: D. DOUGLAS MCGAW & KATHRYN E. DRISCOLL | 5455 CORPORATE DRIVE SUITE 104 | | TROY | MI | 48098 |
| MCGAW BROS. AUTOMOTIVE | 2113 ROOSEVELT DR | | | | PANTEGO | TX | 76013-5920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGAW, FRANKLIN | 8683 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| MCGAW, GERALDINE E | 124 N GRANGER ST | | | | SAGINAW | MI | 48602-4255 |
| MCGAW, JOSEPH L | 12653 BEARSDALE DR | | | | INDIANAPOLIS | IN | 46235-6071 |
| MCGAW, KING S | 5841 CHENSFORD DR APT 1B | | | | INDIANAPOLIS | IN | 46226-1271 |
| MCGAW, LINDA A | 2256 BERBEROVICH DR | | | | SAGINAW | MI | 48603 |
| MCGAW, MARK J | 10305 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| MCGAW, RONNIE C | 12515 GRATIOT RD | | | | SAGINAW | MI | 48609-9655 |
| MCGAW, TERRY MARCELL | 6779 AZALEA DRIVE | | | | INDIANAPOLIS | IN | 46214-1925 |
| MCGAW, THOMAS J | 4290 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9519 |
| MCGEACHIE, GEORGE D | 12155 DANFORTH DR | | | | STERLING HTS | MI | 48312-2134 |
| MCGEACHY, DANIEL L | 108 BROWN PELICAN DR | | | | SAVANNAH | GA | 31419-2978 |
| MCGEACHY, DUANE A | 3220 JENNELLA DR | | | | COMMERCE TOWNSHIP | MI | 48390-1617 |
| MCGEACHY, DULCE | 2793 S MICHAEL #103 | | | | TRAVERSE CITY | MI | 49686-4920 |
| MCGEACHY, GRANT H | 2440 FRUIT ST | | | | CLAY | MI | 48001-4609 |
| MCGEACHY, LARRY A | PO BOX 336 | | | | BUFFALO | OK | 73834-0336 |
| MCGEACHY, RANDY G | 168 APOLLO CIR | | | | FLUSHING | MI | 48433-9321 |
| MCGEACHY, RANDY GENE | 168 APOLLO CIR | | | | FLUSHING | MI | 48433-9321 |
| MCGEARY BONNY | 1250 GILLILAND RD | | | | SPRINGTOWN | TX | 76082 |
| MCGEATHY, BRADLEY L | 14230 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| MCGEATHY, CAROLYN S | 13425 NORTH LOUIS ROAD | | | | CLIO | MI | 48420 |
| MCGEATHY, CLARA J | 14230 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| MCGEATHY, KEN L | 3550 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8606 |
| MCGEATHY, THOMAS L | 13425 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| MCGEATHY, TINY S | 216 CEDAR ST | | | | HEMLOCK | MI | 48626-9352 |
| MCGEE CHEVROLET, INC. | 161 S MAIN ST | | | | MIDDLEBORO | MA | 02346-1821 |
| MCGEE CHEVROLET, INC. | ROBERT MCGEE JR. | 161 S MAIN ST | | | MIDDLEBORO | MA | 02346-1821 |
| MCGEE DANNY | MCGEE, DANNY | 3636 MAPLE AVE | | | DALLAS | TX | 75219-3908 |
| MCGEE DANNY | REPUBLIC FIRE AND CASUALTY | 3636 MAPLE AVE | | | DALLAS | TX | 75219-3908 |
| MCGEE DEREK | 2717 HOLLYDALE DR | | | | HOMEWOOD | IL | 60430-1126 |
| MCGEE DONNA | NEED BETTER ADDRESS 10/26/06CP | 111 WEST 1ST | | | WILBURTON | OK | 74578 |
| MCGEE GARRY | 171 EDELWEISS WAY | | | | GALT | CA | 95632-2066 |
| MCGEE HUGH | 5457 HOLLY SPRINGS DR | | | | HOUSTON | TX | 77056-2021 |
| MCGEE INDUSTRIES INC | 9 CROZERVILLE RD | | | | ASTON | PA | 19014-1431 |
| MCGEE JAMES (507564) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCGEE JR, CHEVIS T | 13065 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| MCGEE JR, GEORGE | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| MCGEE JR, GEORGE W | 701 BEDFORD CT W | | | | HURST | TX | 76053-4321 |
| MCGEE JR, NORRIS | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| MCGEE JR, NORRIS | 4838 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| MCGEE JR, POMPEY | 12156 DANDRIDGE DR | | | | DALLAS | TX | 75243-3602 |
| MCGEE JR, WILLIE J | 2358 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2429 |
| MCGEE JR., ARTHUR H | 3374 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| MCGEE JR., ARTHUR HERBERT | 3374 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| MCGEE LANELL | BANKS, SHARELL | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| MCGEE LANELL | MCGEE, LANELL | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| MCGEE LANELL | MCGEE, LANELL | PO BOX 65 | | | JACKSON | MS | 39205-0065 |
| MCGEE LANELL | YOUNG, ROBERT | PO BOX 65 | | | JACKSON | MS | 39205-0065 |
| MCGEE LANELL | YOUNG, TABITHA | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| MCGEE LLOYD E (429422) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGEE MARIANNE K | 55 MAURA DR | | | | BRIDGEWATER | MA | 02324-3500 |
| MCGEE MELISSA | 1430 W MARSHALL AVE | | | | LONGVIEW | TX | 75604-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGEE PERCY | 1553 LIMEWOOD PL | | | | PITTSBURG | CA | 94565-5642 |
| MCGEE POMPEY | 12156 DANDRIDGE DR | | | | DALLAS | TX | 75243-3602 |
| MCGEE RICHARD H (659084) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MCGEE SHAWN | MCGEE, SHAWN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCGEE TOMMY (459200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGEE TONI | N882 COUNTY ROAD DAM | | | | RIO | WI | 53960-9528 |
| MCGEE WILLIAM R | LAW OFFICES OF WILLIAM R MCGEE | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| MCGEE WILLIAM R & | KATHLEEN BLANTON | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| MCGEE, ALBERTA B | 16103 W 80TH PL | | | | LENOX | KS | 66219 |
| MCGEE, ALFRED | 4229 TRUMBULL AVE | | | | FLINT | MI | 48504-2167 |
| MCGEE, AMELIA | 3902 COLLEGE | | | | KANSAS CITY | MO | 64130-1436 |
| MCGEE, AMIE D | PO BOX 224 | | | | WARREN | OH | 44482-0224 |
| MCGEE, AMIE D | P.O. BOX 224 | | | | WARREN | OH | 44482-0224 |
| MCGEE, ANDERSON J | 303 MORSE AVE | | | | NILES | OH | 44446-2513 |
| MCGEE, ANDRE' | 21280 LAHSER RD APT 204 | | | | SOUTHFIELD | MI | 48033-4428 |
| MCGEE, ARTHUR H | 3036 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| MCGEE, ARTHUR L | APT 77 | 2500 REDSTONE ROAD SOUTHWEST | | | HUNTSVILLE | AL | 35803-2178 |
| MCGEE, AUDREY | 120 VALLEY CIR NE | | | | WARREN | OH | 44484-1083 |
| MCGEE, AUDREY L | 1449 PEABODY COURT | | | | SAINT LOUIS | MO | 63104-3033 |
| MCGEE, AVIS E | 207 N EAST ST | | | | PENDLETON | IN | 46064-1005 |
| MCGEE, BERNETTA | 2600 EARDMAN CT | | | | WESTLAND | MI | 48186-9360 |
| MCGEE, BETTYE J. | 1016 MESQUITE HOLLOW PL | | | | ROUND ROCK | TX | 78665-1201 |
| MCGEE, BEVERLY | 1916 W 18TH ST | | | | ANDERSON | IN | 46016-3701 |
| MCGEE, BOBBY D | 214 BEARD RD | | | | LONOKE | AR | 72086-7621 |
| MCGEE, BRANDON B | 17125 LENNANE | | | | REDFORD | MI | 48240-2131 |
| MCGEE, BRENDA JEAN | 10300 DARTMOUTH STREET | | | | OAK PARK | MI | 48237-1706 |
| MCGEE, CAROL L | 62 BEACHWOOD TER | | | | WELLS | ME | 04090-4003 |
| MCGEE, CAROL R | 2834 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1229 |
| MCGEE, CECIL B | 3767 HOLY CROSS WAY | | | | DECATUR | GA | 30034-5610 |
| MCGEE, CECIL B. | 3767 HOLY CROSS WAY | | | | DECATUR | GA | 30034-5610 |
| MCGEE, CHARLES E | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191-9401 |
| MCGEE, CHARLES W | 5408 SPRINGHILL LOOP RD. | | | | MERIDIAN | MS | 39301 |
| MCGEE, CHARLES W | 624 S RANGELINE RD | | | | ANDERSON | IN | 46012-3808 |
| MCGEE, CHERYL E | 3314 SHERWOOD DR | | | | FLINT | MI | 48503-2359 |
| MCGEE, CONNIE M | 1106 GARLAND ST | | | | FLINT | MI | 48503 |
| MCGEE, COOLETA | 2314 E 59TH ST | | | | KANSAS CITY | MO | 64130-3531 |
| MCGEE, COUSTEAU J | 706 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| MCGEE, COUSTEAU J F | 706 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| MCGEE, CYSROE | 85 JACKSON WOOD CT 42 | | | | HATTIESBURG | MS | 39401 |
| MCGEE, DAISY L | 14104 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| MCGEE, DANIEL | 4996 AIRHART RD | | | | LAKE CHARLES | LA | 70605-0343 |
| MCGEE, DANIEL JOSEPH | 10015 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| MCGEE, DANNY | ASHMORE JAMES E JR LAW OFFICES OF | 3636 MAPLE AVE | | | DALLAS | TX | 75219-3908 |
| MCGEE, DAVID A | 2918 NW 51ST DR | | | | GAINESVILLE | FL | 32606-6099 |
| MCGEE, DAVID MICHAEL | 10015 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| MCGEE, DEBORAH L | 627 N STUART STREET | | | | BALTIMORE | MD | 21221-4832 |
| MCGEE, DENNIS A | 4571 E LINDA DR | | | | PORT CLINTON | OH | 43452-9133 |
| MCGEE, DENNIS J | 6433 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2238 |
| MCGEE, DENNIS L | 435 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6258 |
| MCGEE, DIANNE I | 4916 LISBON CIR | | | | SANDUSKY | OH | 44870-5872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGEE, DORALEE | 134 E CHURCH AVE | | | | REED CITY | MI | 49677-1310 |
| MCGEE, DORALEE | 134 E CHURCH ST | | | | REED CITY | MI | 49677 |
| MCGEE, DOROTHY J | 17173 POND DR | | | | CLINTON TOWNSHIP | MI | 48038-4862 |
| MCGEE, EARNEST L | 2048 PIPELINE LN | | | | SONTAG | MS | 39665-7038 |
| MCGEE, EARNESTINE | 203 E DAYTON ST | | | | FLINT | MI | 48505 |
| MCGEE, EDWARD E | 905 GRAND AVE | | | | YAZOO CITY | MS | 39194-3235 |
| MCGEE, EDWARD L | 192 CARTER RD | | | | AUBURN | GA | 30011-3084 |
| MCGEE, ELEANOR R | PO BOX 1447 | | | | TUCKERTON | NJ | 08087 |
| MCGEE, ELIJAH | 1137 HALL ST SE | | | | GRAND RAPIDS | MI | 49507-1974 |
| MCGEE, ELIZABETH R | 381 SPRINGBROOKE DR NE | | | | WARREN | OH | 44484-4484 |
| MCGEE, ELOISE | 18098 MAINE ST | | | | DETROIT | MI | 48234-1417 |
| MCGEE, ELVERNER | 3211 S ARVIN DR | | | | SAGINAW | MI | 48601-4503 |
| MCGEE, ESCELLA D | 1022 S WASHINGTON ST NE | | | | BROOKHAVEN | MS | 39601-4310 |
| MCGEE, ESTELLE J | 28477 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2712 |
| MCGEE, EVERETT E | 1401 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8023 |
| MCGEE, FRANCES S | 4799 CEMETERY RD | | | | ACWORTH | GA | 30101-4808 |
| MCGEE, FRANCIS | 126 MAIN AVE | | | | CHERRYHILL | NJ | 08002 |
| MCGEE, FRANCIS | 126 MAINE AVE | | | | CHERRY HILL | NJ | 08002-3011 |
| MCGEE, FRANCIS E | 408 MARTIN DR | | | | RICHMOND | KY | 40475-3506 |
| MCGEE, FRANK | 10242 65TH AVE S | | | | SEATTLE | WA | 98178-2503 |
| MCGEE, FRANK W | 2703 OLYMIPIA DR | | | | GRAND PRAIRIE | TX | 75052-8003 |
| MCGEE, FRANK W | 1818 SPIKES ST | | | | GRAND PRAIRIE | TX | 75051-1305 |
| MCGEE, GARY | 16309 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4843 |
| MCGEE, GARY E | 5971 DELANO RD | | | | OXFORD | MI | 48371-1229 |
| MCGEE, GARY E | 8108 HERON HILLS DR | | | | WOLVERINE LAKE | MI | 48390-1419 |
| MCGEE, GENEVIEVE I | 8389 FLEETWAY AVE. | | | | BROOKSVILLE | FL | 34613 |
| MCGEE, GLEN A | 60 VILLAGE CIR APT 9 | | | | ROCHESTER HILLS | MI | 48307-3983 |
| MCGEE, HARVEY | 13160 PENSACOLA PL | | | | DENVER | CO | 80239 |
| MCGEE, HEATHER L | 127 HEARTHWOOD CIR | | | | IRMO | SC | 29063-8576 |
| MCGEE, HELEN M | 8807 MADISON AVE. | APT 102D | | | INDIANAPOLIS | IN | 46227 |
| MCGEE, HELEN M | 124 ROLLING GREEN CIR | | | | GREENVILLE | SC | 29615-4132 |
| MCGEE, HELEN M | 8807 MADISON AVE APT 102D | | | | INDIANAPOLIS | IN | 46227-6454 |
| MCGEE, HENRIETTA L | 4445 N 21ST ST | | | | MILWAUKEE | WI | 53209-6304 |
| MCGEE, HILDA E | 1001 DURRELL ST | | | | AUSTELL | GA | 30106-1406 |
| MCGEE, HILLMAN F | 4286 HOLCOMB ST | | | | DETROIT | MI | 48214-1391 |
| MCGEE, HORACE L | 3227 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| MCGEE, HOWARD D | 103 W BARFOOT ST | | | | UNION | MS | 39365-2314 |
| MCGEE, HOWARD L | 203 E DAYTON ST | | | | FLINT | MI | 48505-4974 |
| MCGEE, INEZ | 550 WEST MARENGO AVENUE | | | | FLINT | MI | 48505-3263 |
| MCGEE, IRMA E | 38 OLD CHESTNUT ROAD | | | | ELKTON | MD | 21921 |
| MCGEE, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCGEE, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCGEE, JAMES | 16714 MURRAY HILL ST | | | | DETROIT | MI | 48235-3638 |
| MCGEE, JAMES B | 200 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9774 |
| MCGEE, JAMES E | 516 S GRANGER ST | | | | SAGINAW | MI | 48602-2101 |
| MCGEE, JAMES H | PO BOX 9165 | | | | JACKSON | MS | 39286-9165 |
| MCGEE, JAMES J | PO BOX 1447 | | | | TUCKERTON | NJ | 08087-5447 |
| MCGEE, JAMES M | 3365 FOREST HILL RD. | | | | JACKSON | MS | 39212-9212 |
| MCGEE, JAMES T | 609 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1078 |
| MCGEE, JANET C | 4168 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| MCGEE, JANET L | 1847 STANLEY CREEK RD | | | | ONEIDA | TN | 37841-7443 |
| MCGEE, JEFFREY M | 5644 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGEE, JEFFREY MARK | 5644 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1643 |
| MCGEE, JENNIFER G | 13065 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| MCGEE, JERALD W | 1612 GLENVIEW AVE | | | | DANVILLE | IL | 61832-2018 |
| MCGEE, JEROME C | 756 EAST MAIN STREET | | | | ROCHESTER | NY | 14605 |
| MCGEE, JESSIE | 3278 CYNTHIA ROAD | | | | JACKSON | MS | 39209-2583 |
| MCGEE, JESSIE | 3278 CYNTHIA RD | | | | JACKSON | MS | 39209-2583 |
| MCGEE, JIMMIE F | 1408 W PASADENA AVE | | | | FLINT | MI | 48504-2526 |
| MCGEE, JIMMIE L | 3937 THREE MILE DR | | | | DETROIT | MI | 48224-3605 |
| MCGEE, JIMMIE L | 3937 3 MILE ROAD | | | | DETROIT | MI | 48224-3605 |
| MCGEE, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCGEE, JOHN | 5619 BAYSHORE RD LOT 242 | | | | PALMETTO | FL | 34221-1206 |
| MCGEE, JOHN | PO BOX 7312 | | | | FLINT | MI | 48507-0312 |
| MCGEE, JOHN J | 1612 W 13TH ST | | | | ANDERSON | IN | 46016-3200 |
| MCGEE, JOHN R | 234 BALDOCK RD | | | | BOWLING GREEN | KY | 42104-7829 |
| MCGEE, JOHN T | 5360 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9444 |
| MCGEE, JOHNNIE | 3717 EDMONDSON AVE | | | | BALTIMORE | MD | 21229-2940 |
| MCGEE, JONATHAN | 3767 HOLY CROSS WAY | | | | DECATUR | GA | 30034-5610 |
| MCGEE, JOSEPH A | 8491 BLACK OAK DR NE | | | | WARREN | OH | 44484-1616 |
| MCGEE, JOSEPH R | 1716 PEDENVILLE RD | | | | CONCORD | GA | 30206-2501 |
| MCGEE, JOSIE T | 1001 S MEADOWS PKWY APT 1237 | | | | RENO | NV | 89521-3997 |
| MCGEE, JOSIE THOMAS | 1001 S MEADOWS PKWY APT 1237 | | | | RENO | NV | 89521-3997 |
| MCGEE, KAYE | 4472 PARKWICK DR | | | | COLUMBUS | OH | 43228-6527 |
| MCGEE, KENNETH R | G3363 MALLERY ST | | | | FLINT | MI | 48504-2402 |
| MCGEE, KENNETH R | 3356 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| MCGEE, KENNETH RAY | 3356 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| MCGEE, KENYAL | 6533 E JEFFERSON AVE APT 211W | | | | DETROIT | MI | 48207-3792 |
| MCGEE, KEVIN LEE | 6707 PAWSON RD | | | | ONSTED | MI | 49265-9819 |
| MCGEE, KIM A | 17 VENTURE LN | | | | LEVITTOWN | PA | 19054-1007 |
| MCGEE, KIMBERLY A | 721 ORION RD | | | | LAKE ORION | MI | 48362-3513 |
| MCGEE, LADY C | 3032 GLENDALE ST | | | | DETROIT | MI | 48238-3348 |
| MCGEE, LANELL | 3960 OAKLAWN DR | | | | JACKSON | MS | 39206-4748 |
| MCGEE, LANELL | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| MCGEE, LANELL | EDWARD BLACKMON, JR | PO BOX 65 | | | JACKSON | MS | 39205-0065 |
| MCGEE, LANELL III | | | | | | | |
| MCGEE, LAVELL | | | | | | | |
| MCGEE, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGEE, LOIS M | 1581 GALEN RD | | | | LAFAYETTE | TN | 37083-5073 |
| MCGEE, LOIS V | 200 NORTH WILLOW BEND | | | | MONROE | LA | 71203-9631 |
| MCGEE, LOUIS E | 2214 LINCOLN AVE | | | | SAGINAW | MI | 48601-3340 |
| MCGEE, LUCY L | 13307 MARK TWAIN | | | | DETROIT | MI | 48227-2809 |
| MCGEE, M & E KOLBASUK | C\O M N KAY ESQ | 666 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 |
| MCGEE, MARGARET H | 115 E. SUFFOLK CT. | | | | FLINT | MI | 48507-4253 |
| MCGEE, MARGARET H | 115 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| MCGEE, MARIAN R | 5717 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2915 |
| MCGEE, MARY | 12010 MOENART | | | | DETROIT | MI | 48212-2868 |
| MCGEE, MARY A | 7263 107TH STREET | | | | FLUSHING | MI | 48433-8732 |
| MCGEE, MARY A | 3302 COMANCHE AVE | | | | FLINT | MI | 48507-1859 |
| MCGEE, MARY ANN | 3302 COMANCHE AVE | | | | FLINT | MI | 48507-1859 |
| MCGEE, MARY B | 3970 S FORDHAM PL | | | | TAFT | OH | 45213-2329 |
| MCGEE, MARY C | 8233 S 85TH CT | | | | JUSTICE | IL | 60458-1726 |
| MCGEE, MICHAEL | 6726 LINMORE AVE | | | | PHILADELPHIA | PA | 19142-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGEE, MICHAEL B | 3920 SAWBRIDGE DR APT 5 | | | | RICHFIELD | OH | 44286 |
| MCGEE, MICHAEL D | 1124 E WAID AVE | | | | MUNCIE | IN | 47303 |
| MCGEE, MICHAEL J | 1521 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3312 |
| MCGEE, MICHAEL S | 749 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4603 |
| MCGEE, MICHELLE T | 1296 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029-8621 |
| MCGEE, MICHELLE TELETTE | 5307 PERSIMMON TRL APT 10 | | | | KANSAS CITY | MO | 64129-2916 |
| MCGEE, MILTON R | 235 W NEWALL ST | | | | FLINT | MI | 48505-4154 |
| MCGEE, MONWELL S | 3827 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| MCGEE, MYRTLE V | 842 W WILLOW ST | | | | LANSING | MI | 48906-4748 |
| MCGEE, NADINE | 302 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3768 |
| MCGEE, NANCY J | 45700 VILLAGE BLVD | C/O FULLER & STUBBS, PLLC | | | SHELBY TOWNSHIP | MI | 48315-6053 |
| MCGEE, NATHANIEL | 550 WEST MARENGO AVENUE | | | | FLINT | MI | 48505-3263 |
| MCGEE, NATHANIEL K | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| MCGEE, OLEORA | 5917 BELLE OAKS PL | | | | ANTIOCH | TN | 37013-4956 |
| MCGEE, OLLIE L | 354 LINDA BLVD | | | | YAZOO CITY | MS | 39194-5142 |
| MCGEE, ORPHA G | 2009 5TH ST | | | | SANDUSKY | OH | 44870-3940 |
| MCGEE, OUIDA F | 3686 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 |
| MCGEE, PATRICIA | 925 FREDERICK ST | | | | YPSILANTI | MI | 48197-5290 |
| MCGEE, PATRICIA | 925 FREDERICK | | | | YPSILANTI | MI | 48197-5290 |
| MCGEE, PATRICIA A | 4180 N 210 E | | | | MARION | IN | 46952-6633 |
| MCGEE, PATRICK O | 4524 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1778 |
| MCGEE, PHYLLIS | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCGEE, RAMON G | 3561 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| MCGEE, REBECCA A | 10109 WEST FULLERTON AVENUE | | | | MELROSE PARK | IL | 60164-1932 |
| MCGEE, REGINALD L | 216 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7038 |
| MCGEE, RENA J | PO BOX 13106 | | | | FLINT | MI | 48501-3106 |
| MCGEE, RICHARD H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MCGEE, ROBERT A | PO BOX 182 | | | | PHOENIX | NY | 13135-0182 |
| MCGEE, ROBERT G | 2410 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| MCGEE, ROBERT GLENN | 2410 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| MCGEE, ROBERT Q | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| MCGEE, ROBERT QUINCY | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| MCGEE, ROBERT W | 6990 JOAL ST | | | | ALLENDALE | MI | 49401-9737 |
| MCGEE, ROBERTA A | 303 MORSE AVE | | | | NILES | OH | 44446-2513 |
| MCGEE, ROGER J | 5240 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9511 |
| MCGEE, RONALD A | 2605 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| MCGEE, RONALD E | 2910 NEWGARDEN RD | | | | SALEM | OH | 44460-9517 |
| MCGEE, RONNIE H | 1703 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2540 |
| MCGEE, SADIE | 109 LAKE VILLAGE BLVD APT 103 | | | | DEARBORN | MI | 48120-1685 |
| MCGEE, SALLIE | 12541 MCGEE LN | | | | AMELIA COURT HOUSE | VA | 23002-4929 |
| MCGEE, SALLIE | 12541 MCGEE LANE | | | | AMELIA | VA | 23002-4929 |
| MCGEE, SANFORD | 6197 S HIGHWAY 76 | | | | RUSSELL SPRINGS | KY | 42642-8764 |
| MCGEE, SEAN R | 7419 MARSLAND LN | | | | ARLINGTON | TX | 76001-7391 |
| MCGEE, SHARON A | 2068 E WILLIAMSON ST | | | | BURTON | MI | 48529-2442 |
| MCGEE, SHARON LEE | 208 FESCUE PL | C/O STEPHANIE FLETCHER | | | CHRISTIANA | TN | 37037-5182 |
| MCGEE, SHIRLEY | 1122 ETHRIDGE MILL RD | | | | GRIFFIN | GA | 30224-8905 |
| MCGEE, SONDRA | 6427 S FORMAN RD | | | | IDLEWILD | MI | 49642-9595 |
| MCGEE, SYLVESTER H | 936 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1347 |
| MCGEE, THOMAS M | 7389 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9224 |
| MCGEE, THOMAS S | 1710 GARDENIA ST | | | | FERNANDINA | FL | 32034-1980 |
| MCGEE, TIA MICHELLE | 1453 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3703 |
| MCGEE, TIA MICHELLE | 1453 BEAVERCREEK LANE | | | | KETTERING | OH | 45429-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGEE, TINA E | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |
| MCGEE, TINA ELAINE | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |
| MCGEE, TOMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGEE, VALERIE | 813 WEST PATERSON | | | | FLINT | MI | 48505 |
| MCGEE, VERA Z | 100 SOMERSET DR | | | | NATCHEZ | MS | 39120-3717 |
| MCGEE, VICKIE M | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191-9401 |
| MCGEE, VIRGINIA | P.O. BOX 461 | | | | BUFFALO | NY | 14207 |
| MCGEE, WALTER F | 14295 QUAIL RIDGE DR #20 | | | | N ROYALTON | OH | 44133 |
| MCGEE, WALTER L | 619 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| MCGEE, WILLIAM | BURROW & PARROTT | 500 DALLAS ST  STE 3450 | | | HOUSTON | TX | 77002-4712 |
| MCGEE, WILLIAM A | 4483 ARCH CREEK DR | | | | JACKSONVILLE | FL | 32257-8083 |
| MCGEE, WILLIAM A | RR 2 BOX 440 | | | | NAYLOR | MO | 63953-9787 |
| MCGEE, WILLIAM ALLEN | 4483 ARCH CREEK DR | | | | JACKSONVILLE | FL | 32257-8083 |
| MCGEE, WILLIAM D | 7123 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| MCGEE, WILLIAM J | 653 WYNGATE DR | | | | ROCHESTER | MI | 48307-6016 |
| MCGEE, WILLIAM P | 10015 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| MCGEE, WILLIE | 1714 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| MCGEE, WILLIE | 3686 DIAMONDALE DR W | | | | SAGINAW | MI | 48601 |
| MCGEE, WILLIE J | 150 WALTON LN | | | | NORTH EAST | MD | 21901-2423 |
| MCGEE, WILLIE M | 627 N STUART ST | | | | BALTIMORE | MD | 21221-4832 |
| MCGEE, WINFRED C | 3111 40TH AVE W | | | | BRADENTON | FL | 34205-2745 |
| MCGEE, WU MAY | 3208 CLIFTON AVE APT C | | | | SAINT LOUIS | MO | 63139-2300 |
| MCGEE, ZACHARY D | 1503 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| MCGEE,REBECCA A | 10109 W FULLERTON AVE | | | | MELROSE PARK | IL | 60164-1932 |
| MCGEE-HARDY, CARRIE M | 29310 POINTE O WOODS PL APT 102 | | | | SOUTHFIELD | MI | 48034-1239 |
| MCGEE-MACLIN, SYLVIA T | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| MCGEE-PENQUITE, EILEEN RUTH | 5025 N RANGELINE RD | | | | COVINGTON | OH | 45318-8908 |
| MCGEHAN, MARK G | 73 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| MCGEHEAN EDWARD L (470917) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCGEHEAN, EDWARD L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCGEHEE BURNS, ETTA C | PO BOX 272 | | | | BLAIRSVILLE | GA | 30514-0272 |
| MCGEHEE MERTICE | 7691 DOGWOOD RD | | | | GERMANTOWN | TN | 38138-4910 |
| MCGEHEE, AKIKO | 420 OPDYKE RD | APT 1A | | | PONTIAC | MI | 48341 |
| MCGEHEE, CLYDE M | 1005 N. SAN PABLO AVE | | | | FRESNO | CA | 93728-3728 |
| MCGEHEE, CLYDE M | 1005 N SAN PABLO AVE | | | | FRESNO | CA | 93728-3629 |
| MCGEHEE, GAIL L | 18274 ROBSON ST | | | | DETROIT | MI | 48235-2862 |
| MCGEHEE, GREG S | PO BOX 518 | | | | HESSTON | KS | 67062-0518 |
| MCGEHEE, LEE R | 3437 S STATE ROAD 19 | | | | TIPTON | IN | 46072-8900 |
| MCGEHEE, STEPHEN E | 106 BUCKS POCKET DR | | | | NEW MARKET | AL | 35761-9035 |
| MCGEHEE, STEPHEN EMORY | 106 BUCKS POCKET DR | | | | NEW MARKET | AL | 35761-9035 |
| MCGEOGH, FRANK P | 8320 ALLEN RD | | | | CLARKSTON | MI | 48348-2704 |
| MCGEOGH, MARTIN P | 2121 LAUREL OAK DR | | | | HOWELL | MI | 48855-7676 |
| MCGEOGH, MEGAN E | APT 203 | 12 SOUTH WASHINGTON STREET | | | DENVER | CO | 80209-2061 |
| MCGEORGE ROY | 215 N CANAL RD LOT 195 | | | | LANSING | MI | 48917-8675 |
| MCGEORGE'S AUTO ELECTRIC LTD. | 88 GENEVA ST | | | ST CATHARINES ON L2R 4M8 CANADA | | | |
| MCGEORGE, CHARLES W | 17940 FAIRFIELD ST | | | | LIVONIA | MI | 48152-3216 |
| MCGEORGE, DONNA J | 17940 FAIRFIELD ST | | | | LIVONIA | MI | 48152-3216 |
| MCGEORGE, HERBERT A | 4866 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGEORGE, ROY A | 215 N CANAL RD LOT 195 | | | | LANSING | MI | 48917-8675 |
| MCGEORGE, ROY ARTHUR | 215 N CANAL RD LOT 195 | | | | LANSING | MI | 48917-8675 |
| MCGEORGE, THOMAS E | 33 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| MCGEOUGH, AGNES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCGEOUGH, PETER | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCGETTIGAN, B A | | | | | | | |
| MCGETTIGAN, FRANCIS J | 7550 SILVER RIDGE DR NE | | | | ROCKFORD | MI | 49341-7354 |
| MCGETTRICK, BRIAN J | 298 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1785 |
| MCGETTRICK, BRUCE D | 423 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2569 |
| MCGHAN, DARRYL L | 6539 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| MCGHEE CHARLES (491227) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGHEE CHARLIE R | MCGHEE, CHARLIE R | | | | | | |
| MCGHEE CROCKETT, LEOLA M | 7401 E 119TH ST | | | | GRANDVIEW | MO | 64030-1301 |
| MCGHEE EDDIE JR (493050) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGHEE JAMES | PO BOX 627 | | | | VAN BUREN | AR | 72957-0627 |
| MCGHEE JERRY | PO BOX 189 | | | | DRIFTWOOD | TX | 78619-0189 |
| MCGHEE JOE (446217) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGHEE JOE L (439317) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGHEE JR, ANTHONY L | 817 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449-2404 |
| MCGHEE JR, HENRY J | 1405 ANDREW ST SE | | | | GRAND RAPIDS | MI | 49508-4813 |
| MCGHEE JR, JAMES | 76 SCHAUF AVE | C/O F. MCGHEE | | | BUFFALO | NY | 14211-1036 |
| MCGHEE JR, PERRY L | 17312 POMMOSA RD | | | | WARSAW | MO | 65355-5167 |
| MCGHEE JR, ROBERT A | 9074 SWEET BAY CT | | | | INDIANAPOLIS | IN | 46260-1554 |
| MCGHEE JR, ROBERT D | 437 MULFORD AVE | | | | DAYTON | OH | 45417-5417 |
| MCGHEE PAULINE (488508) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGHEE RICHARD | MCGHEE, RICHARD | 114 19TH ST | | | DUNBAR | WV | 25064 |
| MCGHEE, ABIJA D | 626 RIDGE RD | | | | CARYVILLE | TN | 37714-3215 |
| MCGHEE, ADDIE S | PO BOX 2571 | | | | ANDERSON | IN | 46018-2571 |
| MCGHEE, ADDIE S | P.O.BOX 2571 | | | | ANDERSON | IN | 46018-2571 |
| MCGHEE, ANNA J | 261 BROOKDALE LOOP | | | | CLERMONT | FL | 34711-2497 |
| MCGHEE, ANNE | 8259 E 150 S | | | | LAFAYETTE | IN | 47905-9409 |
| MCGHEE, ANTHONY | 110 COOPER DR APT 1A | | | | NEW ROCHELLE | NY | 10801 |
| MCGHEE, BARBARA | 206 CLAYTON AVE | | | | WILMINGTON | DE | 19809-1409 |
| MCGHEE, BERTHA | EAST P O BOX 75 | | | | GRATIS | OH | 45330 |
| MCGHEE, BERTHA M | 426 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| MCGHEE, BERTHA M | 494 THORS ST | | | | PONTIAC | MI | 48342 |
| MCGHEE, BETTY | PO BOX 201 | | | | ST CLR SHORES | MI | 48080-0201 |
| MCGHEE, CARL ELMER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCGHEE, CHARLIE L | 1174 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| MCGHEE, CHRISTOPHE L | 685 W CALLE TUBERIA | | | | CASA GRANDE | AZ | 85294-8772 |
| MCGHEE, DARRYL D | 1130 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| MCGHEE, DARRYL J | 1128 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| MCGHEE, DAVID L | 3073 SHATTUCK RD | #2 | | | SAGINAW | MI | 48603-3299 |
| MCGHEE, DENSAL E | RR 2 BOX 2151B | | | | THAYER | MO | 65791-9631 |
| MCGHEE, DEXTER T | 5168 OSCEOLA DR | | | | DAYTON | OH | 45427-2115 |
| MCGHEE, DON E | PO BOX 29455 | | | | SHREVEPORT | LA | 71149-9455 |
| MCGHEE, DONALD L | 109 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGHEE, DONNA M | 3609 STORMONT RD | | | | TROTWOOD | OH | 45426-2357 |
| MCGHEE, DONNIE R | 4180 BRIARWOOD DR | | | | URBANA | OH | 43078-8216 |
| MCGHEE, EDDIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGHEE, EDDIE B | 9 ELM ST | | | | LOCKPORT | NY | 14094 |
| MCGHEE, EDNA B | 3609 STORMONT RD | | | | DAYTON | OH | 45426-2357 |
| MCGHEE, EDWARD L | 10457 ALAMEDA ALMA RD | | | | CLERMONT | FL | 34711-6344 |
| MCGHEE, EMOGENE H | 502 FAIRWAY DR | C/O DWIGHT R MCGHEE | | | LA PLACE | LA | 70068-2004 |
| MCGHEE, ESTHER E | 6010 W LK RD | APT 105 | | | VERMILION | OH | 44089-2838 |
| MCGHEE, FELTON | 4831 GRAYTON ST | | | | DETROIT | MI | 48224-2363 |
| MCGHEE, FRED R | 1230 HARVARD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-4877 |
| MCGHEE, GEORGE | 30 ARIZONA AVE | | | | JACKSON | NJ | 08527-2102 |
| MCGHEE, GERALD L | 5279 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| MCGHEE, GERALD W | 6358 STERLING MAPLE CT | | | | CLAYTON | OH | 45315-8980 |
| MCGHEE, GERALDINE B | 6244 CARMIN AVE | | | | DAYTON | OH | 45427-2057 |
| MCGHEE, HAROLD L | 136 BRIARWOOD LN | | | | RURAL RETREAT | VA | 24368-3080 |
| MCGHEE, IDA M | 1635 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507-2462 |
| MCGHEE, IVAL A | 4713 BELCOURT DR | | | | DAYTON | OH | 45418-2105 |
| MCGHEE, JACK ELWOOD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCGHEE, JAMES D | 336 PROSPECT ST | | | | LOCKPORT | NY | 14094-2712 |
| MCGHEE, JAMES L | 5585 E PARADISE RD | | | | BATTLE CREEK | MI | 49014-8351 |
| MCGHEE, JAMES L | 5440 BASORE RD | | | | DAYTON | OH | 45415-2718 |
| MCGHEE, JAMES L | 5440 BASORE ROAD | | | | DAYTON | OH | 45415-5415 |
| MCGHEE, JAMES W | PO BOX 132 | | | | OSYKA | MS | 39657-0132 |
| MCGHEE, JAMIE L | 5438 BASORE RD | | | | TROTWOOD | OH | 45415-2718 |
| MCGHEE, JENELL O | 469 WINDSOR DR | | | | ELYRIA | OH | 44035-1733 |
| MCGHEE, JERRY L | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601 |
| MCGHEE, JESSE | 1237 E JULIAH AVE | | | | FLINT | MI | 48505-1647 |
| MCGHEE, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGHEE, JOHN H | 2478 CHEVIOT GLN | | | | EAST POINT | GA | 30344-1921 |
| MCGHEE, JR, ROBERT D | 437 MULFORD AVE | | | | DAYTON | OH | 45417-2035 |
| MCGHEE, KAREN | 3205 CLEARWATER ST NW | | | | WARREN | OH | 44485-2219 |
| MCGHEE, KEITH L | 1619 GUMMER AVE | | | | DAYTON | OH | 45403-3346 |
| MCGHEE, LINCOLN H | 4476 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| MCGHEE, LON W | 2343 WINTER ST | | | | FORT WAYNE | IN | 46803-3561 |
| MCGHEE, MARY A | 4017 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9645 |
| MCGHEE, MATTIE L | 5401 W QUINCY | | | | CHICAGO | IL | 60644-4261 |
| MCGHEE, MATTIE L | 5401 W QUINCY ST | | | | CHICAGO | IL | 60644-4261 |
| MCGHEE, MICHAEL A | PO BOX 1833 | | | | WARREN | OH | 44483-4483 |
| MCGHEE, MICHAEL A | 3102 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485 |
| MCGHEE, NAOMI M | 1244 MADISON AVE | | | | EDWARDSVILLE | IL | 62025 |
| MCGHEE, OBIE W | 1756 PRINCETON DR | | | | DAYTON | OH | 45406-4615 |
| MCGHEE, QUENTIN M | 1650 DONALD LEE HOLLWL PKWY NW | | | | ATLANTA | GA | 30318-5004 |
| MCGHEE, RALPH THOMAS | 227 MCTIGUE DR | | | | TOLEDO | OH | 43615-5163 |
| MCGHEE, RAYMOND | PO BOX 13812 | | | | DETROIT | MI | 18213-0812 |
| MCGHEE, REGINALD | 507 HOLLAND DR | | | | SOMERSET | NJ | 08873-4608 |
| MCGHEE, REGINALD | 32 MEDFORD LN | | | | WILLINGBORO | NJ | 08046-3121 |
| MCGHEE, RICHARD | 114 19TH ST | | | | DUNBAR | WV | 25064-2818 |
| MCGHEE, ROBERT N | 2040 W 94TH ST | | | | LOS ANGELES | CA | 90047-3709 |
| MCGHEE, RODNEY M | 112 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| MCGHEE, RODNEY M | 112 W.FAIRVIEW AVE. | | | | DAYTON | OH | 45405-5405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGHEE, RUBY D | 2876 FIELD SPRING DR | | | | LITHONIA | GA | 30058-3851 |
| MCGHEE, SYLVIA D | 12314 DAISYWOOD DR | | | | KNOXVILLE | TN | 37932-1824 |
| MCGHEE, THOMAS A | 316 ELM ST | | | | STRUTHERS | OH | 44471-1837 |
| MCGHEE, THOMAS E | 8515 S LYNN ST | | | | DALEVILLE | IN | 47334-9110 |
| MCGHEE, VERONICA | 788 BYRD AVE | | | | CINCINNATI | OH | 45215-2217 |
| MCGHEE, VERONICA V | 2229 OLIN DRIVE | | | | TOLEDO | OH | 43613 |
| MCGHEE, VERONICA V | 2229 OLIN DR | | | | TOLEDO | OH | 43613-3536 |
| MCGHEE, WAYNE A | 247 STUART ST | | | | HOWELL | NJ | 07731-1226 |
| MCGHEE, WILLIE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MCGHEE, WILLIE | 42 N DADE AVE | | | | FERGUSON | MO | 63135-2351 |
| MCGHEE, YVONNE | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601 |
| MCGHEE,GERALD L | 5279 TORCH LN | | | | DAYTON | OH | 45417-8843 |
| MCGHEE,GERALD W | 6358 STERLING MAPLE CT | | | | CLAYTON | OH | 45315-8980 |
| MCGHEE-GREER, RUBY E | 2720 PATRICK HENRY ST APT 102 | | | | LAKE ANGELUS | MI | 48326-2244 |
| MCGHEEE, GAIL | 5 INDEPENDENCE CIR APT D | | | | NEWARK | DE | 19711-7160 |
| MCGIBANY LOREN D (415482) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCGIBANY, LOREN D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCGIBBON, DONALD D | 6397 S 150 E | | | | JONESBORO | IN | 46938-9615 |
| MCGIBONEY, BILLIE W | 5135 COOK ST NE | | | | COVINGTON | GA | 30014-6207 |
| MCGIBONEY, MARION F | 260 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3635 |
| MCGIBONEY, R E | PO BOX 543 | | | | COVINGTON | GA | 30015-0543 |
| MCGIFFIN JR, NORTON | 2015 NASH DR | | | | CLEARWATER | FL | 33763-4326 |
| MCGIFFIN, ANDREA M | 1809 VERMEER DR | | | | DAYTON | OH | 45420 |
| MCGIFFIN, CONNIE J. | 2015 NASH DR | | | | CLEARWATER | FL | 33763-4326 |
| MCGIGOR, JOSEPH N | 21123 WOODFARM DR | | | | NORTHVILLE | MI | 48167 |
| MCGIGOR, WILLIAM L | APT 2 | 2961 PRYNNE STREET | | | KEEGO HARBOR | MI | 48320-1278 |
| MCGILL AIRCLEAN LLC | DEPT L-469 | | | | COLUMBUS | OH | 43260-0469 |
| MCGILL AIRCLEAN LLC | 1779 REFUGEE RD | | | | COLUMBUS | OH | 43207-2119 |
| MCGILL CHEVROLET, INC. | 106 W BROAD ST | | | | PAWCATUCK | CT | 06379-1830 |
| MCGILL CHEVROLET, INC. | SEAN MCGILL | 106 W BROAD ST | | | PAWCATUCK | CT | 06379-1830 |
| MCGILL CORP, THE | MCGILL AIRCLEAN LLC | MCGILL AIRCLEAN LLC | 1779 REFUGEE RD | | COLUMBUS | OH | 43207 |
| MCGILL CORP, THE | DEPT L-469 | | | | COLUMBUS | OH | 43260-0469 |
| MCGILL GEORGE (ESTATE OF) (469361) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MCGILL GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| MCGILL III, FRED L | 3895 N CHAPIN RD | | | | MERRILL | MI | 48637-9562 |
| MCGILL JR, JAMES L | 2382 BROOKS RD | | | | DACULA | GA | 30019-2536 |
| MCGILL JR, ODIE | 3014 WALNUT RD | | | | SAREPTA | LA | 71071-2432 |
| MCGILL JR, ODIE | 7921 WOODFIELD DR | | | | SHREVEPORT | LA | 71106-4031 |
| MCGILL JR., GEORGE | 306 WRIGHT DR | | | | FLORENCE | AL | 35633-1535 |
| MCGILL ROY (501520) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCGILL TRANSPORTATION | PO BOX 814 | | | ORILLIA CANADA ON L3V 6K8 CANADA | | | |
| MCGILL UNIVERSITY | RESEARCH & RESTRICTED FUNDS | 3550 RUE UNIVERSITY | | MONTREAL CANADA PQ H3A 2A7 CANADA | | | |
| MCGILL UNIVERSITY | GENERAL ACCOUNTS RECEIVABLE | 845 SHERBROOKE ST W | | MONTREAL CANADA PQ H3A 2T5 CANADA | | | |
| MCGILL UNIVERSITY | ATTN FRANK MUCCIARDI | 3610 UNIVERSITY ST | | MONTREAL CANADA PQ H3A 2B2 CANADA | | | |
| MCGILL UNIVERSITY | | | | | | | |
| MCGILL UNIVERSITY, CANADA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGILL VERYLE E (467026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGILL, ALBERT L | 1608 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202-1613 |
| MCGILL, ARLENE R | 3014 WALNUT RD | | | | SAREPTA | LA | 71071-2432 |
| MCGILL, BERTHA A | 2531 W IRONWOOD DR | | | | JANESVILLE | WI | 53545-9061 |
| MCGILL, BILLY JOE | DAUTERIVE V J JR | 2010 PAKENHAM DR | | | CHALMETTE | LA | 70043-4720 |
| MCGILL, CATHERINE A | 560 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2919 |
| MCGILL, CHARLES A | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| MCGILL, CHARLOTTE B | 4060 AMISTAD CT | | | | LAS VEGAS | NV | 89115-8218 |
| MCGILL, CHARLOTTE B | 5925 PAVILION LAKES AVE | | | | LAS VEGAS | NV | 89122-3407 |
| MCGILL, CHRIS S | 2560 DUOMO ST | | | | PALMDALE | CA | 93550-8603 |
| MCGILL, CLARENCE L | 5729 LEBANON RD STE 144# PMB 415 | | | | FRISCO | TX | 75034-7259 |
| MCGILL, CONNIE | APT C4D | 614 LOVEVILLE ROAD | | | HOCKESSIN | DE | 19707-1609 |
| MCGILL, DAVID | 1753 ROAD B1 | | | | EMPORIA | KS | 66801-7662 |
| MCGILL, DAVIS | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| MCGILL, DELORIS F | 4581 W SAGINAW RD | | | | VASAR | MI | 48768 |
| MCGILL, ERLINDA | 5918 LIBERTY GLADE CT | | | | FORT WAYNE | IN | 46804-4217 |
| MCGILL, GEORGE | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MCGILL, GERALDINE | 2208 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5168 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C. LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O. | ATTY FOR NS-200 CABOT OF PA; NS-608 CAPERTON WV; NS-1500 MARQUETTE MS; | NS-2200 WILLIS MILLER WI | 11404 W. DODGE ROAD, SUITE 500 | | OMAHA | NE | 68154-2584 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, PC, LLO | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| MCGILL, HENRY E | 2052 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| MCGILL, HENRY L | 2408 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| MCGILL, ISABELLE | 1100 VICKILEE RD | | | | RICHMOND | VA | 23236-1943 |
| MCGILL, JEANETTE P | 5009 E FLOWER AVE | | | | MESA | AZ | 85206-2838 |
| MCGILL, JERRY L | 4304 SE BRIDLE CT | | | | LEES SUMMIT | MO | 64082-4920 |
| MCGILL, JOHN | 8828 SHETLAND LANE | | | | INDIANAPOLIS | IN | 46278-1068 |
| MCGILL, JOHN A | 10711 CONEFLOWER DR | | | | FORT WAYNE | IN | 46804-3714 |
| MCGILL, JOHN A | 6275 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-7702 |
| MCGILL, JOHN P | 1050 PEPPERTREE PL | | | | LIVERMORE | CA | 94550-5738 |
| MCGILL, JOHN W | 2009 RIDGEWOOD | | | | BEDFORD | TX | 76021-4714 |
| MCGILL, JOSE | 3921 KIMBELL DR | | | | KELLER | TX | 76248-7664 |
| MCGILL, JOSE C | 712 VERNON AVENUE | | | | BELOIT | WI | 53511-6065 |
| MCGILL, JOSE T | 5918 LIBERTY GLADE CT | | | | FORT WAYNE | IN | 46804-4217 |
| MCGILL, JUWANNA D | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| MCGILL, JUWANNA D. | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| MCGILL, KENNY R | 504 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| MCGILL, KIMBERLY L | 1761 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| MCGILL, LARRY E | 3309 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2247 |
| MCGILL, LAVELLA J | 512 CHAPELRIDGE WAY | | | | BRANDON | MS | 39042-3576 |
| MCGILL, LAVELLA JEAN | 512 CHAPELRIDGE WAY | | | | BRANDON | MS | 39042-3576 |
| MCGILL, LINDA A | 47595 BECKENHAM BLVD | | | | NOVI | MI | 48374-3528 |
| MCGILL, MARION | PO BOX 1607 | | | | COLUMBIA | MD | 21044-0607 |
| MCGILL, MARY V | 64 SHENAGO STREET | | | | GREENVILLE | PA | 16125-6125 |
| MCGILL, MARY V | 64 SHENANGO ST | | | | GREENVILLE | PA | 16125-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGILL, MATTHEW E | 1118 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| MCGILL, MATTHEW EDWARD | 1118 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| MCGILL, MICHAEL R | 47 W MAIN ST | | | | BERLIN HTS | OH | 44814-9687 |
| MCGILL, NIKOL D | 504 IROQUOIS DR | | | | ANDERSON | IN | 46012-1419 |
| MCGILL, NORMAN | 4040S SW 22D ST | | | | W HOLLYWOOD | FL | 33023 |
| MCGILL, PAMELA A | 2107 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6160 |
| MCGILL, PATRICIA C | 41735 POCATELLO | | | | CANTON | MI | 48187 |
| MCGILL, REBA E | 306 WRIGHT DR | | | | FLORENCE | AL | 35633-1535 |
| MCGILL, RICHARD F | 155 OCEAN LANE DR APT 815 | | | | KEY BISCAYNE | FL | 33149-1464 |
| MCGILL, ROBERT G | 9422 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3608 |
| MCGILL, RODOLFO | 2531 W IRONWOOD DR | | | | JANESVILLE | WI | 53545-9061 |
| MCGILL, ROY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCGILL, RUBEN J | 1915 S WALNUT ST | | | | JANESVILLE | WI | 53546-6051 |
| MCGILL, RUTH Y | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507-1437 |
| MCGILL, RUTH YVONNE | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507-1437 |
| MCGILL, SAMUEL | 7290 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| MCGILL, SANDRA L | 7716 SHADY BEACH ST | | | | WHITMORE LAKE | MI | 48189-9638 |
| MCGILL, SANTOS J | PO BOX 1284 | | | | JANESVILLE | WI | 53547-1284 |
| MCGILL, STEPHEN M | 7 LASONIA CT | | | | EDGEWOOD | MD | 21040-3516 |
| MCGILL, TRACEY J | 14960 FAIRMOUNT DR | | | | DETROIT | MI | 48205 |
| MCGILL, TRACEY J | APT 8 | 3820 LONE PINE DRIVE | | | HOLT | MI | 48842-8801 |
| MCGILL, TRAMAINE DERSHAWN | 14960 FAIRMOUNT DR | | | | DETROIT | MI | 48205 |
| MCGILL, VEELLA | LEVIN JOSEPH | 2806 CAMBRIDGE AVE | | | DETROIT | MI | 48221-1827 |
| MCGILL, VERYLE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGILL, VICTOR E | 11628 GALBA DR | | | | FLORISSANT | MO | 63033-6811 |
| MCGILL-WILLIAMS, EUNEICE | 130 TROUTBECK LN | | | | ROCHESTER | NY | 14626-1720 |
| MCGILL. GOTSDINER, WORKMAN & LEPP, PC, LLO | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| MCGILLAN, KEITH J | RFD 1-66 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782-9801 |
| MCGILLAN, KEITH J | RR 1-66 | | | | PLYMOUTH | CT | 06782 |
| MCGILLEN, TIMOTHY J | 8293 ELMHURST CT APT 6 | | | | BIRCH RUN | MI | 48415-9269 |
| MCGILLICUDDY, FRANK J | 35 STRAUB RD | | | | ROCHESTER | NY | 14626-4207 |
| MCGILLIN JR, PATRICK R | 31 E WYNCLIFFE AVE | | | | CLIFTON HTS | PA | 19018-1528 |
| MCGILLIS, JIM R | 1076 BRINGOLD AVW | | | | LAKE | MI | 48632 |
| MCGILLIS, JOHN A | 117 W MARSHALL ST | | | | ALMA | MI | 48801-2306 |
| MCGILLIS, MAUREEN A | 12348 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| MCGILLIS, MICHAEL J | G-13212 N CLIO RD | | | | CLIO | MI | 48420 |
| MCGILLIS, RANDY J | 15220 ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| MCGILLIS, ROBERT C | 4807 S WINN RD | | | | MT PLEASANT | MI | 48858-9546 |
| MCGILLIS, RODNEY L | 212 N STERLING ST | | | | ASHLEY | MI | 48806-9399 |
| MCGILLIVARY, NANCY C. | 7225 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424-3047 |
| MCGILLIVRAY CHARLES W (355963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGILLIVRAY, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGILLIVRAY, DAVID W | 2322 MEADOW LARK RD | | | | SPRING HILL | FL | 34608-4635 |
| MCGILLIVRAY, JACQUELINE | 2322 MEADOW LARK RD | | | | SPRING HILL | FL | 34608 |
| MCGILLIVRAY, KEVIN | 9838 SIGLER RD | | | | NEW CARLISLE | OH | 45344-8510 |
| MCGILLIVRAY, LISA A | 9839 SIGLER ROAD | | | | NEW CARLISLE | OH | 45344 |
| MCGILLVARY, CLYDE E | PO BOX 267 | | | | PIQUA | OH | 45356-0267 |
| MCGILLVARY, ELLIS L | 9597 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGILTON DON | 6251 BRIARWOOD DR | | | | BELLEVILLE | MI | 48111-5145 |
| MCGILTON, DONALD | 8711 RYNN RD | | | | KENOCKEE | MI | 48006-4130 |
| MCGILTON,DUSTIN T | 6410 NW BLAIR RD | | | | PARKVILLE | MO | 64152-2510 |
| MCGILVERY, LLOYD D | 5500 FLUSHING RD | | | | FLUSHING | MI | 48433-2532 |
| MCGILVRAY JR, LESTER P | 52 DAVID RD | | | | BELLINGHAM | MA | 02019-1610 |
| MCGILVREY, SHANE R | 329 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060-5445 |
| MCGINISTER, CHARLES E | 18736 FAUST AVE | | | | DETROIT | MI | 48219-2945 |
| MCGINITY, J. MICHAEL | | | | | | | |
| MCGINLEY JOAN | 8124 RYERS AVE FL 1 | | | | PHILADELPHIA | PA | 19111-2319 |
| MCGINLEY, DONALD E | 12358 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| MCGINLEY, ELLEN M | 3423 KENTUCKY AVE | | | | BALTIMORE | MD | 21213-1930 |
| MCGINLEY, JAMES P | 403 W WASHINGTON ST | | | | LEBANON | IN | 46052-2131 |
| MCGINLEY, JOHN W | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 |
| MCGINLEY, PHILLIP L | 4133 E CAROL AVE | | | | MESA | AZ | 85206-1941 |
| MCGINN GROUP | 2300 CLARENDON BLVD STE 901 | | | | ARLINGTON | VA | 22201-3348 |
| MCGINN I I, JAMES R | 131 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| MCGINN II, JAMES R | 131 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| MCGINN JOHNNY | MCGINN, JOHNNY | 317 EAST CAPITOL ST - STE 400 , P O BOX 131 | | | JACKSON | MS | 39201 |
| MCGINN PAUL J | 50699 CANYON LN | | | | GRANGER | IN | 46530-6604 |
| MCGINN PETER (472117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGINN, CARY J | 328 N ONONDAGA RD | | | | MASON | MI | 48854-9514 |
| MCGINN, DARRYL M | 1895 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-2939 |
| MCGINN, GERALD J | 13830 E KATHLEEN LN | | | | GRAND LEDGE | MI | 48837-9322 |
| MCGINN, JOHN J | 1715 TAMA ST | | | | BOONE | IA | 50036 |
| MCGINN, JOHNNY | WELLS MARBLE & HURST | 317 EAST CAPITOL ST - STE 400 , P O BOX 131 | | | JACKSON | MS | 39201 |
| MCGINN, JOHNNY | 144 PLUMMER CIR | | | | JACKSON | MS | 39212-2314 |
| MCGINN, MARK D | 555 HALL ST | | | | IONIA | MI | 48846-1109 |
| MCGINN, MARK DAVID | 555 HALL ST | | | | IONIA | MI | 48846-1109 |
| MCGINN, NEIL L | 7150 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1209 |
| MCGINN, PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGINN, RUSSELL J | 821 CHAPMAN ST | | | | IONIA | MI | 48846-1015 |
| MCGINN, SCOTT D | 26625 HUMBER ST | | | | HUNTINGTON WOODS | MI | 48070-1223 |
| MCGINN, TERI L | 6143 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2790 |
| MCGINN, THOMAS J | 18 GREENRIDGE RD | | | | NEWARK | DE | 19711-6734 |
| MCGINNES, GEORGE C | 52 WELLINGTON DR | | | | NEWARK | DE | 19702-4223 |
| MCGINNES, JOHN W | 40 PHOEBE FARMS LN | PINES AT BAYVIEW | | | NEW CASTLE | DE | 19720-8769 |
| MCGINNES, ROBERT K | 52 WELLINGTON DR | | | | NEWARK | DE | 19702-4223 |
| MCGINNES, ROBERT KEVIN | 52 WELLINGTON DR | | | | NEWARK | DE | 19702-4223 |
| MCGINNESS DAVID B (474478) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCGINNESS, BARBARA | 327 BUD STIPP RD | | | | BEDFORD | IN | 47421-8930 |
| MCGINNESS, BARRY | 11710 LANDINGS DR | | | | INDIANAPOLIS | IN | 46256-9628 |
| MCGINNESS, DAVID B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCGINNESS, JERRY L | 327 BUD STIPP RD | | | | BEDFORD | IN | 47421-8930 |
| MCGINNIS & ASSOCIATES | 1110 WESTMARK DR | | | | SAINT LOUIS | MO | 63131-1735 |
| MCGINNIS ALICE | MCGINNIS, ALICE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCGINNIS BEVERLY | 7758 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-1671 |
| MCGINNIS CADILLAC, INC. | 12221 KATY FWY | | | | HOUSTON | TX | 77079-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGINNIS CADILLAC, INC. | KEVIN MC GINNIS | 12221 KATY FWY | | | HOUSTON | TX | 77079-1502 |
| MCGINNIS CHRISTOPHER | MCGINNIS, CHRISTOPHER | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| MCGINNIS CLIFFORD (ESTATE OF) (467799) | HENDERSON & GOLDBERG | 3RD FL KETCHUM CENTER , 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| MCGINNIS HUMMER | 12221 KATY FWY | | | | HOUSTON | TX | 77079-1502 |
| MCGINNIS III, ERNEST | 201 W JOLLY RD APT 813 | | | | LANSING | MI | 48910-6657 |
| MCGINNIS JAMES RALPH (ESTATE OF) (663697) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| MCGINNIS JR, ATHIE L | 1141 IRONWOOD CT APT 102 | | | | ROCHESTER | MI | 48307-1253 |
| MCGINNIS JR, CLARENCE R | 3205 TEPEE CT | | | | INDEPENDENCE | MO | 64057-3327 |
| MCGINNIS JR, ROBERT E | 4075 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| MCGINNIS JR, WARREN B | 2173 S CENTER RD APT 430 | | | | BURTON | MI | 48519-1807 |
| MCGINNIS JR, WARREN BRYCE | 2173 S CENTER RD APT 430 | | | | BURTON | MI | 48519-1807 |
| MCGINNIS LOCHRIDGE & KILGORE LLP | 600 CONGRESS AVE STE 2100 | | | | AUSTIN | TX | 78701-2986 |
| MCGINNIS MICHAEL | 10095 SUGAR PINE EAST | | | | CLARKSTON | MI | 48348 |
| MCGINNIS MICHAEL S (484868) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCGINNIS RAYMOND L | 933 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3138 |
| MCGINNIS TOM TRUCKING CO | 5001 LAKE BONITA RD | | | | CATLETTSBURG | KY | 41129-8471 |
| MCGINNIS, ABIGAIL L | 2221 GRAHAM DRIVE | | | | FORT WAYNE | IN | 46818-2137 |
| MCGINNIS, ALBERT EARL | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| MCGINNIS, BEVERLY J | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| MCGINNIS, BEVERLY JO | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| MCGINNIS, CHRIS M | 14214 EASTVIEW DR LOT 33 | | | | FENTON | MI | 48430-1382 |
| MCGINNIS, CLARENCE H | 6137 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| MCGINNIS, CLIFFORD | HENDERSON & GOLDBERG | 3RD FL KETCHUM CENTER, 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| MCGINNIS, COURTNEY | 239 PEPPER LN | | | | PADUCAH | KY | 42001-5864 |
| MCGINNIS, DALE L | 2044 W REID RD | | | | FLINT | MI | 48507-4645 |
| MCGINNIS, DEBORAH A | 220 FORT CHERRY RD | | | | MC DONALD | PA | 15057-3039 |
| MCGINNIS, DELPHINA F | 2205 HASLEY DR | | | | OKLAHOMA CITY | OK | 73120-4919 |
| MCGINNIS, DORAN J | 510 M ST SE APT G67 | | | | AUBURN | WA | 98002-6282 |
| MCGINNIS, DOROTHY H | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| MCGINNIS, EDWARD L | 6950 CEMETERY RD BOX137 | | | | CLIFFORD | MI | 48727 |
| MCGINNIS, ELLA | 13551 ASBURY PARK | | | | DETROIT | MI | 48227-1329 |
| MCGINNIS, EVERETT R | 10237 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| MCGINNIS, GARY E | 17 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| MCGINNIS, GARY E. | 17 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| MCGINNIS, GEORGE P | 6454 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| MCGINNIS, GLEN R | 1075 GREARS CORNER RD | | | | TOWNSEND | DE | 19734-9535 |
| MCGINNIS, JAMES E | 16 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| MCGINNIS, JAMES EDWARD | 16 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| MCGINNIS, JAMES F | 116 COLONIAL DR | | | | LEESBURG | GA | 31763-4701 |
| MCGINNIS, JAMES M | 166 CLIFFBROOK DR | | | | MANSFIELD | OH | 44907-1777 |
| MCGINNIS, JAMES R | 265 MILLSPINGS | | | | COATESVILLE | IN | 46121 |
| MCGINNIS, JAMES RALPH | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| MCGINNIS, JOHN F | 3791 W ROSEBRIER ST | | | | SPRINGFIELD | MO | 65807-5595 |
| MCGINNIS, JOSEPH J | 761 BROWN RD | | | | ORION | MI | 48359-2262 |
| MCGINNIS, KAREN L | 11342 DENTON HILL RD | | | | FENTON | MI | 48430-2524 |
| MCGINNIS, KATHERINE A | 10133 LAPEER RD APT 207 | | | | DAVISON | MI | 48423-8196 |
| MCGINNIS, LARRY K | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGINNIS, LESTER E | 17418 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8763 |
| MCGINNIS, LINDA D | 1704 GLENEAGLES DR | | | | KOKOMO | IN | 46902 |
| MCGINNIS, MARCELLA J | 9427 ALTONWOOD DRIVE | | | | JENNINGS | MO | 63136-5105 |
| MCGINNIS, MARIE H | 8107 ARBOR CT | | | | FORT MYERS | FL | 33908-2854 |
| MCGINNIS, MARTIN O | 1633 WALDO ST SE | | | | PALM BAY | FL | 32909-5912 |
| MCGINNIS, MAYLAND B | 118 RIVERSIDE DRIVE | | | | HACKBERRY | LA | 70645-4115 |
| MCGINNIS, MELODY | 114 BROOKS AVE | | | | BAYVILLE | NJ | 08721-1312 |
| MCGINNIS, MELVIN L | 39 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| MCGINNIS, MICHAEL J | 10095 SUGAR PINE DR W | | | | CLARKSTON | MI | 48348-1651 |
| MCGINNIS, MICHAEL K | 1442 TRAFALGAR CT | | | | DAYTON | OH | 45459-6204 |
| MCGINNIS, MICHAEL L | 45949 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1214 |
| MCGINNIS, MICHAEL P | 3063 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| MCGINNIS, MICHAEL P | 350 ORCHARD ST APT B2 | | | | GRAND BLANC | MI | 48439 |
| MCGINNIS, MICHAEL S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCGINNIS, MICHAEL T | 4254 N VASSAR RD | | | | FLINT | MI | 48506-1739 |
| MCGINNIS, MICHAEL TROY | 4254 N VASSAR RD | | | | FLINT | MI | 48506-1739 |
| MCGINNIS, MICHAEL W | 836 N HAMPTON DR | | | | NORCROSS | GA | 30071-3025 |
| MCGINNIS, NAPOLEON | 1096 LOISKA LN | | | | CINCINNATI | OH | 45224-2732 |
| MCGINNIS, PATRICIA | 2706 BEVERLY CIR | | | | INDEPENDENCE | MO | 64052-3253 |
| MCGINNIS, PATRICK B | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| MCGINNIS, PATTY P | 118 RIVERSIDE DRIVE | | | | HACKBERRY | LA | 70645-4115 |
| MCGINNIS, PAUL S | 1408 FERDINAND ST | | | | DETROIT | MI | 48209-2410 |
| MCGINNIS, PHILLIPPIA T | 21901 AVON RD | | | | OAK PARK | MI | 48237-2571 |
| MCGINNIS, RICHARD A | 4523 WINTERGREEN DR | | | | TROY | MI | 48098-4374 |
| MCGINNIS, RICHARD D | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| MCGINNIS, RICHARD D. | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| MCGINNIS, RITA | 2244 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| MCGINNIS, RITA A | 5680 WILLOW TERRACE DR | | | | BETHEL PARK | PA | 15102-3528 |
| MCGINNIS, RITA E. | 2244 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| MCGINNIS, RITA K | 7033 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9456 |
| MCGINNIS, ROBERT E | 243 KATHERINE BLVD APT 5112 | | | | PALM HARBOR | FL | 34684-3698 |
| MCGINNIS, RONALD | UNKNOWN | | | | | | |
| MCGINNIS, ROY S | 1403 STATE ST | | | | FORT SCOTT | KS | 66701-2761 |
| MCGINNIS, RYAN A | 3041 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| MCGINNIS, RYAN ANTON | 3041 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| MCGINNIS, SARA M | 2520  WABASH RD | | | | LANSING | MI | 48910-4854 |
| MCGINNIS, SARA M | 16485 JENNINGS RD | | | | FENTON | MI | 48430-9108 |
| MCGINNIS, SHAWN J | 8825 RT 56 | | | | MASSENA | NY | 13662 |
| MCGINNIS, SHAWN JOSEPH | 8825 RT 56 | | | | MASSENA | NY | 13662 |
| MCGINNIS, THEODORE K | 115 HOUSTON TAYLOR CIR | | | | LANCING | TN | 37770 |
| MCGINNIS, TIMOTHY C | 5717 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-9543 |
| MCGINNIS, TIMOTHY F | 238 ORVILLE DR | | | | TOLEDO | OH | 43612-3531 |
| MCGINNIS, TIMOTHY FRANCIS | 238 ORVILLE DR | | | | TOLEDO | OH | 43612-3531 |
| MCGINNIS, TYRONE M | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MCGINNIS, VIRGIL M | 901 MAPLE ST | | | | STREATOR | IL | 61364-3567 |
| MCGINNIS, WILLIAM J | 2800 HGWY # 3 | | | | HAMPTON | GA | 30228 |
| MCGINNIS, WILLIAM N | 99 BEARSLIDE HOLW | | | | DAHLONEGA | GA | 30533-8730 |
| MCGINNIS,PATRICK B | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| MCGINNIS-MARSHALL, CANDACE K | 14445 COUNTY ROAD B | | | | WAUSEON | OH | 43567-9442 |
| MCGINNIS-MARSHALL, CANDACE KELLY | 14445 COUNTY ROAD B | | | | WAUSEON | OH | 43567-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGINNISS, DANIEL J | 2917 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2947 |
| MCGINNISS, JOHN R | 1121 BOYNTON CT | | | | JANESVILLE | WI | 53545-1927 |
| MCGINNITY, JOHN A | 14 E GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014-1725 |
| MCGINNITY, JOHN A | 31715 WEIBEL CIR | | | | TEMECULA | CA | 92591-5906 |
| MCGINSTER, JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCGINTHY, EMMA L | 6351 BALDWYN AVE | | | | NEW PORT RICHEY | FL | 34653 |
| MCGINTY'S LANDSCAPING LLC | NO ADVERSE PARTY | | | | | | |
| MCGINTY, DANIEL P | 6578 WEALTHY ST | | | | CLARKSTON | MI | 48346-2175 |
| MCGINTY, GARY T | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| MCGINTY, JOHN D | 2901 DUNGLOW RD APT 3 | | | | DUNDALK | MD | 21222 |
| MCGINTY, JOHN D | 3045 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-5320 |
| MCGINTY, JULIE A | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| MCGINTY, LAURENE J | 11134 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| MCGINTY, MARGARET | 96 DUNLAP CIRCLE | | | | OXFORD | MI | 48371 |
| MCGINTY, MICHAEL B | 35 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1105 |
| MCGINTY, MICHAEL J | 18697 VALLEYVIEW ST | | | | RIVERVIEW | MI | 48193-7702 |
| MCGINTY, ROSALIE J | 35 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1105 |
| MCGIRR, AURELIA H | 8684 SIERRA AVE APT 211 | | | | FONTANA | CA | 92335-3879 |
| MCGIRR, DOROTHY S | 136 ROCKY FORK DR APT E | | | | NEWARK | OH | 43055-7514 |
| MCGIRT, JULIA A | 4483 DORSET DR | | | | DECATUR | GA | 30035-4211 |
| MCGIRT, MARY A | 1650 MOWBRY LANE | | | | ST LOUIS | MO | 63136-2036 |
| MCGIRT, MARY A | 1650 MOWBRY LN | | | | SAINT LOUIS | MO | 63136-2036 |
| MCGIVENS, ROBERT L | 3545 IDLEWILD AVE | | | | CINCINNATI | OH | 45207-1011 |
| MCGIVERN, DONALD H | 18622 E WHITE WING DR | | | | RIO VERDE | AZ | 85263-8128 |
| MCGIVERN, JAMES P | G3420 E CARPENTER RD | | | | FLINT | MI | 48506 |
| MCGIVERN, JOSEPH F | 10450 6 MILE RD LOT 159 | | | | BATTLE CREEK | MI | 49014-9546 |
| MCGIVERN, JOSEPH F | 53366 NORTHRUP DR | | | | SHELBY TOWNSHIP | MI | 48316-1848 |
| MCGIVERN, NORINE A | W11099 LAKEVIEW DRIVE | | | | MERRIMAC | WI | 53561-9618 |
| MCGIVERN, OSCAR J | 43243 NORMANDY AVENUE | | | | STERLING HEIGHTS | MI | 48314 |
| MCGIVERN, THOMAS | 549 S DETROIT ST | | | | AU GRES | MI | 48703-9541 |
| MCGIVERN, WAYNE R | 54 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| MCGIVNEY, PATRICIA L | 13184 ST GREGORY ST | | | TECUMSEH ON N8N4M4 CANADA | | | |
| MCGIVNEY, PATRICIA L | 13184 SAINT GREGORYS RD | | | WINDSOR ONTARIO CANADA N8N-4M4 | | | |
| MCGIVNEY, RICHARD F | 35614 IMPALA DR | | | | STERLING HTS | MI | 48312-3960 |
| MCGLACKEN, DENNIS D | 125 CANTERBURY RD | | | | PENDLETON | IN | 46064 |
| MCGLADE, TIMOTHY E | 4574 W 170TH ST | | | | LAWNDALE | CA | 90260-3209 |
| MCGLAFLIN WILDA | 5734 ROCKY RUN DR | | | | CENTREVILLE | VA | 20120-2869 |
| MCGLASHAN, PEGGY J | 1235 SPANISH MOSS DR | | | | BURLESON | TX | 76028 |
| MCGLASHAN, RONALD D | 1235 SPANISH MOSS DR | | | | BURLESON | TX | 76028-9396 |
| MCGLASHAN-, PEGGY J | 1235 SPANISH MOSS DR | | | | BURLESON | TX | 76028-9396 |
| MCGLASHEN, DEAN O | 2166 BELLE MEADE DR | | | | DAVISON | MI | 48423-2055 |
| MCGLASHEN, ROBERT | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6117 |
| MCGLAUCHLEN, THOMAS W | PO BOX 267 | | | | BROOKLYN | IN | 46111-0267 |
| MCGLAUGHLIN, MARTHA C | 675 KIRKWOOD DR | | | | WEST JEFFERSON | OH | 43162-1149 |
| MCGLAUGHLIN, PENNY J | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| MCGLAUGHLIN, WILBUR C | 1087 BEAVER CREEK RD | | | | NEWCASTLE | WY | 82701-9772 |
| MCGLAUGHN JAMES (ESTATE OF) (479312) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGLAUN CHARLES ANDREW (429423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGLAUN, CHARLES ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGLAUN, DENNIS R | 229 RACE ST | | | | XENIA | OH | 45385-2319 |
| MCGLAUN, ROBERT M | 770 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| MCGLAUN, ROBERT M | 2844 MACKIN RD | | | | FLINT | MI | 48504 |
| MCGLINCH, ROBERT J | 775 GARDENWOOD DR | | | | GREENVILLE | OH | 45331-2405 |
| MCGLINCHEY PATRICK | APT 4 | 4834 AVERY LANE | | | GRAND LEDGE | MI | 48837-8135 |
| MCGLINCHEY STAFFORD PLLC | STE 1200 | 601 POYDRAS STREET | | | NEW ORLEANS | LA | 70130-6057 |
| MCGLINCHEY, HUGH D | 1404 W SYLVAN DR | | | | ROSE CITY | MI | 48654-9575 |
| MCGLINCHEY, JOANNE C | 5236 WINDRIDGE DRIVE | | | | INDIANAPOLIS | IN | 46226-1448 |
| MCGLINCHEY, RONALD | 366 BRYANT HOLLOW RD | | | | AMHERST | VA | 24521-4526 |
| MCGLINCHEY, STEPHEN J | 5327 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| MCGLINCHEY, THOMAS P | 43256 TALL PINES CT | | | | STERLING HTS | MI | 48314-1700 |
| MCGLINCHEY, WAYNE P | 403 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| MCGLOCKLIN KELSEY | MARIOTTI, DAVID | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MCGLOCKLIN KELSEY | MCGLOCKLIN, KELSEY | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MCGLOCKLIN, DONALD L | 470 BENDERFIELD DR | | | | ZIONSVILLE | IN | 46077-1175 |
| MCGLOCKLIN, KELSEY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MCGLOIN, MARIAN F | 839 SHERWOOD DRIVE | | | | ELYRIA | OH | 44035-3015 |
| MCGLOINE WILLIAM | 7907 WALLACE RD | UPTD 03/29/06 GJ | | | BALTIMORE | MD | 21222-2610 |
| MCGLOINE, MATTHEW J | 4506 SYLVAN RD | | | | INDIANAPOLIS | IN | 46228-2847 |
| MCGLOINE, WILLIAM C | 7907 WALLACE RD | | | | BALTIMORE | MD | 21222-2610 |
| MCGLONE EDGAR R (661258) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCGLONE IRENE | 4024 BUNKER CT | | | | MOUNT AIRY | MD | 21771-4571 |
| MCGLONE JAMES P (493413) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCGLONE'S AUTOMOTIVE | 26080 S GOVERNORS HWY | | | | MONEE | IL | 60449-8544 |
| MCGLONE, CHARLEEN S | 422 EASY ST | | | | SEBASTIAN | FL | 32958-4328 |
| MCGLONE, JAMES P | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCGLONE, JOE H | 2724 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503-5039 |
| MCGLONE, RONALD A | 8206 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| MCGLONE, WILLIAM O | PO BOX 1025 | | | | OLIVE HILL | KY | 41164-1025 |
| MCGLORY, AMBROSE | 3835 APPLE ST | | | | SAGINAW | MI | 48601-5563 |
| MCGLORY, CHARLENE | 633 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3292 |
| MCGLOTHEN, DARRICK K | 1210 FOX HILL DR | | | | INDIANAPOLIS | IN | 46228-1310 |
| MCGLOTHEN, SAMMIE H | 2927 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| MCGLOTHEN, TOMMIE L | 2927 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| MCGLOTHIN, BARBARA J | 2105 NORTH FAIRFIELD DRIVE | | | | MARION | IN | 46953-1270 |
| MCGLOTHIN, BARBARA JEAN | 2105 NORTH FAIRFIELD DRIVE | | | | MARION | IN | 46953-1270 |
| MCGLOTHIN, JAMES E | 2121 HIGHLAND AVE | | | | CINCINNATI | OH | 45219-3119 |
| MCGLOTHIN, KATHLEEN L | 1167 E NATIONAL RD | | | | VANDALIA | OH | 45377-3213 |
| MCGLOTHIN, MABLE | 3233 CHALMETTE CT | | | | FOREST HILL | TX | 76140-2509 |
| MCGLOTHIN, NANCY L | 1809 PINEDELL AVE | | | | MONROE | NC | 28110 |
| MCGLOTHIN, PATRICK | 3333 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9023 |
| MCGLOTHIN, WILLIE J | 3414 SYLVANHURST RD | | | | CLEVELAND HTS | OH | 44112-3042 |
| MCGLOTHLEN DONALD L (509241) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MCGLOTHLEN, DONALD L | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MCGLOTHLEN, JERRY L | 7654 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| MCGLOTHLEN, KAY L | 56784 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9009 |
| MCGLOTHLEN, SHERRIE L | 1530 W HERBISON RD | | | | DEWITT | MI | 48820-7916 |
| MCGLOTHLIN ANGELA | 860 TOOKIE RD | | | | JACKSONVILLE | FL | 32234-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGLOTHLIN LEON (488645) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCGLOTHLIN, DUSTIN | 306 OXFORD RD | | | | ANDERSON | IN | 46012-3925 |
| MCGLOTHLIN, DUSTIN W. | 306 OXFORD RD | | | | ANDERSON | IN | 46012-3925 |
| MCGLOTHLIN, H M | 1580 SHERMAN AVE APT 810 | | | | EVANSTON | IL | 60201-4487 |
| MCGLOTHLIN, JAMES L | 1702 TRIGG LN | | | | WICHITA FALLS | TX | 76306-1934 |
| MCGLOTHLIN, LEON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCGLOTHLIN, NORMA J | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| MCGLOTHLIN, VIVIAN C | 69 KEVIN DR. | | | | ANDERSON | IN | 46016-5842 |
| MCGLOTHLIN, VIVIAN C | 69 KEVIN DR | | | | ANDERSON | IN | 46016-5842 |
| MCGLOUGHLIN, BRIAN J | 809 GARFIELD AVE APT B | | | | LIBERTYVILLE | IL | 50048-4720 |
| MCGLOUGHLIN, BRIAN J | 809 GARFIELD AVE | APT B | | | LIBERTYVILLE | IL | 60048-4720 |
| MCGLOWN, DOROTHY W | 115 CAROL LN | | | | TOLEDO | OH | 43615-6020 |
| MCGLOWN, LEONARD D | 19748 PLAINVIEW AVE | | | | DETROIT | MI | 48219-5101 |
| MCGLOWN, MONTIETTE T | 2632 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1323 |
| MCGLUGRITCH ROY (446224) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGLUGRITCH, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGLYNN & LUTHER 2007 RETAINER AGREEMENT | NO ADVERSE PARTY | | | | | | |
| MCGLYNN & LUTHER LLC | 500 N BROADWAY STE 1515 | | | | SAINT LOUIS | MO | 63102-2122 |
| MCGLYNN, ALLENE P | 6338 KLONDIKE RD | | | | HILLSBORO | MO | 63050-2206 |
| MCGLYNN, THOMAS B | 7502 CARDINAL RD | | | | LEXINGTON | MI | 48450-9628 |
| MCGLYNN, THOMAS B | PO BOX 1625 | | | | FORT WALTON BEACH | FL | 32549 |
| MCGOFF PYRO/NORCROSS | 2200 NORCROSS PKWY STE 230 | | | | NORCROSS | GA | 30071-3670 |
| MCGOHAN, WILLIAM E | 6740 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1242 |
| MCGOLDRICK FRANCIS J (455705) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MCGOLDRICK, FRANCIS | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MCGOLDRICK, JERRY B | 9700 BLOOMHILL DR | | | | HOLLY | MI | 48442-8525 |
| MCGOLDRICK, KATHLEEN | 11646 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4439 |
| MCGOLDRICK, KATHLEEN | 11646 MORGAN | | | | PLYMOUTH | MI | 48170-4439 |
| MCGOLDRICK, ROBERT A | 18651 DORIS ST | | | | LIVONIA | MI | 48152-1921 |
| MCGOLDRICK, WILLIAM J | 150 JUSTIN LN | | | | CHRISTIANSBURG | VA | 24073 |
| MCGONAGILL, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCGONIGAL, DENNIS M | 2629 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| MCGONIGAL, ROSE M | 42009 JIMA BAY | | | | BOYNTON BEACH | FL | 33436-1952 |
| MCGONIGAL, SANDRA | PO BOX 3305 | | | | COKEDALE | CO | 81082-6505 |
| MCGONIGLE, JAMES L | 7937 DECKER CANYON DR UNIT 101 | | | | LAS VEGAS | NV | 89128-3625 |
| MCGONIGLE, LINDA L | 1912 3RD ST | | | | EAST MOLINE | IL | 61244-2405 |
| MCGONIGLE, MARY E | 3 BANNISTER CT | | | | POQUOSON | VA | 23662-1601 |
| MCGOODWIN, JAMES R | PO BOX 121181 | | | | FORT WORTH | TX | 76121-1181 |
| MCGOOGAN PAMELA | 3100 TERESA DR | | | | BIRMINGHAM | AL | 35217-1042 |
| MCGOOGIN, ANJAIL S | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCGOOGIN, ARCENIA | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCGOOHAN, DOROTHY L | 5 YALE CT | | | | JACKSON | NJ | 08527-2323 |
| MCGOOKEY, HARRY C | 4302 TIMBER LAKE LN | | | | SANDUSKY | OH | 44870-7085 |
| MCGORMAN, JOHN E | 5368 WINONA DR | | | | TOLEDO | OH | 43613-2780 |
| MCGORMAN, JOHN EDWARD | 5368 WINONA DR | | | | TOLEDO | OH | 43613-2780 |
| MCGORMLEY, WILLIAM A | 30944 BLOCK ST | | | | GARDEN CITY | MI | 48135-1913 |
| MCGORTY, EILEEN R | 91 BROOKVIEW DR. | | | | WEST PATERSON | NJ | 07424-2703 |
| MCGORY, JOHN A | 507 ONEIDA VW | | | | HURON | OH | 44839-1732 |
| MCGORY, MICHAEL P | 5627 SCOTWOOD DR | | | | RANCHO PALOS VERDES | CA | 90275-4914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGORY, THOMAS C | 1021 BROADWAY ST | | | | SANDUSKY | OH | 44870-2011 |
| MCGORY, THOMAS W | 5401 BOGART RD W | | | | CASTALIA | OH | 44824-9461 |
| MCGOUGALL, BRUCE | | | | | | | |
| MCGOUGH AUTO PARTS & SALES | 6750 HONORAVILLE RD | | | | GREENVILLE | AL | 36037-5401 |
| MCGOUGH CATHERINE A | 33 MILLBRIDGE ST | | | | PITTSBURGH | PA | 15210-1069 |
| MCGOUGH OLDSMOBILE GMC ISUZU | | | | | | | |
| MCGOUGH PONTIAC-GMC | PO BOX 231059 | | | | MONTGOMERY | AL | 36123-1059 |
| MCGOUGH, CANDIS L | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| MCGOUGH, CANDIS LEE | 6376 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8549 |
| MCGOUGH, CLARETTA | 1200 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| MCGOUGH, CURTISS | 17037 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1708 |
| MCGOUGH, HARRIS | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| MCGOUGH, JEWELL D | 1142 7TH ST NE | | | | CARBON HILL | AL | 35549-4413 |
| MCGOUGH, LARRY D | 1427 EAST MUIR | | | | HAZEL PARK | MI | 48030 |
| MCGOUGH, LARRY G | 151 TRAILS END | | | | MCLOUD | OK | 74851-8096 |
| MCGOUGH, MICHAEL E | 8961 PETZ LAKE CT | | | | IMLAY CITY | MI | 48444-9532 |
| MCGOUGH, OWEN M | 1333 E SQUARE LAKE RD | | | | TROY | MI | 48085-3325 |
| MCGOUGH, ROBERT J | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| MCGOUGH, ROBERT JERRY | 6376 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8549 |
| MCGOUGH, SHERRY A | 151 TRAILS END | | | | MCLOUD | OK | 74851-8096 |
| MCGOVERN, BRENDA J | 2353 HOLLOWAY RD. | | | | HOLLAND | OH | 43528 |
| MCGOVERN, BRIAN R | 2046 GERARD ST | | | | FLINT | MI | 48507-3532 |
| MCGOVERN, CAROL L | 109 VALERIE LN | | | | BEAR | DE | 19701-2567 |
| MCGOVERN, GEORGE R | APT 1305 | 1350 ALA MOANA BOULEVARD | | | HONOLULU | HI | 96814-4211 |
| MCGOVERN, GERALD F | 8 LEGION RD | | | | WESTON | MA | 02493-2153 |
| MCGOVERN, HAROLD T | 323 HYDER CIRCLE DR | | | | PLAINWELL | MI | 49080-9587 |
| MCGOVERN, HELEN T | 22265 SOUTHERN BREEZE | | | | ATHENS | AL | 35613 |
| MCGOVERN, JOHN C | 1332 CASCADE CIR W | | | | CANTON | OH | 44708-3979 |
| MCGOVERN, JOHN C. | # 134 | 1332 CASCADE CIRCLE WEST | | | CANTON | OH | 44708-3979 |
| MCGOVERN, JOHN M | 39 FILLMORE ST | | | | SOUTH WEYMOUTH | MA | 02190-3027 |
| MCGOVERN, JUDITH M | 962 COLONIAL MEADOWS WAY | | | | VIRGINIA BCH | VA | 23454-3143 |
| MCGOVERN, JUDY K | 6338 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| MCGOVERN, KATHLEEN E | 1350 ALA MOANA BLVD APT 1305 | | | | HONOLULU | HI | 96814-4211 |
| MCGOVERN, KENNETH M | 6338 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| MCGOVERN, LAURA J | 2046 GERARD ST | | | | FLINT | MI | 48507-3532 |
| MCGOVERN, MARCIA K | 524 BEECH STREET | | | | FRANKFORT | MI | 49635-9446 |
| MCGOVERN, MARCIA K | 524 BEECH ST | | | | FRANKFORT | MI | 49635-9446 |
| MCGOVERN, MARGARET A | 26 FAIRMONT AVE - #1 | | | | WALTHAM | MA | 02453-7702 |
| MCGOVERN, MARY T | 1477 LONG POND RD APT 234 | | | | ROCHESTER | NY | 14626-4153 |
| MCGOVERN, MICHAEL P | 127 SWALLOW DRIVE | | | | DAYTON | OH | 45415-3524 |
| MCGOVERN, SHERYL P | 1601 S MARKET ST | | | | KOKOMO | IN | 46902-2236 |
| MCGOVERN, TONI R | 3508 37TH ST | | | | LUBBOCK | TX | 79413-2243 |
| MCGOVERN, WILLIAM D | 6345 KESTER AVE APT 301 | | | | VAN NUYS | CA | 91411-2024 |
| MCGOWAN SR., DENNIS L | G4161 W COURT ST APT 6 | | | | FLINT | MI | 48532-3523 |
| MCGOWAN ELIZA | 7643 N MERIDIAN AVE | | | | FRESNO | CA | 93720-3607 |
| MCGOWAN II, BILLY V | 23523 HICKORY GROVE LN | | | | NOVI | MI | 48375-3157 |
| MCGOWAN III, JAMES L | 11220 W FLORISSANT SUITE 135 | | | | FLORISSANT | MO | 63033 |
| MCGOWAN JAMES (446226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGOWAN JANET | 17525 AUTEN RD | | | | GRANGER | IN | 46530-8508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGOWAN JERALD C (346542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGOWAN JOHN J (477249) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGOWAN JR, CHANCY | 2021 CASTLE LN | | | | FLINT | MI | 48504-5415 |
| MCGOWAN JR, DEWITT | 25896 GOLF POINTE DR | | | | SOUTHFIELD | MI | 48075-1853 |
| MCGOWAN JR, RAY L | 385 SEAGROVE LOOP | | | | LINCOLN CITY | OR | 97367-5306 |
| MCGOWAN JR, SMILEY | 314 OVERPASS TRL SE | | | | BOGUE CHITTO | MS | 39629-9412 |
| MCGOWAN JR, SMILEY | 4212 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| MCGOWAN MICHAEL J (493997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGOWAN RONALD M JR (ESTATE OF) (494674) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| MCGOWAN SR., DENNIS L | APT 6 | 4161 WEST COURT STREET | | | FLINT | MI | 48532-3523 |
| MCGOWAN WILLARD | 2424 NW CAMELOT PL | | | | BLUE SPRINGS | MO | 64015-2980 |
| MCGOWAN, AGNES L | 1402 N HARRISON ST | | | | WILMINGTON | DE | 19806-3114 |
| MCGOWAN, AGNES L | 1402 HARRISON STREET | | | | WILMINGTON | DE | 19806-3114 |
| MCGOWAN, ALBERT E | PO BOX 96 | | | | WEBBERVILLE | MI | 48892-0096 |
| MCGOWAN, ALEASA A | 100 BARRINGTON CT E | | | | FRANKLIN | TN | 37067-5003 |
| MCGOWAN, ALICE O | 263 BEATTIE AVE., APT. #1 | | | | LOCKPORT | NY | 14094-5648 |
| MCGOWAN, ALICE O | 84 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| MCGOWAN, ANGELA P | 7251 SE PRIVATE ROAD 3248 | | | | KERENS | TX | 75144-6210 |
| MCGOWAN, ANNA B | 2826 MATHERS WAY | | | | TWINSBURG | OH | 44087-2626 |
| MCGOWAN, BETTY J | 2629 W COLUMBINE DR | | | | PHOENIX | AZ | 85029-2560 |
| MCGOWAN, BETTY J | 2629 WEST COLUMBINE RD | | | | PHEONIX | AZ | 85029-2560 |
| MCGOWAN, BILLIE J | PO BOX 10338 | | | | BRADENTON | FL | 34282-0338 |
| MCGOWAN, CATHERINE E | 5630 DAISY ST | | | | SIMI VALLEY | CA | 93063-3508 |
| MCGOWAN, CHARLES R | 32350 BROWN ST | | | | GARDEN CITY | MI | 48135-3245 |
| MCGOWAN, CHESTER L | 5570 DRY RUN RD | | | | MILFORD | OH | 45150-9720 |
| MCGOWAN, CHRISTINA M | 901 N VAN BUREN ST | | | | WILMINGTON | DE | 19806-4536 |
| MCGOWAN, COLLIS J | 1129 WEBB ST | UNIT F2 | | | DETROIT | MI | 48202 |
| MCGOWAN, COURTNEY A | 15463 CHAPEL ST | | | | DETROIT | MI | 48223-1508 |
| MCGOWAN, DAVID L | 208 BAY ST | | | | DAVISON | MI | 48423-1114 |
| MCGOWAN, DIANA L | PO BOX 84 | | | | ADRIAN | MI | 49221 |
| MCGOWAN, ELBERT | 5757 KIRKLEY DR. | | | | JACKSON | MS | 39206-9206 |
| MCGOWAN, ELIZABETH L | 1872 GRAEFIELD RD | C/O LAURA MCGOWAN | | | BIRMINGHAM | MI | 48009-7543 |
| MCGOWAN, ESSIE H | 5757 KIRKLEY DR | | | | JACKSON | MS | 39206-2721 |
| MCGOWAN, EUGENE V | 6014 CYPRESS PT | | | | SANFORD | NC | 27332-8367 |
| MCGOWAN, GARY L | 5029 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| MCGOWAN, GARY LEE | 5029 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| MCGOWAN, GARY S | 6841 WHARTON RD | | | | HOLLAND | OH | 43528-8472 |
| MCGOWAN, GARY SHERMAN | 6841 WHARTON RD | | | | HOLLAND | OH | 43528-8472 |
| MCGOWAN, GORDON L | 3130 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9630 |
| MCGOWAN, GROVER L | 7025 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| MCGOWAN, HAROLD G | 7404 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| MCGOWAN, HAZLE L | BROWNWOOD CHAZEN & CANNON | 525 B ST STE 1300 | | | SAN DIEGO | CA | 92101-4421 |
| MCGOWAN, HELEN C | 4717 DOLPHIN CAY LN S APT 506 | | | | SAINT PETERSBURG | FL | 33711-4663 |
| MCGOWAN, JAMES | 6075 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2812 |
| MCGOWAN, JAMES C | 1044 LISA RUN DR | | | | KERNERSVILLE | NC | 27284-2384 |
| MCGOWAN, JAMES C | APT 1W | 8549 WEST 151ST STREET | | | ORLAND PARK | IL | 60462-3464 |
| MCGOWAN, JAMES C | 8549 WEST 151ST ST. | APT. #1 WEST | | | ORLAND PARK | IL | 60462 |
| MCGOWAN, JAMES CARROL | 1044 LISA RUN DRIVE | | | | KERNERSVILLE | NC | 27284-2384 |
| MCGOWAN, JAMES E | 913 FLORIDA AVE | | | | MARTINSBURG | WV | 25401-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGOWAN, JAMES L | 10267 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136-4315 |
| MCGOWAN, JANAY N | 25896 GOLF POINTE DR | | | | SOUTHFIELD | MI | 48075-1853 |
| MCGOWAN, JANETTE | 1984 MT SHASTA DRIVE | | | | SAN PEDRO | CA | 90732 |
| MCGOWAN, JANETTE | 1984 MOUNT SHASTA DR | | | | SAN PEDRO | CA | 90732-1528 |
| MCGOWAN, JANIE BELLE | 1281 NORTH AVE | | | | PLAINFIELD | NJ | 07062-1724 |
| MCGOWAN, JANIE BELLE | 1281 NORTH AVE. | | | | PLAINFIELD | NJ | 07062-1724 |
| MCGOWAN, JENNIE S | 6105 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| MCGOWAN, JERALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGOWAN, JESSE C | 1033 CATALINA DR | | | | DAYTON | OH | 45449-1649 |
| MCGOWAN, JESSE L | 1301 VINE ST | | | | NORMAN | OK | 73072-6004 |
| MCGOWAN, JOHN B | 62 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 |
| MCGOWAN, JOHN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGOWAN, KATHLEEN | 23 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| MCGOWAN, LAVERNE | 2036 DEXTER STREET | | | | FLINT | MI | 48503-4573 |
| MCGOWAN, LAVERNE | 2036 S DEXTER ST | | | | FLINT | MI | 48503-4573 |
| MCGOWAN, LEONARD R | PO BOX 215 | | | | ABERDEEN | OH | 45101-0215 |
| MCGOWAN, MARIE K | 41966 BANBURY RD | | | | NORTHVILLE | MI | 48168-2343 |
| MCGOWAN, MARY A | 429 HUNTS BRIDGE RD | | | | EASLEY | SC | 29640-7628 |
| MCGOWAN, MARY L | 1382 CRANBROOK DR | | | | SAGINAW | MI | 48638-5468 |
| MCGOWAN, MICHAEL E | 406 1ST AVE SW | | | | GLEN BURNIE | MD | 21061-3459 |
| MCGOWAN, MICHAEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGOWAN, MICHAEL P | 42220 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3042 |
| MCGOWAN, MICHAEL R | 1330 WEST WALNUT STREET | | | | KOKOMO | IN | 46901-4216 |
| MCGOWAN, PATRICIA M | PO BOX 215 MCGOWAN | | | | ABERDEEN | OH | 45101 |
| MCGOWAN, PAUL J | 1566 DREXEL AVE NW | | | | WARREN | OH | 44485-2116 |
| MCGOWAN, ROBERT D | 15418 YORKLEIGH DR | | | | LANSING | MI | 48906-1367 |
| MCGOWAN, RONALD M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| MCGOWAN, RUTH | 3014 WILLIAMSON BRANCH RD | | | | VAN LEER | TN | 37181 |
| MCGOWAN, RYAN K | 16526 BIRCH FOREST DR | | | | WILDWOOD | MO | 63011-1831 |
| MCGOWAN, TERESA R | 16480 COUNTY ROAD F | | | | WAUSEON | OH | 43567-9705 |
| MCGOWAN, TERESA RENEE | 16480 COUNTY ROAD F | | | | WAUSEON | OH | 43567-9705 |
| MCGOWAN, TIMOTHY E | 16480 COUNTY ROAD F | | | | WAUSEON | OH | 43567-9705 |
| MCGOWAN, WILLIE P | 2530 MILBOURNE AVE | | | | FLINT | MI | 48504-2840 |
| MCGOWAN-MILLER, NANCY | 3224 STEVENSON ST | | | | FLINT | MI | 48504-3297 |
| MCGOWAN-STUBBLEFI EILEEN | 2705 ANTIGUA CT | | | | THOMPSONS STATION | TN | 37179-5016 |
| MCGOWAN-STUBBLEFIELD, EILEEN M | 2705 ANTIGUA CT | | | | THOMPSONS STATION | TN | 37179-5016 |
| MCGOWEN MICHAEL | MCGOWEN, MICHAEL | 16545 WILLOW WALK DRIVE | | | LOCKPORT | IL | 60441 |
| MCGOWEN, ALAN G | 309 RADER DR | | | | MONROE | LA | 71203-8539 |
| MCGOWEN, ALAN GLENN | 6700 JEFFERSON PAIGE RD 23 | | | | SHREVEPORT | LA | 71119 |
| MCGOWEN, BILLY F | 41 PALM LANE DR | | | | WINTER HAVEN | FL | 33881-8125 |
| MCGOWEN, CHARLES L | 4510 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4025 |
| MCGOWEN, DONALD C | 3305 MUIRFIELD CIR | | | | WHITE LAKE | MI | 48383-2354 |
| MCGOWEN, JACKSON R | 5158 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| MCGOWEN, MARTIN E | 4236 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5414 |
| MCGOWEN, MELIEDA R. | 911 MISSION RD | | | | HARRISONVILLE | MO | 64701-2961 |
| MCGOWEN, MICHAEL | 16545 WILLOW WALK DR | | | | LOCKPORT | IL | 60441-1106 |
| MCGOWEN, ROBERT W | 5749 HONERT RD | | | | ORTONVILLE | MI | 48462-9609 |
| MCGOWEN, ROBIN C | 12001 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3440 |
| MCGOWEN, WESLEY C | 1392 OSBURN RD | | | | CHICKAMAUGA | GA | 30707-2766 |
| MCGOWN, R T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGRADY VIRGINIA | 1548 LEE BLVD | | | | ORANGEBURG | SC | 29118-3152 |
| MCGRADY WILLIAM | MCGRADY, WILLIAM | | | | | | |
| MCGRADY WILLIAM | SATURN CORP | | | | | | |
| MCGRADY WILLIAM B | 2417 MORTON ST | | | | PITTSBURGH | PA | 15234-2957 |
| MCGRADY, BEVERLY S | 1508 HENDRICKS ST | | | | ANDERSON | IN | 46016 |
| MCGRADY, CLIFFORD E | 3906 BLACKINGTON AVE | | | | FLINT | MI | 48532-5003 |
| MCGRADY, DAVID C | RR 1 BOX 182F | | | | LE ROY | WV | 25252 |
| MCGRADY, DOROTHY J | 1630 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| MCGRADY, DOUGLAS R | 1666 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| MCGRADY, JAMES E | 8949 NC HIGHWAY 113 | | | | PINEY CREEK | NC | 28663-9079 |
| MCGRADY, JOSH | 3912 WEST 25TH STREET | | | | ANDERSON | IN | 46011-4545 |
| MCGRADY, MAX R | 1316 RANIKE DR | | | | ANDERSON | IN | 46012-2744 |
| MCGRAIL GREGORY (410638) - MACCARONE ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCGRAIL GREGORY (410638) - MORAN PATRICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCGRAIL, JOHN J | PO BOX 335 | | | | LEICESTER | MA | 01524-0335 |
| MCGRAIL, MAUREEN | 1743 WICKHAM ST 164 | | | | ROYAL OAK | MI | 48073 |
| MCGRAIL, MICHAEL F | 9158 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9678 |
| MCGRAIN, GERALD R | 1287 KENDRA LN | | | | HOWELL | MI | 48843 |
| MCGRANAGHAN, JAMES | DANDENONG | | DANDENONG AUSTRALIA | | | | |
| MCGRANDY SR, GEORGE A | 5612 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| MCGRANDY, ALVIN A | 3320 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 |
| MCGRANDY, JEROME W | 5180 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| MCGRANDY, PHILIP A | 3774 BARNARD RD | | | | SAGINAW | MI | 48603-2511 |
| MCGRANDY, ROBERT L | 5340 LAIRD LAKE RD | | | | HALE | MI | 48739-9163 |
| MCGRANE III, WILLIAM J | 774 INVERNESS CT | | | | TROY | MI | 48083-5157 |
| MCGRANE INSTITUTE INC | 250 GRANDVIEW DR STE 200 | | | | FORT MITCHELL | KY | 41017-5646 |
| MCGRANE LOGAN | MCGRANE, LOGAN | | | | TRIPOLI | IA | 50676 |
| MCGRANE, LOGAN | 2068 SABLE AVE | 2068 SABLE | | | TRIPOLI | IA | 50676-9529 |
| MCGRATH AUTOMOTIVE GROUP, INC. | PATRICK MCGRATH | 1616 51ST ST NE | | | CEDAR RAPIDS | IA | 52402-2447 |
| MCGRATH AUTOMOTIVE GROUP, INC. | MICHAEL MCGRATH | 4610 CENTER POINT RD NE | | | CEDAR RAPIDS | IA | 52402-2412 |
| MCGRATH CHRISTOPHER | NEED BETTER ADDRESS 09/27/06 | 385 JORDAN ROAD | | | TROY | NY | 12180 |
| MCGRATH JACK S (626650) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGRATH JEANETTE | MCGRATH, JEANETTE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCGRATH MOTORS INC | 1411 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2342 |
| MCGRATH THOMAS F | ANGELOS PETER G | 100 N CHARLES STREET ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCGRATH THOMAS F JR (497717) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCGRATH VONDEL A | MCGRATH, VONDEL A | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| MCGRATH, ANNA | 1 ABBOTT RD APT 171 | | | | ELLINGTON | CT | 06029-3870 |
| MCGRATH, ANTOINETTE M | 2708 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 |
| MCGRATH, BEULAH A | 210 JUNIPER DR | | | | DAVISON | MI | 48423-1810 |
| MCGRATH, BRUCE A | 7444 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| MCGRATH, DANIEL PATRICK | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MCGRATH, DAVID H | 509 DALTON RD | | | | SKANDIA | MI | 49885-9403 |
| MCGRATH, DAVID J | ROUTE 1 | BOX 146 | | | CRYSTAL | MI | 48818 |
| MCGRATH, DAVID R | 6009 JESS THELMA DR | | | | GOSHEN | OH | 45122-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGRATH, DONALD H | 269 WHALEN RD | | | | MASSENA | NY | 13662-3486 |
| MCGRATH, EDITH N | 1 LINCOLN DR | C/O CAROL A ONDER | | | LOCKPORT | NY | 14094-5549 |
| MCGRATH, GARY M | 7332 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| MCGRATH, JACK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGRATH, JAMES B | 909 CALIB CT | | | | FRANKLIN | TN | 37067-1372 |
| MCGRATH, JAMES D | 909 CALIB CT | | | | FRANKLIN | TN | 37067-1372 |
| MCGRATH, JAMES M | 10795 W REMUS RD | | | | REMUS | MI | 49340-9666 |
| MCGRATH, JAMES P | 1263 NE TUDOR RD | | | | LEES SUMMIT | MO | 64086-6735 |
| MCGRATH, JAMES T | 2939 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| MCGRATH, JOHN A | 73355 GOULD RD | | | | BRUCE TWP | MI | 48065-3114 |
| MCGRATH, JOHN A. | 73355 GOULD RD | | | | BRUCE TWP | MI | 48065-3114 |
| MCGRATH, JOHN G | 313 W 12TH AVE | | | | CONSHOHOCKEN | PA | 19428-1465 |
| MCGRATH, JOHN P | 316 CRYSTAL ST | | | | MILFORD | MI | 48381-2039 |
| MCGRATH, KENNETH J | 16 NORTH ST | | | | FRAMINGHAM | MA | 01701-3508 |
| MCGRATH, KEVIN | 3778 COVENTRY LN | | | | BOCA RATON | FL | 33496-4057 |
| MCGRATH, LEE | 13225 BANDY RD | | | | ALLIANCE | OH | 44601-9263 |
| MCGRATH, LILLIAN M | 2812 LAKEHOLLOW LANE | | | | FLOWER MOUND | TX | 75028 |
| MCGRATH, LORRAINE L | 7729 CHESAPEAKE DR W | | | | INDIANAPOLIS | IN | 46236-8699 |
| MCGRATH, LUCILLE J | 3789 LONG GROVE LN | | | | PORT ORANGE | FL | 32129-8616 |
| MCGRATH, MAE M | 8231 SW 105TH PLACE | | | | OCALA | FL | 34481-9131 |
| MCGRATH, MARGARET | 7368 WHISTLE RDG SW | C/O ANN M CALKINS | | | BYRON CENTER | MI | 49315-9092 |
| MCGRATH, MARIE A | 17705 HARPER ROAD | | | | TINLEY PARK | IL | 60487-2141 |
| MCGRATH, MARION C | 26 RANAUDO STREET | | | | WATERBURY | CT | 06708-4704 |
| MCGRATH, MARION C | 26 RANAUDO ST | | | | WATERBURY | CT | 06708-4704 |
| MCGRATH, MARY J | 37844 CHASE COURT | | | | LIVONIA | MI | 48150-5041 |
| MCGRATH, MELBA K | 567 BUSCH FOREST LN | | | | FENTON | MO | 63026-4038 |
| MCGRATH, MICHAEL E | 2972 MAPLE RD | | | | NEWFANE | NY | 14108 |
| MCGRATH, NANCY J | 160 3RD ST | | | | CARO | MI | 48723-9249 |
| MCGRATH, NANCY P | 152 HAMBURG RD | | | | TRANSFER | PA | 16154-2512 |
| MCGRATH, RICHARD K | 927 RAMONA AVE | | | | SALT LAKE CITY | UT | 84105 |
| MCGRATH, RICHARD L | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226-2528 |
| MCGRATH, ROBERT T | 31 URBAN DR | | | | MASSENA | NY | 13662-2701 |
| MCGRATH, TERRENCE C | 38242 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |
| MCGRATH, THOMAS R | PO BOX 414467 | | | | KANSAS CITY | MO | 64141-4467 |
| MCGRATH, VICTOR J | 7300 HUCKLEBERRY LN | | | | CINCINNATI | OH | 45242-4917 |
| MCGRATH, WILLIAM D | 2120 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| MCGRATH, WILLIAM P | 2982 E BAYARD STREET EXT | | | | SENECA FALLS | NY | 13148-8744 |
| MCGRATH, WILLIAM P | 341 LONE PINE CIR | | | | ROCHESTER | MI | 48307-6037 |
| MCGRAW ALESIA | C/O MCGRAW-WEBB CHEVROLET | 29 CAMDEN BY PASS | | | CAMDEN | AL | 36726 |
| MCGRAW DONALD | 4561 PARADISE ROAD | | | | BENTON | MS | 39039-8140 |
| MCGRAW DOONAN DWIGHT | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| MCGRAW ELECTRIC | DIV OF SACHS ELECTRIC | PO BOX 958890 | | | SAINT LOUIS | MO | 63195-8890 |
| MCGRAW ELECTRIC COMPANY OF MIC | 12201 MERRIMAN RD | | | | LIVONIA | MI | 48150-1912 |
| MCGRAW GRADY W (429424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGRAW HAROLD FREDERICK (498846) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MCGRAW HILL | HAROLD MCGRAW III | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| MCGRAW HILL CO INC | 250 OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 |
| MCGRAW HILL COMPANIES, INC. | VERNON CLARK | 148 PRINCETON HIGHTSTOWN RD | | | EAST WINDSOR | NJ | 08520-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGRAW HILL NRI SCHOOLS | 4401 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 |
| MCGRAW HILL PUBLI/NJ | PRINCETON ROAD | | | | HIGHTSTOWN | NJ | 08520 |
| MCGRAW JAMES (459201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGRAW JR, HAROLD L | 521 FRANKLIN AVE | | | | BALTIMORE | MD | 21221-6720 |
| MCGRAW JR, PAUL E | 5017 LUCASVILLE MINFORD RD | | | | MINFORD | OH | 45653-8772 |
| MCGRAW, ALBERTA E | 724 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1723 |
| MCGRAW, ALLISON S | | | | | | | |
| MCGRAW, ANGELINE | 4600 GREGORY ROAD | | | | GOODRICH | MI | 48438-8910 |
| MCGRAW, ANTHONY E | 16155 ONEAL RD | | | | ATHENS | AL | 35614-5132 |
| MCGRAW, BARBARA J | 8055 VALLEY FARMS CIR | | | | INDIANAPOLIS | IN | 46214-1507 |
| MCGRAW, BERNARD M | 12081 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| MCGRAW, BERNICE M | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| MCGRAW, BILLY | | | | | | | |
| MCGRAW, BOBBY DANIEL | 4118 SCHOOL ST | | | | METAMORA | MI | 48455 |
| MCGRAW, CAROLYN S | 2539 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6457 |
| MCGRAW, CHARLES | 640 LOVE RD | | | | MARION | LA | 71260-4708 |
| MCGRAW, CHARLES E | 15250 ELK RIVER MILLS RD | | | | ATHENS | AL | 35614-4746 |
| MCGRAW, CHARLES H | 640 LOVE RD | | | | MARION | LA | 71260-4708 |
| MCGRAW, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCGRAW, DAVID L | 28656 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3871 |
| MCGRAW, DEBBIE | 219 GRANT LN | | | | BLUE SPRINGS | MS | 38828-9642 |
| MCGRAW, DONNA MARIE | 3118 GREENBRIAR ROAD | | | | ANDERSON | IN | 46011-2302 |
| MCGRAW, FRANK ELGIN | G 7052 CALKINS RD | | | | FLINT | MI | 48532 |
| MCGRAW, GERALD G | 30830 ISLAND DR | | | | ROCKWOOD | MI | 48173-9547 |
| MCGRAW, GRADY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGRAW, HAROLD FREDERICK | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MCGRAW, HAROLD R | 3586 W EDMONDS RD | | | | LAKE CITY | MI | 49651-8300 |
| MCGRAW, HELEN M | 1943 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| MCGRAW, HERMAN | 23241 NORWOOD ST | | | | OAK PARK | MI | 48237 |
| MCGRAW, HOWARD R | 1501 SUTTON RD | | | | ADRIAN | MI | 49221-9380 |
| MCGRAW, JACKIE L | 2539 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6457 |
| MCGRAW, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGRAW, JAMES L | 35 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| MCGRAW, JAMES T | 25 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4069 |
| MCGRAW, JEFFREY M | 642 LOCHERN TER | | | | BEL AIR | MD | 21015-5769 |
| MCGRAW, JEFFREY MICHAEL | 3544 GRIER NURSERY RD # C | | | | STREET | MD | 21154-1326 |
| MCGRAW, JOE E | PO BOX 2263 | | | | ANDERSON | IN | 46018-2263 |
| MCGRAW, JOE E | P.O. BOX 2263 | | | | ANDERSON | IN | 46018-2263 |
| MCGRAW, JOHN H | 121 CAPLIS SLIGO RD | | | | BOSSIER CITY | LA | 71112-9841 |
| MCGRAW, LINDA B | 14 DANBURY DR | | | | BALLSTON LAKE | NY | 12019-9240 |
| MCGRAW, MARGARET W | 5182 N 800 W | | | | SHARPSVILLE | IN | 46068-9271 |
| MCGRAW, MARTHA A | 3586 W EDMONDS RD | | | | LAKE CITY | MI | 49651-8300 |
| MCGRAW, MATTHEW F | 9107 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439 |
| MCGRAW, MATTHEW FRED | 9107 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439 |
| MCGRAW, MAUREEN V | 1365 MAHAN DENMAN RD | | | | NORTH BLOOMFIELD | OH | 44450 |
| MCGRAW, MICHAEL | 2527 BRIARCLIFFE AVE | | | | CINCINNATI | OH | 45212-1303 |
| MCGRAW, MICHAEL F | 3475 EAST LAKE ROAD | | | | CLIO | MI | 48420-7932 |
| MCGRAW, MICHAEL FLOYD | 3475 EAST LAKE ROAD | | | | CLIO | MI | 48420-7932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGRAW, NETTIE P | 2343 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1329 |
| MCGRAW, RANDALL R | 31 RED MAPLE DRIVE | | | | NEWPORT NEWS | VA | 23605-3257 |
| MCGRAW, RICHARD A | 707 N WOODBRIDGE ST APT 2 | | | | SAGINAW | MI | 48602-4595 |
| MCGRAW, RICHARD D | 2800 W BURGEWOOD DR | | | | MUNCIE | IN | 47304-2627 |
| MCGRAW, ROBERT L | 555 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| MCGRAW, ROBERT M | 1353 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| MCGRAW, ROBERT R | 5341 FIELDCREST | | | | SHELBY TOWNSHIP | MI | 48316-5209 |
| MCGRAW, ROGER M | 164 EAST ADAMS STREET | | | | IONIA | MI | 48846-1640 |
| MCGRAW, RUBY N | 7052 CALKINS RD | | | | FLINT | MI | 48532 |
| MCGRAW, RUSSELL B | 776 E 24TH ST | | | | CHESTER | PA | 19013-5212 |
| MCGRAW, SUSANA | 2009 MORRIS ST | | | | SAGINAW | MI | 48601-3920 |
| MCGRAW, SUSANA | 2009 MORRIS | | | | SAGINAW | MI | 48601 |
| MCGRAW, THERESA J | 160 STEEPLECHASE | | | | WILLOUGHBY HILLS | OH | 44092-2674 |
| MCGRAW, ULYSEE | 1608 COSTELLO DR | | | | ANDERSON | IN | 46011-3109 |
| MCGRAW, VICKY | 1821 PRIBOTH RD LOT 192 | | | | MANHATTAN | KS | 66502-8601 |
| MCGRAW, WILLIAM E | 1595 JUSTICE RD | | | | AFTON | TN | 37616-3427 |
| MCGRAW-HILL COMPANIES | PO BOX 72477020 | | | | PHILADELPHIA | PA | 19170-0001 |
| MCGRAW-HILL COMPANIES INC, THE | | | | | | | |
| MCGRAW-HILL COMPANIES INC, THE | 5435 CORPORATE DR STE 300 | | | | TROY | MI | 48098-2624 |
| MCGRAW-HILL INTERNATIONAL ENTERPRISES INC | SOI ASOKE SUKHUMVIT 21 RD | KLONGTOEYNUA WATTANA 10110 | | BANGKOK THAILAND THAILAND | | | |
| MCGRAW-WEBB CHEVROLET, INC. | 29 CAMDEN BY-PASS | | | | CAMDEN | AL | 36726 |
| MCGRAW-WEBB CHEVROLET, INC. | ALESIA MCGRAW | 29 CAMDEN BY-PASS | | | CAMDEN | AL | 36726 |
| MCGRAY, AUBREY L | 51 KNOLLWOOD RD | | | | BURLINGTON | CT | 06013-2305 |
| MCGREAL, FRANCIS (ESTATE OF) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MCGREAVY JR, ROBERT A | 6336 SEBA RD | | | | RAVENNA | MI | 49451 |
| MCGREAVY JR., ROBERT A | 6336 SEBA RD | | | | RAVENNA | MI | 49451-9104 |
| MCGREEVY, BOBBY L | 3065 CORONET CT | | | | SPRING HILL | FL | 34609-3624 |
| MCGREEVY, BOBBY L | 3065 CORONET COURT | | | | SPRING HILL | FL | 34609-4609 |
| MCGREEVY, EARL W | 1100 PERSIMMON DR | | | | PALM HARBOR | FL | 34683-5525 |
| MCGREEVY, HELEN D | 79 ONTARIO ST | | | | LOCKPORT | NY | 14094-2832 |
| MCGREEVY, JEAN L | 1100 PERSIMMON DRIVE | | | | PALM HARBOR | FL | 34683 |
| MCGREEVY, MICHAEL J | 1222 LETICA DR | | | | ROCHESTER | MI | 48307-6084 |
| MCGREGGORY, WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MCGREGOR CONSTRUCTION INC | JOHN MCGREGOR | 2704 W 11TH ST | | | ERIE | PA | 16505 |
| MCGREGOR DEBBIE | 8645 FREY RD | | | | PLEASANT PLAINS | IL | 62677-3960 |
| MCGREGOR HAROLD N (401261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGREGOR PTA | MCGREGOR ELEMENTARY SCHOOL | 1101 1ST ST | | | ROCHESTER | MI | 48307-1891 |
| MCGREGOR SCHOOL OF ANTIOCH UNV | 800 LIVERMORE ST | | | | YELLOW SPRINGS | OH | 45387-1608 |
| MCGREGOR TIRE LUBE & AUTO CENTER | 106 S MAIN ST | | | | MC GREGOR | TX | 76657-1605 |
| MCGREGOR, ANTHONY R | 410 GREENVALE RD | | | | SOUTH EUCLID | OH | 44121-2311 |
| MCGREGOR, BARBARA | 5109 N 41ST ST | | | | MILWAUKEE | WI | 53209-5210 |
| MCGREGOR, BARBARA A | 6500 BONNIE DR | | | | FLUSHING | MI | 48433-2310 |
| MCGREGOR, BRENDA | 155 OLD FARMERS ROAD | | | | CLARKSVILLE | TN | 37043 |
| MCGREGOR, CAROLYN R | 10320 WESTCHESTER AVE | | | | CLEVELAND | OH | 44108-3462 |
| MCGREGOR, CHARLES F | 226 SKYRIDGE LN | | | | ESCONDIDO | CA | 92026-1202 |
| MCGREGOR, CHARLES R | 3421 GAIL CT | | | | STOCKTON | CA | 95206-5608 |
| MCGREGOR, CRAIG D | 2148 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| MCGREGOR, CYNTHIA O | 383 AVANTI LN | | | | HIGHLAND | MI | 48357-4877 |
| MCGREGOR, DAVID A | 1434 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| MCGREGOR, DAVID B | 1917 DENNINGS RD | | | | NEW WINDSOR | MD | 21776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGREGOR, DAVID T | 5196 NASH DR | | | | FLINT | MI | 48506-1581 |
| MCGREGOR, DELPHINE J | 2 PURPLE HAWK CT | | | | MONTICELLO | GA | 31064-8502 |
| MCGREGOR, DON C | 155 OLD FARMERS RD | | | | CLARKSVILLE | TN | 37043-4034 |
| MCGREGOR, DONALD E | 940 SANDERS ST | | | | INDIANAPOLIS | IN | 46203-1818 |
| MCGREGOR, DONALD H | 31464 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2267 |
| MCGREGOR, DONALD M | 4991 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9405 |
| MCGREGOR, EDWARD J | PO BOX 133 | | | | RAYMONDVILLE | NY | 13678-0133 |
| MCGREGOR, EDWARD JAMES | PO BOX 133 | | | | RAYMONDVILLE | NY | 13678-0133 |
| MCGREGOR, EILEEN S | 2641 GATELY DR W APT 2008 | | | | WEST PALM BEACH | FL | 33415-7967 |
| MCGREGOR, ELLEN | 226 SKYRIDGE LN | | | | ESCONDIDO | CA | 92026-1202 |
| MCGREGOR, EUGENE | 273 DORSEY RD | | | | LOUISBURG | NC | 27549 |
| MCGREGOR, FLOYD S | 3978 SAWMILL RD | | | | GLENNIE | MI | 48737-9380 |
| MCGREGOR, GREG M | PO BOX 209 | | | | MOULTON | AL | 35650-0209 |
| MCGREGOR, HAROLD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGREGOR, HENRY F | 37 GEORGETOWN SQ | | | | EUCLID | OH | 44143-2411 |
| MCGREGOR, JAMES W | 383 AVANTI LN | | | | HIGHLAND | MI | 48357-4877 |
| MCGREGOR, JEANNIE R | 1434 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| MCGREGOR, JERRY L | 3310 LYNN DR | | | | FRANKLIN | OH | 45005 |
| MCGREGOR, JUDY A | 2148 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| MCGREGOR, KEITH F | 261 BANTA RD | | | | WEST MANCHESTER | OH | 45382-9749 |
| MCGREGOR, LAWRENCE D | 27832 THOMAS AVE | | | | WARREN | MI | 48092-3591 |
| MCGREGOR, LOTTIE | PO BOX 43 | | | | LUPTON | MI | 48635-0043 |
| MCGREGOR, LOTTIE A | PO BOX 43 | | | | LUPTON | MI | 48635-0043 |
| MCGREGOR, LOTTIE A | 3358 MAIN STREET-P.O. BOX 43 | | | | LUPTON | MI | 48635-0043 |
| MCGREGOR, MARGARET M | 209 SKYLOCH DR W 3 | | | | DUNEDIN | FL | 34698 |
| MCGREGOR, MARK J | PO BOX 535 | | | | SELMA | IN | 47383-0535 |
| MCGREGOR, MARVIN A | 511 N 2ND ST 1 | | | | VINCENNES | IN | 47591 |
| MCGREGOR, NORENA J | 261 BANTA RD | | | | WEST MANCHESTER | OH | 45382-9749 |
| MCGREGOR, RALPH E | 185 OAKLAND BLVD | | | | STOCKBRIDGE | GA | 30281-3886 |
| MCGREGOR, RHEA J | 212 E MAIN ST | | | | ROSE CITY | MI | 48654 |
| MCGREGOR, ROBERT D | 195 HUDGEN RD | | | | NEWNAN | GA | 30265-1524 |
| MCGREGOR, ROBERT R | 446 N PERRY CREEK RD | | | | MIO | MI | 48647-8710 |
| MCGREGOR, SASHA A | 4991 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9405 |
| MCGREGOR, TERESA F | 4838 W 400 S | | | | RUSSIAVILLE | IN | 46979 |
| MCGREGOR, THOMAS J | 2743 W 17TH ST LOT 25 | | | | MARION | IN | 46953-9424 |
| MCGREGOR, WAYNE A | PO BOX 282 | 527 SANBORN RD | | | BARTON CITY | MI | 48705-0282 |
| MCGREGOR-SUTTER, GAIL A | 39536 WINDSOME DR | | | | NORTHVILLE | MI | 48167-3942 |
| MCGREGORS CARGO | 1300 ROBERSON RD | | | | LYON | MS | 38645-9740 |
| MCGREGORY, DONALD E | 2135 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8505 |
| MCGRELLIS MARK (486000) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| MCGREW JR, ARTHUR L | 7352 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1515 |
| MCGREW KENNETH (505486) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCGREW WARREN (507565) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCGREW WILFORD M | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MCGREW, ALTON C | 211 S MASSENGILL ST N | | | | HAZLEHURST | MS | 39083 |
| MCGREW, BERNICE L | 2625 PRIMROSE | | | | JONESBORO | AR | 72401 |
| MCGREW, BERNICE L | 2625 PRIMROSE ST | | | | JONESBORO | AR | 72401-4565 |
| MCGREW, BILLIE J | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| MCGREW, BILLY D | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| MCGREW, BILLY DELL | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| MCGREW, DAVID | 3377 AUSTIN RAYMER RD | | | | BOWLING GREEN | KY | 42101-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGREW, DAVID E | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| MCGREW, DAVID EARL | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| MCGREW, DEMECHA L | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| MCGREW, DONALD E | 3647 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| MCGREW, EDITH | 3434 146TH ST | | | | TOLEDO | OH | 43611-2512 |
| MCGREW, EDITH | 3434 146TH STREET | | | | TOLEDO | OH | 43611-2512 |
| MCGREW, HAROLD A | 5316 IDLEWOOD RD | | | | DAYTON | OH | 45432-3537 |
| MCGREW, HELEN I | 4009 FOXBORO DR | | | | DAYTON | OH | 45406 |
| MCGREW, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCGREW, JOHN DAVID | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MCGREW, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCGREW, KENT A | PO BOX 644 | | | | FRISCO | CO | 80443 |
| MCGREW, LORI A | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| MCGREW, MARGARET A | 653 GREENLAWN AVE | | | | DAYTON | OH | 45403-3356 |
| MCGREW, PAUL E | 5147 DEARTH RD | | | | SPRINGBORO | OH | 45066-7711 |
| MCGREW, RODNEY E | 2409 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3726 |
| MCGREW, ROGER L | 31 ROSEWOOD DR | | | | MARYVILLE | IL | 62062-6409 |
| MCGREW, RONALD H | 28 PARK PLACE | | | | LEBANON | OH | 45036-2100 |
| MCGREW, RONALD H | 28 PARK PL | | | | LEBANON | OH | 45036-2100 |
| MCGREW, RONALD L | 5093 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7747 |
| MCGREW, RONALD L | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| MCGREW, RONALD P | 5386 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9622 |
| MCGREW, SANDRA S | 99 MCKINLEY BLVD | | | | TERRE HAUTE | IN | 47803 |
| MCGREW, SHERRY L | 5093 DEARTH RD. | | | | SPRINGBORO | OH | 45066-7747 |
| MCGREW, SHERRY L | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| MCGREW, SUSAN D | 2409 WIMBLEDON DR. | | | | ARLINGTON | TX | 76017 |
| MCGREW, VENETIA | | | | | | | |
| MCGREW, WARREN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCGREW, WARREN R | 1542 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651-1432 |
| MCGREW, WILLIE | 5521 ALBIA TER | | | | JENNINGS | MO | 63136-1222 |
| MCGREW-KIDD, LINDA L | 4103 SE 24TH RD | | | | OKEECHOBEE | FL | 34974-6592 |
| MCGREW-KIDD, LINDA L | 4103 SOUTH EAST 24TH ROAD | | | | OKEECHOBEE | FL | 34974 |
| MCGREW-STERGAR, LUCILLE | 7139 BARTH AVENUE | | | | INDIANAPOLIS | IN | 46227-8509 |
| MCGREW-STERGAR, LUCILLE | 7139 BARTH AVE | | | | INDIANAPOLIS | IN | 46227-8509 |
| MCGRIFF JR, THOMAS | 517 LONE PINE LN | | | | DAYTON | OH | 45427-2819 |
| MCGRIFF TRANSPORTATION INC | 563 COUNTY RD STE 1339 | | | | CULLMAN | AL | 35056 |
| MCGRIFF, ALICE G | PO BOX 1116 | | | | WALLED LAKE | MI | 48390-5116 |
| MCGRIFF, ALPHA M. | 1839 W 5TH ST | | | | DAYTON | OH | 45417-2566 |
| MCGRIFF, ALPHA M. | 1839 WEST 5TH STEET | | | | DAYTON | OH | 45417-5417 |
| MCGRIFF, BERTHA L | 15 TILLINGHAST ST | | | | NEWARK | NJ | 07108 |
| MCGRIFF, BERTHA L | P O BOX 1184 | | | | WELAKA | FL | 32193-1184 |
| MCGRIFF, CHARLES E | 171 LEXINGTON AVE | | | | BUFFALO | NY | 14222-1809 |
| MCGRIFF, DAVID | 850 TREBISKY RD | | | | CLEVELAND | OH | 44143-2724 |
| MCGRIFF, ELLEN C | 210 IRELAN BLVD | | | | ARCANUM | OH | 45304-1419 |
| MCGRIFF, GARY D | 4000 W GODMAN AVE | | | | MUNCIE | IN | 47304-4230 |
| MCGRIFF, GARY DANIEL | 4000 W GODMAN AVE | | | | MUNCIE | IN | 47304-4230 |
| MCGRIFF, GEORGE G | 6352 MCKENZIE DR | | | | FLINT | MI | 48507-3889 |
| MCGRIFF, JENNIFER | 171 LEXINGTON AVE | | | | BUFFALO | NY | 14222-1809 |
| MCGRIFF, KEITH | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2426 |
| MCGRIFF, KEITH | C/O RICHARD CORDRAY, OHIO ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 30 E BROAD ST FL 14 | | COLUMBUS | OH | 43215 |
| MCGRIFF, KEITH A | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGRIFF, LARRY E | 31 MADRID AVE | | | | BROOKVILLE | OH | 45309-1230 |
| MCGRIFF, LUGENIA | 15075 MUIRLAND | | | | DETROIT | MI | 48238-2152 |
| MCGRIFF, MARIE V | 102 E FRANKLIN ST APT 205 | | | | SHELBYVILLE | IN | 46176-1473 |
| MCGRIFF, MARIE V | APT 206 | 102 EAST FRANKLIN STREET | | | SHELBYVILLE | IN | 46176-1473 |
| MCGRIFF, MARTHA R | 2290 SHAWNEE TRL | C/O JANE L MCGRIFF | | | OKEMOS | MI | 48864-2528 |
| MCGRIFF, MARTHA R | C/O JANE L MCGRIFF | 2290 SHAWNEE TRAIL | | | OKEMOS | MI | 48864-8864 |
| MCGRIFF, ROBERT L | 170 M L KING AVE | | | | ATMORE | AL | 36502-1528 |
| MCGRIFF, SHIRLEY J | 12011 E HARVARD AVE BLDG 12 | APT 103 | | | AURORA | CO | 80014 |
| MCGRIFF, VIRGINIA H | PO BOX 35 | | | | BROOKVILLE | OH | 45309-0035 |
| MCGRIGGS, CLARA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCGRIGGS, JAMES | 1501 MCFARLAND RD | | | | RAYMOND | MS | 39154-9604 |
| MCGRODY, JOSEPHINE C | PO BOX 638 | | | | XENIA | OH | 45385-0638 |
| MCGROGAN SEAN | APT 1 | 617 WEST LIBERTY STREET | | | ANN ARBOR | MI | 48103-4384 |
| MCGROGAN, HEATHER L | 17503 ZUBRICK RD | | | | ROANOKE | IN | 46783-8749 |
| MCGROGAN, HEATHER LYNN | 17503 ZUBRICK RD | | | | ROANOKE | IN | 46783-8749 |
| MCGROGAN, SEAN | 617 W LIBERTY ST APT 1 | | | | ANN ARBOR | MI | 48103-4384 |
| MCGRONE, ED | SCHULTZ & MURPHY | 26 EAST WASHINGTON - 2D FLOOR | | | BELLEVILLE | IL | 62220 |
| MCGROTHA KELLY | 54 N CHIEF GARRY DR | | | | LIBERTY LAKE | WA | 99019-8659 |
| MCGROWN, KATHERINE | 1416 CLEVELAND | | | | DANVILLE | IL | 61832-6555 |
| MCGRUDER, AARON | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| MCGRUDER, CHARLES G | 508 N GRIFFIN ST | | | | DANVILLE | IL | 61832-4912 |
| MCGRUDER, EDWARD A | 1013 TRILLIUM BLVD | | | | VICKSBURG | MI | 49097 |
| MCGRUDER, ELNORA | KROHN & MOSS | 1100 SPRING ST NW STE 350 | | | ATLANTA | GA | 30309-2854 |
| MCGRUDER, GARY A | 407 E PRAIRIE ST | | | | VICKSBURG | MI | 49097-1250 |
| MCGRUDER, LEONARD | 612 PIMBLICO RD | | | | MONTGOMERY | AL | 36109-4646 |
| MCGRUDER, ROBERT L | G3064 MILLER RD APT 510 | | | | FLINT | MI | 48507-1341 |
| MCGRUDER, SHANIKA S | 1347 WINDING DR, APT 3A | | | | GRAND BLANC | MI | 48439 |
| MCGRUDER, SHEILA A | 2408 W STEWART AVE | | | | FLINT | MI | 48504-2114 |
| MCGRUDER, SHEILA ANN | 2408 W STEWART AVE | | | | FLINT | MI | 48504-2114 |
| MCGRUDER, TELVA M | 2841 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1348 |
| MCGRUDER, TERRY L | 4202 SENECA ST | | | | FLINT | MI | 48504-2103 |
| MCGRUTHER SR, WILLIAM D | 742 LINWOOD ST | | | | OWOSSO | MI | 48867-3862 |
| MCGUCKIN SR, GEORGE W | 3138 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1733 |
| MCGUCKIN, BETTY J | 1763 LISA DR | | | | ARNOLD | MO | 63010-2655 |
| MCGUCKIN, DAVID M | 497 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| MCGUCKIN, JOHN F | 619 W COLUMBIA RD | | | | MASON | MI | 48854-9603 |
| MCGUCKIN, MARCIA L | 152 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| MCGUCKIN, MICHAEL J | 3546 HEIN DR | | | | STERLING HTS | MI | 48310-6139 |
| MCGUCKIN, MICHAEL JAMES | 3546 HEIN DR | | | | STERLING HTS | MI | 48310-6139 |
| MCGUCKIN, PAUL A | 1019 E HAYES AVE | | | | HAZEL PARK | MI | 48030-2652 |
| MCGUE, ALBERT W | 1194 E DECAMP ST | | | | BURTON | MI | 48529-1106 |
| MCGUE, ELAINE C | 1288 MARY ANN DR. | | | | TROY | MI | 48083 |
| MCGUFFEE NEIL P | 209 SW 89TH ST STE F | | | | OKLAHOMA CITY | OK | 73139-8521 |
| MCGUFFEE, BRYCE M | 2102 ALISON AVENUE | | | | BOSSIER CITY | LA | 71112-4310 |
| MCGUFFEY, DANIEL L | 5814 PAWSON RD | | | | TIPTON | MI | 49287-9763 |
| MCGUFFEY, DIXIE M | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| MCGUFFEY, DIXIE MOWREY | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| MCGUFFEY, EARLENE | 712 WILSON RD | | | | MARYVILLE | TN | 37801-4443 |
| MCGUFFEY, GREGORY M | 6551 E DAISY HILL CT | | | | CAMBY | IN | 46113-9694 |
| MCGUFFEY, HAROLD D | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| MCGUFFEY, LINDA J | 5295 COLUMBIA RD | | | | MASON | OH | 45040-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUFFIE, ALFORD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCGUFFIE, MARIE C | 9933 SUNSET DRIVE | | | | CANADIA LAKES | MI | 49346 |
| MCGUFFIN, DONALD | 117 STEVEN CT | | | | COLUMBIA | TN | 38401-5567 |
| MCGUFFIN, DONALD R | 3205 BENMARK VLG | | | | FLINT | MI | 48506-2084 |
| MCGUFFIN, JACK L | 3910 ABBE RD | | | | SHEFFIELD VILLAGE | OH | 44054-2932 |
| MCGUFFIN, MARY | 8805 HENRIETTA BLUFFS | | | | CONWAY | SC | 29527 |
| MCGUFFIN, MILES S | 4910 UPPER VALLEY RD | | | | DAYTON | OH | 45424-1779 |
| MCGUFFIN, PATRICIA L | 117 STEVEN CT | | | | COLUMBIA | TN | 38401 |
| MCGUFFIN, RICHARD J | 850 CALPERNIA | | | | WIXOM | MI | 48393-1894 |
| MCGUGART, THOMAS E | 103 LARYN LN | | | | LEXINGTON | SC | 29072-7036 |
| MCGUGIN, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCGUIGAN, ALBERT W | 537 BELLMANNER RD. | | | | CONOWINGO | MD | 21918 |
| MCGUIGAN, BETSY H | 11400 WATSON RD | | | | BATH | MI | 48808-8412 |
| MCGUIGAN, BRIDGET | 830 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1241 |
| MCGUIGAN, RUBY J | 610 NUNLEY DR | | | | JOHNSON CITY | TN | 37604-5945 |
| MCGUIGAN, WILLIAM P | 1037 ERWIN DR | | | | JOPPA | MD | 21085-3737 |
| MCGUINESS MARY | GUINESS, MARY | 89 CLAYTON RD | | | GARDEN CITY | NY | 11530 |
| MCGUINESS, JUDITH M | # 9 LITTLE LN | | | | FLORISSANT | MO | 63033-5630 |
| MCGUINESS, JUDITH M | 9 LITTLE LN | | | | FLORISSANT | MO | 63033-5630 |
| MCGUINIS ROBERT (ESTATE OF) (463084) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGUINIS, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGUINN, JOSEPH A | 97 BECHSTEIN DR | | | | MATAWAN | NJ | 07747-2333 |
| MCGUINNESS, CHARLOTTE L | 803 COXSWAIN WAY UNIT 111 | | | | ANNAPOLIS | MD | 21401-6822 |
| MCGUINNESS, DAVID L | 1435 EISENHOWER RD | | | | NORMAN | OK | 73069-8501 |
| MCGUINNESS, DOROTHY E | 7 GREAT POND RD. | | | | S WEYMOUTH | MA | 02190-1315 |
| MCGUINNESS, KAREN Y | 31 CASTLEGATE CT | | | | PITTSBORO | IN | 46167-8924 |
| MCGUINNESS, MARY | 89 CLAYDON RD | | | | GARDEN CITY | NY | 11530-1806 |
| MCGUINNESS, PAULINE A | 218 BAUMAN AVE | | | | CLAWSON | MI | 48017-2004 |
| MCGUINNESS, SANDRA B | 1382 SPRINGWOOD TRACE SE | | | | WARREN | OH | 44484-3145 |
| MCGUINNESS, WILLIAM J | 1840 RED FOX CT E | | | | MARTINSVILLE | IN | 46151-7251 |
| MCGUIRE | 3116 MARTIN LUTHER KING JR BLVD | | | | DALLAS | TX | 75215-2414 |
| MCGUIRE AUTO CENTER | 8806 CRAWFORDSVILLE RD | | | | CLERMONT | IN | 46234-1559 |
| MCGUIRE AUTO GROUP, L.L.C. | RENEE MCGUIRE | 1625 US HIGHWAY 46 | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE AUTO GROUP, LLC | 1615-1625 ROUTE 46 EAST | | | | LITTLE FALLS | NJ | 07424 |
| MCGUIRE BUICK PONTIAC GMC | ERIC MCGUIRE | 7027 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047-3933 |
| MCGUIRE BUICK PONTIAC GMC | 7027 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047-3933 |
| MCGUIRE CADILLAC INC | 910 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MCGUIRE CADILLAC, INC. | 910 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MCGUIRE CADILLAC, INC. | REGAN MCGUIRE | 910 US HIGHWAY 1 N | | | WOODBRIDGE | NJ | 07095-1403 |
| MCGUIRE CHARLES F | 3494 LONG DR | | | | MINDEN | NV | 89423-7712 |
| MCGUIRE CHEREE | 2409 OAKRIDGE LN | | | | SEMINOLE | TX | 79360-3850 |
| MCGUIRE CHEVROLET CADILLAC OLDSMOBI | 41-47 MAIN ST | | | | NEWTON | NJ | 07860 |
| MCGUIRE CHEVROLET CADILLAC OLDSMOBILE ISUZU | 41-47 MAIN ST | | | | NEWTON | NJ | 07860 |
| MCGUIRE CHEVROLET-PONTIAC, INC. | 712 W 5TH ST | | | | CLARE | MI | 48617-9414 |
| MCGUIRE CHEVROLET-PONTIAC, INC. | THOMAS KLEINHARDT | 712 W 5TH ST | | | CLARE | MI | 48617-9414 |
| MCGUIRE DEBORAH L & JAMES M | 203 SHADY LN | | | | TURNERSVILLE | NJ | 08012-1521 |
| MCGUIRE DON | 2625 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| MCGUIRE II, RICHARD J | 3922 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRE JAMES | MCGUIRE, JAMES | 1325 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530-1631 |
| MCGUIRE JJ GENERAL CONTRACTORS | | | | | | | |
| MCGUIRE JR, LAWRENCE L | 268 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| MCGUIRE JR, MELVIN | 6035 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 |
| MCGUIRE JUDY | MCGUIRE, JUDY | PO BOX 31 | | | PRESTONSBURG | KY | 41653 |
| MCGUIRE KIMBERLY | MCGUIRE, KIMBERLY | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MCGUIRE LOUIS P | MCGUIRE, LOUIS P | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MCGUIRE MARK | MCGUIRE, MARK | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCGUIRE PAT | 6319 S STATE HWY 213 | | | | BELOIT | WI | 53511 |
| MCGUIRE PATRICK J PC LAW OFFICES OF | 111 W WASHINGTON ST STE 802 | | | | CHICAGO | IL | 60602-2791 |
| MCGUIRE PATRICK J PC LAW OFFICES OF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 190 S LA SALLE ST STE 850A | | | CHICAGO | IL | 60603-3555 |
| MCGUIRE PONTIAC BUICK GMC | 1625 US HIGHWAY 46 | | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE PONTIAC GMC | 1625 US HIGHWAY 46 | | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE RENEE | C/O MCGUIRE AUTO GROUP | 1625 US HIGHWAY 46 | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE RICHARD A (481894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGUIRE ROBERT D (629580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGUIRE SPRING CORP | 6135 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9329 |
| MCGUIRE SR, FREDERIC J | 5012 CROSS KEY CT | | | | INDIANAPOLIS | IN | 46268-4473 |
| MCGUIRE SR, JOHN | 1439 NORTHBROOK DR | | | | LIMA | OH | 45805-1099 |
| MCGUIRE THOMAS | 116 WESTERLY PKWY | | | | STATE COLLEGE | PA | 16801 |
| MCGUIRE THOMAS (662653) | SHEIN LAW CENTER | 121 S BROAD ST 21ST FLR | | | PHILADELPHIA | PA | 19107-4533 |
| MCGUIRE WOODS CONSULTING LLC | ONE JAMES CENTER 17TH FLOOR | 901 EAST CARY ST | | | RICHMOND | VA | 23219 |
| MCGUIRE WOODS LLP | 901 E CARY ST | | | | RICHMOND | VA | 23219 |
| MCGUIRE WOODS LLP | 3950 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 |
| MCGUIRE WOODS LLP | ATTN:  SAM TARRY, ESQ. | 901 EAST CARY STREET | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| MCGUIRE WOODS LLP | ATTN: SAM TARRY, ESQ. | 901 EAST CARY STREET | ONE JAMES CENTER | | RICHMOND | VA | |
| MCGUIRE WOODS LLP | ATTORNEYS FOR ADT SECURITY SERVICES, INC. | ATTN: SALLY E. EDISON | 625 LIBERTY AVE., 23RD FLOOR | | PITTSBURGH | PA | 15222 |
| MCGUIRE, AARON P | 1441 E BRISTOL RD | | | | BURTON | MI | 48529 |
| MCGUIRE, ABBY L | 247 N GILBERT ST | | | | FOOTVILLE | WI | 53537 |
| MCGUIRE, AGNES F | 7133 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1102 |
| MCGUIRE, ALAN R | 2621 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| MCGUIRE, ALLEN | 13618 EDGEWOOD AVE | | | | CLEVELAND | OH | 44105-4647 |
| MCGUIRE, ALONA | 409 WYANDANCH AVE UNIT 150 | | | | WEST BABYLON | NY | 11704 |
| MCGUIRE, ANITA | 9119 WESTWOOD DR | | | | MERIDIAN | MS | 39307-9249 |
| MCGUIRE, ANNETTE | 2742 DEAKE AVE | | | | ANN ARBOR | MI | 48108-1335 |
| MCGUIRE, ANNETTE | 2742 DEAKE | | | | ANN ARBOR | MI | 48108-1335 |
| MCGUIRE, ANNIE M | 6641 SMITHFIELD RD. | | | | BOWDON | GA | 30108-1916 |
| MCGUIRE, ARTHUR H | 8131 OAKLEY LN | | | | AVON | IN | 46123-6640 |
| MCGUIRE, ARTHUR H | 8131 OAKLEY LANE | | | | AVON | IN | 46123-6640 |
| MCGUIRE, AUDREY I | 4625 EARLHAM DR | | | | INDIANAPOLIS | IN | 46227-4410 |
| MCGUIRE, BERNARD D | PO BOX 471 | 58890 MURPHY REMY RD | | | MC ARTHUR | OH | 45651-0471 |
| MCGUIRE, BERT C | 8323 E FOREST HILLS DR | | | | DITTMER | MO | 63023-1923 |
| MCGUIRE, BETTY | 608 BRIDGE ST | | | | FRANKLIN | OH | 45005 |
| MCGUIRE, BEVERLY | 62178 TICONDEROGA DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1075 |
| MCGUIRE, BEVERLY ANN | 1299 S. SHIAWASSEE ST. | G107 | | | OWOSSO | MI | 48867 |
| MCGUIRE, BILL A | 2667 EUGENE AVE | | | | GROVE CITY | OH | 43123-3561 |
| MCGUIRE, BILLIE R | 3722 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRE, BLANCHE W | 213 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| MCGUIRE, CARL D | 2087 TIMUCUA TRL | | | | NOKOMIS | FL | 34275-5304 |
| MCGUIRE, CARLA D | 4545 W CONTINENTAL DR | | | | GLENDALE | AZ | 85308-3443 |
| MCGUIRE, CAROL L | 3910 FREEMAN AVE | | | | HAMILTON | OH | 45015-1920 |
| MCGUIRE, CASSANDRA D | PO BOX 1015 | | | | LITHONIA | GA | 30058-1015 |
| MCGUIRE, CHARLES C | 824 STANFORD CT | | | | TRENTON | OH | 45067-1483 |
| MCGUIRE, CHARLES E | 11 ESTATE DR | | | | MOORESVILLE | IN | 46158-1216 |
| MCGUIRE, CHARLES E | 1424 S TERRACE | | | | JANESVILLE | WI | 53546-5541 |
| MCGUIRE, CHARLES R | 213 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| MCGUIRE, CHASTITY A | 8916 MOTTER LANE | | | | MIAMISBURG | OH | 45342-5470 |
| MCGUIRE, CHIQUELA S | 7564 W HARMONY DR | | | | ELWOOD | IN | 46036-9028 |
| MCGUIRE, CHRISTINE A | 9185 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| MCGUIRE, CHRISTINE ANN | 9185 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| MCGUIRE, CLARENCE | 9652 APPALACHIAN DR | | | | SACRAMENTO | CA | 95827-1111 |
| MCGUIRE, CONSTANCE M | 14650 N MARTIN MATHIS RD NE | | | | PALMYRA | IN | 47164-8324 |
| MCGUIRE, CURTIS C | 2311 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2836 |
| MCGUIRE, DAN B | 7061 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| MCGUIRE, DAN BERNARD | 7061 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| MCGUIRE, DANIEL J | 9329 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8973 |
| MCGUIRE, DANNY | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| MCGUIRE, DARLA J | APT 1 | 120 EAST HOLMES STREET | | | JANESVILLE | WI | 53545-3900 |
| MCGUIRE, DARLA J | PO BOX 322 | | | | FOOTVILLE | WI | 53537-0322 |
| MCGUIRE, DARLENE M | 56 THIRD GREENWOOD | | | | BLOOMINGTON | IL | 61704 |
| MCGUIRE, DARRELL R | 12940 PRITCHARD RD | | | | GERMANTOWN | OH | 45327-9724 |
| MCGUIRE, DARRELL R | 12940 PRICHARD RD | | | | GERMANTOWN | OH | 45327-9724 |
| MCGUIRE, DAVID A | 14423 PARK DR | | | | BROOK PARK | OH | 44142-3852 |
| MCGUIRE, DAVID C | 1320 PATER AVE | | | | HAMILTON | OH | 45011-4540 |
| MCGUIRE, DAVID H | 8063 NEW LAWRENCEBURG HWY | | | | MOUNT PLEASANT | TN | 38474-1853 |
| MCGUIRE, DAVID R | 208 COUNTRY CLB | | | | TOOELE | UT | 84074-9601 |
| MCGUIRE, DAVID S | 2406 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| MCGUIRE, DEBORAH L | 2621 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| MCGUIRE, DIANE L | 1916 NORTHSHORE EXT | | | | ANDERSON | IN | 46011 |
| MCGUIRE, DOLORES | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| MCGUIRE, DON E | PO BOX 322 | | | | FOOTVILLE | WI | 53537-0322 |
| MCGUIRE, DONALD G | 134 MOHAWK ST | | | | DEARBORN | MI | 48124-1322 |
| MCGUIRE, DONALD M | 30922 BROWN ST | | | | GARDEN CITY | MI | 48135-1469 |
| MCGUIRE, DONALD R | 2625 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| MCGUIRE, DONNA | 2314 NEBRASKA AVENUE | | | | FLINT | MI | 48506 |
| MCGUIRE, DOROTHY M | 2725 PROSPECT ST | | | | FLINT | MI | 48504-3386 |
| MCGUIRE, DORTHY G | 3388 HUNTERS CHASE WAY | | | | LITHONIA | GA | 30038-1643 |
| MCGUIRE, EARLENE | 3702 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| MCGUIRE, EDWARD J | 14938 ZAHM RD | | | | ROCKTON | IL | 61072-9524 |
| MCGUIRE, EDWARD V | PO BOX 396 | | | | GREENUP | KY | 41144-0396 |
| MCGUIRE, ELAINE | 6633 TOWNSEND ST | | | | DETROIT | MI | 48213-2337 |
| MCGUIRE, ELEANOR E | 6225 W IRMA LN | | | | GLENDALE | AZ | 85308-6759 |
| MCGUIRE, ESTHER | 12316 SANTA MARIA DR | | | | ST LOUIS | MO | 63138-2651 |
| MCGUIRE, FOREST D | GENERAL DELIVERY | | | | MUNCIE | IN | 47302-9999 |
| MCGUIRE, GALE H | 111 CABERNET DR | | | | UNION | OH | 45322-3464 |
| MCGUIRE, GARLAND K | PO BOX 41250 | | | | BALTIMORE | MD | 21203-6250 |
| MCGUIRE, GARLAND KENT | PO BOX 41250 | | | | BALTIMORE | MD | 21203-6250 |
| MCGUIRE, GARY W | 955 GREAT VIEW CIR APT D | | | | CENTERVILLE | OH | 45459-6049 |
| MCGUIRE, GARY W | 935 DEER RUN RD | | | | CENTERVILLE | OH | 45459-4858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRE, GERALD J | 1318 NW OAKMONT CT | | | | MCMINNVILLE | OR | 97128-5094 |
| MCGUIRE, GERALDINE R | 136 MARRETT FARM ROAD | | | | UNION | OH | 45322 |
| MCGUIRE, GRACE A | 11280 ALPINE DRIVE | | | | LAKE | MI | 48632-9723 |
| MCGUIRE, HAROLD D | 7907 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3317 |
| MCGUIRE, HELEN F | 487 STARBOARD LANDING | | | | FERNANDINA BEACH | FL | 32034 |
| MCGUIRE, HELEN M | 30 BEAM DR APT G | | | | FRANKLIN | OH | 45005-2062 |
| MCGUIRE, HERBERT | 321 DELIA ST | | | | FLINT | MI | 48505-4617 |
| MCGUIRE, HOMER JEWEL | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCGUIRE, HOWARD D | 3004 PRIVATE ROAD 3294 | | | | GLADEWATER | TX | 75647-9255 |
| MCGUIRE, IRENE | 5829 FAIRHAM RD. | | | | HAMILTON | OH | 45011-2034 |
| MCGUIRE, JACQUELYN E | 797 HAZELNUT APT 6 | | | | FOWLERVILLE | MI | 48836-8923 |
| MCGUIRE, JACQUELYN E | 797 HAZELNUT ST APT 6 | | | | FOWLERVILLE | MI | 48836-8923 |
| MCGUIRE, JAMES | CERUSSI & GUNN PC | 1325 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530-1631 |
| MCGUIRE, JAMES D | 275 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| MCGUIRE, JAMES F | 6735 HAMMOCK RD | | | | PORT RICHEY | FL | 34668-2115 |
| MCGUIRE, JAMES J | 4995 BRENNER DR | | | | HAMBURG | NY | 14075-6613 |
| MCGUIRE, JAMES P | 1429 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1215 |
| MCGUIRE, JAMES W | 20093 SHADY ACRES CIR | | | | ATHENS | AL | 35614-6927 |
| MCGUIRE, JANET E | 4546 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2171 |
| MCGUIRE, JEFFERY S | 1270 LACROSSE TRL | | | | OXFORD | MI | 48371-6606 |
| MCGUIRE, JEFFERY SCOTT | 1270 LACROSSE TRL | | | | OXFORD | MI | 48371-6606 |
| MCGUIRE, JIMMY D | 608 BRIDGE STREET | | | | FRANKLIN | OH | 45005-1611 |
| MCGUIRE, JIMMY L | 10388 E LAKESIDE DR | | | | ROCKVILLE | IN | 47872-7954 |
| MCGUIRE, JOHN C | 6633 TOWNSEND ST | | | | DETROIT | MI | 48213-2337 |
| MCGUIRE, JOHN E | 433 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45203 |
| MCGUIRE, JOHN L | 2105 BALDWIN CIRCLE | | | | HOLLY | MI | 48442-9371 |
| MCGUIRE, JOHN L | 12075 JUNIPER WAY | APT 845 | | | GRAND BLANC | MI | 48439 |
| MCGUIRE, JOHN P | 16408 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| MCGUIRE, JUDY | PO BOX 31 | | | | PRESTONSBURG | KY | 41653 |
| MCGUIRE, JULIE A | 2265 APPLEWOOD CT | | | | RENO | NV | 89509-7012 |
| MCGUIRE, KENNETH R | 3416 COLUMBUS AVE | OHIO VETERANS HOME | | | SANDUSKY | OH | 44870-5557 |
| MCGUIRE, KEVIN | 3713 MALLARD BAY CIR | | | | SHREVEPORT | LA | 71107-9359 |
| MCGUIRE, KEVIN J | 2012 E ELY CT | | | | MARTINSVILLE | IN | 46151 |
| MCGUIRE, KIMBERLY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MCGUIRE, LANCE D | 1143 ELM AVENUE | | | | CHULA VISTA | CA | 91911-3306 |
| MCGUIRE, LARRY A | 2829 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| MCGUIRE, LAWRENCE L | 1354 CHEW RD | | | | MANSFIELD | OH | 44903-9228 |
| MCGUIRE, LAWRENCE P | 1020 N MARION AVE | | | | JANESVILLE | WI | 53548-2335 |
| MCGUIRE, LELA I | 111 CABERNET DR | | | | UNION | OH | 45322-3464 |
| MCGUIRE, LESTER B | 3001 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| MCGUIRE, LESTER J | 8275 E SYLVANIA RD | | | | BLOOMFIELD | IN | 47424-7091 |
| MCGUIRE, LESTER J | RR 6 BOX 836 | | | | BLOOMFIELD | IN | 47424-8609 |
| MCGUIRE, LEWIS J | 292 OLD WILLIAMSBURG RD | | | | MONTGOMERY CITY | MO | 63361-4823 |
| MCGUIRE, LIDA R | 1429 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1215 |
| MCGUIRE, LILLIE M | PO BOX 310551 | | | | FLINT | MI | 48531-0551 |
| MCGUIRE, LUCILLE A | 321 SHEPHERDS WAY | | | | WARREN | OH | 44484 |
| MCGUIRE, MARCI L | 1763 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| MCGUIRE, MARIAN J | 18788 WELSH LN | | | | HESPERIA | CA | 92345-9483 |
| MCGUIRE, MARK J | 6871 6TH CONC RD | RR#4 | | AMHERSTBURG ON CANADA N9V 2Y9 | | | |
| MCGUIRE, MARTHA J | 7616 DREW AVE | | | | BURR RIDGE | IL | 60527-6918 |
| MCGUIRE, MARY A | 1799 MEADOWLANDS CT | | | | OXFORD | MI | 48371-1085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRE, MARY J | 401 S VERLINDEN AVE | | | | LANSING | MI | 48915-1154 |
| MCGUIRE, MARY J | 401 SOUTH VERLINDEN | | | | LANSING | MI | 48915-1154 |
| MCGUIRE, MARY M | 4028 SYLVIA LANE | | | | YOUNGSTOWN | OH | 44511-4511 |
| MCGUIRE, MARY M | 4028 SYLVIA LN | | | | YOUNGSTOWN | OH | 44511-3412 |
| MCGUIRE, MATTHEW B | 2427 SHADOW-WOOD LN | | | | MANSFIELD | OH | 44903 |
| MCGUIRE, MERNA M | 1410 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| MCGUIRE, MICHAEL | 1763 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| MCGUIRE, MICHAEL J | 710 GIBSON ST | | | | DEFIANCE | OH | 43512-1530 |
| MCGUIRE, MICHAEL P | 7253 LEHRING RD | | | | BANCROFT | MI | 48414-9402 |
| MCGUIRE, MICHAEL W | 9187 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| MCGUIRE, MIKE J | 200 TECHE DR | | | | BOSSIER CITY | LA | 71111-6338 |
| MCGUIRE, MIKE JAMES | 200 TECHE DR | | | | BOSSIER CITY | LA | 71111-6338 |
| MCGUIRE, MILFORD J | 6641 SMITHFIELD RD | | | | BOWDON | GA | 30108-1916 |
| MCGUIRE, MILTON E | 405 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| MCGUIRE, NANCY J | 3000 N APPERSON WAY TRLR 400 | | | | KOKOMO | IN | 46901-1305 |
| MCGUIRE, NANCY J | 501 1/2 PATTERSON | | | | BAY CITY | MI | 48706-4192 |
| MCGUIRE, NINA R | 5741 JAYCOX RD. | | | | N. RIDGEVILLE | OH | 44039-1438 |
| MCGUIRE, NINA R | 5741 JAYCOX RD | | | | NORTH RIDGEVILLE | OH | 44039-1438 |
| MCGUIRE, NORENE S | 10091 STATESVILLE RD | | | | NORTH WILKESBORO | NC | 28659 |
| MCGUIRE, OLLIE J | 3601 HIGHWAY 87 | | | | RUSSELLVILLE | AL | 35654-3552 |
| MCGUIRE, PATRICIA L | 338 N HARDESTY AVE | | | | KANSAS CITY | MO | 64123-1468 |
| MCGUIRE, PATRICK H | 4699 CONTINENTAL DR., LOT 532 | | | | HOLIDAY | FL | 34690-5616 |
| MCGUIRE, PATSY | 424 SOUTHLANE | | | | NEW WHITELAND | IN | 46184-1152 |
| MCGUIRE, PATSY | 424 SOUTHLANE DR | | | | NEW WHITELAND | IN | 46184-1152 |
| MCGUIRE, PAUL E | 65 WOODSHIRE LN | | | | ROCHESTER | NY | 14606-4660 |
| MCGUIRE, PAULINE | 4493 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| MCGUIRE, RALPH I | 916 EAST KING STREET | | | | KOKOMO | IN | 46901-5528 |
| MCGUIRE, RAY O | 1912 N H ST | | | | ELWOOD | IN | 46036-1300 |
| MCGUIRE, REFORD | 9566 WM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| MCGUIRE, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGUIRE, ROBERT B | 112 BUBLITZ RD | | | | EDGERTON | WI | 53534-9563 |
| MCGUIRE, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGUIRE, ROBERT G | BACK ACHE BEND | LOT 30 | | | ELWELL | MI | 48832 |
| MCGUIRE, ROBERT G | 30 BACKACHE BND | | | | ELWELL | MI | 48832-9700 |
| MCGUIRE, ROBERT L | 332 MELANIE DR | | | | FRANKLIN | OH | 45005-1539 |
| MCGUIRE, ROBERT L | 15 MELBA ST | | | | DAYTON | OH | 45402-8133 |
| MCGUIRE, ROBERT W | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| MCGUIRE, RONALD G | PO BOX 123 | | | | FOOTVILLE | WI | 53537-0123 |
| MCGUIRE, RONALD G | 2701LAWRENCE RD | APT 275 | | | ARLINGTON | TX | 76006-3753 |
| MCGUIRE, RONNIE D | 1640 KLONDIKE RD | | | | WEST LAFAYETTE | IN | 47906-4801 |
| MCGUIRE, ROSEMARY A | 302 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| MCGUIRE, ROY A | 21550 W 220TH ST | | | | SPRING HILL | KS | 66083-4000 |
| MCGUIRE, RUTH G | 1912 N H ST | | | | ELWOOD | IN | 46036-1300 |
| MCGUIRE, RUTH G | 1912 NORTH H STREET | | | | ELWOOD | IN | 46036-1300 |
| MCGUIRE, SAMANTHA M | 2012 E ELY CT | | | | MARTINSVILLE | IN | 46151 |
| MCGUIRE, SHANNON M | 3562 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005 |
| MCGUIRE, STEPHEN E | 18230 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4002 |
| MCGUIRE, STEVEN D | 225 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| MCGUIRE, TAMMIE J | 6319 S STATE ROAD 213 | | | | BELOIT | WI | 53511-9470 |
| MCGUIRE, TERRY L | 337 GINGHAM AVE | | | | PORTAGE | MI | 49002-7035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRE, THOMAS | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| MCGUIRE, THOMAS B | 7409 DUNMANWAY APT 1 | | | | DUNDALK | MD | 21222 |
| MCGUIRE, THOMAS E | 9211 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3135 |
| MCGUIRE, THOMAS P | 4105 BROWN ST | | | | ANDERSON | IN | 46013 |
| MCGUIRE, THOMAS T | 922 UNITY DR | | | | MANSFIELD | OH | 44905-2247 |
| MCGUIRE, TILLMAN | 5145 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| MCGUIRE, VIRGINIA A | 405 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| MCGUIRE, VIRLA F | 4003 ANDOVER RD | | | | ANDERSON | IN | 46013-4331 |
| MCGUIRE, WILLIAM | 5268 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| MCGUIRE, WILLIAM D | 3144 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9824 |
| MCGUIRE, WILLIAM E | 6206 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4640 |
| MCGUIRE, WILLIAM E | 6206 ST. RT. 123-N | | | | FRANKLIN | OH | 45005-4640 |
| MCGUIRE, WILLIAM L | 1204 CLAXTON RIDGE DR | | | | KERNERSVILLE | NC | 27284-3632 |
| MCGUIRE, WILLIAM L | 6701 E ROLLING VALLEY CT | | | | MOORESVILLE | IN | 46158-7214 |
| MCGUIRE, WILLIAM L | 520 GREENSIDE DR | | | | PAINESVILLE | OH | 44077-4873 |
| MCGUIRE-KOLAK, MARYANN E | 287 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1812 |
| MCGUIRES RESORT | 7880 MACKINAW TRL | | | | CADILLAC | MI | 49601-9746 |
| MCGUIREWOODS CONSULTING | MARK T. BOWLES | 1 JAMES CTR | 901 EAST CARY STREET | | RICHMOND | VA | 23219-4089 |
| MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE | 901 E CARY ST | | | RICHMOND | VA | 23286-0001 |
| MCGUIREWOODS LLP | 1 JAMES CTR | 901 E CARY ST | | | RICHMOND | VA | 23219-4089 |
| MCGUIREWOODS LLP | 1170 PEACHTREE ST NE STE 2100 | | | | ATLANTA | GA | 30309-7700 |
| MCGUIREWOODS LLP | ATTY FOR CSX TRANSPORTATION,INC | ATTN: JOHN H. MADDOCK III AND SHAWN R. FOX | ONE JAMES CENTER | 901 EAST CARY STREET | RICHMOND | VA | 23219 |
| MCGUIREWOODS LLP | ATTORNEY FOR DOMINION RETAIL, INC | ATTENTION: DION W. HAYES | 1345 AVENUE OF THE AMERICAS | 7TH FLOOR | NEW YORK | NY | 10105-0106 |
| MCGUIREWOODS LLP | ATTORNEY FOR DOMINION RETAIL, INC | ATTENTION: SHAWN R. FOX | 1345 AVENUE OF THE AMERICAS | 7TH FLOOR | NEW YORK | NY | 10105-0106 |
| MCGUIREWOODS LLP | ATT: DAVID I. SWAN | ATTORNEY FOR SPRINT NEXTEL CORPORATION | 1750 TYSONS BLVD., SUITE 1800 | | MCLEAN | VA | 22102 |
| MCGUIREWOODS, LLP | ATTORNEY FOR OHIO EDISON COMPANY, ET AL | ATTENTION: SUSAN P. TAYLOR | 388 SOUTH MAIN STREET, SUITE 500 | | AKRON | OH | 44311 |
| MCGUIREWOODS, LLP | ATTN: SHAWN R. FOX | 1345 AVENUE OF THE AMERICAS | SEVENTH FLOOR | | NEW YORK | NY | 10105 |
| MCGUIRT, BARBARA J | 184 EAST RD APT 130 | | | | DIMONDALE | MI | 48821-8797 |
| MCGUIRT, WILLIAM F | 184 E RD | APARTMENT 130 | | | DIAMONDALE | MI | 48821 |
| MCGUIRT, WILLIAM F | 184 EAST RD APT 130 | | | | DIMONDALE | MI | 48821-8797 |
| MCGUM JAMES T (349634) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGUM, JAMES T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGUNNIGAL, JAMES J | 3 ARCHER ST | | | | PLYMOUTH | MA | 02360-5702 |
| MCGURK, BEVERLY A | 10968 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5844 |
| MCGURK, LORETTA J | 5 EDWARDS PL | | | | EWING | NJ | 08628-2010 |
| MCGURK, PATRICK J | PO BOX 749 | | | | SHRUB OAK | NY | 10588-0749 |
| MCGURK, SUSAN | 236 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1134 |
| MCGURL DAVID | MCCURL, DAVID | 501 PAGE AVE | | | ALLENHURST | NJ | 07711-1026 |
| MCGURN JAMES T (350128) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGURN, JAMES T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGURTY, BRIAN J | 215 BRENTWOOD DR | | | | NORTH TONAWANDA | NY | 14120-4860 |
| MCGUVER LISA | MCGUVER, LISA | PO BOX 320151 | | | HARTFORD | CT | 06132-0151 |
| MCGUVER, LISA | PO BOX 320151 | | | | HARTFORD | CT | 06132-0151 |
| MCGUYER, NELDA S | 107 VOUGHT PL | | | | GRAND PRAIRIE | TX | 75051-2123 |
| MCGUYRE, FRANK | 10360 E COTTONWOOD DR | | | | ROCKVILLE | IN | 47872-7742 |
| MCGWIRE MARK | 19201 QUIETSANDS CIR | | | | HUNTINGTON BEACH | CA | 92648-2111 |
| MCH AUTO INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCHALE & ASSOCIATES INC | PO BOX 67 | | | | REDMOND | WA | 98073-0067 |
| MCHALE ASSOC | 6430 BAUM DR | | | | KNOXVILLE | TN | 37919-9509 |
| MCHALE STEPHEN (464894) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCHALE, CANDACE L | 33023 SANDRA LN. | | | | WESTLAND | MI | 48185-1564 |
| MCHALE, CAROL R | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| MCHALE, CAROL ROACH | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| MCHALE, CHERYL M | 1901 S GOYER RD APT 151 | | | | KOKOMO | IN | 46902-2751 |
| MCHALE, DOROTHY | 325 NORTH CAUSEWAY | APARTMENT D101 | | | NEW SMYRNA BEACH | FL | 32169-5277 |
| MCHALE, DOROTHY | 325 N CAUSEWAY APT D101 | | | | NEW SMYRNA BEACH | FL | 32169-5277 |
| MCHALE, EVA M | 1115 W BROADWAY ST | | | | KOKOMO | IN | 46901-2611 |
| MCHALE, GLORIA J | 3604 HAWTHORNE LN | | | | KOKOMO | IN | 46902-4559 |
| MCHALE, JESSICA L | 29374 GLEN OAKS BLVD W | | | | FARMINGTON HILLS | MI | 48334-2931 |
| MCHALE, MARY C | 49740 LONDON BRIDGE DR | | | | MACOMB | MI | 48044-1898 |
| MCHALE, MICHAEL A | 512 SOMERSET DR | | | | KOKOMO | IN | 46902 |
| MCHALE, MICHAEL B | 5405 HAMMERSMITH DR | | | | W BLOOMFIELD | MI | 48322-1454 |
| MCHALE, STEPHEN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCHALE, THOMAS | 720 N HOWARD ST | | | | GLENDALE | CA | 91206-2005 |
| MCHALE, TOM J | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| MCHALE, TOM JOESPH | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| MCHALE, WENDY L | 717 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2209 |
| MCHALE, WILLIAM J | 632 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1944 |
| MCHAN, SAMUEL R | 39845 VALIANT DR | | | | STERLING HTS | MI | 48313-5177 |
| MCHANEY JR, PAUL | 261 NORTH FRANKLIN AVENUE | | | | HENDERSON | TN | 38340-1400 |
| MCHANEY, BOBBY E | 483 MIDWAY AVE | | | | PONTIAC | MI | 48341-3332 |
| MCHANEY, SAMUEL J | 8520 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| MCHAR, MICHAEL L | 571 AUDREY LN 5 | | | | STRUTHERS | OH | 44471 |
| MCHARDIE, REX D | W5622 HILL LN | | | | MONROE | WI | 53566 |
| MCHARDIE, REX D | WEST 5622 HILL LANE | | | | MONROE | WI | 53566 |
| MCHARG, LENA M | PO BOX 213 | | | | BRENHAM | TX | 77834-0213 |
| MCHARGUE PETER | 6620 BLUE RIDGE LN | | | | LINCOLN | NE | 68516-5459 |
| MCHARGUE, DONALD R | 3967 SADDLERIDGE CIRCLE | | | | DAYTON | OH | 45424-4874 |
| MCHARGUE, DONALD R | 3967 SADDLE RIDGE CIR | | | | DAYTON | OH | 45424-4874 |
| MCHARGUE, GERALD W | 9768 W 800 N | | | | THORNTOWN | IN | 46071-9072 |
| MCHARGUE, MICHAEL D | 514 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| MCHARGUE, TERRY J | 6423 VERBENA CT | | | | INDIANAPOLIS | IN | 46224-2042 |
| MCHATTON, DEREK R | 1816 E 43RD ST | | | | ANDERSON | IN | 46013-2514 |
| MCHATTON, GARY L | 4811 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4760 |
| MCHATTON, JOHN R | 1322 E 38TH ST | | | | ANDERSON | IN | 46013 |
| MCHATTON, VICTORIA M | 749 BIRCHWOOD CT UNIT A | | | | WILLOWBROOK | IL | 60527 |
| MCHEICK MOBIL | ATTN:  ALI MCHEIK | 1396 ECORSE RD | | | YPSILANTI | MI | 48198-5982 |
| MCHENRY COUNTY DOT | | 16111 NELSON RD | | | | IL | 60098 |
| MCHENRY COUNTY SHERIFF'S GARAGE | | 2200 N SEMINARY AVE | | | | IL | 60098 |
| MCHENRY COUNTY STATE'S ATTORNEY | 2200 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098-2637 |
| MCHENRY JR, ALBERT | 5567 LAVACA RD | | | | GRAND PRAIRIE | TX | 75052-8565 |
| MCHENRY JR, GEORGE D | PO BOX 276 | | | | GREAT CACAPON | WV | 25422-0276 |
| MCHENRY JR, GEORGE DOUGLAS | PO BOX 276 | | | | GREAT CACAPON | WV | 25422-0276 |
| MCHENRY MALONE | 314 S 28TH ST | | | | SAGINAW | MI | 48601-6342 |
| MCHENRY TRUCK LINE INC | PO BOX 575 | | | | MCHENRY | IL | 60051-9009 |
| MCHENRY WALKER | PO BOX 5402 | | | | SHREVEPORT | LA | 71135-5402 |
| MCHENRY WEST IV | 6817 STRICKLAND ST # 3 | | | | DOUGLASVILLE | GA | 30134 |
| MCHENRY, ALICE J | 275 EAST STATE STREET | | | | WELLSVILLE | NY | 14895-1240 |
| MCHENRY, ALICE J | 275 E STATE ST | | | | WELLSVILLE | NY | 14895-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCHENRY, ALVIN R | 9704 E WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1562 |
| MCHENRY, AMANDA M | 1015 E ARLINGTON | | | | FT WORTH | TX | 76104-6039 |
| MCHENRY, AMY L | 2630 N 825 E | | | | CHURUBUSCO | IN | 46723-9529 |
| MCHENRY, DAISY M | 1700 FRANCES PL | | | | MONROE | LA | 71201-3504 |
| MCHENRY, DAVID | # 2 | 314 EAST COURT STREET | | | FLINT | MI | 48502-1612 |
| MCHENRY, DENNIS J | 4123 HOLLY ST | | | | KANSAS CITY | MO | 64111-4151 |
| MCHENRY, DONALD E | 7777 HOLMES RD APT 602 | | | | KANSAS CITY | MO | 64131-2089 |
| MCHENRY, EDWARD E | 17190 POINTVIEW AVE | | | | LAKE MILTON | OH | 44429-9664 |
| MCHENRY, JUDY L | 8880 BUNKERHILL RD | | | | GASPORT | NY | 14067-9365 |
| MCHENRY, JUDY L | 8880 BUNKER HILL RD | | | | GASPORT | NY | 14067 |
| MCHENRY, LAWRENCE R | 60672 ROCKY RD | | | | HODGEN | OK | 74939-3177 |
| MCHENRY, LEROY K | 1381 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| MCHENRY, MAGDALENA M | 1265 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1572 |
| MCHENRY, MARY E. | 916 N WESTERN AVE | | | | MARION | IN | 46952-2506 |
| MCHENRY, MICHAEL P | 22 WILDER ST | | | | SAN FRANCISCO | CA | 94131-3008 |
| MCHENRY, RICHARD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCHENRY, RICHARD O | 729 MOUNT RAINIER DR | | | | INDIANAPOLIS | IN | 46217-3938 |
| MCHENRY, ROBERT L | 2622 N FRUITDALE AVE | | | | INDIANAPOLIS | IN | 46224-3240 |
| MCHENRY, RONALD L | 179 E MAIN ST | | | | CORTLAND | OH | 44410-1239 |
| MCHENRY, THOMAS R | 4 LINDEN LN | | | | WILMINGTON | DE | 19810-1705 |
| MCHENRY,SHAWN | 5567 LAVACA RD | | | | GRAND PRAIRIE | TX | 75052-8565 |
| MCHERRIN JR, CURTIS | PO BOX 2041 | | | | CAMDEN | SC | 29020-8001 |
| MCHERRIN, QUEEN ESTHER | 539 EAST AMHERST STREET | | | | BUFFALO | NY | 14215-1542 |
| MCHERRIN, QUEEN ESTHER | 539 E AMHERST ST | | | | BUFFALO | NY | 14215-1542 |
| MCHONE, DANIEL W | 233 GLENBROOKE APT 11116 | | | | WATERFORD | MI | 48327-2123 |
| MCHONE, GLADYS | PO BOX 2147 | | | | MIDDLESBORO | KY | 40965-4147 |
| MCHONE, GLADYS | P. O. BOX 2147 | | | | MIDDLESBORO, | KY | 40965-4147 |
| MCHONE, IRENE | 124 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327-8354 |
| MCHONE, KENNETH DEAN | 1308 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5108 |
| MCHONE, RALPH E | 12309 LANGLEY HILL DR | | | | KELLER | TX | 76248-1201 |
| MCHONE, ROSE E | 36408 UPLAND CT | | | | WAYNE | MI | 48184-1149 |
| MCHS EUCLID BEACH | DEPT L 2653 | | | | COLUMBUS | OH | 43260-0001 |
| MCHUGH ANN F | APT 224 | 2330 MAPLE ROAD | | | BUFFALO | NY | 14221-4057 |
| MCHUGH CHARLES J (ESTATE OF) (451283) | (NO OPPOSING COUNSEL) | | | | | | |
| MCHUGH JAMES P (404989) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCHUGH, ANN F | APT 224 | 2330 MAPLE ROAD | | | BUFFALO | NY | 14221-4057 |
| MCHUGH, ANN F | 2330 MAPLE RD | APT 224 | | | WILLIAMSVILLE | NY | 14221-4057 |
| MCHUGH, BRIAN R | PO BOX 161 | | | | CARMEL | NY | 10512-0161 |
| MCHUGH, CHARLES P | 10764 BAYOU DR | | | | EVART | MI | 49631-9648 |
| MCHUGH, D M | 67 ASPEN ST | | | | WARE | MA | 01082-1051 |
| MCHUGH, EDWARD | 7 ELIZABETH TER | | | | WAPPINGERS FALLS | NY | 12590-3503 |
| MCHUGH, EDWARD J | 57 OAK ST | | | | NEWINGTON | CT | 06111-3426 |
| MCHUGH, FLORENCE C | 3427 AMESBURY LN | | | | BRUNSWICK | OH | 44212-2295 |
| MCHUGH, FRANK S | 1615 E BOOT RD | | | | WEST CHESTER | PA | 19380-6001 |
| MCHUGH, GEORGE E | 2695 PEPPERMILL RD | | | | LAPEER | MI | 48446-9429 |
| MCHUGH, JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MCHUGH, JAMES L | 1850 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3929 |
| MCHUGH, JOANN D | 3365 SWALLOW HOLLOW | | | | POLAND | OH | 44514-2824 |
| MCHUGH, JOHN B | 3606 SUMPTER ST | | | | LANSING | MI | 48911-2621 |
| MCHUGH, LA RUE P | 805 PJ EAST RD | | | | COVINGTON | GA | 30014-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCHUGH, LYNN M | 110 SUNSET AVE | | | | MERIDEN | CT | 06450-4523 |
| MCHUGH, MARY C | 86 APTHORP ST | | | | WORCESTER | MA | 01606-1104 |
| MCHUGH, RICHARD F | 1402 E PARKWAY APT 1 | | | | GATLINBURG | TN | 37738-5758 |
| MCHUGH, ROBERT T | 3762 E. SUDBURY CT. | | | | BELLBROOK | OH | 45305-1883 |
| MCHUGH, ROBERT T | 3762 E SUDBURY CT | | | | BELLBROOK | OH | 45305-1883 |
| MCHUGH, RUBY H | 1830 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3929 |
| MCHUGH, SHELLY L | 10764 BAYOU DR | | | | EVART | MI | 49631-9648 |
| MCHUGHES RAYMOND WAYNE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| MCHUGHES, NINA J | 10 WEDGEWOOD DR APT N1 | | | | PLATTE CITY | MO | 64079-8426 |
| MCHUGHES, NINA J | 10 WEDGEWOOD DR | APT #N1 | | | PLATTE CITY | MO | 64079 |
| MCHUGHES, RAYMOND WAYNE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MCI | 20855 STONE OAK PKWY | | | | SAN ANTONIO | TX | 78258-7429 |
| MCI | PO BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 |
| MCI | 27732 NETWORK PL | | | | CHICAGO | IL | 60673-1277 |
| MCI EXPRESS INC | 9300 NW 100TH ST | | | | MEDLEY | FL | 33178-1419 |
| MCI INC | 200 S LAMAR ST STE 400 | PO BOX 2469 | | | JACKSON | MS | 39201 |
| MCI INC | PO BOX 740577 | | | | ATLANTA | GA | 30374-0577 |
| MCI INTERNATIONAL | PO BOX 42925 | | | | PHILADELPHIA | PA | 19101-2925 |
| MCI TELECOMMUNICATIONS CORPORATION | 3 RAVINIA DRIVE | | | | ATLANTA | GA | 30346 |
| MCI WORLDCOM | PO BOX 371355 | | | | PITTSBURGH | PA | 15250 |
| MCIE, WILFRED J | PO BOX 162 | | | | LAKE MILTON | OH | 44429-0162 |
| MCIE, WILLIAM L | 179 WAVECREST DR | | | | LAKE MILTON | OH | 44429-9556 |
| MCILDUFF, TERRENCE S | 5141 LATTA RD | | | | E PALESTINE | OH | 44413-9702 |
| MCILHARGIE, BRADFORD C | 37 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MCILHARGIE, JAMES CHRISTOPHER | 810 COUTANT ST | | | | FLUSHING | MI | 48433-1725 |
| MCILLANEY JR, LEO J | 508 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706 |
| MCILWAIN JC (ESTATE OF) (639961) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MCILLWAIN, JC | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MCILLWAIN, JC/SIDONIA MCILLWAIN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MCILRATH TIM | TENNECO AUTOMOTIVE | 33 LOCKWOOD RD | | | MILAN | OH | 44846-9734 |
| MCILRATH, BEVERLY J | 6234 W 250 S | | | | RUSSIAVILLE | IN | 46979-9506 |
| MCILRATH, EVELYN C | 210 E 60TH ST | | | | ANDERSON | IN | 46013-3402 |
| MCILRATH, EVELYN C | 210 EAST 60TH ST | | | | ANDERSON | IN | 46013-3402 |
| MCILRATH, JAMES F | 19 PLEASANT VW | | | | LAKE PLACID | FL | 33852-7172 |
| MCILREE, JAMES R | 7135 NEW HOPE RD | | | | FAIRVIEW | TN | 37062-8253 |
| MCILROY, AUTREY L | 4475 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| MCILROY, GARY L | 4774 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| MCILROY, JOHN L | 4096 RICHFIELD RD | | | | FLINT | MI | 48506-2009 |
| MCILROY, KIMBERLY K | 4774 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| MCILROY, WILLIAM J | 6290 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| MCILVAIN II, RICHARD O | 3257 REVLON DRIVE | | | | DAYTON | OH | 45420-1246 |
| MCILVAIN ROSEMARY | 446 32ND AVE SW | | | | VERO BEACH | FL | 32968-3137 |
| MCILVAIN, FRANKLIN B | 382 OLD STANDING STONE RD | | | | LIVINGSTON | TN | 38570-8905 |
| MCILVAIN, MICHAEL A | 17 MUSIC CIRCLE | | | | SPRINGBORO | OH | 45066-1377 |
| MCILVAINE ROBERT | MCILVAINE, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCILVAINE TRUCKING INC | 7556 CLEVELAND RD | | | | WOOSTER | OH | 44691-9697 |
| MCILVEEN CHARLES (666139) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCILVEEN, CHARLES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCILVEEN, DENNIS E | 10301 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4135 |
| MCILVEEN, TERRY L | PO BOX 610 | | | | MT PLEASANT | TN | 38474-0610 |
| MCILVOY, JEFFRY P | 5 TOELLE DR | | | | SAINT CHARLES | MO | 63304-5548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCILVOY, JEFFRY PETER | 5 TOELLE DR | | | | SAINT CHARLES | MO | 63304-5548 |
| MCILVOY, RICHARD L | 943 OAKFIELD DR | | | | BALLWIN | MO | 63021-7412 |
| MCILWAIN JANET | 1397 W 600 N | | | | MARION | IN | 46952-9048 |
| MCILWAIN, C J | 1014 N SHERWOOD DR | | | | MARION | IN | 46952-1505 |
| MCILWAIN, C JEFFREY | 1014 N SHERWOOD DR | | | | MARION | IN | 46952-1505 |
| MCILWAIN, DAVID E | 1300 N LAKE SHIPP DR SW | | | | WINTER HAVEN | FL | 33880-2727 |
| MCILWAIN, DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCILWAIN, JAMES T | 229 ROSLYN ST | | | | BUFFALO | NY | 14215-3933 |
| MCILWAIN, LAMAR L | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| MCILWAIN, NAOMI M | 6724 CANTERBURY N.E. | | | | WINTER HAVEN | FL | 33881-9564 |
| MCINALLY, DAVID J | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| MCINALLY, DAVID JAMES | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| MCINALLY, JACK B | 4306 RAVINNIA DR | | | | ORLANDO | FL | 32809-4413 |
| MCINALLY, JOHN | 359 THOMAS RD | | | | SATSUMA | AL | 36572-2731 |
| MCINALLY, JOHN A | 8724 E VIA DE LA LUNA | | | | SCOTTSDALE | AZ | 85258-3547 |
| MCINCHAK, MICHAEL T | 10340 MIDLAND RD LOT 72 | | | | FREELAND | MI | 48623-9715 |
| MCINCHAK, RAY J | 4942 S WALNUT ST | | | | BEAVERTON | MI | 48612-8885 |
| MCINDOO, JAMES T | 12007 STILL MEADOW DR | | | | CLERMONT | FL | 34711-6753 |
| MCINDOO, WALTER R | 5003 PAVALION DR | | | | KOKOMO | IN | 46901-3652 |
| MCINERNEY JOHN | 4308 W 111TH ST | | | | OAK LAWN | IL | 60453-5737 |
| MCINERNEY PAT | W291 N3682 PRAIRIESIDE CT | | | | PEWAUKEE | WI | 53072 |
| MCINERNEY RICHARD P (351685) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCINERNEY, JAMES J | 12469 BELL RD | | | | BURT | MI | 48417-9794 |
| MCINERNEY, JOE | 1495 N ROGER RD | | | | LINWOOD | MI | 48634-9800 |
| MCINERNEY, KEVIN P | 4260 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| MCINERNEY, KEVIN PATTRICK | 4260 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| MCINERNEY, MARY | 12807 TAMARACK DR | | | | BURT | MI | 48417-2405 |
| MCINERNEY, MARY J | 2800 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| MCINERNEY, MICHAEL G | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| MCINERNEY, PATRICK M | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| MCINERNEY, PATRICK MICHAEL | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| MCINERNEY, RICHARD P | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCINERNEY, THOMAS N | 1610 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4487 |
| MCINNES COOPER | 1300-1969 UPPER WATER STREET | PURDYS WHARF TOWER 11 | PO BOX 730 UPDT 9/25/7 AM | HALIFAX CANADA NS B3J 2V1 CANADA | | | |
| MCINNES COOPER | ATT: PETER BRYSON Q.C. | PURDY'S WHARF TOWER II | 1300-1969 UPPER WATER STREET | HALIFAX NS B3J 2V1 | | | |
| MCINNES COOPER | ATTN PETER BRYSON Q.C. | PURDY'S WHARF TOWER II | 1300-1969 UPPER WATER STREET | HALIFAX NS B3J 2V1 | | | |
| MCINNES COOPER, IN TRUST | BLUE CROSS CENTRE, SOUTH TOWER | SUITE 400, P.O. BOX 1368 | | MONCTON NB E1C 1E2 CANADA | | | |
| MCINNES, BERNARD G | 6281 M-68 HWY | | | | ONAWAY | MI | 49765 |
| MCINNES, DOLORES N | 5310 JAIME LN | | | | FLUSHING | MI | 48433 |
| MCINNIS HOLDER | PO BOX 289 | | | | TURNER | AR | 72383-0289 |
| MCINNIS SIDNEY (400318) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCINNIS, CHEYLEEN A | PO BOX 228 | | | | BRIDGEPORT | MI | 48722-0228 |
| MCINNIS, CHEYLEEN ALISE | PO BOX 228 | | | | BRIDGEPORT | MI | 48722-0228 |
| MCINNIS, DANIEL W | 2754 BARRON RD | | | | KEITHVILLE | LA | 71047-7310 |
| MCINNIS, DAVID E | 4567 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1995 |
| MCINNIS, DONALD W | 7175 LAPEER RD | | | | DAVISON | MI | 48423-3399 |
| MCINNIS, DORRIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCINNIS, HOWARD | 217 W BUENA VISTA ST | | | | HIGHLAND PARK | MI | 48203-3237 |
| MCINNIS, KAREN F | 37 NORTH ST | | | | GRAFTON | MA | 01519-1213 |
| MCINNIS, PATRICK K | 3112 DEARBORN AVE | | | | FLINT | MI | 48507-1857 |
| MCINNIS, RICHARD J | 5517 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 |
| MCINNIS, SIDNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCINNIS, TONY W | PO BOX 498 | | | | WESSON | MS | 39191-0498 |
| MCINNIS, VICTORIA | 2888 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1104 |
| MCINNIS, VICTORIA D | 2888 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1104 |
| MCINNIS, WILLIAM C | 379 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1960 |
| MCINNIS, WILLIAM C | 379 E P RINCETON | | | | PONTIAC | MI | 48340 |
| MCINNIS-RHODES, WILMA JEAN | 30519 N GUNDERSON DR | | | | QUEEN CREEK | AZ | 85243-4623 |
| MCINISH CALVIN (491649) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINNISH, LUTHER G | 143 RIDGECREST DR | | | | FLORENCE | AL | 35634-2401 |
| MCINTEAR, ALETHEA B | 3815 BROTHERTON RD APT 9 | | | | CINCINNATI | OH | 45209-1521 |
| MCINTIRE AMANDA | 1521 HOWARD ST | | | | JACKSON | MS | 39202-1320 |
| MCINTIRE III, MARSHALL D | 2413 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9318 |
| MCINTIRE JR, MARSHALL D | 6150 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| MCINTIRE PAUL (629096) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MCINTIRE TERRY | 4920 WENDY LN | | | | KELSEYVILLE | CA | 95451-8907 |
| MCINTIRE WAYNE | 5255 88TH STREET EAST | | | | BRADENTON | FL | 34211-3715 |
| MCINTIRE, ASHLEY L | 2908 W 8TH ST | | | | MUNCIE | IN | 47302-1660 |
| MCINTIRE, BETTY R | PO BOX 386 | | | | FRANKFURT | IN | 46041 |
| MCINTIRE, BOB R | 1051 S COUNTY RD 300 E | | | | KOKOMO | IN | 46902 |
| MCINTIRE, CATHERINE | RR 3 BOX 192 | | | | SHINNSTON | WV | 26431-9603 |
| MCINTIRE, CHARLES W | 3012 LIVERPOOL DR | | | | THOMPSONS STATION | TN | 37179-5271 |
| MCINTIRE, CLYDE C | 1484 NORTON ST | | | | BURTON | MI | 48529-1264 |
| MCINTIRE, DANIEL E | PO BOX 287 | 229 W MAIN ST | | | JAMESTOWN | IN | 46147-0287 |
| MCINTIRE, DANIEL EDWIN | PO BOX 287 | 229 W MAIN ST | | | JAMESTOWN | IN | 46147-0287 |
| MCINTIRE, FREDA K | 112 CHASE ST | | | | ELYRIA | OH | 44035-5916 |
| MCINTIRE, FREDA K | 112 CHASE STREET | | | | ELYRIA | OH | 44035-5916 |
| MCINTIRE, GIL L | 284 NORTHRIDGE DR | | | | BOWLING GREEN | KY | 42101-6560 |
| MCINTIRE, JAMES F | 98 N 325 WEST | | | | DANVILLE | IN | 46122 |
| MCINTIRE, JANET | 8401 18 MILE ROAD UNIT #83D | | | | STERLING HEIGHTS | MI | 48313 |
| MCINTIRE, JENNIFER R | 3686 DEMURA DR SE | | | | WARREN | OH | 44484 |
| MCINTIRE, JOHN W | 2135 N LOCKE ST | | | | KOKOMO | IN | 46901 |
| MCINTIRE, JULIENNE L | 8108 TWIN OAKS DR | | | | FORT WAYNE | IN | 46816-9787 |
| MCINTIRE, MARK C | 5348 MEADOWOOD DR | | | | INDIANAPOLIS | IN | 46224-3336 |
| MCINTIRE, MARLAND L | 1706 W COWING DR | | | | MUNCIE | IN | 47304-2329 |
| MCINTIRE, MARLAND LYNN | 1706 W COWING DR | | | | MUNCIE | IN | 47304-2329 |
| MCINTIRE, MARY L | 223 FAIRWAY DR | | | | DRY RIDGE | KY | 41035-8505 |
| MCINTIRE, MICHAEL DALE | 703 D L PHILLIPS LANE | | | | BROADWAY | NC | 27505-9153 |
| MCINTIRE, P O CO | 4727 E 355TH ST | | | | WILLOUGHBY | OH | 44094-4631 |
| MCINTIRE, PAUL | GEORGE & SIPES | 151 N DELEWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| MCINTIRE, VONDA L | 328 SUNRAY DR | | | | LINCOLNTON | NC | 28092-9297 |
| MCINTIRE, VONDA L | 328 SUNRAY DRIVE | | | | LINCONTON | NC | 28092-9297 |
| MCINTIRE, WAYNE L | 5255 88TH ST E | | | | BRADENTON | FL | 34211-3715 |
| MCINTOSH BENJAMIN N JR | | | | | | | |
| MCINTOSH BENJAMIN N JR (466524) | (NO OPPOSING COUNSEL) | | | | | | |
| MCINTOSH CHRISTOPHER | MCINTOSH, CHRISTOPHER | 16620 W BLUEMOUND RD STE 500 | | | BROOKFIELD | WI | 53005-5919 |
| MCINTOSH COUNTY TREASURER | PO BOX 547 | COURTHOUSE | | | EUFAULA | OK | 74432-0547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINTOSH DAVID | 12518 W PROSPECT DR | | | | NEW BERLIN | WI | 53151-1860 |
| MCINTOSH JAMES | 8720 MARR RD | | | | ALMONT | MI | 48003-9649 |
| MCINTOSH JR, ARCH | 3132 S PREBLE COUNTY RD | | | | FARMERSVILLE | OH | 45325 |
| MCINTOSH JR, ARTHUR | 1354 HALL RIDGE RD | | | | SCIENCE HILL | KY | 42553-8913 |
| MCINTOSH JR, CLARENCE | 1143 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| MCINTOSH JR, JOHN R | 7719 WISHINGWELL COURT | | | | FORT WAYNE | IN | 46815-6555 |
| MCINTOSH JR, TIMOTHY P | 819 S 7TH ST | | | | ANN ARBOR | MI | 48103-4766 |
| MCINTOSH PAUL (492628) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTOSH RICHARD (429425) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCINTOSH ROGER & DEBBIE | PO BOX 608 | | | | LINWOOD | MI | 48634-0608 |
| MCINTOSH SANDREKA | 2949 DUBLIN ARBOR LN | | | | DUBLIN | OH | 43017 |
| MCINTOSH SR., FREDERICK A | 1074 BERYL TRAIL | | | | DAYTON | OH | 45459-5459 |
| MCINTOSH SR., FREDERICK A | 1074 BERYL TRL | | | | DAYTON | OH | 45459-3965 |
| MCINTOSH, A. C | 148 MURRAY DR | | | | DAYTON | OH | 45403-2846 |
| MCINTOSH, A. C | 148 MURRAY DR. | | | | DAYTON | OH | 45403-2846 |
| MCINTOSH, ANNIE B | PO BOX 228 | | | | WINNFIELD | LA | 71483-0228 |
| MCINTOSH, ARCHIE | 310 WEST PLACE | | | | TRENTON | OH | 45067-5067 |
| MCINTOSH, ARCHIE | 310 WEST PL | | | | TRENTON | OH | 45067-1244 |
| MCINTOSH, ARCHIE L | 55 MAHOPAC DR | | | | BEAR | DE | 19701-3820 |
| MCINTOSH, ARLENE J | 508 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9641 |
| MCINTOSH, ARLENE J | 508 IROQUOIS | | | | PRUDENVILLE | MI | 48651-9720 |
| MCINTOSH, ARTHUR E | 6666 WHEELER RD | | | | LOCKPORT | NY | 14094 |
| MCINTOSH, ARTHUR S | 290 W 350 S | | | | HUNTINGTON | IN | 46750-8155 |
| MCINTOSH, BARBARA A | 1908 DORIS DR | | | | KETTERING | OH | 45429-4310 |
| MCINTOSH, BARBARA B | 2598 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1068 |
| MCINTOSH, BEATRICE | PO BOX 402 | | | | CANFIELD | OH | 44406-0402 |
| MCINTOSH, BETTY D | 2244 MEADOWLARK LANE E | | | | REYNOLDSBURG | OH | 43068-3068 |
| MCINTOSH, BETTY J | 1685 MONARCH DR | | | | SANTA YNEZ | CA | 93460-9738 |
| MCINTOSH, BETTY JEAN | 3415 SAINT JAMES CHURCH RD | | | | NEWTON | NC | 28658-9386 |
| MCINTOSH, BILLIE J | 6820 ORANGE LN | | | | FLINT | MI | 48505-1943 |
| MCINTOSH, BOBBY J | 2814 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |
| MCINTOSH, BRUCE K | 828 ALANA CT | | | | DAVISON | MI | 48423-1249 |
| MCINTOSH, CARA L | 5635 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9621 |
| MCINTOSH, CHAD A | 307 W ALLEN ST | | | | SPRING HILL | KS | 66083-9107 |
| MCINTOSH, CHANDEL | COLIANNI & COLIANNI | 1138 KING STREET | | | CHRISTIANSTED | VI | 00820 |
| MCINTOSH, CHARLENE A | 3136 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3243 |
| MCINTOSH, CHARLES E | 415 S OXFORD AVE APT 317 | | | | LOS ANGELES | CA | 90020-3872 |
| MCINTOSH, CHARLES T | 9415 QUAKER TRACE RD | | | | CAMDEN | OH | 45311 |
| MCINTOSH, CHRISTOPHER | ROSE & DEJONG SC | 161 S 1ST ST STE 400 | | | MILWAUKEE | WI | 53204-4333 |
| MCINTOSH, CLARENCE E | 2539 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0586 |
| MCINTOSH, CLAUDE W | 9965 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1647 |
| MCINTOSH, CONNIE L | 290 W 350 S | | | | HUNTINGTON | IN | 46750-8155 |
| MCINTOSH, CONNIE LEE | 290 W 350 S | | | | HUNTINGTON | IN | 46750-8155 |
| MCINTOSH, DANIEL D | 1615 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8719 |
| MCINTOSH, DANIEL L | 1201 LAVENDER AVE | | | | FLINT | MI | 48504-3322 |
| MCINTOSH, DARRY J | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| MCINTOSH, DARRYL V | 119 VAN DEMON DR | | | | FITZGERALD | GA | 31750-8004 |
| MCINTOSH, DAWN M | 4371 SPRINGCREEK DR APT H | | | | DAYTON | OH | 45405 |
| MCINTOSH, DEBORAH A | 5551 HILLSBORO ST | | | | DETROIT | MI | 48204-2937 |
| MCINTOSH, DELMAR | 3871 BAYBERRY DR | | | | HAMILTON | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINTOSH, DOLLIE L | 4716 ST JOHN AVE | | | | DAYTON | OH | 45406 |
| MCINTOSH, DONALD C | 126 DURSO DR | | | | NEWARK | DE | 19711-6904 |
| MCINTOSH, DONALD L | 513 MACDUFF DR | HIGHLANDS M.H.P. | | | MOUNT MORRIS | MI | 48458-8922 |
| MCINTOSH, DORIS E | 111 S WATER ST | | | | GERMANTOWN | OH | 45327-1446 |
| MCINTOSH, DOROTHY M | 567 RIFLE RANGE RD | | | | ALEXANDRIA | KY | 41001-8247 |
| MCINTOSH, DORTHA F | 27 MC CALL | | | | GERMANTOWN | OH | 45327-9323 |
| MCINTOSH, DORTHA F | 27 MCCALL RD | | | | GERMANTOWN | OH | 45327-9323 |
| MCINTOSH, DUBOIS | 5144 WOODMONT DR | | | | PORTAGE | MI | 49002-0547 |
| MCINTOSH, ELMER | 17764 HIGHWAY 16 E | | | | DE KALB | MS | 39328-5525 |
| MCINTOSH, EMMETT P | 5618 RED COACH RD | | | | DAYTON | OH | 45429-6118 |
| MCINTOSH, ERIC A | 1709 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| MCINTOSH, ERNEST L | PO BOX 25102 | | | | CINCINNATI | OH | 45225-0102 |
| MCINTOSH, ESTELLE | 311 BALTIMORE STREET | | | | MIDDLETOWN | OH | 45044-4303 |
| MCINTOSH, FLOELLA | 513 SOUTH OLD BETSY RD APT#113 | | | | KEENE | TX | 76059 |
| MCINTOSH, FLOSSIE J | 425 ROCK LICK RD | | | | JACKSON | KY | 41339-7692 |
| MCINTOSH, FLOYD A | 229 CROWTHERS DR | | | | HAMILTON | OH | 45013-1730 |
| MCINTOSH, FRANCES | PO BOX 49 | | | | MOORES HILL | IN | 47032-0049 |
| MCINTOSH, FRANCES | BOX 49 | | | | MOORES HILL | IN | 47032-0049 |
| MCINTOSH, FRANK M | 44732 CRESTMONT DR | | | | CANTON | MI | 48187-1818 |
| MCINTOSH, FRED E | 2244 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4925 |
| MCINTOSH, FREDDIE | 8809 AMARANTH LN | | | | YPSILANTI | MI | 48197-1073 |
| MCINTOSH, GLENN T | 360 TIMBER RIDGE DR UNIT 10 | | | | WILDER | KY | 41071-3369 |
| MCINTOSH, GREGORY | 1626 COLEMAN ST | | | | WILMINGTON | DE | 19805-4638 |
| MCINTOSH, GURGA G | 7306 WARNER ST | | | | ALLENDALE | MI | 49401-9742 |
| MCINTOSH, HAROLD J | 13760 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MCINTOSH, HELEN | 848 HAWTHORNE DRIVE | | | | CINCINNATI | OH | 45245-1830 |
| MCINTOSH, HELEN L | 1909 QUEEN AVE | | | | MIDDLETON | OH | 45044-5044 |
| MCINTOSH, HERBERT F | 3811 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| MCINTOSH, JACK D | 1110 CARRINGTON ST | | | | TOLEDO | OH | 43615-4161 |
| MCINTOSH, JAMES M | 6422 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| MCINTOSH, JAMES MITCHELL | 6422 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| MCINTOSH, JAMES S | 1740 GARDEN RD | | | | MILFORD | MI | 48381-2530 |
| MCINTOSH, JANET G | 102 S CLAYPOOL | | | | MUNCIE | IN | 47303-5129 |
| MCINTOSH, JANET G | 3109 EAST OAKLAWN DRIVE | | | | MUNCIE | IN | 47303-9437 |
| MCINTOSH, JANICE D | 2728 JOHN BROWN RD | | | | PRINCETON | KS | 66078-9009 |
| MCINTOSH, JANICE E | 14295 NORTH COPPERSTONE DRIVE | | | | ORO VALLEY | AZ | 85755-9318 |
| MCINTOSH, JANICE J | 6419 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| MCINTOSH, JANICE O. | 3248 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| MCINTOSH, JASON S | 1340 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| MCINTOSH, JEAN | 2479 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1437 |
| MCINTOSH, JEANETTE F | 3520 LAURISTON DR | | | | NEW CASTLE | IN | 47362 |
| MCINTOSH, JEREMY D | 300 JANET AVE | | | | CARLISLE | OH | 45005-1322 |
| MCINTOSH, JERRY T | 3004 APPALOOSA WAY | | | | LANSING | MI | 48906-9069 |
| MCINTOSH, JESSIE M | 26016 THOMAS ST | | | | WARREN | MI | 48091-1000 |
| MCINTOSH, JESSIE M | 1015 8TH AVE SE | | | | DECATUR | AL | 35601-3963 |
| MCINTOSH, JESSIE M | 26016 THOMAS | | | | WARREN | MI | 48091-1000 |
| MCINTOSH, JILL D | 3205 TIMOTHY CIR | | | | SHREVEPORT | LA | 71119-5329 |
| MCINTOSH, JIMMIE D | 3143 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| MCINTOSH, JOHN D | 327 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 |
| MCINTOSH, JOHN DONALD | 327 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 |
| MCINTOSH, JOHN F | APT 113 | 513 SOUTH OLD BETSY ROAD | | | KEENE | TX | 76059-1400 |
| MCINTOSH, JOHNNY P | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCINTOSH, JOHNNY PARIS | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| MCINTOSH, JOSEPH W | 940 N IROQUOIS AVE | | | | ANAHEIM | CA | 92801-3505 |
| MCINTOSH, JUDITH A | 8401 NW 68TH ST | | | | KANSAS CITY | MO | 64152-2703 |
| MCINTOSH, JUDY B | 7821 SELWOOD CIR | | | | HUBER HEIGHTS | OH | 45424-2313 |
| MCINTOSH, KENT J | 307 W ALLEN ST | | | | SPRING HILL | KS | 66083-9107 |
| MCINTOSH, LARRY C | 6300 AFTON DRIVE | | | | DAYTON | OH | 45415-1832 |
| MCINTOSH, LARRY C | 6300 AFTON DR | | | | DAYTON | OH | 45415-1832 |
| MCINTOSH, LARRY L | 2895 PEKIN RD | | | | SPRINGBORO | OH | 45066-7434 |
| MCINTOSH, LAURA S | 3132 S PREBLE COUNTY RD | | | | FARMERSVILLE | OH | 45325 |
| MCINTOSH, LAWRENCE | 395 EASTLAWN ST | | | | DETROIT | MI | 48215-3071 |
| MCINTOSH, LENWOOD | 4150 E 154TH ST | | | | CLEVELAND | OH | 44128-1932 |
| MCINTOSH, LEONARD L | 1575 WEBER RD | | | | GLADWIN | MI | 48624-8444 |
| MCINTOSH, LEROY | 17917 BELMONT AVE | | | | LAKE MILTON | OH | 44429-9519 |
| MCINTOSH, LESTER A | 2151 KERSHNER RD | | | | DAYTON | OH | 45414-1209 |
| MCINTOSH, LOUISA MAE | 7611 CHURCH RD | | | | IMLAY CITY | MI | 48444-9468 |
| MCINTOSH, LUTHER E | 9420 PALMER RD. | | | | DAYTON | OH | 45424-5424 |
| MCINTOSH, LUTHER E | 9420 S PALMER RD | | | | DAYTON | OH | 45424-1624 |
| MCINTOSH, LUVENIA | 2225 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |
| MCINTOSH, MADELYN C | 19346 PIERSON ST | | | | DETROIT | MI | 48219-2532 |
| MCINTOSH, MAE | 17 W SPRING ST | | | | PERU | IN | 46970-2732 |
| MCINTOSH, MAE | 17 W SPRING STREET | | | | PERU | IN | 46970 |
| MCINTOSH, MARIO L | 2225 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |
| MCINTOSH, MARQUETTE M | 2225 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |
| MCINTOSH, MARVIN L | 300 OAK RIDGE RD LOT 93 | | | | FREDERICKSBURG | TX | 78624-8249 |
| MCINTOSH, MARY JANE | 940 N IROQUOIS AVE | | | | ANAHEIM | CA | 92801-3505 |
| MCINTOSH, MARY JANE | 940 IROQUOIS, | | | | ANAHEIM | CA | 92801-2801 |
| MCINTOSH, MARY M | 26024 HOFFMAN RD. | | | | DEFIANCE | OH | 43512-8934 |
| MCINTOSH, MATTHEW S | 1613 LAMBERTON ST 1615 | | | | MIDDLETOWN | OH | 45044 |
| MCINTOSH, MECO D | 313 OTTERBEIN AVE | | | | DAYTON | OH | 45406 |
| MCINTOSH, MELISSA K | 512 N FRANKLIN ST | | | | GREENSBURG | IN | 47240 |
| MCINTOSH, MICHAEL A | 905 W HART ST | | | | BAY CITY | MI | 48706-3632 |
| MCINTOSH, MICHAEL ALAN | 905 WEST HART STREET | | | | BAY CITY | MI | 48706-3632 |
| MCINTOSH, MICHAEL J | 13800 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MCINTOSH, MICHAEL JAMES | 13800 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MCINTOSH, NETTIE F | 28408 LONGMEADOW LN | | | | BROWNSTOWN TWP | MI | 48183-5026 |
| MCINTOSH, OMER F | 780 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-6347 |
| MCINTOSH, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTOSH, PAULA M | 2175 WILLOW LEAF CT S | OUTH | | | ROCHESTER HLS | MI | 48309-3738 |
| MCINTOSH, PEARLIE | 270 BARBOURVILLE ROAD APT 104 | | | | LONDON | KY | 40744 |
| MCINTOSH, PRISCILLA L | 328 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| MCINTOSH, RANDALL C | 110 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| MCINTOSH, RAYMOND E | 1947 BELLWOOD DR | | | | MANSFIELD | OH | 44904-1629 |
| MCINTOSH, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCINTOSH, RICHARD L | 2808 W CYPRESS DR | | | | MUNCIE | IN | 47304-5739 |
| MCINTOSH, ROBERT G | 520 W. MARKET ST | | | | SPRINGBORO | OH | 45066-1152 |
| MCINTOSH, ROBERT G | 520 W MARKET ST | | | | SPRINGBORO | OH | 45066-1152 |
| MCINTOSH, RONALD J | PO BOX 526 | | | | WEBBERVILLE | MI | 48892-0526 |
| MCINTOSH, RONNIE R | 694 W PULASKI HWY | | | | ELKTON | MD | 21921-4708 |
| MCINTOSH, ROY E | 1409 CORNISH DR | | | | VANDALIA | OH | 45377-1612 |
| MCINTOSH, RUBY A | 9537 LINDA RIO DR | | | | SACRAMENTO | CA | 95827-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINTOSH, RUTH | 5637 GILMOUR RD | | | | MORROW | OH | 45152-8149 |
| MCINTOSH, RUTH | 5637 GILMOR RD | | | | MORROW | OH | 45152-8149 |
| MCINTOSH, RUTH B | 313 CORNELL AVENUE | | | | ELYRIA | OH | 44035-6644 |
| MCINTOSH, SAVANNAH R | 108 WOOD ST | | | | WATERBURY | CT | 06704 |
| MCINTOSH, SHERLEY | 2508 SOUTH VINE ST, | | | | YORKTOWN | IN | 47396 |
| MCINTOSH, SHERLEY | 2508 S VINE ST | | | | YORKTOWN | IN | 47396-1531 |
| MCINTOSH, SIMMIE L | 420 EASTERN AVE | | | | CAMPBELL | OH | 44405-1129 |
| MCINTOSH, STEPHEN A | 13126 RED VULCAN CT | | | | CHARLOTTE | NC | 28213 |
| MCINTOSH, STEVEN A | 1395 AGRICOLA DR | | | | SAGINAW | MI | 48604-9247 |
| MCINTOSH, TEDDY T | 12812 SAGAMORE RD | | | | LEAWOOD | KS | 66209-1617 |
| MCINTOSH, TERRY K | 4301 MOATS AVE | | | | KANSAS CITY | MO | 64133 |
| MCINTOSH, TIMOTHY | 1180 EAST SPENCER RD | | | | CAMPTON | KY | 41301-1301 |
| MCINTOSH, TIMOTHY | 1180 E SPENCER RD | | | | CAMPTON | KY | 41301-8520 |
| MCINTOSH, TINY M | 610 GRANADA AVE | | | | MIDDLETOWN | OH | 45044-7328 |
| MCINTOSH, U S | 1310 MONTAIN RD | | | | TOLEDO | OH | 43615-4739 |
| MCINTOSH, VANCE | 2508 S VINE ST | | | | YORKTOWN | IN | 47396-1531 |
| MCINTOSH, VERLIN D | 3081 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 |
| MCINTOSH, WILLIAM D | 5043 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| MCINTOSH, WILLIE M | RR 2 BOX 268 | | | | DEKALB | MS | 39328 |
| MCINTOSH, WILLIE M | 309 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| MCINTOSH, WILLIE M | 1606 NEELY TOWN RD | | | | DE KALB | MS | 39328-8123 |
| MCINTOSH,ERIC A | 1709 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| MCINTOSH-SMITH, TAMMY R | 10098 BURNSIDE CT | | | | GRAND BLANC | MI | 48439-9412 |
| MCINTRE DAVID (491228) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTRE, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTRYE, BEVERLY L | 2647 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| MCINTURF, RICHARD C | 719 LIONS RD | | | | SANDWICH | IL | 60548-2258 |
| MCINTURFF, STEVEN G | 2145 LODELL AVE | | | | DAYTON | OH | 45414-4625 |
| MCINTYRE BROTHERS INC | PO BOX 67 | | | | BEDFORD | IN | 47421-0067 |
| MCINTYRE CAROL (410337) | SIMMONS LAW FIRM | | | | | | |
| MCINTYRE CHERYL | MCINTYRE, CHERYL | PO BOX 322 | 500 GREEN STREET | | PARKERSBURG | WV | 26102-0322 |
| MCINTYRE CLYDE | PO BOX 4727 | | | | PINEVILLE | LA | 71361-4727 |
| MCINTYRE EDWARD | MCINTYRE, EDWARD | 105 MELODIE LANE | | | GOLDSBORO | NC | 27530-9207 |
| MCINTYRE JAMES A | MCINTYRE, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCINTYRE JOHN J SONS INC SCALE | 514 516 KNORR ST | | | | PHILADELPHIA | PA | 19111 |
| MCINTYRE JOYCE M | MCINTYRE, JOYCE M | | | | | | |
| MCINTYRE JR, EDWARD | 17 LONGWOOD RD | | | | MASHPEE | MA | 02649-2847 |
| MCINTYRE JR, EDWARD | 17 LONGWOOD ROAD | | | | MASHPEE | MA | 02649-2847 |
| MCINTYRE JR, EUGENE | 5428 LESLIE DR | | | | FLINT | MI | 48504-7019 |
| MCINTYRE JR, HAROLD W | 10479 RENE DR | | | | CLIO | MI | 48420-1925 |
| MCINTYRE JR, TAYLOR | 2838 MARIGOLD DR | | | | DAYTON | OH | 45449-3236 |
| MCINTYRE NANCY | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| MCINTYRE RICHARD (ESTATE OF) (489149) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTYRE ROBERT (ESTATE OF) (492629) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTYRE ROBERT A (410329) | SIMMONS LAW FIRM | | | | | | |
| MCINTYRE ROBERT J | 22 FAWN HOLLOW RD | | | | BURLINGTON | NJ | 08016-3865 |
| MCINTYRE ROBIN V (493998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCINTYRE STEVEN | MCINTYRE, STEVEN | PO BOX 297 | | | TILIHINA | OK | 74571 |
| MCINTYRE THOMAS | 923 HEMINGWAY LN | | | | WELDON SPRING | MO | 63304-8605 |
| MCINTYRE VIRGIE | 688 CHESNEE RD | | | | COLUMBUS | NC | 28722-9694 |
| MCINTYRE, ANGELA M | 53415 CHRISTY DR | | | | CHESTERFIELD | MI | 48051-1538 |
| MCINTYRE, ANTOINETTE M | 11919 ARALIA CT. | | | | SHELBY TOWNSHIP | MI | 48315-3300 |
| MCINTYRE, BARBARA | 6853 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-3403 |
| MCINTYRE, BEATRICE | 3900 HAMBERG ROAD | APT # 12 | | | FLINT | MI | 48507 |
| MCINTYRE, BETTY A | PO BOX 53 | | | | GRAND BLANC | MI | 48480-0053 |
| MCINTYRE, BEVERLY | 4869 W SOUTH RANGE RD | | | | CANFIELD | OH | 44406-9419 |
| MCINTYRE, BEVERLY L | 2647 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| MCINTYRE, BEVERLY O | 1816 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| MCINTYRE, BOBBIE J | 10867 GATE CIR | | | | FISHERS | IN | 46038-1755 |
| MCINTYRE, BOBBIE JO | 10867 GATE CIR | | | | FISHERS | IN | 46038-1755 |
| MCINTYRE, BRIDGETT C | 9417 WINDING CREEK DR | | | | DIAMOND | OH | 44412-8746 |
| MCINTYRE, BURL A | 2770 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| MCINTYRE, CAROL | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCINTYRE, CAROL A | 5 HOWARD AVE | | | | LOCKPORT | NY | 14094-2513 |
| MCINTYRE, CAROLYN B | 10314 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6836 |
| MCINTYRE, CAROLYN J | 970 COOLIDGE AVE | | | | CLAWSON | MI | 48017-1770 |
| MCINTYRE, CAROLYN S. | 2236 WEST 850-S | | | | PENDLETON | IN | 46064-9368 |
| MCINTYRE, CAROLYN S. | 2236 W 850 S | | | | PENDLETON | IN | 46064-9368 |
| MCINTYRE, CHARLES A | 9670 VILLAGE VIEW BLVD APT 201 # APT | | | | BONITA SPRINGS | FL | 34135-3820 |
| MCINTYRE, CHARLES KEITH | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MCINTYRE, CHRISTINE M | 25470 QUARTER DECK ST | | | | HARRISON TWP | MI | 48045-1529 |
| MCINTYRE, CRYSTAL S | 187 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| MCINTYRE, CRYSTAL STAR | 187 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| MCINTYRE, DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCINTYRE, DANA C | 6831 AKRON RD | | | | LOCKPORT | NY | 14094-5352 |
| MCINTYRE, DAVID | | | | | | | |
| MCINTYRE, DAVID B | 2540 DELAVAN DR | | | | DAYTON | OH | 45459 |
| MCINTYRE, DAVID M | 1115 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| MCINTYRE, DAVID W | 1024 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1731 |
| MCINTYRE, DEBORAH L | 310 S HENRY ST | | | | BAY CITY | MI | 48706-4715 |
| MCINTYRE, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCINTYRE, DONALD G | 42902 DRIFTWOOD DR | | | | STERLING HEIGHTS | MI | 48313-2828 |
| MCINTYRE, DONALD L | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |
| MCINTYRE, EDWARD | 105 MELODIE LANE | | | | GOLDSBORO | NC | 27530-9207 |
| MCINTYRE, EDWARD | 105 MELODIE LN | | | | GOLDSBORO | NC | 27530-9207 |
| MCINTYRE, EDWARD H | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| MCINTYRE, EDWARD J | 943 BLOOMFIELD KNOLL DR | | | | BLOOMFIELD HILLS | MI | 48304-2015 |
| MCINTYRE, EDWARD L | 9669 DUNCAN BRIDGE RD | | | | CLEVELAND | GA | 30528-5195 |
| MCINTYRE, EILEEN | 4342 VAN ATTA RD | | | | OKEMOS | MI | 48864-3139 |
| MCINTYRE, EILEEN | 4342 VAN ATTA | | | | OKEMOS | MI | 48864-3139 |
| MCINTYRE, ELAINE | 1212 PIN OAK PL | | | | SHREVEPORT | LA | 71107-2710 |
| MCINTYRE, ELBONY | 4620 MORSE RD | | | | GAHANNA | OH | 43230-6373 |
| MCINTYRE, FRANCIS M | 2625 PLUM BROOK DR | | | | BLOOMFIELD HILLS | MI | 48304-1766 |
| MCINTYRE, FRANKIE E | 3901 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| MCINTYRE, FRED A | 542 JEFF DAVIS PARK RD | | | | FITZGERALD | GA | 31750-6234 |
| MCINTYRE, FRED W | 1744 PEPPERMILL RD | | | | LAPEER | MI | 48446-3246 |
| MCINTYRE, FREDERICK K | 3070 DOUGLAS DR | | | | LAKE HAVASU CITY | AZ | 86404-1550 |
| MCINTYRE, GLADYS | 7800 MONA CT | | | | DENVER | CO | 80221-4059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCINTYRE, GLENDA D | 13518 TANGIER AVE | | | | BELLFLOWER | CA | 90706-2228 |
| MCINTYRE, HELEN A | 1023 21ST ST | | | | BAY CITY | MI | 48708-7282 |
| MCINTYRE, HUBERT L | 9549 DUNCAN BRIDGE RD | | | | CLEVELAND | GA | 30528-5193 |
| MCINTYRE, IKE W | 3402 CLOUDLAND DR | | | | MEMPHIS | TN | 38118 |
| MCINTYRE, IKE W | 422 W GRACELAWN AVE | | | | FLINT | MI | 48505-6114 |
| MCINTYRE, JACQUELINE M | 12020 WABASIS AVE NE | | | | CEDAR SPRINGS | MI | 49319-9226 |
| MCINTYRE, JAMES | 183 JUNIPER DR | | | | OZARK | AL | 36360-3466 |
| MCINTYRE, JAMES A | 702 S MAIN ST | | | | HOLDEN | MO | 64040-1424 |
| MCINTYRE, JAMES C | 11180 WILSHIRE DR | | | | SHELBY TWP | MI | 48315-6674 |
| MCINTYRE, JAMES D | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| MCINTYRE, JAMES S | 21634 THORNBUSH DR | | | | WOODHAVEN | MI | 48183-5217 |
| MCINTYRE, JAMES V | 1535 CORAL AVE | | | | VERO BEACH | FL | 32963-2343 |
| MCINTYRE, JASON P | 109 ROYAL CT | | | | TULLAHOMA | TN | 37388-4847 |
| MCINTYRE, JESSICA R | PO BOX 403 | 113 W CASGROVE | | | NASHVILLE | MI | 49073-0403 |
| MCINTYRE, JESSICA RAE | PO BOX 403 | 113 W CASGROVE | | | NASHVILLE | MI | 49073-0403 |
| MCINTYRE, JOAN B | 3070 DOUGLAS DR | | | | LAKE HAVASU CITY | AZ | 86404-1550 |
| MCINTYRE, JOANN M | 3165 HERCULES RD | | | | VENICE | FL | 34293-3721 |
| MCINTYRE, JOHN R | 306 MCCORMICK ST | | | | BAY CITY | MI | 48708-7733 |
| MCINTYRE, JOHN T | 1327 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| MCINTYRE, JOHNNIE M | 1262 GREENBAY AVE. | | | | CALUMET CITY | IL | 60409-5708 |
| MCINTYRE, JUDY M | 26034 PALMER ST | | | | MADISON HEIGHTS | MI | 48071 |
| MCINTYRE, KATHERINE E | 8868 CHAMBORE DR | | | | JACKSONVILLE | FL | 32256-8485 |
| MCINTYRE, KELLY R | 607 CATTAIL LN | | | | FRANKLIN | TN | 37064-5058 |
| MCINTYRE, KENNETH A | 2231 HILL CREEK ROAD | | | | WOODBURY | TN | 37190-5826 |
| MCINTYRE, KENNETH M | 803 SIDNEY DR | | | ENNISMORE ON CANADA K0L-1T0 | | | |
| MCINTYRE, LARRY | 4523 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2151 |
| MCINTYRE, LARRY K | 42906 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| MCINTYRE, LEADORA L | 10479 RENE DR | | | | CLIO | MI | 48420-1925 |
| MCINTYRE, LINN D | 121 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1356 |
| MCINTYRE, LYNN H | 6952 OLD AKRON RD | | | | LOCKPORT | NY | 14094 |
| MCINTYRE, MABEL | PO BOX 15213 | C/O EVELYN M STITTUMS | | | BROOKSVILLE | FL | 34604-0114 |
| MCINTYRE, MARGIE | 4229 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| MCINTYRE, MARIE | 1007 W HILLSDALE ST | | | | LANSING | MI | 48915-1645 |
| MCINTYRE, MARK D | 1513 ROOSEVELT AVE | | | | LANSING | MI | 48915-2239 |
| MCINTYRE, MARK E | 7359 N IONIA RD | | | | VERMONTVILLE | MI | 49096 |
| MCINTYRE, MARVIN | PO BOX 15213 | | | | BROOKSVILLE | FL | 34604-0114 |
| MCINTYRE, MARY A | 18 1/2 SOUTH CHATHAM | | | | JANESVILLE | WI | 53548 |
| MCINTYRE, MATHEW S | 434 FILLEY ST | | | | LANSING | MI | 48906-2903 |
| MCINTYRE, MATTHEW J | 4229 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| MCINTYRE, MAUREEN A | 320 ROSS AVE | | | | CARNEGIE | PA | 15106-3212 |
| MCINTYRE, MERDITHY | | | | | | | |
| MCINTYRE, MICHAEL B | 1042 2ND ST | | | | WYANDOTTE | MI | 48192-3212 |
| MCINTYRE, MICHELE L | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| MCINTYRE, MICHELLE L | 2337 PUU KALENA ST | | | | WAHIAWA | HI | 96786-7054 |
| MCINTYRE, MICHELLE LYNN | 2337 PUU KALENA ST | | | | WAHIAWA | HI | 96786-7054 |
| MCINTYRE, NANCY A | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| MCINTYRE, NANCY C | 6323 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| MCINTYRE, NANCY H | 5814 SILVER OAKS DR | | | | INDIANAPOLIS | IN | 46237-9206 |
| MCINTYRE, NINA J | 425 NORTH 500 EAST, BOX 99 | | | | ANDERSON | IN | 46017-9106 |
| MCINTYRE, NINA J | 425 N 500 E LOT 99 | | | | ANDERSON | IN | 46017-9106 |
| MCINTYRE, NORDA B | 1701 THUMM RD | | | | GAYLORD | MI | 49735-8997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINTYRE, PAMALA JEAN | 5166 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| MCINTYRE, PEGGY | 703 POINTE TREMBLE DRIVE | | | | ALGONAC | MI | 48001-1609 |
| MCINTYRE, PEGGY J | 8644 SW REESE ST. #236 | | | | ARCADIA | FL | 34269 |
| MCINTYRE, RAYMOND D | 815 APOLLO DR | | | | MIDLAND | MI | 48642-6080 |
| MCINTYRE, RICHARD J | PO BOX 53 | | | | GRAND BLANC | MI | 48480-0053 |
| MCINTYRE, ROBERT | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCINTYRE, ROBERT A | 2840 SCHEMM ST | | | | SAGINAW | MI | 48602-3728 |
| MCINTYRE, ROBERT B | 30336 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2063 |
| MCINTYRE, ROBERT E | 5632 VALLEY MEADOW DR | | | | ARLINGTON | TX | 76016-1555 |
| MCINTYRE, ROBERT F | 6056 E 48TH ST | | | | NEWAYGO | MI | 49337-8021 |
| MCINTYRE, ROBERT J | 22 FAWN HOLLOW RD | | | | BURLINGTON | NJ | 08016-3865 |
| MCINTYRE, ROBIN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCINTYRE, RONALD E | 249 CARRIAGE LN APT 304 | | | | CANFIELD | OH | 44406-1562 |
| MCINTYRE, RONALD E | 4869 W SOUTH RANGE RD | | | | CANFIELD | OH | 44406-9419 |
| MCINTYRE, RUBY L | 2435 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3125 |
| MCINTYRE, RUTH A | 1781 BRIDGEWATER DR | | | | MELBOURNE | FL | 32934-2934 |
| MCINTYRE, RUTH S | 2254 N.W. BLVD. N.W. | | | | WARREN | OH | 44485-2305 |
| MCINTYRE, RUTH S | 2254 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2305 |
| MCINTYRE, SEAN M | 1911 N MILLER RD | | | | SAGINAW | MI | 48609 |
| MCINTYRE, STEPHEN N | 715 EAST 8TH ST | | | | ANDERSON | IN | 46012 |
| MCINTYRE, STEVEN | HC 54, BOX 5660 | | | | TUSKAHOMA | OK | 74574-9702 |
| MCINTYRE, STEVEN | PO BOX 297 | | | | TILIHINA | OK | 74571 |
| MCINTYRE, SUSAN M | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| MCINTYRE, TERRI L | RR 2 BOX 188 | | | | MILTON | WV | 25541-8780 |
| MCINTYRE, THELMA | 1806 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| MCINTYRE, THOMAS W | 2647 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| MCINTYRE, TIMOTHY M | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| MCINTYRE, TOMMY G | 1822 S WASHINGTON ST | | | | TILTON | IL | 61833-8230 |
| MCINTYRE, TOWNSEL | 4620 OZARK AVE | | | | DAYTON | OH | 45432-3204 |
| MCINTYRE, TROY L | 625 E MICHIGAN AVE | | | | LANSING | MI | 48912 |
| MCINTYRE, VIRGINIA D | 525 RIVERINE DR APT 203 | | | | TRAVERSE CITY | MI | 49684-3272 |
| MCINTYRE, WANDA J | 534 WESTERN PL | | | | AUSTINTOWN | OH | 44515-3506 |
| MCINTYRE, WILLIAM H | 345 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6328 |
| MCINTYRE, WILLIAM P | 8709 CANDLEWOOD TR APT | | | | BRIGHTON | MI | 48116 |
| MCINTYRE, WILLIE B | 120 NEWBURG PL | | | | JACKSON | MS | 39206-2613 |
| MCINTYRE, ZACK | 3919 HAZY LANE | | | | OKEMOS | MI | 48864-5227 |
| MCINVILLE GERALD D (493999) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCINVILLE, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCISAAC, PRISCILLA R | 61 NORFOLK RD | | | | TORRINGTON | CT | 06790 |
| MCIVA SPEAR | 1245 MIDDLEHAM LN | | | | BEECH GROVE | IN | 46107-3312 |
| MCIVER MARY | 29 ABERDEEN RD | | | | QUINCY | MA | 02171-1314 |
| MCIVER THOMAS JOSEPH (439318) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCIVER, ANTHONY L | APT 207 | 2908 PRESCOTT AVENUE | | | DAYTON | OH | 45406-2727 |
| MCIVER, BARBARA L | 239 SMITH ST | | | | PEEKSKILL | NY | 10566-3207 |
| MCIVER, BARBARA L | 239 SMITH STREET | | | | PEEKSKILL | NY | 10566-3207 |
| MCIVER, DALE L | 182 TANZBERGER DR | | | | SAINT LOUIS | MO | 63129-4342 |
| MCIVER, JAMES D | 3117 W DEVON RD | | | | MUNCIE | IN | 47304-3844 |
| MCIVER, JAMES D | 1455 TURFWOOD DR | | | | PFAFFTOWN | NC | 27040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCIVER, JAMES M | 20 HAWTHORNE RD | | | | PICAYUNE | MS | 39466-9285 |
| MCIVER, JAMES W | 1019 WINDERMERE XING | | | | CUMMING | GA | 30041-6112 |
| MCIVER, JERYL | 355 CHERRY VALLEY DR APT Q10 | | | | INKSTER | MI | 48141-1482 |
| MCIVER, LARRY | PO BOX 54 | | | | CAMERON | NC | 28326-0054 |
| MCIVER, MARY A | 29 ABERDEEN RD | | | | QUINCY | MA | 02171-1314 |
| MCIVER, MAUDIE R | 2209 S WOODBRIDGE DR | | | | YORKTOWN | IN | 47396-9560 |
| MCIVER, SHIRLEY M | 648 PLYMOUTH STREET | | | | ABINGTON | MA | 02351-2222 |
| MCIVER, THOMAS JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCIVER, TOMMIE L | 20 HAWTHORNE RD | | | | PICAYUNE | MS | 39466-9285 |
| MCIVER, WILLIAM D | 8866 WARWICK ST | | | | DETROIT | MI | 48228-3063 |
| MCIVOR AUTOMOTIVE | 3192 CREEKFORD RD. | | | KINGSTON ON K7P 2Z6 CANADA | | | |
| MCIVOR, RONALD L | 71 N HURON RD | | | | AU GRES | MI | 48703-9748 |
| MCIVOR, TONYA R | 3326 DAKOTA AVE | | | | FLINT | MI | 48506-3165 |
| MCJAMES, DONALD W | 3030 SUNDERLAND RD | | | | LANSING | MI | 48911-1569 |
| MCJAMES, ROBERT D | 1604 FESSENDEN AVE | | | | MT PLEASANT | MI | 48858-2138 |
| MCJENNETT II, ANTONIO V | 20923 BEECHWOOD AVE | | | | EAST DETROIT | MI | 48021-2809 |
| MCJENNETT, ANTONIO V | 34290 SAVANNAH CT | | | | CHESTERFIELD | MI | 48047-6100 |
| MCJORDAN, SHIRLEY B | 213 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4555 |
| MCJUNKIN RED MAN CORPORATION | ANDREW KNAP | 835 HILLCREST DR E | | | CHARLESTON | WV | 25311-1627 |
| MCJUNKIN, BETTY D | 3905 N. LANEWOOD | | | | MUNCIE | IN | 47304-1526 |
| MCJUNKIN, BETTY D | 3905 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1526 |
| MCJUNKINS, MARY | 7500 CALLAGHAN RD APT 208 | | | | SAN ANTONIO | TX | 78229-2835 |
| MCJUNKINS, SANDRA | PO BOX 54843 | | | | ATLANTA | GA | 30308-0843 |
| MCJUNKINS, SANDRA | P.O BOX 54843 | | | | ATLANTA | GA | 30308-0308 |
| MCJUNKINS, WILLIAM R | 453 MIRAGE DR | | | | KOKOMO | IN | 46901 |
| MCKAE', MICKI A | 15613 EVERGLADE LANE | | | | BOWIE | MD | 20716 |
| MCKAE', MICKI A. | 15613 EVERGLADE LANE | | | | BOWIE | MD | 20716 |
| MCKAIG CHEVROLET PONTIAC BUICK | KENT ABERNATHY | 1110 BROADWAY AVE | | | GLADEWATER | TX | 75647-2503 |
| MCKAIG CHEVROLET PONTIAC BUICK | 1110 BROADWAY AVE | | | | GLADEWATER | TX | 75647-2503 |
| MCKAIG, AUSTIN DEREK | LITTLE DAVID W | 115 E CALIFORNIA BRICKTOWN, MILLER JACKSON BUILDING, STE 350 | | | OKLAHOMA CITY | OK | 73104 |
| MCKAIG, DAVID G | 10161 N AMBER TRL | | | | EDGERTON | WI | 53534-8922 |
| MCKAIG, KATHRYN A | 10161 N AMBER TRL | | | | EDGERTON | WI | 53534-8922 |
| MCKAIN, BRADLEY L | 213 14TH ST | | | | FRANKLIN | IN | 46131-1105 |
| MCKAIN, BRADLEY L. | 213 14TH ST | | | | FRANKLIN | IN | 46131-1105 |
| MCKAIN, GARY L | 4005 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| MCKAIN, HELEN J | 19370 MOCCASIN LN | | | | NORTH FORT MYERS | FL | 33903-1214 |
| MCKAIN, JERRY F | 4112 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2569 |
| MCKAIN, KEITH | 1410 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| MCKAIN, KENNETH L | 789 E STATE ROAD 48 | | | | SHELBURN | IN | 47879-8222 |
| MCKAIN, NORMAN F | 214 W OAK ST | | | | ANDERSON | IN | 46012-2548 |
| MCKAIN, RUSSELL L | 4112 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2569 |
| MCKAIN, THEODORE F | 89 OAK TREE DR | | | | BROWNSBURG | IN | 46112-8362 |
| MCKALE, JULIA A | 2462 N PROSPECT AVE APT 332 | | | | MILWAUKEE | WI | 53211-4450 |
| MCKALIP, CARL J | 3454 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-4516 |
| MCKALKO, CARRIE L | 1197 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2538 |
| MCKAMEY, CHARLES C | 126 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9769 |
| MCKAMEY, EVELYN S | PO BOX 213 | | | | CLOVERDALE | IN | 46120-0213 |
| MCKAMEY, JANNICE E | 2822 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKAMEY, ROBERT L | PO BOX 213 | | | | CLOVERDALE | IN | 46120-0213 |
| MCKAMEY, WILMER D | 1861 S SEASE DR | | | | PERU | IN | 46970-7193 |
| MCKAMIE, ROBERT J | 1606 RAMSAY BLVD | | | | FLINT | MI | 48503-4735 |
| MCKAMIE, ROBERT JAMES | 1606 RAMSAY BLVD | | | | FLINT | MI | 48503-4735 |
| MCKAMISH CHESAPEAKE INC | 50 55TH ST | | | | PITTSBURGH | PA | 15201-2311 |
| MCKAMISH-CHESAPEAKE INC | 50 55TH ST | | | | PITTSBURGH | PA | 15201-2311 |
| MCKANDES, MELVIN | PO BOX 1522 | | | | SAGINAW | MI | 48605-1522 |
| MCKANDRES, BOBBIE J | 11432 KENNEBEC ST | | | | DETROI | MI | 48205 |
| MCKANNA, FRANCIS W | 6760 W DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4319 |
| MCKARNEN, DAVID A | 10335 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| MCKARNEN, RITA R | 10335 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| MCKARSKI MIKE (491229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKAY AUTO | 414 N ILLINOIS AVE | | | | LITCHFIELD | IL | 62056-1724 |
| MCKAY AUTO | | 414 N ILLINOIS AVE | | | | IL | 62056 |
| MCKAY AUTO MART | 3300 COMMERCE ST | | | | GRENADA | MS | 38901-5350 |
| MCKAY BURWELL S | 9359 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| MCKAY CHAD | MCKAY, CHAD | 218 DIX STREET | | | OCTAVIA | NE | 68632-6505 |
| MCKAY DAN | 210 N ADAMS ST | | | | HINSDALE | IL | 60521-3126 |
| MCKAY DONALD (492069) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKAY JENNIFER | MCKAY, JENNIFER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCKAY JOHN | 1301 SHOTEY CT | | | | MILFORD | MI | 48380-1737 |
| MCKAY JR, MILTON D | 229 DWYER ST | | | | BUFFALO | NY | 14224-1190 |
| MCKAY JR, THOMAS H | 9084 N ROLLAND RD | | | | LAKE | MI | 48632-8818 |
| MCKAY KIRK J | MCKAY, DOSIA | PO BOX 870 | | | KNOXVILLE | TN | 37901-0870 |
| MCKAY KIRK J | MCKAY, KIRK J | PO BOX 870 | | | KNOXVILLE | TN | 37901-0870 |
| MCKAY LOGISTICS CORP | 175 E HAWTHORN PKWY STE 336 | | | | VERNON HILLS | IL | 60061-1467 |
| MCKAY MILLARD E (468046) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCKAY PATRICK (491230) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKAY RONALD | 3926 ANOKA DR | | | | WATERFORD | MI | 48329-2102 |
| MCKAY, ALBERTA C | 1667 SHERIDAN RD | APT 41 | | | NOBLESVILLE | IN | 46062 |
| MCKAY, ANNA O | 3021 DELAWARE ST | | | | ANDERSON | IN | 46016-5233 |
| MCKAY, BRUCE | 1893 DEERWALK CT | | | | AVON | IN | 46123-7346 |
| MCKAY, BURWELL S | 9359 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| MCKAY, CHAD | 218 DIX ST | | | | OCTAVIA | NE | 68632-6505 |
| MCKAY, CHARLES D | 6180 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| MCKAY, CHARLES K | 2800 SO.762 EAST | | | | SELMA | IN | 47383 |
| MCKAY, CHERYL R | 4873 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9135 |
| MCKAY, CHERYL R | 8781 W CANYON DR | | | | IRONS | MI | 49644 |
| MCKAY, DARRYL W | 496 ROWLEY RD | | | | DEPEW | NY | 14043-4217 |
| MCKAY, DAVID C | 7422 LOUISE AVENUE | | | | JENISON | MI | 49428-9762 |
| MCKAY, DAVID R | 5715 CROMWELL DR NW | | | | GIG HARBOR | WA | 98335 |
| MCKAY, DEANNA J | 2510 ABBOTT RD APT R9 | | | | MIDLAND | MI | 48642-5006 |
| MCKAY, DIANA L | 7242 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| MCKAY, DIANA LYNN | 7242 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| MCKAY, DOLORES J | 935 SUNSET RIDGE LN | | | | LAWRENCEVILLE | GA | 30045-2335 |
| MCKAY, DON C | 30901 PALMER RD | WALTER REUTHER HOSPITAL | | | WESTLAND | MI | 48186-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKAY, DONALD L | 133 MEERLAAN | | | KNOKKE-HEIST FA 8300 BELGIUM | | | |
| MCKAY, DOSIA | PRYOR FLYNN PRIEST & HARBER | PO BOX 870 | | | KNOXVILLE | TN | 37901-0870 |
| MCKAY, DOUGLAS H | 1029 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9410 |
| MCKAY, EARLEAN | 5619 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| MCKAY, EDWARD W | 4873 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9135 |
| MCKAY, EDWARD W | 8781 W CANYON DR | | | | IRONS | MI | 49644 |
| MCKAY, EIRTIS | 11337 BRIERHALL CIR | | | | MARYLAND HEIGHTS | MO | 63043-5002 |
| MCKAY, ELIZABETH F | 32901 BENNETT CT | | | | LIVONIA | MI | 48152-3205 |
| MCKAY, ELIZABETH S | 1909 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 |
| MCKAY, ELOISE | 15444 CEDARGROVE ST | | | | DETROIT | MI | 48205-3634 |
| MCKAY, ERWIN H | 4335 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| MCKAY, FRANCES | 7092 JOHNSON ROAD | | | | FLUSHING | MI | 48433-9011 |
| MCKAY, FRANCES | 7092 JOHNSON RD | | | | FLUSHING | MI | 48433-9011 |
| MCKAY, FRANCES B | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| MCKAY, GARY | 22204 INKSTER RD | | | | ROMULUS | MI | 48174-9540 |
| MCKAY, GARY E | 410 CHAD DR | | | | TUTTLE | OK | 73089-9186 |
| MCKAY, GEORGE A | 10403 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| MCKAY, HATTIE B | 6836 SHOREY LN | | | | CORDOVA | TN | 38018-7916 |
| MCKAY, HENRY E | 8105 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4107 |
| MCKAY, HENRY EDWARD | 8105 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4107 |
| MCKAY, HENRY H | 8338 ASTER RD | | | | GILMER | TX | 75644-6014 |
| MCKAY, IRA A | 3717 TULIP ST | | | | ANDERSON | IN | 46011-3850 |
| MCKAY, JACQUELINE S | 16126 GROVE TRL | | | | LAKEVILLE | MN | 55044-8967 |
| MCKAY, JAMES A | 5172 LAKE DR | | | | OWOSSO | MI | 48867-8711 |
| MCKAY, JAMES F | 41 LAMOREAUX DR NE | | | | COMSTOCK PARK | MI | 49321-9115 |
| MCKAY, JAMES R | 9965 SHERIDAN RD | | | | BURT | MI | 48417-2170 |
| MCKAY, JAMES V | 128 FABYAN WOODSTOCK RD | | | | NORTH GROSVENORDALE | CT | 06255-1512 |
| MCKAY, JERRY | 594 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| MCKAY, JERRY L | 594 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| MCKAY, JOANNE E | 5915 GLENDALE CHASE CT  APT 203 | | | | CHARLOTTE | NC | 28217-0057 |
| MCKAY, JOHN P | 1301 SHOTEY CT | | | | MILFORD | MI | 48380-1737 |
| MCKAY, JOHN W | 13545 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| MCKAY, JULIE L | 195 LELAND RD | | | | SUMMERTOWN | TN | 38483-5111 |
| MCKAY, KARL B | 4051 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| MCKAY, KARLA K | 594 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| MCKAY, KELLY A | 360 W DRAYTON ST | | | | FERNDALE | MI | 48220-2744 |
| MCKAY, KEVIN | 1301 SHOTEY CT | | | | MILFORD | MI | 48380-1737 |
| MCKAY, KIMBERLY L | 5540 INDIAN TRL | | | | CHINA | MI | 48054-4400 |
| MCKAY, KIMBERLY LYNN | 5540 INDIAN TRL | | | | CHINA | MI | 48054-4400 |
| MCKAY, KIRK J | PRYOR FLYNN PRIEST & HARBER | PO BOX 870 | | | KNOXVILLE | TN | 37901-0870 |
| MCKAY, LAWRENCE J | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| MCKAY, LEONARD L | 11055 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| MCKAY, LINDA M | 38745 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-2460 |
| MCKAY, MARGARET | 2290 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428 |
| MCKAY, MARI E | 8643 S JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-7809 |
| MCKAY, MARK | ADDRESS NOT IN FILE | | | | | | |
| MCKAY, MARTHA K | 432 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| MCKAY, MARY | 3098 COUNTY ROAD 165 | | | | MOULTON | AL | 35650-7628 |
| MCKAY, MARY C | 1850 LARKMOOR | | | | BERKLEY | MI | 48072-1732 |
| MCKAY, MARY C | 1850 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1732 |
| MCKAY, MARY P | 579 HALKIRK ST | | | | SANTA BARBARA | CA | 93110-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKAY, MAUREEN P | 4830 SEBRING | | | | WHITE LAKE | MI | 48383 |
| MCKAY, MAX A | 8773 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-6809 |
| MCKAY, MICHAEL G | 145 JULIE ANNE DRIVE | | | | ORTONVILLE | MI | 48462 |
| MCKAY, MICHAEL J | 19329 EATON AVENUE | | | | ELWOOD | IL | 60421-9770 |
| MCKAY, MILLARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCKAY, NEIL D | 9977 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| MCKAY, NELSON F | 30402 SCOTSHIRE CT | | | | FARMINGTON HILLS | MI | 48331-1731 |
| MCKAY, NORMAN D | 128 LAKE ST | | | | WILSON | NY | 14172-9656 |
| MCKAY, PATRICIA | 635 N ADELAIDE ST | | | | FENTON | MI | 48430-1828 |
| MCKAY, PATRICIA V | 145 S SAGINAW ST | | | | MONTROSE | MI | 48457-7714 |
| MCKAY, PATRICIA VIRGINIA | 145 SOUTH SAGINAW STREET | | | | MONTROSE | MI | 48457-7714 |
| MCKAY, PATRICK R | 397 AMBLESIDE WAY | | | | AMHERST | OH | 44001-3411 |
| MCKAY, PAUL L | G3158 CARR ST | | | | FLINT | MI | 48506 |
| MCKAY, PAUL T | 1930 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| MCKAY, RAYMOND S | 4836 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| MCKAY, RICHARD J | 7173 LEYTON DR SE | | | | GRAND RAPIDS | MI | 49546-7338 |
| MCKAY, ROBERT B | 3702 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| MCKAY, ROBERT D | 1608 CREEKSIDE LN | | | | NORMAN | OK | 73071-1306 |
| MCKAY, RONALD J | 3926 ANOKA DR | | | | WATERFORD | MI | 48329-2102 |
| MCKAY, ROY G | 5660 BUTANO PARK DR | | | | FREMONT | CA | 94538-3211 |
| MCKAY, RUTH E | 2101 SHARI LANE | | | | GARLAND | TX | 75043 |
| MCKAY, RUTH E | 2101 SHARI LN | | | | GARLAND | TX | 75043-1460 |
| MCKAY, RYAN P | 432 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| MCKAY, SHANNON D | 4237 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| MCKAY, SHAUN A | 2138 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| MCKAY, SHIRLEY M | 4335 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| MCKAY, SHIRLEY R | 15244 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2058 |
| MCKAY, SHIRLEY R | 15244 MC LAIN | | | | ALLEN PARK | MI | 48101-2058 |
| MCKAY, STEVEN V | 10488 KEYSBURG CT | | | | SHREVEPORT | LA | 71106-7785 |
| MCKAY, THEOLA D | 29013 PARKWOOD | | | | INKSTER | MI | 48141-1609 |
| MCKAY, THOMAS | 49149 VILLAGE POINTE DR | C/O THOMAS W MCKAY | | | SHELBY TWP | MI | 48315-3985 |
| MCKAY, THOMAS A | 1620 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9420 |
| MCKAY, THOMAS A | 518 W RUTH AVE | | | | FLINT | MI | 48505-6110 |
| MCKAY, THOMAS J | 5248 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| MCKAY, TIMOTHY JOE | 460 OAK ST | | | | MOUNT MORRIS | MI | 48458-1931 |
| MCKAY, TIMOTHY R | 27622 N HENRY GUNN RD | | | | ATLANTA | IN | 46031-9729 |
| MCKAY, TOD E | 6044 FOOTHILLS DR | | | | MURFREESBORO | TN | 37129-2647 |
| MCKAY, TRUDY R | 4237 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| MCKAY, VIRGINIA D | 132 MATHISON RD | | | | TRAVERSE CITY | MI | 49686-1862 |
| MCKAY, WANDA F | 209 S ROBY DR | | | | ANDERSON | IN | 46012-3250 |
| MCKAY, WAYNE T | 6887 CLARK RD | | | | UNIONVILLE | MI | 48767-9449 |
| MCKAY, WILLIAM D | 6818 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1612 |
| MCKAY, WILLIAM H | 2939 MCKINLEY ST | | | | KALAMAZOO | MI | 49004-1535 |
| MCKAY, WILLIAM R | PO BOX 3771 | | | | MANSFIELD | OH | 44907-0771 |
| MCKAY, WILLIAM T | 4483 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9669 |
| MCKAY, WILLIE M. | 7427 DALTON AVE | | | | LOS ANGELES | CA | 90047-2531 |
| MCKAY,MARTHA K | 432 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| MCKAY-POLLY, MONIKA L | 26671 W HILLS DR | | | | INKSTER | MI | 48141-1807 |
| MCKAYS AUTOMOTIVE | 9630 LOUETTA RD | | | | SPRING | TX | 77379-6527 |
| MCKEACHIE, JACQUELYN E | 4080 W LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| MCKEACHIE, WILBUR B | 724 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKEAGE, KELLY S | 5345 N FOX RD | | | | SANFORD | MI | 48657 |
| MCKEAGUE JUDY | 204 ROSE ST | | | | LOCK HAVEN | PA | 17745-3320 |
| MCKEAIGG, LARRY J | 5806 S COUNTY ROAD 1250 W | | | | MEDORA | IN | 47260-9721 |
| MCKEAN | ANDREW & CONSTANCE MCKEAN | 509 S OAK | | | ANAMOSA | IA | 52205 |
| MCKEAN JR, ROBERT E | PO BOX 186 | | | | DIMONDALE | MI | 48821-0186 |
| MCKEAN, AMY | 5960 STERLING CT | | | | CUMMING | GA | 30040-0579 |
| MCKEAN, CHARLES I | 162 E GARDENGATE WAY | | | | CARSON CITY | NV | 89706-0977 |
| MCKEAN, DAVID R | 12200 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| MCKEAN, DEAN A | 1634 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| MCKEAN, GABRIEL | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MCKEAN, GILBERT L | 3641 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| MCKEAN, JAMES L | 1253 CENTER ST W | | | | WARREN | OH | 44481-9455 |
| MCKEAN, JOE | 118 BEECHVIEW DR | | | | CLIFTON | TN | 38425-5001 |
| MCKEAN, KENNETH R | 11229 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-9325 |
| MCKEAN, LAWRENCE J | 147 BLUE SKY DR | | | | BASTROP | TX | 78602-3616 |
| MCKEAN, PAMELA L | 13710 TALBOT ST | | | | OAK PARK | MI | 48237-1181 |
| MCKEAN, ROBERT | 6165 SARAH ORR LN | | | | CUMMING | GA | 30040-5680 |
| MCKEAN, RONALD A | 53 ANNA ST | | | | WORCESTER | MA | 01604-1132 |
| MCKEAND, ANNE E | 6024 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46220-2342 |
| MCKEAND, JEAN | 3520 W GIMBER ST | | | | INDIANAPOLIS | IN | 46241-5315 |
| MCKEAND, JEFFREY D | 6845 BONNY DR | | | | INDIANAPOLIS | IN | 46221-9601 |
| MCKEAND, MYRNA M | 825 WASHINGTON BLVD | | | | ANDERSON | IN | 46016-5477 |
| MCKEAND, RICHARD L | 7155 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| MCKEAND, RICHARD L. | 7155 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| MCKEARN, ANNE M | 2838 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511-1506 |
| MCKEARN, JEREMY J | 820 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1630 |
| MCKEARN, MICHAEL P | 802 MCKINLEY AVE | | | | BELOIT | WI | 53511-5024 |
| MCKEARN, MICHAEL P | 2317 E HUEBBE PKWY | | | | BELOIT | WI | 53511-1848 |
| MCKEARN, PATRICK J | 2850 RIVERSIDE DR | | | | BELOIT | WI | 53511-1506 |
| MCKEARN, RICHARD F | 3204 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| MCKEATING, CHARLES J | 14 TEMPLE ST APT 7 E | | | | FRAMINGHAM | MA | 01702 |
| MCKEATING, JESSIE A | 232 RAINBOW DR # 13256 | | | | LIVINGSTON | TX | 77399-2032 |
| MCKEATING, JESSIE A | 232 RAINBOW DR. #13256 | | | | LINVINGSTON | TX | 77399-2032 |
| MCKECHNIE PLASTIC COMPONENTS INC | 601 JOHN C WATTS DR | | | | NICHOLASVILLE | KY | 40356-2170 |
| MCKECHNIE VEH/TROY | 5750 NEW KING DR STE 100 | | | | TROY | MI | 48098-2696 |
| MCKECHNIE VEHICLE COMPONENTS | PO BOX 1213 DEPT 15146 | | | | NEWARK | NJ | 07101 |
| MCKECHNIE VEHICLE COMPONENTS | FRANK PALAZZOLO | 801 JOHN C. WATTS DR. | JESSAMINE INDUSTRIAL PARK | | AUBURN HILLS | MI | 48326 |
| MCKECHNIE VEHICLE COMPONENTS | FRANK PALAZZOLO | NEWBERRY PLANT | HWY #76, P.O. BOX 537 | | DETROIT | MI | 48209 |
| MCKECHNIE VEHICLE COMPONENTS USA INC | 601 JOHN C WATTS DR | | | | NICHOLASVILLE | KY | 40356-2199 |
| MCKECHNIE, CHARLOTTE | 25808 ALICIA DR | | | | LEESBURG | FL | 34748-8521 |
| MCKECHNIE, GORDON C | 12190 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| MCKECHNIE, GORDON C. | 12190 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| MCKEE ADDISON TUBE FORMING INC | 2695 STATE RT 70 S | | | | WILMINGTON | OH | 45177 |
| MCKEE AUTO CENTER, INC. | 400 1ST AVE | | | | PERRY | IA | 50220-1901 |
| MCKEE AUTO CENTER, INC. | ANTHONY MCKEE | 400 1ST AVE | | | PERRY | IA | 50220-1901 |
| MCKEE BOYD L (439319) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEE CHARLES | MCKEE, CHARLES | 4 WINDSONG WAY | | | NITRO | WV | 25143-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKEE DANNY W & BETTY | 3930 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9744 |
| MCKEE FOODS | ATTN JIM BRAY | PO BOX 750 | | | COLLEGEDALE | TN | 37315-0750 |
| MCKEE FOODS COMPANY, INC. | JIM BRAY | 9950 APISON PIKE | | | COLLEGEDALE | TN | |
| MCKEE FRANCIS A (456422) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCKEE III, JOSEPH A | 1825 FOULK RD | | | | WILMINGTON | DE | 19810-3705 |
| MCKEE JAMES | 2457 TOWN AND COUNTRY LN | | | | SAINT LOUIS | MO | 63131-1130 |
| MCKEE JAMES (460039) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKEE JAMES RICHARD (429426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEE JOHN W SR (429427) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEE JR, DARRYL J | 2516 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| MCKEE JR, DENNIS | 63 N MAIN ST | | | | W ALEXANDRIA | OH | 45381-1153 |
| MCKEE JR, GARY L | 9403 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325-8901 |
| MCKEE JR, RALPH F | 162 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| MCKEE KATHLEEN | 879 JIM BLAKE RD | | | | JACKSONVILLE | NC | 28540-7704 |
| MCKEE KENNETH MITCHELL (348989) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MCKEE LOUISE | APT 122 | 3270 LAKE POINTE BOULEVARD | | | SARASOTA | FL | 34231-2606 |
| MCKEE NANCY LEE | PO BOX 177 | | | | UPPER BLACK EDDY | PA | 18972 |
| MCKEE NELSON ERNST & YOUNG LLP | 1919 M ST NW STE 800 | | | | WASHINGTON | DC | 20036-3537 |
| MCKEE NICHOLAS A JR (470564) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKEE ROBERT F III (335783) | (NO OPPOSING COUNSEL) | | | | | | |
| MCKEE STEWART CASTERS INC | 110 FIFTH STREET | | | | WEST ELIZABETH | PA | 15088 |
| MCKEE SUSAN | 818 WORTHINGTON MILL RD | | | | NEWTOWN | PA | 18940-9698 |
| MCKEE THOMAS JR (484549) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCKEE, ALICE | 1714 JACK CROWELL RD | | | | EROS | LA | 71238-8458 |
| MCKEE, ALICE M | 1714 JACK CROWELL RD | | | | EROS | LA | 71238-8458 |
| MCKEE, ALVIN | 460 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571-3693 |
| MCKEE, BARBARA E | 37217 EDITH ST | | | | NEWARK | CA | 94560-3205 |
| MCKEE, BARBARA L | PO BOX 2439 | | | | KOKOMO | IN | 46904-2439 |
| MCKEE, BESSIE L | PO BOX 44444 | | | | COLUMBUS | OH | 43204-0444 |
| MCKEE, BETH A | 19001 WESTMORE ST | | | | LIVONIA | MI | 48152-4440 |
| MCKEE, BETTY J | 3225 DALEY RD | | | | LAPEER | MI | 48446-8347 |
| MCKEE, BILLY D | 11 VALLEY CT | | | | MARION | IN | 46953-4126 |
| MCKEE, BOYD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKEE, BRENDA J | 8063 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| MCKEE, BRENDA JEAN | 8063 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| MCKEE, CARL | 611 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3255 |
| MCKEE, CARL L | 261 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| MCKEE, CAROL | 2604 BENDER AVE | | | | WATERFORD | MI | 48329-3406 |
| MCKEE, CHARLES | 4 WINDSONG WAY | | | | NITRO | WV | 25143-1138 |
| MCKEE, CHARLES F | 603 S HIGH ST | | | | STOCKTON | MO | 65785-9619 |
| MCKEE, CHARLES F | 11 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1686 |
| MCKEE, CHARLES W | 15838 WISCONSIN ST | | | | DETROIT | MI | 48238-1102 |
| MCKEE, CHERRY L | 4604 E 200 S | | | | MARION | IN | 46953-9655 |
| MCKEE, CHERRY L | 4604 E. 200 SOUTH | | | | MIRIAM | IN | 46953-9655 |
| MCKEE, DALE | 1232 HOLLYHILL DR | | | | MIAMISBURG | OH | 45342-1937 |
| MCKEE, DALLAS W | BOX 94 | | | | SULPHUR SPRGS | IN | 47388 |
| MCKEE, DALLAS W | PO BOX 94 | | | | SULPHUR SPGS | IN | 47388-0094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKEE, DANNY G | 4186 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9414 |
| MCKEE, DARRYL J | 1103 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2521 |
| MCKEE, DAVID E | 155 CAMPBELL BR | | | | MOREHEAD | KY | 40351-9575 |
| MCKEE, DAVID K | 525 FALAISE DR | | | | CREVE COEUR | MO | 63141-7426 |
| MCKEE, DAVID M | 2520 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| MCKEE, DEBRA | HAMMOND WILLIAM M | 205 20TH ST N STE 615 | | | BIRMINGHAM | AL | 35203-4702 |
| MCKEE, DEBRA | SHELBY & CARTEE | 2956 RHODES CIR S | | | BIRMINGHAM | AL | 35205-1343 |
| MCKEE, DONALD E | 2770 COUNTY LINE RD | | | | KINGSLEY | MI | 49649-9643 |
| MCKEE, DONNIE R | 15558 FREDERICK DR | | | | CLINTON TWP | MI | 48038-1868 |
| MCKEE, DORIS A | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732-1586 |
| MCKEE, DOROTHY | 811 E 14TH ST APT A | | | | GEORGETOWN | IL | 61846-6389 |
| MCKEE, DOROTHY | 811 E 14TH STREET | APT. #A | | | GEORGETOWN | IL | 61846 |
| MCKEE, DOROTHY A | PO BOX 433 | | | | CHESTER SPRINGS | PA | 19425 |
| MCKEE, DOROTHY J | 1236 OAKLAND DRIVE | | | | ANDERSON | IN | 46012-4538 |
| MCKEE, DOUGLAS B | 191 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| MCKEE, DOUGLAS H | 1086 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404-4274 |
| MCKEE, EDWIN C | 2924 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| MCKEE, ELIZABETH P | 613 E NORTH B ST | | | | GAS CITY | IN | 46933-1516 |
| MCKEE, EUGENE V | PO BOX 363 | | | | LAINGSBURG | MI | 48848-0363 |
| MCKEE, FLOYD | | | | | | | |
| MCKEE, FLOYD D | 315 E MAIN ST | | | | HORSE CAVE | KY | 42749-1156 |
| MCKEE, FRANCIS | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCKEE, FRANK J | 6073 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9035 |
| MCKEE, FRANK JAMES | 6073 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9035 |
| MCKEE, GAREY D | 11328 OLD LAKE BENTON RD | | | | BENTON | IL | 62812 |
| MCKEE, GARY C | 8365 W MCCLURE RD | | | | MONROVIA | IN | 46157-9222 |
| MCKEE, GARY E | 1431 SPRUCE AVE OAK HILL | | | | WILMINGTON | DE | 19805 |
| MCKEE, GARY L | 11288 SWEARINGTON RD | | | | COLLINSVILLE | MS | 39325-8940 |
| MCKEE, GEORGE L | 3225 DALEY RD | | | | LAPEER | MI | 48446-8347 |
| MCKEE, GERALD A | 435 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| MCKEE, GERTHIE T | PO BOX 1926 | | | | YOUNGSTOWN | OH | 44506-0026 |
| MCKEE, GERTHIE T | P.O. BOX 1926 | | | | YOUNGSTOWN | OH | 44506-0026 |
| MCKEE, GRANT G | 221 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MCKEE, HELEN A | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| MCKEE, HELEN C | 701 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| MCKEE, IRVIN E | 12799 FEDERAL PL | | | | FISHERS | IN | 46037-7834 |
| MCKEE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKEE, JAMES E | RR 1 BOX 7 | | | | JASONVILLE | IN | 47438-9702 |
| MCKEE, JAMES E | 7230 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9586 |
| MCKEE, JAMES K | 1338 HAYES RD | | | | MUIR | MI | 48860-9781 |
| MCKEE, JAMES RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKEE, JAMES S | 319 TRAPPE RD | | | | DUNDALK | MD | 21222 |
| MCKEE, JESSIE V | 11 ELIZABETH ST APT 7 | | | | SHREWSBURY | MA | 01545-4200 |
| MCKEE, JIMMY L | 3400 HERVIE ST | | | | FORT WORTH | TX | 76107-5925 |
| MCKEE, JOAN | PO BOX 294 | | | | NEW CASTEL | WY | 82701 |
| MCKEE, JOHN P | 1423 CLARK ST | | | | NILES | OH | 44446-3837 |
| MCKEE, JOHN R | 1758 W 800 S | | | | BUNKER HILL | IN | 46914-9428 |
| MCKEE, JOHN W | 4331 WILD TURKEY RD APT A | | | | ANDERSON | IN | 46013-1241 |
| MCKEE, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKEE, JON R | 719 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6439 |
| MCKEE, JOSEPH A | PO BOX 113 | | | | ROCKLAND | DE | 19732-0113 |
| MCKEE, JOSEPH H | 225 RIVER FORD DR | | | | MARYVILLE | TN | 37804-3906 |
| MCKEE, JOSEPH T | 3842 WEGER PL | | | | LANSING | MI | 48910-0412 |
| MCKEE, JUANITA V. | 12700 MARXEN ROAD | | | | KANSAS CITY | KS | 66109-2763 |
| MCKEE, KAY F | 242 W 950 S | | | | BUNKER HILL | IN | 46914-9502 |
| MCKEE, KELLEY | 1805 QUAILS NEST CT | | | | ANTIOCH | TN | 37013-4975 |
| MCKEE, KENNETH MITCHELL | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MCKEE, KENNETH R | 2524 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73111-1810 |
| MCKEE, KENNETH RENEE | 2524 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73111-1810 |
| MCKEE, LARRY G | 302 GLEN GARY DRIVE | | | | MOUNT MORRIS | MI | 48458-8912 |
| MCKEE, LINDA D | 805 N WESTERN AVE | | | | KOKOMO | IN | 46901-3201 |
| MCKEE, LOIS J | LON JEAN TRAILER CT LOT 3 | | | | FRANKTON | IN | 46044 |
| MCKEE, MALCOM E | 5123 N CO RD 150 W | | | | KOKOMO | IN | 46901 |
| MCKEE, MARGARET G | 1360 S POE DR | | | | JONESBORO | IN | 46938-1511 |
| MCKEE, MARGARET G | 1360 E SOUTH POE DR | | | | JONESBORO | IN | 46938-1511 |
| MCKEE, MARGO | 834 N WASHINGTON ST | | | | LAPEER | MI | 48446-1958 |
| MCKEE, MARILYN D | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483-3104 |
| MCKEE, MARK E | 2881 HARTLAND RD | | | | GASPORT | NY | 14067-9421 |
| MCKEE, MARK G | 901 CLOUGH ST | | | | HOLLY | MI | 48442-1317 |
| MCKEE, MARTHA J | 5160 DUNEWOOD WAY | | | | AVON | IN | 46123-7071 |
| MCKEE, MATTHEW T | 19001 WESTMORE ST | | | | LIVONIA | MI | 48152-4440 |
| MCKEE, MATTHEW W | 2952 MAPLE ROAD | | | | WILSON | NY | 14172-9757 |
| MCKEE, MICHAEL P | 6080 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9722 |
| MCKEE, MILDRED | 3921 HAZELETT | | | | PONTIAC | MI | 48328-4035 |
| MCKEE, MILDRED G | 618 RIDDLE ST | | | | HOWELL | MI | 48843-1142 |
| MCKEE, MILDRED R | 5407 HOOVER AVE.#238 | | | | DAYTON | OH | 45427-2585 |
| MCKEE, NICHOLAS A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKEE, NORMAN O | 572 W DAVIS RD | | | | GREENFIELD | IN | 46140-2602 |
| MCKEE, OLIVE F | 878 ANGELFISH DR | | | | FORT PIERCE | FL | 34949-8404 |
| MCKEE, ONESIFRUS E | PO BOX 1233 | | | | SPRING HILL | TN | 37174-1233 |
| MCKEE, PAUL B | 2618 CASON CT | | | | MURFREESBORO | TN | 37128-6709 |
| MCKEE, PETER G | 4929 BRIDGEHAMPTON BLVD | | | | SARASOTA | FL | 34238-2785 |
| MCKEE, PHYLLIS S | 719 JUSTIN COURT | | | | MIAMISBURG | OH | 45342-6439 |
| MCKEE, PHYLLIS S | 719 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6439 |
| MCKEE, PHYLLIS SUE | 719 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6439 |
| MCKEE, RAYMOND A | 10919 WALKER ST | | | | GRAND BLANC | MI | 48439-1051 |
| MCKEE, RHONDA K | 9046 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| MCKEE, RICHARD L | 10483 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| MCKEE, RICHARD LYNN | 10483 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| MCKEE, RICHARD T | 41021 OLD MICHIGAN AVE TRLR 212 | | | | CANTON | MI | 48188-2728 |
| MCKEE, ROBERT A | 5259 WILBORN DR | | | | JENNINGS | MO | 63136-3442 |
| MCKEE, ROBERT C | 1522 COLONIAL LN | | | | BRYAN | OH | 43506-9279 |
| MCKEE, ROBERT E | 24292 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9534 |
| MCKEE, ROBERT F | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732-1586 |
| MCKEE, ROBERT F | | | | | | | |
| MCKEE, ROBERT J | 1397 S 500 W | | | | ANDERSON | IN | 46011-8748 |
| MCKEE, ROBERT L | PO BOX 294 | | | | NEWCASTLE | WY | 82701-0294 |
| MCKEE, ROBERT W | 4801 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9362 |
| MCKEE, RONALD E | 2110 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-8454 |
| MCKEE, ROY LEE | 11928 VISGER ST | | | | DETROIT | MI | 48217-1544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKEE, RUSSELL G | 501 BROWN ST | | | | DAYTON | OH | 45402-2809 |
| MCKEE, SANDRA D | 250 DUNDEE CIR | | | | SAINT LOUIS | MO | 63137-4506 |
| MCKEE, STELLA A | 62 WILSON AVE | | | | KEARNY | NJ | 07032-1941 |
| MCKEE, STEVEN J | 2712 HIGHWAY 31 NW | | | | HARTSELLE | AL | 35640-4262 |
| MCKEE, THEODORE | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483-3104 |
| MCKEE, THERESA L | 11323 NS 353 | | | | EARLSBORO | OK | 74840 |
| MCKEE, THOMAS | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCKEE, TIMOTHY J | 805 N WESTERN AVE | | | | KOKOMO | IN | 46901-3201 |
| MCKEE, WANETIA W | 218 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1316 |
| MCKEE, WILLIAM | 1700 ALT 8 WEST | | | | MISSOULA | MT | 58901 |
| MCKEE, WILLIAM F | 10 VALLEY RD | | | | MOREHEAD | KY | 40351-9131 |
| MCKEE, WILLIAM J | 9510 E 235TH ST | | | | CICERO | IN | 46034-9702 |
| MCKEE, YVONNE G | 11714 VANTAGE VISTA PL NW | | | | SILVERDALE | WA | 98383-7803 |
| MCKEEHAN ROSS | 1952 ALABAMA AVENUE NORTHWEST | | | | FORT PAYNE | AL | 35967-3432 |
| MCKEEHAN, BILLY D | 322 TURNER SUB RD | | | | CORBIN | KY | 40701 |
| MCKEEHAN, DENNIS B | 4545 WORNALL RD APT 311 | | | | KANSAS CITY | MO | 64111-3209 |
| MCKEEHAN, GLENN H | 14197 CYNTHIANA RD | | | | HILLSBORO | OH | 45133-9046 |
| MCKEEHAN, GLENNA | 8428 READING ROAD | | | | READING | OH | 45215 |
| MCKEEHAN, HAROLD P | 7360 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-9851 |
| MCKEEHAN, LEON G | 2126 DANA DRIVE | | | | OXFORD | OH | 45056-8923 |
| MCKEEHAN, PAUL | 10625 ROBINDALE DR | | | | CINCINNATI | OH | 45241-3023 |
| MCKEEL, GEORGE J | 120 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| MCKEEMAN, MICHAEL R | 9203 BARBARA LN | | | | FORT WAYNE | IN | 46804-4702 |
| MCKEEN, CHARLES H | 6522 BIXLER RD | | | | BEULAH | MI | 49617-9723 |
| MCKEEN, CRAIG | 9435 S. 79TH AVE. | UNIT #101N | | | HICKORY HILLS | IL | 60457 |
| MCKEEN, LARRY D | 630 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2436 |
| MCKEEN, MARK J | 2019 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MCKEEN, NANCY C | 3316 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| MCKEEN, WAYNE | 405 MARVIN ST | | | | MILAN | MI | 48160-1361 |
| MCKEETHERN, CLARA M | 363 JUNGERMANN RD APT 224 | | | | SAINT PETERS | MO | 63376-5379 |
| MCKEETHERN, CLARA M | 363 JUNGERMANN RD | APT 224 | | | SAINT PETERS | MO | 63376-5379 |
| MCKEEVER JR, HOWARD W | 240 S SAINT JACQUES ST | | | | FLORISSANT | MO | 63031-6951 |
| MCKEEVER REGINALD M JR | 545 N 1ST ST # 302 | | | | MINNEAPOLIS | MN | 55401-1222 |
| MCKEEVER, AMBER L | 1628 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| MCKEEVER, AMBER LAJEAN | 1628 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| MCKEEVER, APRIL J | 7814 SHOSHONE AVE | | | | NORTHRIDGE | CA | 91325-4348 |
| MCKEEVER, BARRY L | 2454 CAMBRIDGE WAY | | | | GLADWIN | MI | 48624-8642 |
| MCKEEVER, CAROL ANN | 4893 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| MCKEEVER, DAVID G | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| MCKEEVER, DEBORAH J | 1812 N PURDUM ST | | | | KOKOMO | IN | 46901-2475 |
| MCKEEVER, ELEANOR R | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| MCKEEVER, ELEANOR RAE | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| MCKEEVER, GERALD L | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| MCKEEVER, JAMES L | 7093 SHAKER RD | | | | FRANKLIN | OH | 45005-2544 |
| MCKEEVER, JAMES L | 7093 SHAKER RD. | | | | FRANKLIN | OH | 45005-2544 |
| MCKEEVER, JOHN W | 7435 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| MCKEEVER, JOYCE | 24 N STATE ROUTE 560 | | | | URBANA | OH | 43078-9664 |
| MCKEEVER, KIM | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| MCKEEVER, LAURIE A | 5187 GREENLEAF DRIVE | | | | SWARTZ CREEK | MI | 48473-1131 |
| MCKEEVER, LEROY A | 116 OLD NIAGARA RD | APT 8 | | | LOCKPORT | NY | 14094-1519 |
| MCKEEVER, LINDA S | 5060 E HAVEN DR | | | | GLADWIN | MI | 48624-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKEEVER, MANUS | 1322 LINDEN ST | | | | WILMINGTON | DE | 19805-3955 |
| MCKEEVER, MARGARET | 460 NORFOLK ST | | | | CAMBRIA | CA | 93428-2713 |
| MCKEEVER, MARY M | 120 GLACIER AVE | | | | YOUNGSTOWN | OH | 44509-2826 |
| MCKEEVER, SALLY M | 23754 SHUFELT RD | | | | SEAFORD | DE | 19973-6710 |
| MCKEEVER, SHARON A | 311 CROOKED LAKE DR | | | | LAKE MICHIGAN | MI | 48632 |
| MCKEEVER, SHARON A | 311 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9052 |
| MCKEEVER, SUZANNE K | 1924 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4325 |
| MCKEEVER, TERRY T | 1234 GILMORE AVE | | | | HAMILTON | OH | 45011-4200 |
| MCKEEVER, THOMAS M | 5060 E HAVEN DR | | | | GLADWIN | MI | 48624-8744 |
| MCKEEVER, VERNON C | 1924 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4325 |
| MCKEIGHAN, DAVID M | 8598 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| MCKEIGHEN, CHARLES H | BURLINGTON PARK 15 SO DRIVE | | | | MUNCIE | IN | 47302 |
| MCKEIGUE JR, JOHN L | 16044 HALSTED ST | | | | HARVEY | IL | 60426-5201 |
| MCKEIRNAN, MARY A | 9801 S BURR OAK CIRCLE | | | | DE SOTO | KS | 66018 |
| MCKEIRNAN, WILLIAM | 9801 SOUTH BURR OAK CIRCLE | | | | DE SOTO | KS | 66018-9030 |
| MCKEITH, GERALD K | PO BOX 366 | | | | MECOSTA | MI | 49332-0366 |
| MCKEITHAN CHARLES BAXTER (404578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEITHAN ROBERT L | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MCKEITHAN, CHARLES BAXTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKEITHAN, JAMES A | 2055 DEBAKELEER. | | | | FARRELL | PA | 16121 |
| MCKEITHAN, VILDA E | 20721 HILLSIDE AVE | | | | JAMAICA | NY | 11427-1732 |
| MCKEITHEN RITA | 29 FAIRWAY RD APT 20 | | | | NEWARK | DE | 19711 |
| MCKEITHEN, DEBRA S | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| MCKEITHEN, DEBRA SUE | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| MCKEITHEN, DOUGLAS W | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| MCKEITHEN, DOUGLAS WAYNE | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| MCKEITHEN, LENA | 3575 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| MCKELLAR JR, WILLIAM C | G3501 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| MCKELLAR JR, WILLIAM CAMPBELL | G3501 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| MCKELLAR, DAVID H | 11550 N HILLTOP DR | | | | IRONS | MI | 49644-9665 |
| MCKELLAR, GARY L | 1285 N GRAF RD | | | | CARO | MI | 48723-9684 |
| MCKELLAR, GEORGE L | 7226 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| MCKELLAR, JACQUELYN R | 11550 N HILLTOP DR | | | | IRONS | MI | 49644-9665 |
| MCKELLAR, LORA L | 1285 N GRAF RD | | | | CARO | MI | 48723-9684 |
| MCKELLAR, MARY | 304 HUNTERS PARADISE CT | C/O MARIE ADAMS | | | MARIETTA | SC | 29661-9068 |
| MCKELLAR, MICHAEL R | 3120 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| MCKELLAR, RAYMOND L | 2237 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| MCKELLAR, ROBERT D | 1010 US HIGHWAY 31 | | | | BEULAH | MI | 49617-9525 |
| MCKELLAR, SANDRA D | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |
| MCKELLAR, SANDRA DEE | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |
| MCKELLAR, STACEY L | 1483 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8508 |
| MCKELLAR, STANLEY D | 11375 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| MCKELLAR, STEPHEN W | 7250 COTTONWOOD KNL | | | | WEST BLOOMFIELD | MI | 48322-4045 |
| MCKELLAR, STEVEN T | 1483 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8508 |
| MCKELLAR, STEVEN TODD | 1483 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8508 |
| MCKELLER HUEY LEE (168548) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MCKELLER JR, TILLMAN | 1101 W 5TH ST | | | | HATTIESBURG | MS | 39401-3331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKELLER, HUEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MCKELLER, MARGARET M | 1294 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2182 |
| MCKELLERY SMITH TINA MARIE | MCKELLERY SMITH, TINA MARIE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MCKELLERY SMITH, TINA MARIE | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MCKELLERY, JULIA | 204 E GRAND | | | | HIGHLAND PARK | MI | 48203-3137 |
| MCKELLEY, BLAKELY J | 124 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2520 |
| MCKELLEY, RAPHEAL C | 2026 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| MCKELLICK, GARY J | 30 GROVE STREET | | | | PASCOAG | RI | 02859 |
| MCKELLIPS JAY OTIS (338608) - WILSON CEPHAS LOVE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| MCKELN ANDREW | 1013 BROAD ST | | | | COLLINGDALE | PA | 19023-3918 |
| MCKELPHIN, BESSIE M | 408 HIGHWAY 583 N LOT 2 | | | | TYLERTOWN | MS | 39667-6604 |
| MCKELPHIN, JUDITH M | 408 HIGHWAY 583 N LOT 2 | | | | TYLERTOWN | MS | 39667-6604 |
| MCKELVEY CHEVROLET CORPORATION | JEFFREY MCKELVEY | 120 W GREEN ST | | | DADEVILLE | AL | 36853-1354 |
| MCKELVEY CHEVROLET CORPORATION | 120 W GREEN ST | | | | DADEVILLE | AL | 36853-1354 |
| MCKELVEY STEPHEN | 3131 VAN DYKE RD | | | | ALMONT | MI | 48003-8032 |
| MCKELVEY, ANDREA J | 6220 SAPPHIRE CT | | | | GRAND BLANC | MI | 48439-7807 |
| MCKELVEY, BILLY J | 15244 MIDDLEBELT RD | C/O WALTER SAKOWSKI | | | LIVONIA | MI | 48154-4035 |
| MCKELVEY, DONNIE L | 1055 SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9521 |
| MCKELVEY, DONNIE L | 1055 SOUTHPARK DR | | | | BROOKVILLE | OH | 44403 |
| MCKELVEY, DORIS | 1345 N MADISON AVE | | | | ANDERSON | IN | 46011-1215 |
| MCKELVEY, EVELYN E | 709 S WOOD ST APT 136 | | | | OLATHE | KS | 66062-1882 |
| MCKELVEY, JASON S | 6220 SAPPHIRE CT | | | | GRAND BLANC | MI | 48439-7807 |
| MCKELVEY, LINDA C | 117 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| MCKELVEY, MARILYN G | 1732 E 47TH ST | | | | ANDERSON | IN | 46013-2712 |
| MCKELVEY, MARY | 29431 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2831 |
| MCKELVEY, MARY L | 29431 LAUREL DRIVE | | | | FARMINGTON HILLS | MI | 48331-2831 |
| MCKELVEY, MICHAEL G | 200 E KIRBY ST | | | | HAYSVILLE | KS | 67060-2347 |
| MCKELVEY, RICHARD J | 3501 DRUID WAY | | | | FLOWER MOUND | TX | 75028-2980 |
| MCKELVEY, ROBERT B | 50 STILLWELL DRIVE | | | | DAYTON | OH | 45431-1352 |
| MCKELVEY, STEPHEN L | 3131 VAN DYKE RD | | | | ALMONT | MI | 48003-8032 |
| MCKELVIE DELUCA PC | STE 300 | 280 WEST MAPLE ROAD | | | BIRMINGHAM | MI | 48009-3344 |
| MCKELVIE DELUCA PC | 280 W MAPLE RD STE 300 | | | | BIRMINGHAM | MI | 48009-3344 |
| MCKELVIE DELUCA PC | 280 WEST MAPLE ROAD | SUITE 300 | | | BIRMINGHAM | MI | 48009 |
| MCKELVIE DELUCA, PC | FRANK M. DELUCA | 280 W MAPLE RD STE 300 | | | BIRMINGHAM | MI | 48009-3344 |
| MCKELVIN, SHIRLEY A | 3294 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9266 |
| MCKELVIN, WILLIAM H | 133 STAFFORD DR | | | | HANOVER | PA | 17331-7847 |
| MCKELVY, CARLTON L | 3005 CLOVERMEADOW DR | | | | FORT WORTH | TX | 76123-1091 |
| MCKELVY, JEANNE M | 4205 EPPERLY DR | | | | DEL CITY | OK | 73115-3725 |
| MCKELVY, MICHAEL G | 116 ORTH DR | | | | NEW CARLISLE | OH | 45344-1734 |
| MCKELVY, MINNIE M | 227 WESTERN DR | | | | MEDWAY | OH | 45341-9521 |
| MCKELVY, NELLIE M | 7659 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2239 |
| MCKEMY HILDA (483930) | ANGELOS PETER G | 201 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204 |
| MCKEMY, HILDA | ANGELOS PETER G | 210 W PENNSYLVANIA AVE STE 300 | | | TOWSON | MD | 21204-4546 |
| MCKENDRICK, CAROLINE | | | | | | | |
| MCKENDRICK, DEBRA KAECK | | | | | | | |
| MCKENDRICK, JAMES | | | | | | | |
| MCKENDRICK, JAMES PAUL | | | | | | | |
| MCKENDRICK, LEANDRA | | | | | | | |
| MCKENDRICK, MICHAEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKENDRY, DARLENE D | | 10701 W GRASS LAKE RD | | | BARRYTON | MI | 49305-9608 |
| MCKENDRY, DAVID G | PO BOX 33065 | | | | BLOOMFIELD HILLS | MI | 48303 |
| MCKENDRY, THOMAS B | 6986 YOUNGSTOWN PITTSBURGH RD | | | | POLAND | OH | 44514-3753 |
| MCKENIZE, MOSES | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKENN, EDWARD | | | | | | | |
| MCKENNA & ASSOCIATES P C | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | | PITTSBURGH | PA | 15219-1331 |
| MCKENNA & ASSOCIATES PC | OREN L ELLIS | PEGGY L ELLIS | 436 BLVD OF THE ALLIES, STE 500 | | PITTSBURGH | PA | 15219-1331 |
| MCKENNA & ASSOCIATES PC | 426 BOULEVARD OF THE ALLIES SUITE 500 | | | | PITTSBURGH | PA | 15219-1331 |
| MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | | PITTSBURGH | PA | 15219 |
| MCKENNA & ASSOCIATES, P.C. | 436 BOULEVARD OF THE ALLIES- SUITE 500 | | | | PITTSBURGH | PA | 15219-1331 |
| MCKENNA & CO | 5TH FL LIPPO TOWER | 89 QUEENSWAY | | HONG KONG | | | |
| MCKENNA K G & ASSOCIATES CONSULTANTS INC | 625 MAPLE RD | | | ODESSA CANADA ON K0H 2H0 CANADA | | | |
| MCKENNA KEITH J | 13463 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| MCKENNA LESLIE SELLERS | 203 FREDERICK LN | | | | LEONARD | MI | 48367-1752 |
| MCKENNA LONG & ALDRIDGE | 101 CALIFORNIA ST FL 41 | | | | SAN FRANCISCO | CA | 94111-5886 |
| MCKENNA LONG & ALDRIDGE LLP | 303 PEACHTREE ST NE STE 5300 | | | | ATLANTA | GA | 30308-3265 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET ST NW | | | | WASHINGTON | DC | 20006 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET N.W. | | | | WASHINGTON | DC | 20006 |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: CHRISTOPHER F. GRAHAM, ESQ. | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | J MICHAEL LEVENGOOD | 303 PEACHTREE STREET SUITE 5300 | | | ATLANTA | GA | 30308 |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | ATTY FOR EVGENY A. FRIEDMAN | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: TIMOTHY J. PLUNKETT | 230 PARK AVENUE, SUITE 1700 | | | NEW YORK | NY | 10169 |
| MCKENNA MATHEW | 2917 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| MCKENNA SERVICE COMPANY | 901 E ORCHARD ST UNIT J | | | | MUNDELEIN | IL | 60060-3016 |
| MCKENNA TRUCK CENTER | 5325 NE 14TH ST | | | | DES MOINES | IA | 50313-2007 |
| MCKENNA, BARBARA A. | 29748 OHMER DR | | | | WARREN | MI | 48092 |
| MCKENNA, BERNARD J | 33-11 167 STREET | | | | FLUSHING | NY | 11358 |
| MCKENNA, BRIAN P | 5498 BROOKLAWN LN | | | | HIGHLANDS RANCH | CO | 80130-6632 |
| MCKENNA, CAMERON | 160 ALDERSGATE ST MITRE HOUSE | LONDON | | ECIA 4DD ENGLAND GREAT BRITAIN | | | |
| MCKENNA, CHARLENE S | 9780 W GOLF PORT DR | | | | CANADIAN LAKES | MI | 49346-9412 |
| MCKENNA, CHARLES P | 517 CARROLLWOOD RD | | | | BALTIMORE | MD | 21220-3107 |
| MCKENNA, CLAUDIA | 21626 WESTBROOK CT | | | | GROSSE POINTE WOODS | MI | 48236-1031 |
| MCKENNA, DALE P | 6227 PORTER RD | | | | GRAND BLANC | MI | 48439-8541 |
| MCKENNA, ELLEN MARIE | 552 MORLEY COURT | | | | BELFORD | NJ | 07718-1118 |
| MCKENNA, ELLEN MARIE | 552 MORLEY CT | | | | BELLFORD | NJ | 07718 |
| MCKENNA, FRANCIS D | 1905 W CHADWICK RD | | | | DEWITT | MI | 48820-8487 |
| MCKENNA, FRANCIS P | 2745 MORGAN ST | | | | SAGINAW | MI | 48602-3554 |
| MCKENNA, FREDERICK | 716 NW 17TH ST | | | | MOORE | OK | 73160-3610 |
| MCKENNA, FREDERICK T | 2731 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| MCKENNA, GEORGE M | 333 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2919 |
| MCKENNA, HELEN | JAMES N. GROSS | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103-5311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKENNA, JACQUELINER | 70 PARK ST | | | | DEDHAM | MA | 02026-3008 |
| MCKENNA, JAMES - A MINOR | PO BOX 1318 - 2294 | | | | SACRAMENTO | CA | 95812 |
| MCKENNA, JAMES A | 1803 LUTON CT | | | | THOMPSONS STATION | TN | 37179-5318 |
| MCKENNA, JEROME | 12833 HASKINS ST | | | | OVERLAND PARK | KS | 66213-2329 |
| MCKENNA, JOHN F | 6861 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9203 |
| MCKENNA, JOHN F | 1089 CURWOOD RD | | | | SAGINAW | MI | 48609-5272 |
| MCKENNA, JOHN P | 47 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49503-4317 |
| MCKENNA, KENNETH C | 3323 PEALE DR | | | | SAGINAW | MI | 48602-3472 |
| MCKENNA, KEVIN B | 1807 DURANGO CT SW | | | | WYOMING | MI | 49519-9516 |
| MCKENNA, KEVIN M | 9705 S HOYNE AVE | | | | CHICAGO | IL | 60643-1634 |
| MCKENNA, LOIS A | 1036 COUNTY ROAD 625 EAST | | | | NEOGA | IL | 62447-2932 |
| MCKENNA, LOIS A | 1035 COUNTY RD 625 E | | | | NEOGA | IL | 62447-2932 |
| MCKENNA, MARK G | 6027 DOVERTON DR | | | | NOBLESVILLE | IN | 46062-7698 |
| MCKENNA, MARY E | 6305 NW CRYSTAL POOL DR | | | | PLATTE WOODS | MO | 64151-1559 |
| MCKENNA, MARY ELIZABETH | 6305 NW CRYSTAL POOL DR | | | | PLATTE WOODS | MO | 64151-1559 |
| MCKENNA, MATHEW M | 2917 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| MCKENNA, MICHAEL A | 2121 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5542 |
| MCKENNA, MICHAEL D | 7912 PINNOCHIO AVE | | | | LAS VEGAS | NV | 89131-3587 |
| MCKENNA, MICHAEL J | 4 FRANK GATES LN | | | | DERBY | CT | 06418 |
| MCKENNA, MILDRED R | 8 BOULDERBROOK CT UNIT 84 | | | | PROSPECT | CT | 06712-1077 |
| MCKENNA, RICHARD A | 10900 ROUND LAKE RD | | | | HORTON | MI | 49246-9602 |
| MCKENNA, RICHARD E | 6027 DOVERTON DR | | | | NOBLESVILLE | IN | 46062-7698 |
| MCKENNA, ROBERT C | 22422 MILL RD | | | | NOVI | MI | 48375-5030 |
| MCKENNA, ROBERT J | 193 WASHINGTON AVE | | | | TAPPAN | NY | 10983-1828 |
| MCKENNA, ROBERT S | 4840 MAPLETON RD | | | | LOCKPORT | NY | 14094-9678 |
| MCKENNA, RONALD G | 62 BETH DR | | | | RICHBORO | PA | 18954-1965 |
| MCKENNA, SARAH M | 5303 SAN GIORGIO COVE | | | | FORT WAYNE | IN | 46845-8839 |
| MCKENNA, STANLEY E | 1672 LOWER STATE RD | | | | DOYLESTOWN | PA | 18901-7034 |
| MCKENNA, STEVE C | 2262 COUNTY ROAD 1245 | | | | BLANCHARD | OK | 73010-3009 |
| MCKENNA, TERRI A | 7 MONTANES LN | | | | HOT SPRINGS VILLAGE | AR | 71909-4302 |
| MCKENNA, THERESA | 306 SUNDOWN TRL APT 3G | | | | WILLIAMSVILLE | NY | 14221-2288 |
| MCKENNA, THERESA | 306 SUNDOWN TRAIL #3G | | | | WILLIAMSVILLE | NY | 14221 |
| MCKENNA, THOMAS R | 217 VERNON RD | | | | GREENVILLE | PA | 16125-8639 |
| MCKENNA, TIMOTHY F | 505 DONAIR DR | | | | SANDUSKY | OH | 44870-5735 |
| MCKENNA, VALERIA G | 217 VERNON RD | | | | GREENVILLE | PA | 16125-8639 |
| MCKENNA, WELLINGTON | 131 PROCTOR ST | | | | WATERBURY | CT | 06706 |
| MCKENNA, WILLIAM E | 36 ROCHAMBEAU AVE | | | | DOBBS FERRY | NY | 10522-1703 |
| MCKENNA, WILLIAM L | 9780 W GOLF PORT DR | | | | CANADIAN LAKES | MI | 49346-9412 |
| MCKENNEY CHEVROLET BUICK PONTIAC GM | 831 S MAIN ST | | | | LOWELL | NC | 28098-1954 |
| MCKENNEY CHEVROLET, INC. | 6746 W WILKINSON BLVD | | | | BELMONT | NC | 28012-6202 |
| MCKENNEY CHEVROLET, INC. | H. MCKENNEY | 831 S MAIN ST | | | LOWELL | NC | 28098-1954 |
| MCKENNEY CHRISTINE | PO BOX 434 | | | | WAUKEE | IA | 50263-0434 |
| MCKENNEY JEFFREY & QUIGLEY CLARKIN PETER A | 1 STATE ST | | | | PROVIDENCE | RI | 02908 |
| MCKENNEY JEFFREY & QUIGLEY CLARKIN, PETER A | 1 STATE ST | | | | PROVIDENCE | RI | 02908 |
| MCKENNEY, ALLISON D | 4831 ERIE STREET | | | | YOUNGSTOWN | OH | 44512-1618 |
| MCKENNEY, BRENDA J | 1226 LAMB DR | | | | TROY | MI | 48085-4957 |
| MCKENNEY, BRUCE G | 1315 ARNOLDS CREEK RD | | | | DRY RIDGE | KY | 41035-8074 |
| MCKENNEY, DENNIS J | 459 LARCH ST 19 | | | | CHICO | CA | 95926 |
| MCKENNEY, DONALD C | 205 SHELDON DR | | | | NEWARK | DE | 19711-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKENNEY, ELIZA | 8520 NORMILE ST | | | | DETROIT | MI | 48204-3144 |
| MCKENNEY, ELIZA | 8520 NORMILE | | | | DETROIT | MI | 48204-3144 |
| MCKENNEY, ELVIN J | 5106 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| MCKENNEY, ELVIN JAY | 5106 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| MCKENNEY, KATHERINE E | 1147W G RAND RIVER APT 134 | | | | WILLIAMSTON | MI | 48895 |
| MCKENNEY, KRISTINE L | 1938 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| MCKENNEY, MANSON L | 3661 STANTON AVE | | | | INDIANAPOLIS | IN | 46201-4463 |
| MCKENNEY, MARLENE M | 3591 SE RIVER RD | | | | HILLSBORO | OR | 97123-9271 |
| MCKENNEY, MARY L | 10561 WATER ST | | | | DEFIANCE | OH | 43512-1247 |
| MCKENNEY, RICHARD P | 211 W 1000 S | | | | PENDLETON | IN | 46064-9350 |
| MCKENNEY, RONALD | PO BOX 1283 | | | | SPRING HILL | TN | 37174-1283 |
| MCKENNEY, RONALD B | 218 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9408 |
| MCKENNEY, RONALD P | 1226 LAMB DR | | | | TROY | MI | 48085-4957 |
| MCKENNEY, ROSETTA | BOX 171 DETROIT STREET | | | | FARNHAM | NY | 14061 |
| MCKENNEY, THOMAS | BATEY & YOCHIM | 29777 TELEGRAPH RD STE 2631 | | | SOUTHFIELD | MI | 48034-7651 |
| MCKENNEYS INC | 1056 MORELAND INDUSTRIAL BLVD SE | | | | ATLANTA | GA | 30316-3252 |
| MCKENNEYS, INC. | LORA MYERS | 1056 MORELAND INDUSTRIAL BLVD SE | | | ATLANTA | GA | 30316-3252 |
| MCKENNON, DORIS A | 606 WHITE PINE BLVD | | | | LANSING | MI | 48917-8822 |
| MCKENNY, ANNE E | 129 INVERNESS ST | | | | HOWELL | MI | 48843-1143 |
| MCKENNY, STEPHEN R | 2005 CHURCHILL DR | | | | ANN ARBOR | MI | 48103-6006 |
| MCKENNY, THOMAS J | 1856 SULKY TRL | | | | MIAMISBURG | OH | 45342-6369 |
| MCKENZE JR, GEORGE | 3910 WINONA ST | | | | FLINT | MI | 48504-2187 |
| MCKENZE, GEORGE | 1222 E GRACELAWN AVE | | | | FLINT | MI | 48505-3002 |
| MCKENZIE BENSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MCKENZIE BRO'S FULL SERVICE GARAGE | 635 W MAIN ST | | | | HOMER | LA | 71040-3415 |
| MCKENZIE CHARLES | 3929 BUENA VISTA ST UNIT D | | | | DALLAS | TX | 75204-1641 |
| MCKENZIE CITY CLERK | PO BOX 160 | | | | MC KENZIE | TN | 38201-0160 |
| MCKENZIE DONALD & KAREN | MCKENZIE, KAREN L | HUNTSINGER, ANDREW R | PO BOX 33 | | ROGERS | AR | 72757 |
| MCKENZIE DONALD & KAREN | MCKENZIE, DONALD K | PO BOX 33 | | | ROGERS | AR | 72757-0033 |
| MCKENZIE DUKE | 731 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| MCKENZIE EDWARD (446248) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKENZIE III, ROBERT E | 1010 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| MCKENZIE III, ROBERT EUGENE | 1010 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| MCKENZIE JR, HERMAN | 773 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230 |
| MCKENZIE JR, JEFF | 602 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| MCKENZIE JR, WILLIAM R | 1470 HILLTOP RD | | | | XENIA | OH | 45385-9535 |
| MCKENZIE KING | 5450 OVERHILL DR | | | | SAGINAW | MI | 48603-1761 |
| MCKENZIE MARINA | MCKENZIE, MARINA | PO BOX 7 | | | GRAND BLANC | MI | 48480-0007 |
| MCKENZIE MATTHEW | MCKENZIE, MATTHEW | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| MCKENZIE MOSES (335920) - MCKENIZE MOSES | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKENZIE MOTOR COMPANY | DBA MCKENZIE PONTIAC-BUICK | 6500 CAROLINE ST | GMC-OLD | | MILTON | FL | 32570-4591 |
| MCKENZIE MOTOR COMPANY | MELISSA DAMPIER | 6500 CAROLINE ST | | | MILTON | FL | 32570-4591 |
| MCKENZIE NADINE M | MCKENZIE, NADINE M | PO BOX 3009 | | | MODESTO | CA | 95353-3009 |
| MCKENZIE PONTIAC-BUICK-GMC-OLDSMOBI | 6500 CAROLINE ST | | | | MILTON | FL | 32570-4591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKENZIE PONTIAC-BUICK-GMC-OLDSMOBILE | 6500 CAROLINE ST | | | | MILTON | FL | 32570-4591 |
| MCKENZIE PROPERTIES | 245 E LIBERTY ST STE 500 | | | | RENO | NV | 89501-2256 |
| MCKENZIE TANK LINE | 1020 KENNEDY AVE | | | | SCHERERVILLE | IN | 46375 |
| MCKENZIE TANK LINES #01 | 535 PT LEON DRIVE | | | | SAINT MARKS | FL | 32355 |
| MCKENZIE TANK LINES #02 | 2778 W THORPE STREET | | | | TALLAHASSEE | FL | 32302 |
| MCKENZIE TANK LINES #04 | 6734 ELLIS RD | | | | SOUTHPORT | FL | 32409-1476 |
| MCKENZIE TANK LINES #06 | 2469 BEAR FORK RD | | | | MOBILE | AL | 36613-3951 |
| MCKENZIE TANK LINES #07 | 8450 FOWLER AVE | | | | PENSACOLA | FL | 32534-1891 |
| MCKENZIE TANK LINES #08 | 165 DOCTORTOWN RD | | | | JESUP | GA | 31545-5600 |
| MCKENZIE TANK LINES #09 | HWY 43 NORTH | | | | BUCKS | AL | 36512 |
| MCKENZIE TANK LINES #10 | 1210 MCKENZIE RD | | | | ALBANY | GA | 31705-9500 |
| MCKENZIE TANK LINES #11 | 762 MCKENZIE RD | | | | MILNER | GA | 30257-3414 |
| MCKENZIE TANK LINES #12 | DIXIE SCHOOL ROAD | | | | ALMA | GA | 31510 |
| MCKENZIE TANK LINES #13 | 4555 AL HIGHWAY 51 | | | | OPELIKA | AL | 36804-4209 |
| MCKENZIE TANK LINES #14 | 6549 ROBINSON RD | | | | JACKSONVILLE | FL | 32254-1116 |
| MCKENZIE TANK LINES #15 | 111 GRANGE ROAD | | | | PORT WENTWORTH | GA | 31407 |
| MCKENZIE TANK LINES #16 | 1918 N 57TH ST | | | | TAMPA | FL | 33619-3118 |
| MCKENZIE TANK LINES #17 | 9160 SIDNEY HAYES RD | | | | ORLANDO | FL | 32824-8101 |
| MCKENZIE TANK LINES #18 | 4400 OAKES RD | | | | DAVIE | FL | 33314-2201 |
| MCKENZIE TANK LINES #27 | 3645 DELTA DR | | | | SAINT GABRIEL | LA | 70776-4725 |
| MCKENZIE TANK LINES #31 | SCORPIC DRIVE | | | | HAHNVILLE | LA | 70057 |
| MCKENZIE TANK LINES #32 | 7327 OLD STATESVILLE RD | | | | CHARLOTTE | NC | 28269-3730 |
| MCKENZIE TANK LINES #34 | 208 CHOCTAW POINT RD | | | | MOBILE | AL | 36652 |
| MCKENZIE TANK LINES #38 | 802 N DOCK ST | | | | PALMETTO | FL | 34221-6604 |
| MCKENZIE, ALAN F | 2043 WINCHESTER TRL | | | | ROMEOVILLE | IL | 60446-5092 |
| MCKENZIE, ANDREW L | 2700 NW 44TH ST APT 414 | | | | OAKLAND PARK | FL | 33309 |
| MCKENZIE, ANGELA B | 1710 COMMONWEALTH DRIVE | | | | XENIA | OH | 45385-4816 |
| MCKENZIE, ANNETTE | 15109 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128-1137 |
| MCKENZIE, ANNIE L | 175 DENBY ST | | | | ROMEO | MI | 48065-5227 |
| MCKENZIE, ARLEEN M | 976 PORTSIDE CIR | | | | ROSEVILLE | CA | 95678-6462 |
| MCKENZIE, BENNIE J | 6658 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| MCKENZIE, BERTHA M | 3320 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2128 |
| MCKENZIE, BESSALANE L | 5538 SAND HILL RD | | | | POLAND | IN | 47868-7011 |
| MCKENZIE, BETTY J | 10582 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9692 |
| MCKENZIE, BILLY E | 188 GLADYS RD | | | | COLUMBUS | OH | 43228 |
| MCKENZIE, BOBBY | 108 JEANETTE PL | | | | CENTERVILLE | GA | 31028-1135 |
| MCKENZIE, BOBBY E | 2321 80TH AVE | | | | OAKLAND | CA | 94605-3234 |
| MCKENZIE, BYRON L | 12453 WINDBUSH WAY | | | | CARMEL | IN | 46033-9174 |
| MCKENZIE, C D | PO BOX 352 | | | | FRANKLIN | GA | 30217-0352 |
| MCKENZIE, CAREY L | 1710 COMMONWEALTH DR | | | | XENIA | OH | 45385-4816 |
| MCKENZIE, CHARLES E | 527 N 29TH ST | | | | EAST SAINT LOUIS | IL | 62205-1411 |
| MCKENZIE, CLAUDIA K | 3908 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1409 |
| MCKENZIE, CLIVE | 47615 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3477 |
| MCKENZIE, DALE R | 5111 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| MCKENZIE, DALE ROBERT | 5111 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| MCKENZIE, DANIEL R | 202 W SCHOOL ST | | | | ANDERSON | IN | 46012-1633 |
| MCKENZIE, DAVID | PO BOX 1162 | | | | LEBANON | OH | 45036-5162 |
| MCKENZIE, DAVID E | 3242 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| MCKENZIE, DAVID L | 10017 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| MCKENZIE, DAVID LEE | 10017 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| MCKENZIE, DAWN R | 14148 BURBANK BLVD APT 8 | | | | SHERMAN OAKS | CA | 91401-4943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKENZIE, DAWN RENEE | 14148 BURBANK BLVD APT 8 | | | | SHERMAN OAKS | CA | 91401-4943 |
| MCKENZIE, DEBORAH J | 1602 ALBION RD | | | | ALBION | MI | 49224-9660 |
| MCKENZIE, DELORIS ANN | 3655 ROLLIN HILL CT | | | | OSCODA | MI | 48750-8802 |
| MCKENZIE, DOLLIE B | 1481 DUFFUS RD. | | | | WARREN | OH | 44484-1102 |
| MCKENZIE, DOLLIE B | 1481 DUFFUS RD NE | | | | WARREN | OH | 44484-1102 |
| MCKENZIE, DONALD | 1224 BOWERS RD | | | | MANSFIELD | OH | 44903-8656 |
| MCKENZIE, DONALD K | HUNTSINGER, ANDREW R | PO BOX 33 | | | ROGERS | AR | 72757-0033 |
| MCKENZIE, DONNA T | 364 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| MCKENZIE, DWIGHT A | 407 KINNEY ST | | | | BELLEVUE | OH | 44811-1827 |
| MCKENZIE, EDDIE P | 3913 ASKEW AVE | | | | KANSAS CITY | MO | 64130-1425 |
| MCKENZIE, EDITH D | PO BOX 9 | | | | FRANKLIN | OH | 45005-0009 |
| MCKENZIE, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKENZIE, EDWARD C | 714 CHUCK DR | | | | PEVELY | MO | 63070-2913 |
| MCKENZIE, ELEANOR | 5210 E CLARK RD | C/O PATRICIA M JILBERT | PO BOX 486 | | HARRISVILLE | MI | 48740-9797 |
| MCKENZIE, ELEANOR D | 1239 ZION RD | | | | BRONSTON | KY | 42518 |
| MCKENZIE, FLORA M | 199 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| MCKENZIE, FREDERICK | 13654 TANGMAN RD | | | | SUNMAN | IN | 47041-9484 |
| MCKENZIE, FREDERICK R | 4574 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| MCKENZIE, GARY L | 224 INDIANA AVE | | | | DAYTON | OH | 45410-2312 |
| MCKENZIE, GARY R | 46 MOUNTAIR DRIVE | | | | VANDALIA | OH | 45377-2952 |
| MCKENZIE, GARY R | 46 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| MCKENZIE, GARY S | 7438 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| MCKENZIE, GARY SHELDON | 7438 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| MCKENZIE, GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCKENZIE, GERALD W | PO BOX 823 | | | | ARIZONA CITY | AZ | 85223-6508 |
| MCKENZIE, GORDON J | PO BOX 141 | | | | BUTLER | MD | 21023-0141 |
| MCKENZIE, HAIRM E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MCKENZIE, HURL E | 8460 BLUE LAKE CIR | | | | GALLOWAY | OH | 43119-8706 |
| MCKENZIE, JAMES A | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481-8835 |
| MCKENZIE, JAMES A | 5807 BOIS ILE DR | | | | HASLETT | MI | 48840-9515 |
| MCKENZIE, JAMES D | 16721 MARSH RD | | | | EAST LANSING | MI | 48823-9602 |
| MCKENZIE, JAMES W | PO BOX 4932 | | | | EAST LANSING | MI | 48826-4932 |
| MCKENZIE, JEFFREY D | 10017 S. DEERFIELD ROAD | | | | GAINES | MI | 48436 |
| MCKENZIE, JEFFREY DAVID | 10017 S. DEERFIELD ROAD | | | | GAINES | MI | 48436 |
| MCKENZIE, JESSICA LYNN | 23442 BARFIELD STREET | | | | FARMINGTN HLS | MI | 48336-3402 |
| MCKENZIE, JIMMY R | 22661 BRAESIDE CIR | | | | FARMINGTON HILLS | MI | 48335 |
| MCKENZIE, JIMMY R | 22551 BRAESIDE CIR | | | | FARMINGTON | MI | 48335-3903 |
| MCKENZIE, JOHN | PO BOX 9727 | | | | PANAMA CITY | FL | 32417-0127 |
| MCKENZIE, JOHN | 163 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2922 |
| MCKENZIE, JOHN E | 3706 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| MCKENZIE, JOSEPH | 525 E WOODLAND ST APT B | | | | FERNDALE | MI | 48220-1372 |
| MCKENZIE, JOSEPH R | 9846 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9636 |
| MCKENZIE, JUSTIN | | | | | | | |
| MCKENZIE, KAREN B | 21539 SE 37TH ST | | | | SAMMAMISH | WA | 98075-9262 |
| MCKENZIE, KAREN L | HUNTSINGER, ANDREW R | PO BOX 33 | | | ROGERS | AR | 72757-0033 |
| MCKENZIE, KATHARINA | 6152 FRANKS ROAD | | | | BYRNES MILL | MO | 63051-1154 |
| MCKENZIE, KATHARINE E | 18109 GREGG BLUFF RD | | | | LEANDER | TX | 78645-9637 |
| MCKENZIE, KATHERINE | PO BOX 31 | 8436 BOETTNER RD. | | | BRIDGEWATER | MI | 48115-0031 |
| MCKENZIE, KATHERINE | 8436 BOETTNER RD | P O BOX 31 | | | BRIDGEWATER | MI | 48115 |
| MCKENZIE, KATHERINE J | 4886 HEIDE AVE NW | | | | COMSTOCK PARK | MI | 49321-8934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKENZIE, KATHLEEN S | 1470 HILLTOP RD | | | | XENIA | OH | 45385-9535 |
| MCKENZIE, KENNETH B | 16 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| MCKENZIE, KENNETH T | PO BOX 84 | | | | EATON CENTER | NH | 03832-0084 |
| MCKENZIE, KIMBERLY | | | | | | | |
| MCKENZIE, KIMBERLY | 4100 66TH AVENUE | | | | PINELLAS PARK | FL | 33781-5800 |
| MCKENZIE, KIMBERLY J | 1468 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| MCKENZIE, KURT R | | | | | | | |
| MCKENZIE, LAKESHA S | 11115 CHEYENNE TRL APT 303 | | | | PARMA HEIGHTS | OH | 44130-9036 |
| MCKENZIE, LAWRENCE WOODWARD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MCKENZIE, LORENE E | 430 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-6836 |
| MCKENZIE, LORENE E | 430 PLEASENT RIDGE RD | | | | CARROLLTON | GA | 30117-6836 |
| MCKENZIE, LYLE W | 5300 MANATEE DR | | | | SEBRING | FL | 33870 |
| MCKENZIE, MARGARET | 6106 NORTH RD | | | | WEST JEFFERSON | OH | 43162-9562 |
| MCKENZIE, MARINA | CAMPBELL ANDREW L | PO BOX 7 | | | GRAND BLANC | MI | 48480-0007 |
| MCKENZIE, MARK F | 3773 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| MCKENZIE, MARK F. | 3773 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| MCKENZIE, MARY D | 2031 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| MCKENZIE, MARY ROSE | 326 S LUTHER ST | | | | DETROIT | MI | 48217-1443 |
| MCKENZIE, MATTHEW | 4484 M 65 | | | | OSCODA | MI | 48750-9229 |
| MCKENZIE, MICKEY R | 908 COTTAGE AVE | | | | ANDERSON | IN | 46012-4045 |
| MCKENZIE, MURRAY W | 3655 ROLLIN HILL CT | | | | OSCODA | MI | 48750-8802 |
| MCKENZIE, NADINE | 625 CORELLO ST | | | | TURLOCK | CA | 95380-4445 |
| MCKENZIE, NADINE M | WINGER & RINGHOFF | PO BOX 3009 | | | MODESTO | CA | 95353-3009 |
| MCKENZIE, NANCY | 5079 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| MCKENZIE, PATRICK D | 1307 LAKESHORE BOULEVARD | | | | SAINT CLOUD | FL | 34769-2325 |
| MCKENZIE, PHYLLIS LORRAIN | 4101 W M-78 | | | | PERRY | MI | 48872-9769 |
| MCKENZIE, RAYMOND E | 26155 CATHEDRAL | | | | REDFORD | MI | 48239 |
| MCKENZIE, REVA F | 40300 LANDAKER ROAD | | | | POMEROY | OH | 45769-9691 |
| MCKENZIE, ROBERT A | 1851 N COVILLE RD | | | | LINCOLN | MI | 48742-9778 |
| MCKENZIE, ROBERT E | 1461 BRECCIA RD | | | | WELLINGTON | NV | 89444 |
| MCKENZIE, ROBERT E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MCKENZIE, ROBERT G | 1135 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-9387 |
| MCKENZIE, ROBERT R | 2125 BEAN CREEK RD | | | | LACHINE | MI | 49753-9650 |
| MCKENZIE, RODNEY H | 3512 MADISON AVE | | | | ANDERSON | IN | 46013-4139 |
| MCKENZIE, ROGER L | 4860 PACEMONT AVE | | | | DAYTON | OH | 45415-1344 |
| MCKENZIE, ROGER L | 3242 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| MCKENZIE, ROLLAND D | 3320 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2128 |
| MCKENZIE, RON | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| MCKENZIE, RONALD C | 3681 COUNTY ROAD #34 | | | | KILLEN | AL | 35645 |
| MCKENZIE, RUSSELL E | PO BOX 181 | | | | VALLEY CITY | OH | 44280-0181 |
| MCKENZIE, SACHIKO | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481-8835 |
| MCKENZIE, SHIRLEY ANN | 1009 EVANS WAY | | | | BALTIMORE | MD | 21205-3206 |
| MCKENZIE, STELLA J | 2855 GULF TO BAY BLVD | APT 23F | | | CLEARWATER | FL | 33759 |
| MCKENZIE, STEPHEN | HORWITZ HORWITZ & ASSOC | 180 N LASALLE ST | | | CHICAGO | IL | 60601 |
| MCKENZIE, STEVEN | 12720 FARR RD | | | | RAVENNA | MI | 49451-9418 |
| MCKENZIE, STUART D | 10389 BAKER DR | | | | CLIO | MI | 48420-7720 |
| MCKENZIE, TERESA R | 1356 CLEVELAND ST | | | | SHREVEPORT | LA | 71108-3106 |
| MCKENZIE, THELMA | 499 COYOTE RD | | | | MOREHEAD | KY | 40351-8797 |
| MCKENZIE, THOMAS A | 9665 COLCHESTER CT | | | | CENTERVILLE | OH | 45458-4955 |
| MCKENZIE, THOMAS D | 178 MARCELLA AVE | | | | SHARPSBURG | GA | 30277-2455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKENZIE, THOMAS G | 9265 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| MCKENZIE, TIMOTHY L | PO BOX 1175 | | | | FRANKLIN | TN | 37065-1175 |
| MCKENZIE, VERA | 302 N POPLAR ST | | | | VIENNA | GA | 31092-1070 |
| MCKENZIE, VIRGINIA M | 5243 VIRGINIA SPRINGS COURT | | | | CLAYTON | OH | 45315-5315 |
| MCKENZIE, WALLACE R | 900 AQUA ISLES BLVD. | APT. G3 | | | LEBELLE | FL | 33935-3935 |
| MCKENZIE, WALLACE R | 900 AQUA ISLES BLVD LOT G3 | | | | LABELLE | FL | 33935-4389 |
| MCKENZIE, WENDELL L | 1204 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-8892 |
| MCKENZIE, WENDY K | 1402 EAST PARKWOOD AVENUE | | | | BURTON | MI | 48529-1632 |
| MCKENZIE, WILLIAM A | 3240 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9737 |
| MCKENZIE, WILLIAM A | 3826 GLASER DR | | | | DAYTON | OH | 45429-4118 |
| MCKENZIE, WILLIAM A | 3826 GLASER DR. | | | | DAYTON | OH | 45429-4118 |
| MCKENZIE, WILLIAM G | 3338 PARAMOUNT AVE. | | | | DAYTON | OH | 45424-6233 |
| MCKENZIE, WILLIAM R | 23 LAKEVIEW CIR | | | | CANFIELD | OH | 44406-9619 |
| MCKENZIE, WILLIAM W | 1860 INTERLAKE DR | | | | NATIONAL CITY | MI | 48748-9599 |
| MCKENZIE, WILMA C | 188 GLADYS RD | | | | COLUMBUS | OH | 43228-1784 |
| MCKENZIE, WILMA E. | 127 BELLA VISTA DR APT 12 | | | | GRAND BLANC | MI | 48439-1589 |
| MCKENZIE-PARSE, JOYCE A | 1489 N CUMMINGS RD | | | | DAVISON | MI | 48423-8177 |
| MCKEOGH, FRANCES | 41936 PARK LN | | | | CLINTON TWP | MI | 48038-5260 |
| MCKEON JOSEPH W JR (116134) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MCKEON JR, JOHN P | 468 W BEL AIR AVE | | | | ABERDEEN | MD | 21001-2425 |
| MCKEON TERRY R (467027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEON, BRUCE R | 15094 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| MCKEON, CAROL J | 13491 WINDY HOLLOW DR | | | | MILFORD | MI | 48380-3077 |
| MCKEON, DANNY J | 6535 COUNTY RD | | | | MAPLE CITY | MI | 49664 |
| MCKEON, FRANCIS L | 8403 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| MCKEON, FRANK J | 126 ROCKROSE DRIVE | | | | NEWARK | DE | 19711-6854 |
| MCKEON, GREGORY | 5958 N DELEGATES WAY | | | | MC CORDSVILLE | IN | 46055-9673 |
| MCKEON, IRA L | 3750 S SWISS DR | | | | BAY CITY | MI | 48706-9234 |
| MCKEON, JAMES P | 32600 COLONY HILL DR | | | | FRANKLIN | MI | 48025-1016 |
| MCKEON, JOHN F | 311 TAYLOR AVE | | | | GIRARD | OH | 44420-3263 |
| MCKEON, JOHN M | 1015 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| MCKEON, JOSEPH | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MCKEON, JOSEPH W | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MCKEON, JUDITH A | PO BOX 433 | | | | SAINT HELEN | MI | 48656-0433 |
| MCKEON, LARRY E | PO BOX 433 | | | | SAINT HELEN | MI | 48656 |
| MCKEON, MARK D | 12752 BERESFORD DR | | | | STERLING HTS | MI | 48313-4110 |
| MCKEON, MELVIN J | 200 W BEAR CREEK RD TRLR 601 | | | | GLENN HEIGHTS | TX | 75154-8113 |
| MCKEON, MICHAEL J | 1015 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| MCKEON, STEPHEN J | 24099 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9120 |
| MCKEON, TERRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKEON, WILLIAM F | 104 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8400 |
| MCKEONE JAMES (ESTATE OF) (446249) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCKEONE, DEBRA S | 7501 142ND AVE LOT 716 | | | | LARGO | FL | 33771-4622 |
| MCKEOUGH, DENNIS M | 28172 SUTHERLAND DR | | | | WARREN | MI | 48088-4337 |
| MCKEOWN JAMES (007335) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MCKEOWN MICHAEL (631854) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MCKEOWN PATRICK (667470) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MCKEOWN SR, PATRICK J | 1226 MCKENNANS CHURCH RD | | | | WILMINGTON | DE | 19808-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKEOWN, ANNETTE | 626 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| MCKEOWN, ANNETTE | 626 SPENCER AVE | | | | FLINT | MI | 48505-4277 |
| MCKEOWN, BARBARA A | PO BOX 371660 | | | | DECATUR | GA | 30037-1660 |
| MCKEOWN, CHRISTINE M | 514 CORNELIA ST | | | | JANESVILLE | WI | 53545-2416 |
| MCKEOWN, CRYSTAL | 787 W. CHERRY ST., APT 38 | | | | MILWAUKEE | WI | 53205 |
| MCKEOWN, DENNIS M | 940 PARK PL | | | | MILTON | WI | 53563-1336 |
| MCKEOWN, EVELYN | 6147 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| MCKEOWN, FRAZIER | 1817 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| MCKEOWN, HELEN | 10684 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-9345 |
| MCKEOWN, HELEN | 10684 PODUNK | | | | GREENVILLE | MI | 48838 |
| MCKEOWN, IOLA J | 4403 W NOSS RD | C/O CHRISTINE MCKEOWN | | | BELOIT | WI | 53511-9387 |
| MCKEOWN, JAMES | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MCKEOWN, JAMES R | 6973 OSTHEMO TRL | | | | GAYLORD | MI | 49735-7213 |
| MCKEOWN, JEROME F | 40341 MOUNT VERNON DR | | | | STERLING HTS | MI | 48313-5341 |
| MCKEOWN, KATHI M | 35842 SPRINGVALE ST | | | | FARMINGTN HLS | MI | 48331-1352 |
| MCKEOWN, KELLY S | 2334 WILTSHIRE DR | | | | UPPER CHICHESTER | PA | 19061-3651 |
| MCKEOWN, LAWRENCE E | 176 SOUTH JACKSON STREET | | | | JANESVILLE | WI | 53548-3844 |
| MCKEOWN, MARY | 219 FIELDWOOD RD | | | | WATERBURY | CT | 06704-1160 |
| MCKEOWN, MATTHEW | | | | | | | |
| MCKEOWN, MICHAEL | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MCKEOWN, MICHAEL M | 43340 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2388 |
| MCKEOWN, MOLLY M | 2025 MEADOWLARK LN | | | | BROWNSBURG | IN | 46112-8012 |
| MCKEOWN, MOLLY MARAY | 2025 MEADOWLARK LN | | | | BROWNSBURG | IN | 46112-8012 |
| MCKEOWN, PATRICK | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MCKEOWN, REBECCA L | 3429 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8694 |
| MCKEOWN, REBECCA L. | 3429 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8694 |
| MCKEOWN, RICHARD W | 1138 WALKER ST | | | | JANESVILLE | WI | 53545-2566 |
| MCKEOWN, ROBERT J | 1029 BYRON ST | | | | HUNTINGTON | IN | 46750-2251 |
| MCKEOWN, ROBERT M | 8004 NW 131ST CIR | | | | OKLAHOMA CITY | OK | 73142-2226 |
| MCKEOWN, RUSSELL A | 6677 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| MCKEOWN, TERRY V | 100 YUKON CT | | | | BOWLING GREEN | KY | 42101-0774 |
| MCKERCHIE, MARY A | 7240 SMITH RD | | | | GAINES | MI | 48436-9750 |
| MCKERCHIE, RAYMOND J | PO BOX 1123 | | | | SAULT SAINTE MARIE | MI | 49783-7123 |
| MCKERCHIE, ROSALIE A | 1477 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| MCKERLIE MILLEN (ONTARIO) INC | 639 BLOOR ST WEST | | | OSHAWA ON L1J 5Y6 CANADA | | | |
| MCKERN, FREDRICK | 8303 NICOLE CT | | | | AVON | IN | 46123-5470 |
| MCKERN, JENNIE | 1431 STONEY POINTE WAY | | | | AVON | IN | 46123 |
| MCKERNAN JR, JAMES M | 127 BLANK RD | | | | NIAGARA FALLS | NY | 14304-1107 |
| MCKERNAN, CHARLES T | 2725 TOMPKINS CT | | | | NEWFANE | NY | 14108-1314 |
| MCKERNAN, DARLENE | PO BOX 355 | 1564 VANBUREN STREET | | | OLCOTT | NY | 14126-0355 |
| MCKERNAN, GRETCHEN D | 4198 DORAL CT | | | | HOWELL | MI | 48843 |
| MCKERNAN, IAN | 232 TRAFALGAR LN | | | | SAN CLEMENTE | CA | 92672-5481 |
| MCKERNAN, JOHN J | 49278 MONTE RD | | | | CHESTERFIELD | MI | 48047-4875 |
| MCKERNAN, LINDA M | 659 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| MCKERNAN, MICHAEL J | 2034 PALM VIEW RD | | | | SARASOTA | FL | 34240-7509 |
| MCKERNAN, PATRICK J | 4198 DORAL CT | | | | HOWELL | MI | 48843-9476 |
| MCKERNAN, RUTH L | 6035 GODFREY RD | | | | BURT | NY | 14028-9722 |
| MCKERNAN, STEFFEN | 232 TRAFALGAR LN | | | | SAN CLEMENTE | CA | 92672-5481 |
| MCKERNON, REBA J | 7205 E SPRSTN SPGS BLVD APT 1110 | | | | MESA | AZ | 85209-4041 |
| MCKERRACHER, HOWARD L | 38207 S RICKHAM CT | | | | WESTLAND | MI | 48186-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKERVEY, DANIEL | | | | | | | |
| MCKERVEY, JOSEPH R | 1908 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| MCKERVEY, NATHAN C | 4882 PAYTON DR | | | | WATERFORD | MI | 48328-1025 |
| MCKESSON CORPORATION | ANNA HABERKORN | 22 CORPORATE PARK | | | IRVINE | CA | 92606-3112 |
| MCKETHER JR, FRANK | PO BOX 14809 | | | | SAGINAW | MI | 48601-0809 |
| MCKETHER, FREDRICK L | 2723 MORRIS ST | | | | SAGINAW | MI | 48601 |
| MCKETHERN, ROBERT | 7212 GREENFIELD RD | | | | MONTGOMERY | AL | 36117 |
| MCKETHERN, WILLIE L | PO BOX 405 | | | | WETUMPKA | AL | 36092-0007 |
| MCKEVITT-LIBERTELL, MARY A | 10 RALPH AVE | | | | WHITE PLAINS | NY | 10606-3412 |
| MCKIBBEN, ARTHUR J | 4181 WINDSOR CASTLE WAY | | | | DECATUR | GA | 30034-5364 |
| MCKIBBEN, DERRICK T | 2621 JONATHANS LNDG | | | | FORT WAYNE | IN | 46814-9089 |
| MCKIBBEN, DERRICK TODD | 2621 JONATHANS LNDG | | | | FORT WAYNE | IN | 46814-9089 |
| MCKIBBEN, DIXIE M | 403 RIDGE RD | | | | KOKOMO | IN | 46901-3635 |
| MCKIBBEN, GENEVIEVE J | 2925 ROANOKE AVE | | | | KETTERING | OH | 45419-1357 |
| MCKIBBEN, GLENN R | 7359 N LAKESHORE DR | | | | SHREVEPORT | LA | 71107-8901 |
| MCKIBBEN, GLENN RAY | 7359 N LAKESHORE DR | | | | SHREVEPORT | LA | 71107-8901 |
| MCKIBBEN, GREGORY S | 8305 BARNHAM DRIVE | | | | JOHNSTON | IA | 50131-8755 |
| MCKIBBEN, JOHN D | 6226 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9443 |
| MCKIBBEN, JOYCE A. | RR 7 | | | | DEFIANCE | OH | 43512 |
| MCKIBBEN, JOYCE A. | RR 7 27894 DEF-AYERS. PLEA. BD. | | | | DEFIANCE | OH | 43512-9807 |
| MCKIBBEN, KELSIE E | 10225 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6916 |
| MCKIBBEN, KELSIE ELIZABETH | 10225 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6916 |
| MCKIBBEN, MARK E | 2259 CARRIAGE DR | | | | TOLEDO | OH | 43615-2722 |
| MCKIBBEN, MARK ERIC | 2259 CARRIAGE DRIVE | | | | TOLEDO | OH | 43615-2722 |
| MCKIBBEN, MARVIN E | 418 LAUREL DR | | | | MONROE | MI | 48161-5766 |
| MCKIBBEN, MARY | 23168 BASS ST | | | | WINDSOR | VA | 23487-5428 |
| MCKIBBEN, MELINDA J | 807 BLUEGRASS DR | | | | PRATTVILLE | AL | 36066-7235 |
| MCKIBBEN, MONTE R | 1328 W MAIN ST | | | | MUNCIE | IN | 47303-4915 |
| MCKIBBEN, NANCY M | 4884 OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| MCKIBBEN, OPAL G | 4401 CHRISTOPHER DR | | | | KOKOMO | IN | 46902-4721 |
| MCKIBBEN, PENNY B | 1313 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5623 |
| MCKIBBEN, ROBERT L | 208 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| MCKIBBEN, ROGER L | 1555 MORNINGSIDE DR | | | | COVINGTON | GA | 30016-4657 |
| MCKIBBEN, RON E | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| MCKIBBEN, RON EUGENE | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| MCKIBBEN, SCOTT R | 15395 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| MCKIBBEN, TERRY L | 2621 JONATHANS LANDING | | | | FORT WAYNE | IN | 46814-9089 |
| MCKIBBEN-CANTU, EUNICE K | 6074 W 90 S | | | | KOKOMO | IN | 46901 |
| MCKIBBIN CLARENCE W (626651) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKIBBIN LORI (ESTATE OF) (652452) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKIBBIN, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKIBBIN, EDMUND P | 4759 LAKE SHORE RD | | | | HAMBURG | NY | 14075-5546 |
| MCKIBBIN, JOSEPH R | 10 PINE VALLEY CT | | | | BUFFALO | NY | 14224-4156 |
| MCKIBBIN, LORI | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKIBBIN, MARCIA A | 10 PINE VALLEY CT | | | | WEST SENECA | NY | 14224-4156 |
| MCKIBBIN, MICHAEL J | 184 LAURELTON DR | | | | BUFFALO | NY | 14224 |
| MCKIBBIN, PEGGY E | 236 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8329 |
| MCKIBBIN, ROBERT | 44 VIEW CT | | | | DEPEW | NY | 14043-4812 |
| MCKIBBON, DOUGLAS J | 21231 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4422 |
| MCKIDDIE PAT | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKIDDIE, CARL W | 6783 SHERWOOD HWY | | | | BELLEVUE | MI | 49021-9405 |
| MCKIDDIE, DONALD C | 35280 S MAXTON CROSS RD | | | | DRUMMOND ISLAND | MI | 49726-9527 |
| MCKIDDIE, GARY M | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |
| MCKIDDIE, PATRICIA M | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |
| MCKIDDIE, PATRICIA M | 5800 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9644 |
| MCKIDDIE, RICHARD W | 2405 LISA LN | | | | COLUMBIA | TN | 38401-8047 |
| MCKIDDY JR, TONY | 5731 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3048 |
| MCKIDDY, ALICE N | 25 ALTON CIRCLE | | | | HAMILTON | OH | 45013-3901 |
| MCKIDDY, ALICE N | 25 ALTON CIR | | | | HAMILTON | OH | 45013-3901 |
| MCKIDDY, EDGAR A | 1202 SIMONTON AVENUE | | | | MIAMISBURG | OH | 45342-2546 |
| MCKIDDY, JOHN E | 5639 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2915 |
| MCKIDDY, RICK E | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342-4060 |
| MCKIE BUICK PONTIAC GMC, INC. | 414 E OMAHA ST | | | | RAPID CITY | SD | 57701-1606 |
| MCKIE BUICK PONTIAC GMC, INC. | MARK MCKIE | 414 E OMAHA ST | | | RAPID CITY | SD | 57701-1606 |
| MCKIE EILEEN | 213 EASTWOOD DR | | | | FLORENCE | MS | 39073-8933 |
| MCKIE SAMUEL | PO BOX 246 | | | | ONEIDA | IL | 61467-0246 |
| MCKIE SR, BRYON C | 647 ROCK LAKE GLN | | | | FORT MILL | SC | 29715-0002 |
| MCKIE SR, BRYON CEDRICK | 647 ROCK LAKE GLN | | | | FORT MILL | SC | 29715-0002 |
| MCKIE, DANIEL | 5001 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| MCKIE, DANIEL K | PO BOX 2577 | | | | PENSACOLA | FL | 32513-2577 |
| MCKIE, JAMES B | 508 SE MAIN ST | | | | SIMPSONVILLE | SC | 29681 |
| MCKIE, JUSTIN T | 4645 PLANO PKWY APT 9104 | | | | CARROLLTON | TX | 75010 |
| MCKIEL, RICHARD A | 1534 PARKVIEW ST | | | | MANTECA | CA | 95337-9486 |
| MCKIERNAN, JOHN T | 67726 GLEASON ST | | | | RICHMOND | MI | 48062-1322 |
| MCKIERNAN, MARY M | 140 HICKMAN AVE | | | | GLOUCESTER CITY | NJ | 08030-1842 |
| MCKIERNAN, THOMAS E | 6807 HAVCOCK RD | | | | FALLS CHURCH | VA | 22043-1524 |
| MCKIGNEY, GREGORY W | 301 N 70TH TER APT 716 | | | | KANSAS CITY | KS | 66112-3161 |
| MCKIGNEY, GREGORY W | 459 W KALAMA AVE | | | | MADISON HTS | MI | 48071-3980 |
| MCKILLIP, ALVIN A | 11210 W BETHEL AVE | C/O MICHAEL MCKILLIP | | | GASTON | IN | 47342-8988 |
| MCKILLIP, JOANN | 11210 W BETHEL AVE | C/O MICHAEL MCKILLIP | | | GASTON | IN | 47342-8988 |
| MCKILLIP, MARK J | 1012 N PHILIPS ST | | | | KOKOMO | IN | 46901 |
| MCKILLIP, MICHAEL B | 2207 E ELDER LN | | | | MUNCIE | IN | 47303-1029 |
| MCKILLIP, MICHAEL R | 11210 W BETHEL AVE | | | | GASTON | IN | 47342-8988 |
| MCKILLIP, PHILLIP E | 492 LONG HOLLOW RD | | | | MARYVILLE | TN | 37801-7808 |
| MCKILLIP, RICHARD | 3403 S PENN ST | | | | MUNCIE | IN | 47302-5866 |
| MCKILLIPS JR, CLAUDE A | 6315 PARKER RD | | | | CASTALIA | OH | 44824-9380 |
| MCKILLIPS, DARRELL K | 1615 SENECA ST | | | | SANDUSKY | OH | 44870-3060 |
| MCKILLIPS, DENNIS M | 922 A ST | | | | SANDUSKY | OH | 44870-3101 |
| MCKILLIPS, KAREN L | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035-6767 |
| MCKILLIPS, KIM D | 1830 MILLS ST | | | | SANDUSKY | OH | 44870-4576 |
| MCKILLIPS, LOREN E | 863 PERU OLENA RD E LOT 28 | | | | NORWALK | OH | 44857-9332 |
| MCKILLIPS, LOREN E | 863 PERU-OLENA RD | LOT 28 | | | NORWALK | OH | 44857 |
| MCKILLOP, DANIEL R | 204 CLIFFORD ST | | | | SAINT CHARLES | MI | 48655-1712 |
| MCKILLOP, DANIEL ROBERT | 204 CLIFFORD ST | | | | SAINT CHARLES | MI | 48655-1712 |
| MCKIM & CREED | 1730 VARSITY DR STE 500 | | | | RALEIGH | NC | 27805 |
| MCKIM & CREED, P.A. | TOM BUTCHER | 1730 VARSITY DR STE 500 | | | RALEIGH | NC | 27606-2689 |
| MCKIM JR., GEORGE | 454 PRIMROSE LANE | | | | PENDERGRASS | GA | 30567-3485 |
| MCKIM, ALICE | PO BOX 407 | | | | PINCKNEY | MI | 48169-0407 |
| MCKIM, CHARLES D | 7963 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9211 |
| MCKIM, CHARLES D | 7963 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9211 |
| MCKIM, DALE W | 4450 LILY DR | | | | HOWELL | MI | 48843-8120 |
| MCKIM, DANIEL L | 5344 W COLDWATER RD | | | | FLINT | MI | 48504-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKIM, DANIEL LEE | 5344 W COLDWATER RD | | | | FLINT | MI | 48504-1038 |
| MCKIM, JEAN A | 521 GALLOWAY DRIVE | APT 125 | | | MANCHESTER | MI | 48158 |
| MCKIM, JEAN A | 521 GALLOWAY DR APT 125 | | | | MANCHESTER | MI | 48158-8674 |
| MCKIM, JOHN V | 3513 PITT ST | | | | ANDERSON | IN | 46013-5279 |
| MCKIM, LARRY D | 957 KIRWAN DR | | | | AUSTINTOWN | OH | 44515-3342 |
| MCKIM, MARY B | RR 6 BOX 87 | | | | IUKA | MS | 38852 |
| MCKIM, NANDA L | 6106 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| MCKIMM GEORGE | MCKIMM, GEORGE | 735 GERALD NICHOLS RD | | | ROCK HILL | SC | 29730-9611 |
| MCKIMM, GEORGE | 735 GERALD NICHOLS RD | | | | ROCK HILL | SC | 29730-9611 |
| MCKIMMIE BEN (446250) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKIMMIE GORBY I I I | 1009 LOBER DRIVE | | | | PERRYSBURG | OH | 43551-1665 |
| MCKIMMIE, ANNETTE | 210 WELCOMEWAY BLVD. | BUILDING 2 | APT 302 B | | INDIANAPOLIS | IN | 46214 |
| MCKIMMIE, BEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKIMMY, ARIKA | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| MCKIMMY, BETTY E | 12999 CLAREMONT COURT | | | | VICTORVILLE | CA | 92392-7218 |
| MCKIMMY, GERALD L | 1573 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| MCKIMMY, JANET K | 16878 LOCH CIR | | | | NOBLESVILLE | IN | 46060-4483 |
| MCKIMMY, JANET K | 16878 LOCH CIRCLE | | | | NOBLESVILLE | IN | 46060-4483 |
| MCKIMMY, JANET M | 915 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2247 |
| MCKIMMY, JESS | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| MCKIMMY, LINDA P | 2499 EDGEWATER | | | | CORTLAND | OH | 44410-9642 |
| MCKIMMY, MARLENE B | 9660 ST. RT. 7 N.E.BOX 64 | | | | KINSMAN | OH | 44428 |
| MCKIMMY, MICHAEL S | 16878 LOCH CIRCLE | | | | NOBLESVILLE | IN | 46060-4483 |
| MCKIMMY, PAUL D | 9660 STATE RT. #7 N.E.BOX 64 | | | | KINSMAN | OH | 44428 |
| MCKINA, ROBERT R | 913 W HOUSTON AVE | | | | TEMPLE | TX | 76501-2548 |
| MCKINCH, DEANNA F | 11344 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| MCKINCH, DONALD A | PO BOX 43 | | | | SARANAC | MI | 48881-0043 |
| MCKINES MATTHEW (657427) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKINES, MATTHEW | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKINGHT, LOIS L | 2082 THELMA DR | | | | LAKE ALFRED | FL | 33850-9176 |
| MCKINLAY TRANSPORT LTD | PO BOX 80 | | | | WARREN | MI | 48090-0080 |
| MCKINLEY ANDREWS | 1386 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| MCKINLEY BOONE | 123 S PALM ST | | | | NORTH LITTLE ROCK | AR | 72114-6123 |
| MCKINLEY CHEVROLET, PONTIAC, BUICK, | 1601 MAIN ST | | | | OSAGE | IA | 50461-1825 |
| MCKINLEY CHEVROLET, PONTIAC, BUICK, OLDSMOBILE & GMC TRUCK | 1601 MAIN ST | | | | OSAGE | IA | 50461-1825 |
| MCKINLEY CHRISTY | 1057 VIA PRATO LANE | | | | HENDERSON | NV | 89011-0600 |
| MCKINLEY COMBS | 309 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| MCKINLEY COMMUNICATIONS LTD | 703 MCKINNEY AVE STE 200 | DBA NEWS LETTER COMPANY | | | DALLAS | TX | 75202-6003 |
| MCKINLEY COUNTRY TREASURER | COUNTY COURTHOUSE | 201 WEST HILL | | | GALLUP | NM | 87301 |
| MCKINLEY COUNTY TREASURER | 207 W HILL AVE STE 101 | | | | GALLUP | NM | 87301-4715 |
| MCKINLEY DOUGLAS | 19490 SANTA ROSA DR | | | | DETROIT | MI | 48221-1736 |
| MCKINLEY EDWARDS | 4840 DELBA DR | | | | DAYTON | OH | 45439-2954 |
| MCKINLEY EDWARDS | 2251 BUSHWICK DR | | | | DAYTON | OH | 45439-3107 |
| MCKINLEY EDWARDS | 155 DEER DRAW ST | | | | GEORGETOWN | TX | 78628-9683 |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE | | | | IRVINE | CA | 92614-5727 |
| MCKINLEY ELIZABETH | 409 S ASH ST | | | | CARLSBAD | NM | 88220-4877 |
| MCKINLEY FLOURNOY | 2817 YALE STREET | | | | FLINT | MI | 48503-4637 |
| MCKINLEY GRADDICK | 14153 SAINT MARYS ST | | | | DETROIT | MI | 48227-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINLEY GRAVES | 611 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3313 |
| MCKINLEY HESTER | 1837 SUNNYDALE | | | | LANSING | MI | 48917-1466 |
| MCKINLEY HYMER I I I | 4959 MORELAND DR | | | | FRANKLIN | OH | 45005-5121 |
| MCKINLEY HYMER I I I | 4959  MORELAND DR | | | | FRANKLIN | OH | 45005-5121 |
| MCKINLEY JAMES | 3232 S CIVIC GREEN DR | | | | SAINT CHARLES | MO | 63301-8203 |
| MCKINLEY JAY B (355990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKINLEY JOHNSON JR | PO BOX 4325 | | | | SAGINAW | MI | 48606-4325 |
| MCKINLEY KATHLEEN | 4150 BELDEN VILLAGE ST NW STE 604 | | | | CANTON | OH | 44718-3651 |
| MCKINLEY KENDRICK | 12520 SMITH RD | | | | BRITTON | MI | 49229-9547 |
| MCKINLEY LAND JR. | 3320 GRANT ST | | | | SAGINAW | MI | 48601-4727 |
| MCKINLEY LESTER & NANCY | PO BOX 446 | | | | DE WITT | AR | 72042-0446 |
| MCKINLEY POLSTON | 600   BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| MCKINLEY POLSTON | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| MCKINLEY SANDERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MCKINLEY STAMPER | 11974 FRIEND RD | | | | GERMANTOWN | OH | 45327-9762 |
| MCKINLEY STAMPER | 11974 FRIEND ROAD | | | | GERMANTOWN | OH | 45327-9762 |
| MCKINLEY SWEENEY JR | 3564 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| MCKINLEY THOMAS | 5141 DYEMEADOW CT | | | | FLINT | MI | 48532-2313 |
| MCKINLEY TIPTON | 4338 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| MCKINLEY TRUCKING CO INC | 652 N WILLIAMS ST | | | | CARSON CITY | MI | 48811-9689 |
| MCKINLEY WILKES JR | 6478 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| MCKINLEY WILLIAMS | 10201 PANNELL DR | | | | SAINT LOUIS | MO | 63136-5631 |
| MCKINLEY WILLIAMS | 3428 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| MCKINLEY WILSON JR | 2700 BAUERNWOOD AVE | | | | BALTIMORE | MD | 21234-7606 |
| MCKINLEY, ANITA F | 5731 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-3713 |
| MCKINLEY, ARTHUR D | PO BOX 133 | | | | ZEBULON | GA | 30295-0133 |
| MCKINLEY, BOBBIE | | | | | | | |
| MCKINLEY, CAROL A | 1114 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9508 |
| MCKINLEY, CAROLYN L | 4232 GLENBURNE BLVD | | | | LANSING | MI | 48911-2541 |
| MCKINLEY, DALLAS E | 8238 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1516 |
| MCKINLEY, DALLAS E | 8238 VENICE DR., N.E. | | | | WARREN | OH | 44484-1516 |
| MCKINLEY, DANA E | 1224 TOWNSHIP ROAD 1443 | | | | ASHLAND | OH | 44805-8917 |
| MCKINLEY, DELORES A | 1614 ROSS ST | | | | NEW CASTLE | IN | 47362-2901 |
| MCKINLEY, DELORES A | 1614 ROSS ST. | | | | NEW CASTLE | IN | 47362-2901 |
| MCKINLEY, DONALD R | 6306 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| MCKINLEY, DONALD R | 7005 W 8TH ST | | | | LUDINGTON | MI | 49431-9571 |
| MCKINLEY, DOROTHY H | 3548 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| MCKINLEY, ELLIS R | 643 W UTICA ST | MAPLE MANOR CHRISTIAN HOME | | | SELLERSBURG | IN | 47172-1163 |
| MCKINLEY, FREDDIE J | 2763 E 625 N | | | | GREENFIELD | IN | 46140-9055 |
| MCKINLEY, FREDERICK | 17255 N STATE ROAD 3N | | | | EATON | IN | 47338-8949 |
| MCKINLEY, FREDERICK D | 1300 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1438 |
| MCKINLEY, GAIL T | 70 STRAUB RD E | | | | MANSFIELD | OH | 44907-2845 |
| MCKINLEY, GAIL T | | | | | | | |
| MCKINLEY, GARY A | 1710 TIMBERDALE DR | | | | MARTINSVILLE | IN | 46151-9489 |
| MCKINLEY, GERALDINE | 20667 ELLACOTT PKWY APT 631 | | | | CLEVELAND | OH | 44128-4455 |
| MCKINLEY, HARRY E | 20 E 400 S | | | | TIPTON | IN | 46072-9289 |
| MCKINLEY, HARRY L | 2672 GREGORY DR SW | | | | JENISON | MI | 49428-8752 |
| MCKINLEY, HURDESTINE | 6580 TULSA AVE | | | | KALAMAZOO | MI | 49048-8403 |
| MCKINLEY, JAMES B | PO BOX 374 | | | | NEWTON FALLS | OH | 44444-0374 |
| MCKINLEY, JAMES E | 113 STILLMEADOW DR | | | | LIZTON | IN | 46149-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKINLEY, JAMES E | 1157 SULPHUR SPRINGS LN | | | | MINERAL RIDGE | OH | 44440-9019 |
| MCKINLEY, JAMES R | 4408 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4805 |
| MCKINLEY, JAY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKINLEY, JENNEANE | | | | | | | |
| MCKINLEY, JOHN E | 84 HOLLAND AVE | | | | ELMONT | NY | 11003-1633 |
| MCKINLEY, JOHN S | 17 NORTH PENNSYLVANIA STREET | | | | GREENFIELD | IN | 46140-2066 |
| MCKINLEY, KAREN A | 38 HAWTHORNE DR UNIT K207 | | | | BEDFORD | NH | 03110-6861 |
| MCKINLEY, KATHLEEN | 2672 GREGORY DR SW | | | | JENISON | MI | 49428-8752 |
| MCKINLEY, KIM L | 132 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| MCKINLEY, LARRY H | 107 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| MCKINLEY, LAUREL MARIE | 300 N LEMEN | | | | FENTON | MI | 48430-1921 |
| MCKINLEY, LAUREL MARIE | 300 N LEMEN ST | | | | FENTON | MI | 48430-1921 |
| MCKINLEY, LEROY C | 2324 JONES DR | | | | DUNEDIN | FL | 34698-2226 |
| MCKINLEY, LINDA H | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| MCKINLEY, LORETTA P | 1938 FLINT SPRINGS RD | | | | CROMWELL | KY | 42333-9709 |
| MCKINLEY, LULA LUCILE | 6122 FRANKLIN VILLAS WAY | | | | INDIANAPOLIS | IN | 46237-5027 |
| MCKINLEY, MARJORIE J. | 9376 LAKE ABBY LANE | | | | BONITA SPRINGS | FL | 34135-8881 |
| MCKINLEY, MARK A | 19001 E 19TH STREET CT N | | | | INDEPENDENCE | MO | 64058-1257 |
| MCKINLEY, MARSHA ANN | 2763 E 625 N | | | | GREENFIELD | IN | 46140-9055 |
| MCKINLEY, MARSHALL K | 20400 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9052 |
| MCKINLEY, MELVIN L | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606-5253 |
| MCKINLEY, MICHAEL F | 1350 NORTHGATE CT | | | | BARTLETT | IL | 60103-8703 |
| MCKINLEY, MICHAEL W | 744 COUNTY ROAD 2654 | | | | LOUDONVILLE | OH | 44842-9680 |
| MCKINLEY, MICHELE K | 919 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MCKINLEY, NAMEN L | 2690 ONAOTA AVE | | | | DAYTON | OH | 45414-5045 |
| MCKINLEY, NAMEN L | 2690 ONAOTO AVE | | | | DAYTON | OH | 45414-5045 |
| MCKINLEY, OTIS N | 4850 FOX CRK E APT 43 | | | | CLARKSTON | MI | 48346-4921 |
| MCKINLEY, PATRICIA A | 2050 BEATRICE CT APT 2 | | | | SAN JOSE | CA | 95128-5009 |
| MCKINLEY, PATRICIA A | 746 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-2941 |
| MCKINLEY, PAULINE M | 314 BESSIE ST | | | | KALAMAZOO | MI | 49007-2501 |
| MCKINLEY, RANDY T | 205 SE LAKE VILLAGE BLVD | | | | BLUE SPRINGS | MO | 64014-5533 |
| MCKINLEY, ROBERTA | 607 NORTH FIRST ST, BOX 425 | | | | SHIRLEY | IN | 47384-0425 |
| MCKINLEY, RODNEY A | 23851 LEMOYNE RD BOX 412 | | | | LEMOYNE | OH | 43441 |
| MCKINLEY, RODNEY ARTHUR | 23851 LEMOYNE RD BOX 412 | | | | LEMOYNE | OH | 43441 |
| MCKINLEY, ROOSEVELT | PO BOX 42382 | | | | OKLAHOMA CITY | OK | 73123-3382 |
| MCKINLEY, SHERRY L | 2107 EVANS ST | | | | MONROE | LA | 71202-5912 |
| MCKINLEY, TAMARA J | 311 SAMUEL DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3225 |
| MCKINLEY, TARA | 4009 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| MCKINLEY, TERRY L | 155 SAPELO RD | | | | LEESBURG | GA | 31763-5290 |
| MCKINLEY, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCKINLEY, VICTOR D | 155 SAPELO RD | | | | LEESBURG | GA | 31763-5290 |
| MCKINLEY, WAYNE F | 1232 MOUND ST | | | | SALEM | OH | 44460-3931 |
| MCKINLEY, WILBERT L | 215 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3958 |
| MCKINLEY, WILLIAM | TAWWATER LAW FIRM PLLC | ONE LEADERSHIP SQUARE 211 NORTH ROBINSON SUITE 1950 | | | OKLAHOMA CITY | OK | 73102 |
| MCKINLEYJR., PERRY A | PO BOX 7314 | | | | MONROE | LA | 71211-7314 |
| MCKINNELL WILLIAM III | 16056 STONEMONT RD | | | | HUNTERSVILLE | NC | 28078-4802 |
| MCKINNEY & CO/ANARBR | PO BOX 1702 | | | | ANN ARBOR | MI | 48106-1702 |
| MCKINNEY BILL | PO BOX 12867 | | | | WINSTON SALEM | NC | 27117-2867 |
| MCKINNEY C, TONY | 4649 CAUDILL ST | | | | LEWISBURG | OH | 45338-9739 |
| MCKINNEY DAVID & DINA | 1960 NORFOLK DRIVE | | | | LODI | CA | 95242-4702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKINNEY DAVIS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MCKINNEY DONALD (ESTATE OF) (489150) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKINNEY ELLIS (ESTATE OF) (624440) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCKINNEY GEORGE (464212) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKINNEY JACKIE | 104 S 2ND ST | | | | GALLUP | NM | 87301-6220 |
| MCKINNEY JR, CLAUDE | 4867 EVA ST | | | | SAGINAW | MI | 48601-6975 |
| MCKINNEY JR, EDDIE L | 2527 NATHAN DR | | | | SAINT LOUIS | MO | 63136-5846 |
| MCKINNEY JR, FREDERICK S | 2470 STATE ROUTE 96 | | | | ASHLAND | OH | 44805-9600 |
| MCKINNEY JR, HENRY | ECONO LODGE | 5289 WINDFLOWER CT | | | HILLIARD | OH | 43026-9404 |
| MCKINNEY JR, LUKE | 5840 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-3678 |
| MCKINNEY JR, MOTY M | 3925 WOODSIDE DR | | | | SAGINAW | MI | 48603-9300 |
| MCKINNEY JR, MOTY MOORE | 3925 WOODSIDE DR | | | | SAGINAW | MI | 48603-9300 |
| MCKINNEY JR, PHILLIP A | 113 BUCKTHORN CT | | | | MANSFIELD | OH | 44907-2807 |
| MCKINNEY MARTIN & MARIA | 8857 YERKE YOUNG RD RD 1 | | | | MINERAL RIDGE | OH | 44440 |
| MCKINNEY MAURICE | 3696 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| MCKINNEY MICHAEL (470179) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MCKINNEY, ADA | 2513 LAKEVIEW DR | | | | GUNTERSVILLE | AL | 35976-2509 |
| MCKINNEY, ADELINE L | 291 OWL CREEK RD | | | | LUCASVILLE | OH | 45648-9516 |
| MCKINNEY, ALLAN D | 6487 CAMP BLVD | | | | HANOVERTON | OH | 44423-8609 |
| MCKINNEY, ALLEN D | 2022 SHORE DR | | | | BELOIT | WI | 53511-2044 |
| MCKINNEY, ANN | 1489 GLENGROVE | | | | YPSILANTI | MI | 48198-6257 |
| MCKINNEY, ANTHONY G | 11339 LISTER DR | | | | KANSAS CITY | MO | 64137 |
| MCKINNEY, BARBARA | 12931 CUESTA LN | | | | CERRITOS | CA | 90703-1243 |
| MCKINNEY, BARBARA | 12931 CUESTA LANE | | | | CERRITOS | CA | 90703-1243 |
| MCKINNEY, BARBARA L | 2054 VALLEY RD NW | | | | KALKASKA | MI | 49646 |
| MCKINNEY, BERNARD E | 610 SLACK DR | | | | ANDERSON | IN | 46013-3654 |
| MCKINNEY, BERNICE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCKINNEY, BETTY J | 25101 WOODVALE DR N | | | | SOUTHFIELD | MI | 48034-1279 |
| MCKINNEY, BETTY J | 40 WATERWAY COURT | | | | LAFAYETTE | IN | 47909-7360 |
| MCKINNEY, BETTY JEAN | 25101 WOODVALE DR N | | | | SOUTHFIELD | MI | 48034-1279 |
| MCKINNEY, BETTY S | 1311 HIGHVIEW DR | | | | FAIRBORN | OH | 45324-5625 |
| MCKINNEY, BEVERLY J | 9500 W SMITH ST | APT 1A | | | YORKTOWN | IN | 47396-1128 |
| MCKINNEY, BILLIE G | 5639 BUNKER HILL RD | | | | BIRCHWOOD | TN | 37308-5151 |
| MCKINNEY, BILLY E | 30170 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| MCKINNEY, BILLY EDWARD | 30170 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| MCKINNEY, BILLY G | 4513 PERSHING AVE | | | | FORT WORTH | TX | 76107-4247 |
| MCKINNEY, BOBBIE | 4471 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4160 |
| MCKINNEY, BOBBIE | 4471 EDGEWOOD TERR | | | | FT WORTH | TX | 76119-4160 |
| MCKINNEY, BRAE SHONDELL | | | | | | | |
| MCKINNEY, BRUCE A | PO BOX 225 | | | | GEORGETOWN | IL | 61846 |
| MCKINNEY, BRUCE L | 1955 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| MCKINNEY, BUD A | 821 HERMAN AVE | | | | DAYTON | OH | 45404-1723 |
| MCKINNEY, CARLA | 32610 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-2911 |
| MCKINNEY, CARLESPIE | 16662 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| MCKINNEY, CAROL S | 412 W MAIN ST | | | | GREENTOWN | IN | 46936-1019 |
| MCKINNEY, CHAD D | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| MCKINNEY, CHARLES G | BOX 348 | | | | WAVERLY | MO | 64096 |
| MCKINNEY, CHARNESE D | 105 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2739 |
| MCKINNEY, CHRIS | 217 KEEFER ST | | | | WILLARD | OH | 44890-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNEY, CLARK E | PO BOX 146 | | | | WINDFALL | IN | 46076-0146 |
| MCKINNEY, CLARK W | 810 DELL AVE | | | | FLINT | MI | 48507-2851 |
| MCKINNEY, CLINTON A | PO BOX 206 | | | | KNIGHTSVILLE | IN | 47857-0206 |
| MCKINNEY, CONNIE L | 235 WOLFPEN BR | | | | PIKEVILLE | KY | 41501-7507 |
| MCKINNEY, COY K | 161 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| MCKINNEY, CULLEN | 2601 S DEACON ST | | | | DETROIT | MI | 48217-1549 |
| MCKINNEY, DALE A | 2530 CHAMOMILE CT | | | | TROY | OH | 45373-8755 |
| MCKINNEY, DAMON | 721 SENNETT ST | | | | MIAMISBURG | OH | 45342-1850 |
| MCKINNEY, DANNY D | 448 OLD KEELON GAP RD | | | | SPRUCE PINE | AL | 35585-4413 |
| MCKINNEY, DAVID O | 470 HAYS RD N | | | | SMITHS GROVE | KY | 42171-9129 |
| MCKINNEY, DAVID O'NEAL | 470 HAYS RD N | | | | SMITHS GROVE | KY | 42171-9129 |
| MCKINNEY, DEBORAH G | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| MCKINNEY, DELORES | 30255 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4847 |
| MCKINNEY, DELORES YVONNE | 18929 BERDEN ST | | | | DETROIT | MI | 48236-2005 |
| MCKINNEY, DOLORES | 6205 S MAJOR AVE | | | | CHICAGO | IL | 60638-4522 |
| MCKINNEY, DONALD | 514 E WALNUT | | | | KOKOMO | IN | 46901-4876 |
| MCKINNEY, DONALD | 857 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| MCKINNEY, DONALD | 514 E WALNUT ST | | | | KOKOMO | IN | 46901-4876 |
| MCKINNEY, DONALD L | 1541 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| MCKINNEY, DORIS E | 9378 TERRY ST | | | | DETROIT | MI | 48228-2344 |
| MCKINNEY, DORIS J | PO BOX 118 | | | | GEORGETOWN | IL | 61846-0118 |
| MCKINNEY, DOROTHY F | 500 S CLINTON ST | | | | ATHENS | AL | 35611-3504 |
| MCKINNEY, DOUGLAS A | 1215 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1336 |
| MCKINNEY, DOUGLAS C | 9063 S. CR 900 W. | | | | BRAZIL | IN | 47834 |
| MCKINNEY, EARL B | 845 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| MCKINNEY, EARL L | 1560 SAND CREEK HWY | | | | ADRIAN | MI | 49221-1223 |
| MCKINNEY, EARL L | 230 WOODVIEW APT #254 | | | | ROCHESTER HILLS | MI | 48307 |
| MCKINNEY, EDDIE L | 3232 COMANCHE ST | | | | FORT WORTH | TX | 76119-2829 |
| MCKINNEY, EDNA E | 367 S FEDERAL HWY 311A | | | | DEERFIELD BEACH | FL | 33441 |
| MCKINNEY, EDWARD | 19199 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| MCKINNEY, EDWARD H | 4705 HWY 328 WEST | | | | EUBANK | KY | 42567 |
| MCKINNEY, EDWIN A | 24231 EUREKA AVE | | | | WARREN | MI | 48091-1701 |
| MCKINNEY, ELLIS | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MCKINNEY, ELLIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCKINNEY, ELVA B | 10785 GREEN APPLE | | | | MIAMISBURG | OH | 45342-6231 |
| MCKINNEY, EULA | 6540 FARM POND CRT | | | | FLOISSANT | MO | 63033-8126 |
| MCKINNEY, EULALIA M | PO BOX 241 | | | | MICHIGANTOWN | IN | 46057-0241 |
| MCKINNEY, EVELYN | 1710 BEECHWOOD DR. | | | | PLAINFIELD | IN | 46168 |
| MCKINNEY, EVERETT B | 9405 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1469 |
| MCKINNEY, FLOYD | 3201 BERWYN LN | | | | RICHMOND | IN | 47374-5903 |
| MCKINNEY, FLOYD L | PO BOX 131 | | | | WARREN | OH | 44482-0131 |
| MCKINNEY, FRANCIS P | 16 FALLS RD | | | | NORTH EAST | MD | 21901-3631 |
| MCKINNEY, FRED | 711 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| MCKINNEY, FRED S | 1140 APALACHEE DRIVE | | | | LINCOLNTON | GA | 30817-3739 |
| MCKINNEY, FREDDIE A | 4149 TREBOR DR | | | | CINCINNATI | OH | 45236-1731 |
| MCKINNEY, FREDERICK D | 286 TAYLOR AVE | | | | COLUMBUS | OH | 43203-1756 |
| MCKINNEY, FREDERICK L | 3619 BAYVIEW DR | | | | DANVILLE | IL | 61832-1066 |
| MCKINNEY, FREDERICK L | 4140 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| MCKINNEY, GARNET W | 5618 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| MCKINNEY, GARNET W | 5618 ORLEAN DRIVE | | | | ANDERSON | IN | 46013-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKINNEY, GARY R | 6385 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4801 |
| MCKINNEY, GARY R | 2662 ARENAC STATE RD | | | | STANDISH | MI | 48658-9718 |
| MCKINNEY, GAYLE A | 5201 TREAT HWY | | | | ADRIAN | MI | 49221-9650 |
| MCKINNEY, GENE M | 618 POSTFIELD RD | | | | NEWARK | DE | 19713-2718 |
| MCKINNEY, GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKINNEY, GEORGE R | 2206 DEWEY DR | | | | SPRING HILL | TN | 37174-7161 |
| MCKINNEY, GEORGE W | 8400 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234-1716 |
| MCKINNEY, GERALD C | 270 S LINDEN CT | | | | WARREN | OH | 44484-6024 |
| MCKINNEY, GERALD E | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| MCKINNEY, GLEN E | 2802 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| MCKINNEY, GLENN C | PO BOX 1245 | | | | SAGINAW | MI | 48606-1245 |
| MCKINNEY, GLENN R | 631 COTTONWOOD DR | | | | RICHMOND | KY | 40475-1807 |
| MCKINNEY, GLENN R | 631 COTTON WOOD DRIVE | | | | RICHMOND | KY | 40475-0475 |
| MCKINNEY, GLORIA J | 1120 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4917 |
| MCKINNEY, GLORIA M | 1613 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| MCKINNEY, GREGORY L | 47445 TORRINGTON DR N | | | | CANTON | MI | 48188-4711 |
| MCKINNEY, HAROLD A | 1119 JESSIE AVE | | | | KENT | OH | 44240-3311 |
| MCKINNEY, HELEN G | 14382 AMITY RD | | | | BROOKVILLE | OH | 45309-8764 |
| MCKINNEY, HELEN M | 1708 KENT DR | | | | ARLINGTON | TX | 76010-8231 |
| MCKINNEY, HELEN M | 1708 KENT DRIVE | | | | ARLINGTON | TX | 76010-8231 |
| MCKINNEY, HERBERT C | 53 SUMMIT LN | | | | CARNESVILLE | GA | 30521-3973 |
| MCKINNEY, IVA M | 314 N WATER ST | | | | CHESTERFIELD | IN | 46017-1227 |
| MCKINNEY, JACK E | 1507 W 6TH AVE | | | | BRODHEAD | WI | 53520-1827 |
| MCKINNEY, JAMES | 201 E 6TH ST | | | | COLUMBIA | TN | 38401-3332 |
| MCKINNEY, JAMES A | 9126 HIGHWAY 5 | | | | GROVESPRING | MO | 65662-8300 |
| MCKINNEY, JAMES E | 4342 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| MCKINNEY, JAMES L | PO BOX 2104 | | | | ANDERSON | IN | 46018-2104 |
| MCKINNEY, JAMES O | PO BOX 1071 | | | | YOUNGSTOWN | OH | 44501-1071 |
| MCKINNEY, JAMES R | 661 SPRINGWATER RD | | | | KOKOMO | IN | 46902 |
| MCKINNEY, JANET R | 161 CHESTNUT AVENUE | | | | CARLISLE | OH | 45005-5801 |
| MCKINNEY, JANET R | 845 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| MCKINNEY, JANICE | 3184 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| MCKINNEY, JANICE F | 9026 STATE ROUTE 700 | | | | WINDHAM | OH | 44288-9571 |
| MCKINNEY, JANICE F | 9026 ST RT 700 | | | | WINDHAM | OH | 44288-9744 |
| MCKINNEY, JASPER W | 514 FOREST PARK DR | | | | PENSACOLA | FL | 32506-5317 |
| MCKINNEY, JAY T | 5344 E COUNTY ROAD 800 N | | | | FRANKFORT | IN | 46041-7932 |
| MCKINNEY, JEFFREY S | 24523 HARMON CIR | | | | ST CLAIR SHRS | MI | 48080-1090 |
| MCKINNEY, JEFFREY SCOTT | 24523 HARMON CIR | | | | ST CLAIR SHRS | MI | 48080-1090 |
| MCKINNEY, JENNY M | 14910 ARDMORE ST | | | | DETROIT | MI | 48227-3274 |
| MCKINNEY, JERRY D | 19790 FAUST AVE | | | | DETROIT | MI | 48219-2173 |
| MCKINNEY, JERRY DON | 19790 FAUST AVE | | | | DETROIT | MI | 48219-2173 |
| MCKINNEY, JESSIE | 21427 ITHACA AVE | | | | FERNDALE | MI | 48220-2165 |
| MCKINNEY, JESSIE | 21427 ITHACA | | | | FERNDALE | MI | 48220-2165 |
| MCKINNEY, JIMMIE D | 40 BRIGHTON ST | | | | DAYTON | OH | 45404-2049 |
| MCKINNEY, JOHN E | 7430 KY HIGHWAY 22 E | | | | FALMOUTH | KY | 41040-7680 |
| MCKINNEY, JOHN J | 26 ELECTRIC AVE | | | | LOON LAKE | NY | 12989-2301 |
| MCKINNEY, JOHN P | 3714 CHURCH DR | | | | ANDERSON | IN | 46013-2226 |
| MCKINNEY, JOHN P | 521 S DEPOT ST | | | | BRAZIL | IN | 47834-3013 |
| MCKINNEY, JOHN R | 4610 E 26TH ST | | | | TUCSON | AZ | 85711-5725 |
| MCKINNEY, JOHN W | 57A PRAIRIE AVE | | | | SUFFERN | NY | 10901-6232 |
| MCKINNEY, JOLAY | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNEY, JOYCE A | 4735 PICKWICK DR | | | | STERLING HTS | MI | 48310-4644 |
| MCKINNEY, JUSTIN R | 320 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5546 |
| MCKINNEY, JUSTIN ROY | 320 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5546 |
| MCKINNEY, KAREN J | 5150 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| MCKINNEY, KELVIN E | 5140 PEBBLE BROOK DR | | | | ENGLEWOOD | OH | 45322 |
| MCKINNEY, KEVIN P | 20511 GLENMORE | | | | REDFORD | MI | 48240-1068 |
| MCKINNEY, LARRY A | 412 W MAIN ST | | | | GREENTOWN | IN | 46936-1019 |
| MCKINNEY, LARRY R | 8443 SLIPPERY ELM CT | | | | INDIANAPOLIS | IN | 46227-2714 |
| MCKINNEY, LAWRENCE ALLEN | 2325 S DORT HWY # 119 | | | | FLINT | MI | 48507-5205 |
| MCKINNEY, LAWRENCE H | 410 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| MCKINNEY, LEO G | 10145 COUNTY ROAD 87 LOT 4 | | | | MOULTON | AL | 35650-6107 |
| MCKINNEY, LEONARD G | 9026 STATE ROUTE 700 | | | | WINDHAM | OH | 44288-9571 |
| MCKINNEY, LEROY | 155 LAKEWAY DR | | | | BATTLE CREEK | MI | 49037-1706 |
| MCKINNEY, LINDA M | 2021 FRANCIS AVE | | | | FLINT | MI | 48505-5000 |
| MCKINNEY, LLOYD L | 6335 MANILA RD | | | | GOSHEN | OH | 45122-9410 |
| MCKINNEY, LORENA | 7306 KLUBAN | | | | FT WORTH | TX | 76120 |
| MCKINNEY, LORRAINE | 2559 BENJAMIN ST | | | | SAGINAW | MI | 48602-5707 |
| MCKINNEY, LUCILLE W | P. O. BOX 277 | DUNBAR STATION | | | DAYTON | OH | 45417 |
| MCKINNEY, LUELLA R. | PO BOX 95 | | | | CORTARO | AZ | 85652-0095 |
| MCKINNEY, LULA M | 513 N MAPLE | | | | VEEDERSBURG | IN | 47987-8487 |
| MCKINNEY, LULA M | 513 N MAPLE ST | | | | VEEDERSBURG | IN | 47987-8487 |
| MCKINNEY, MAMIE L | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| MCKINNEY, MAMMIE D | 2963 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| MCKINNEY, MAMMIE D | 2963 WELLAND | | | | SAGINAW | MI | 48601-6942 |
| MCKINNEY, MARCIE R | 2824 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| MCKINNEY, MARCIE RENEE | 2824 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| MCKINNEY, MARGARET E | 15910 HARRISON DR | | | | BROOK PARK | OH | 44142 |
| MCKINNEY, MARGARET M | 6485 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 |
| MCKINNEY, MARGIE M | 5985 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MCKINNEY, MARIE | PO BOX 146 | | | | WINDFALL | IN | 46076-0146 |
| MCKINNEY, MARIE E | 422 S 10TH ST | | | | MIDDLETOWN | IN | 47356-9714 |
| MCKINNEY, MARKELLA | 7312 BRENTWOOD | | | | FORT WORTH | TX | 76112 |
| MCKINNEY, MARTHA L | 16189 COYLE ST | | | | DETROIT | MI | 48235-3849 |
| MCKINNEY, MARVELL | 7863 FALLSTONE RD | | | | MEMPHIS | TN | 38125-3652 |
| MCKINNEY, MARVIN E | 131 TWEEDY LN | | | | KOOSKIA | ID | 83539-5174 |
| MCKINNEY, MARVIN N | 18929 BERDEN ST | | | | DETROIT | MI | 48236-2005 |
| MCKINNEY, MARY | 19210 COACHWOOD CT | | | | RIVERVIEW | MI | 48192-7890 |
| MCKINNEY, MARY E | 5538 NORTH FAIRMOUNT AVE | | | | KANSAS CITY | OH | 54118 |
| MCKINNEY, MARY E | 138 HAZEL DR | | | | MANSFIELD | OH | 44906-2269 |
| MCKINNEY, MARYANNE F. | 263 STEWART AVE NW | | | | WARREN | OH | 44483-2045 |
| MCKINNEY, MATA | 702 S DONNYBROOK AVE | | | | TYLER | TX | 75701 |
| MCKINNEY, MAURICE | 3696 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| MCKINNEY, MICHAEL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MCKINNEY, MICHAEL C | 2041 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9264 |
| MCKINNEY, MICHAEL D | 5729 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8772 |
| MCKINNEY, MICHAEL L | 27740 JERKWATER RD | | | | SHERIDAN | IN | 46069-9357 |
| MCKINNEY, MICHAEL LYNN | 27740 JERKWATER RD | | | | SHERIDAN | IN | 46069-9357 |
| MCKINNEY, MICHAEL P | 623 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 |
| MCKINNEY, MICHAEL T | 219 KEEFER ST | | | | WILLARD | OH | 44890-1162 |
| MCKINNEY, MICHEAL D | 1744 PETROLIA | | | | W BLOOMFIELD | MI | 48324-3961 |
| MCKINNEY, MONICA R | 1303 OAKRIDGE DR | | | | DAYTON | OH | 45417-2450 |
| MCKINNEY, NANCY J | 4709 AUTUMN LANE | | | | CLEVELAND | OH | 44144-3150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNEY, OBIE J | 1242 E 600 S | | | | FRANKLIN | IN | 46131-8602 |
| MCKINNEY, PAMELA K | 509 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MCKINNEY, PATRICIA B | 756 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1460 |
| MCKINNEY, PATRICIA J. | 2894 W COUNTY RD 1000 N | | | | BRAZIL | IN | 47834-7808 |
| MCKINNEY, PAUL J | 3515 FLORETTA ST | | | | CLARKSTON | MI | 48346-4017 |
| MCKINNEY, PEARLITA | 2122 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3535 |
| MCKINNEY, PERCY | 2021 FRANCIS AVE | | | | FLINT | MI | 48505-5000 |
| MCKINNEY, PHILLIP A | 113 BUCKTHORN CT | | | | MANSFIELD | OH | 44907-2807 |
| MCKINNEY, PHILLIP L | 3515 FLORETTA ST | | | | CLARKSTON | MI | 48346-4017 |
| MCKINNEY, RALPH E | 2174 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9311 |
| MCKINNEY, RANDEL K | 5480 PEACHTREE RD | | | | CHAMBLEE | GA | 30341-2330 |
| MCKINNEY, RETA L. | 6399 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| MCKINNEY, RICHARD A | 3925 SANTA CLARA DR | | | | GREENWOOD | IN | 46142 |
| MCKINNEY, RICHARD L | 4191 ORE BANK DR | | | | LINCOLNTON | NC | 28092-6524 |
| MCKINNEY, RICHARD LEE | 4191 ORE BANK DR | | | | LINCOLNTON | NC | 28092-6524 |
| MCKINNEY, RICHARD V | 1532 SYCAMORE AVE | | | | LAKE PLACID | FL | 33852-5604 |
| MCKINNEY, RICKY | 7413 LAKE KATRINE TER | | | | GAITHERSBURG | MD | 20879-4768 |
| MCKINNEY, ROBERT A | 6030 WASHBURN RD | | | | GOODRICH | MI | 48438-8822 |
| MCKINNEY, ROBERT J | 12041 WATERS EDGE CT | | | | LOVELAND | OH | 45140-4825 |
| MCKINNEY, ROBERT L | 1720 BEACHWOOD DR. | | | | PLAINFIELD | IN | 46168 |
| MCKINNEY, ROBERT L | 60 S EPPERSON RD | | | | VEEDERSBURG | IN | 47987-8239 |
| MCKINNEY, ROBERT L | 927 VALLEY DALE DR | | | | XENIA | OH | 45385-9659 |
| MCKINNEY, ROBERT M | 3942 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3502 |
| MCKINNEY, RONALD G | 8483 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6416 |
| MCKINNEY, RONALD W | 406 E JULIAN ST | | | | MARTINSBURG | PA | 16662-1234 |
| MCKINNEY, ROSE MARY B | 787 N DETROIT ST | | | | LAGRANGE | IN | 46761-1111 |
| MCKINNEY, ROSLYN R | 16600 SUSSEX ST | | | | DETROIT | MI | 48235-3876 |
| MCKINNEY, RUBY | 14940 LAUDER | | | | DETROIT | MI | 48227-2692 |
| MCKINNEY, RUBY | 14940 LAUDER ST | | | | DETROIT | MI | 48227-2692 |
| MCKINNEY, RUTH | 11 PINE LN | | | | HAINES CITY | FL | 33844-9745 |
| MCKINNEY, RUTH | 11 PINE LANE | | | | HAINES CITY | FL | 33844-9745 |
| MCKINNEY, RUTH B | 1613 SO BILTMORE | | | | MUNCIE | IN | 47302-3859 |
| MCKINNEY, RUTH B | 1613 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3859 |
| MCKINNEY, RUTH N | 1596 HONEYBEE DRIVE | | | | DAYTON | OH | 45427-3225 |
| MCKINNEY, SAMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCKINNEY, SAMYA M | 4715 23RD ST | | | | DETROIT | MI | 48208-1889 |
| MCKINNEY, SARAH M | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| MCKINNEY, SELVIN | 6540 FARM POND CT | | | | FLORISSANT | MO | 63033-8126 |
| MCKINNEY, SHARON C | 3150 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-4410 |
| MCKINNEY, SHARON K | 10785 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342-6231 |
| MCKINNEY, SHAWN A | 1445 LAUDERDALE AVE | | | | LAKEWOOD | OH | 44107-3629 |
| MCKINNEY, SHERRI LYNN | 5833 N HURD RD | | | | ORTONVILLE | MI | 48462 |
| MCKINNEY, SHIRLEY F | 106 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1542 |
| MCKINNEY, SHIRLEY G | 6921 SUMMERDALE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MCKINNEY, SIMPSON | 7001 FERN DRIVE | | | | COCOA | FL | 32927-4734 |
| MCKINNEY, SIMPSON | 7001 FERN DR | | | | COCOA | FL | 32927-4734 |
| MCKINNEY, SUSAN | 9 AUSTIN RD | | | | WILMINGTON | DE | 19810-2202 |
| MCKINNEY, SYLVIA L | 3529 ROMENCE RD | | | | PORTAGE | MI | 49024-3907 |
| MCKINNEY, TERENCE M | 1288 RONALD AVE | | | | MADISON HEIGHTS | MI | 48071-2943 |
| MCKINNEY, TERESA | 19199 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| MCKINNEY, TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCKINNEY, TERRY W | 11 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNEY, THELMA L | 17664 EVERGREEN | | | | DETROIT | MI | 48219-3476 |
| MCKINNEY, THOMAS C | 6205 S MAJOR AVE | | | | CHICAGO | IL | 60638-4522 |
| MCKINNEY, TIMOTHY N | PO BOX 174 | | | | HADLEY | MI | 48440-0174 |
| MCKINNEY, TONY C | 4649 CAUDILL ST | | | | LEWISBURG | OH | 45338-9739 |
| MCKINNEY, TROY D | 1005 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2927 |
| MCKINNEY, TYLER G | 323 KEMPTON PARK DR | | | | SUWANEE | GA | 30024-6943 |
| MCKINNEY, VERA | 8640 HICKORY HAMMOCK RD | | | | MILTON | FL | 32583-3104 |
| MCKINNEY, VERNA | 15281 SW 269TH TER | | | | HOMESTEAD | FL | 33032-7215 |
| MCKINNEY, VERNON R | 196 MERILINE AVE | | | | WATERBURY | CT | 06705-2927 |
| MCKINNEY, VIOMA | 519 WEST 26TH STREET | | | | MARION | IN | 46953-3118 |
| MCKINNEY, VIOMA | 519 W 26TH ST | | | | MARION | IN | 46953-3118 |
| MCKINNEY, WALTER J | 1450 EARLHAM DR | | | | DAYTON | OH | 45406-4731 |
| MCKINNEY, WANDA | 810 DELL AVE | | | | FLINT | MI | 48507-2851 |
| MCKINNEY, WANDA M | 358 CONTINENTAL DR APT A | | | | SALEM | OH | 44460-2593 |
| MCKINNEY, WILLIAM A | 3 EAGLE CHASE COURT | | | | SAINT PETERS | MO | 63376-4661 |
| MCKINNEY, WILLIAM A | 233 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3246 |
| MCKINNEY, WILLIAM B | 3439 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-2650 |
| MCKINNEY, WILLIAM R | 312 FIRE DEPARTMENT RD | | | | ALLONS | TN | 38541 |
| MCKINNEY, WILLIAM T | 2309 S BROWNLEE ST | | | | MARION | IN | 46953-3332 |
| MCKINNEY, WILLIAM T | 1102 W SPENCER AVE | | | | MARION | IN | 46952-3418 |
| MCKINNEY, WILLIE | 2501 MADSEN RD | | | | SAGINAW | MI | 48601-9372 |
| MCKINNEY,CHAD D | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| MCKINNEY-JACKSON, LUCY E | 6421 VILLAGE CENTRE DR. | APT. 108 | | | SACRAMENTO | CA | 95823 |
| MCKINNEY-THOMAS, YVETTE M | 2853 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| MCKINNIE, CLOYD | 7524 S YATES BLVD | | | | CHICAGO | IL | 60649-3318 |
| MCKINNIE, ERIC L | 5611 ENRIGHT AVE APT 105 | | | | SAINT LOUIS | MO | 63112 |
| MCKINNIE, GLEN D | 4490 JACKAM RIDGE CT | | | | LITHONIA | GA | 30038-6291 |
| MCKINNIE, GLENDA F | 4665 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MCKINNIE, JACQUELINE K | 24741 PARKSIDE ST APT 216 | | | | HARRISON TOWNSHIP | MI | 48045-3612 |
| MCKINNIE, JAMES | 1638 EDDINGTON RD | | | | CLEVELAND HTS | OH | 44118-1159 |
| MCKINNIE, JAMES S | 2090 PENNSYLVANIA AVE | | | | ENGLEWOOD | FL | 34224-5654 |
| MCKINNIE, JERRY W | 307 CHERRY VALLEY DR # 2 | | | | INKSTER | MI | 48141-1492 |
| MCKINNIE, MILES | 1457 E LARNED ST APT 204 | | | | DETROIT | MI | 48207-3065 |
| MCKINNIE, PERCY | 26236 KITCH ST | | | | INKSTER | MI | 48141-2615 |
| MCKINNIE, RUFUS E | 4665 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MCKINNIE, SANDRA D | 22844 COTTAGE CT APT 202 | | | | NOVI | MI | 48375-4658 |
| MCKINNIE, SARONDA M | 14610 LINDALE ROSE LN | | | | HUMBLE | TX | 77396 |
| MCKINNIE, WILLIAM H | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210-2801 |
| MCKINNIE, WILLIE L | 2604 JANES AVE | | | | SAGINAW | MI | 48601-1558 |
| MCKINNIEIE, LORINE | 321 WOODS AVE | | | | WHITEVILLE | TN | 38075 |
| MCKINNIES, JOEY D | PO BOX 598 | | | | COBDEN | IL | 62920 |
| MCKINNIES, ROBERT D | 2833 YALE ST | | | | FLINT | MI | 48503-4637 |
| MCKINNIS, BERTHA | 6085 W CABANNE PL | | | | SAINT LOUIS | MO | 63112-2035 |
| MCKINNIS, BERTHA | 6085 WEST CABANNE PLACE | | | | SAINT LOUIS | MO | 63112-2035 |
| MCKINNIS, CLARA V | | | | | | | |
| MCKINNIS, FRED | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKINNIS, LEROY | 6085 W CABANNE PL | | | | SAINT LOUIS | MO | 63112-2035 |
| MCKINNIS, RODERICK H | 6161 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8901 |
| MCKINNISS, DELMAR R | 3790 LONG GROVE LN | | | | PORT ORANGE | FL | 32129 |
| MCKINNISS, DOLORES J | 3790 LONG GROVE LN | | | | PORT ORANGE | FL | 32129 |
| MCKINNISS, DONALD R | 6035 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| MCKINNISS, LISA A | 3063 BURR OAK CT | | | | KETTERING | OH | 45420-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNON ALBERT (439320) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKINNON BOYD (ESTATE OF) (489151) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKINNON FOREST G (481895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKINNON GWEN | 4639 NATURES CIR | | | | SYRACUSE | NY | 13215-9322 |
| MCKINNON JOHN | 9161 FM 2625 E | | | | MARSHALL | TX | 75672-3400 |
| MCKINNON JR, LONNIE L | 350 CROSSING BLVD #1418B | | | | ORANGE PARK | FL | 32073 |
| MCKINNON JR, RAYMOND K | 14261 NE 4TH ST | | | | CHOCTAW | OK | 73020-7543 |
| MCKINNON MARY ANN | 7000 32 MILE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-1206 |
| MCKINNON XERMENIA (352498) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCKINNON, AGNES | 9165 FARM ROAD | 2625 EAST | | | MARSHALL | TX | 75672-9514 |
| MCKINNON, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKINNON, ANDREA E | 517 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3601 |
| MCKINNON, BEVERLY A | 415 EAST ST | | | | BRIDGEWATER | MA | 02324-2009 |
| MCKINNON, BRYAN K | 5414 MARY DR | | | | BOSSIER CITY | LA | 71112-4830 |
| MCKINNON, CASSANDRA J | 38 COLFAX AVE | | | | BUFFALO | NY | 14215-2602 |
| MCKINNON, CLARENCE R | 4611 N CANOE TER | | | | HERNANDO | FL | 34442-4120 |
| MCKINNON, CLIFFORD J | 1376 W ANDERSON RD | | | | LINWOOD | MI | 48634 |
| MCKINNON, DOLORES M | 8251 VALLEY ST. | | | | ALDEN | MI | 49612-9560 |
| MCKINNON, DOLORES M | 8251 VALLEY ST | | | | ALDEN | MI | 49612-9560 |
| MCKINNON, DONALD B | 715 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2272 |
| MCKINNON, EUNICE O | 2404 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6514 |
| MCKINNON, FANNIE M | PO BOX 812 | | | | TRENTON | NJ | 08625-0812 |
| MCKINNON, FANNIE M | PO BOX 812 | C/O OFFICE OF THE PUBLIC GUARDIAN | | | TRENTON | NJ | 08625-0812 |
| MCKINNON, FOREST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKINNON, FRANCIS M | 4136 FLAJOLE RD | | | | RHODES | MI | 48652-9509 |
| MCKINNON, HECTOR A | N 10153 I-3 RD | | | | STEPHENSON | MI | 49887 |
| MCKINNON, IRENE C | 2311 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| MCKINNON, J H | APT 201 | 7 INDEPENDENCE WAY | | | FRANKLIN | MA | 02038-7311 |
| MCKINNON, J HUGH | APT 201 | 7 INDEPENDENCE WAY | | | FRANKLIN | MA | 02038-7311 |
| MCKINNON, JAMES C | 5101 STIMSON RD | | | | ONONDAGA | MI | 49264-9730 |
| MCKINNON, JAMES L | PO BOX 14676 | | | | SAGINAW | MI | 48601-0676 |
| MCKINNON, JEFFREY S | 6405 BORDER LN | | | | SHREVEPORT | LA | 71119-7138 |
| MCKINNON, JEFFREY STEVENSON | 6405 BORDER LN | | | | SHREVEPORT | LA | 71119-7138 |
| MCKINNON, JERILYNN D | 9028 HENSLEY DR | | | | STERLING HTS | MI | 48314-2666 |
| MCKINNON, K D | 13491 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9394 |
| MCKINNON, KAY | | | | | | | |
| MCKINNON, KENNETH J | 4535 VALLEY VIEW PT | | | | ROCHESTER | MI | 48306-1745 |
| MCKINNON, LINDA S | 4136 FLAJOLE RD | | | | RHODES | MI | 48652-9509 |
| MCKINNON, LUCY | 3820 BARWELL RD | | | | RALEIGH | NC | 27610-6009 |
| MCKINNON, MARJORIE A | LOT 99 ROCKY LN | | | | MOUNT MORRIS | MI | 48458 |
| MCKINNON, MATTHEW L | 5103 TIMBERLINE LN | | | | BRIGHTON | MI | 48116-9737 |
| MCKINNON, PATRICIA R | 175 SUSAN STREET | | | | FLORENCE | MS | 39073-8745 |
| MCKINNON, PATRICIA R | 175 SUSAN ST | | | | FLORENCE | MS | 39073-8745 |
| MCKINNON, ROGER L | 114 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| MCKINNON, STEPHEN B | PO BOX 251 | | | | LA GRANGE | IL | 60525-0251 |
| MCKINNON, STUART | 46703 ALBANY DR | | | | MACOMB | MI | 48044-4044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKINNON, TERRY M | 200 ADAMS ST | | | | PENDLETON | IN | 46064-1112 |
| MCKINNON, THOMAS N | 945 LAWYERS LN APT C | | | | COLUMBUS | GA | 31906-3157 |
| MCKINNON, XERMENIA | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCKINNON-DARBYSHIRE, MARLENE A | 1125 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| MCKINSEY & CO INC | 1401 MCKINNEY ST | STE 2600 | | | HOUSTON | TX | 77010-4044 |
| MCKINSEY PIGGEE JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MCKINSEY PIGGEE JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MCKINSEY, DONALD | PO BOX 594 | | | | WILKINSON | IN | 46186 |
| MCKINSEY, JANICE E | 8630 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2152 |
| MCKINSEY, JOHN O | 1815 VERSAILLES DR | | | | KOKOMO | IN | 46902-5961 |
| MCKINSEY, LESLIE K | 16244 EAST 186TH STREET | | | | NOBLESVILLE | IN | 46060-9684 |
| MCKINSEY, NANCY C | 1035 NEWTON ST | | | | ENGLEWOOD | FL | 34224-5001 |
| MCKINSEY, ROBERT L | 8531 NECK RD | | | | WILLIAMSPORT | MD | 21795-2133 |
| MCKINSEY, THELMA M. | 1410 DAVISON RD | | | | FLINT | MI | 48506-3510 |
| MCKINSEY/NEW YORK | 55 EAST 52 STREET | | | | NEW YORK | NY | 10055 |
| MCKINSTER, ROBERT W | 9001 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2806 |
| MCKINSTRY CAMPBELL, CYNTHIA R | 3971 HUNTERS RIDGE DR. 1 | | | | LANSING | MI | 48911-1149 |
| MCKINSTRY COMPANY | PO BOX 24567 | | | | SEATTLE | WA | 98124-0567 |
| MCKINSTRY COMPANY | JEFF HUPPRICH | PO BOX 24567 | | | SEATTLE | WA | 98124-0567 |
| MCKINSTRY I I I, HARRISON J | 118 ASHLEY RD | | | | BRISTOL | CT | 06010-2605 |
| MCKINSTRY JR, HAROLD K | 12483 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9773 |
| MCKINSTRY JR, HAROLD K | 6632 RADEWAHN RD | | | | SAGINAW | MI | 48604 |
| MCKINSTRY SERVICES | 5005 3RD AVE S | | | | SEATTLE | WA | 98134-2423 |
| MCKINSTRY, ALDRIC | 8728 BLUE WOLF ST | | | | LAS VEGAS | NV | 89123-4862 |
| MCKINSTRY, ALDRIC | 4424 DAVLIND DR | | | | HOLT | MI | 48842 |
| MCKINSTRY, BETTY J | 3950 WINDWARD DR | | | | LANSING | MI | 48911-2501 |
| MCKINSTRY, BRENDA F | 2675 S NELLIS BLVD | APT 1037 | | | LAS VEGAS | NV | 89121-2067 |
| MCKINSTRY, C O | 5838 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| MCKINSTRY, GENE R | 2425 HARDEN BLVD  LOT 192 | | | | LAKELAND | FL | 33803-5954 |
| MCKINSTRY, HELEN L | 5838 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| MCKINSTRY, ISAAC | 11209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6131 |
| MCKINSTRY, JEAN L | 3614 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4232 |
| MCKINSTRY, JOHN C | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKINSTRY, SANDRA L | 1014 S WENONA ST | | | | BAY CITY | MI | 48706-5072 |
| MCKINSTRY, SHIRLEY | 2805 HALE AVE | | | | MEMPHIS | TN | 38112-2806 |
| MCKINSTRY, TINA M | PO BOX 40661 | | | | INDIANAPOLIS | IN | 46240-0661 |
| MCKINSTRY, VELA | 2519 N 45TH ST | | | | MILWAUKEE | WI | 53210-2915 |
| MCKINZEY, KAREN J | 4533 MOORGATE DR | | | | NORMAN | OK | 73072 |
| MCKINZIE, ASHLEY N | 235 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| MCKINZIE, CRYSTAL R. | 3630 RUE FORET APT 151 | | | | FLINT | MI | 48532-2849 |
| MCKINZIE, GREGORY L | 127 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| MCKINZIE, GREGORY LEE | 127 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| MCKINZIE, LAURIE A | 10058 KINGSTON CT | | | | FISHERS | IN | 46037-9292 |
| MCKINZIE, LEONARD | PO BOX 236 | | | | MODESTO | CA | 95353 |
| MCKINZIE, MARIE | 127 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| MCKINZIE, MARTIN H | 31 LOGAN CROSSING CIR | | | | O FALLON | MO | 63366-1497 |
| MCKINZIE, SIMMIE | 1587 LEMAY ST | | | | DETROIT | MI | 48214-3222 |
| MCKINZIE, WILLIAM E | 235 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| MCKINZIE, WILLIE E | 16615 SANTA ROSA DR | | | | DETROIT | MI | 48221-3093 |
| MCKINZY, GEORGIA M | 8300 AZUREWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6101 |
| MCKIRCHY, NEIL E | W9471 US HIGHWAY 8 | | | | TRIPOLI | WI | 54564-9607 |
| MCKIRGAN, DOUGLAS | 2504 WYATT CT | | | | COLUMBIA | TN | 38401-0212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKISIC, WELTON | 18920 PREVOST ST | | | | DETROIT | MI | 48235-2956 |
| MCKISKI, GREG H | 10743 EDGEMERE TER | | | | ROSCOE | IL | 61073-8904 |
| MCKISSACK, DANA | 5521 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| MCKISSACK, FRED D | 12623 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5147 |
| MCKISSACK, JAMES E | 308 N DELAWARE ST | | | | ALBANY | IN | 47320-1617 |
| MCKISSACK, JOSEPHINE A | 4569 W 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| MCKISSACK, JOSEPHINE A | 4569 WEST 144TH STREET | | | | CLEVELAND | OH | 44135-2805 |
| MCKISSACK, TED M | 7252 W DEER RD | | | | MEARS | MI | 49436-9406 |
| MCKISSIC, JOHN S | 2749 61 HWY | | | | BLYTHEVILLE | AR | 72315 |
| MCKISSICK TRUCKING OF OHIO INC | 699 PINEGROVE SCHOOL RD | | | | VENUS | PA | 16364 |
| MCKISSICK, LOIS C | 3424 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-3748 |
| MCKISSICK, MAUDE H | 4656 WALLINGTON CT #4 | | | | ST LOUIS | MO | 63121-2244 |
| MCKISSICK, MAUDE H | 4644 REDFIELD CT APT 2B | | | | SAINT LOUIS | MO | 63121-2222 |
| MCKISSICK, ROBERT C | 358 HERITAGE CIR | | | | PULASKI | PA | 16143-9346 |
| MCKISSOCK, IVAN A | 17 EDGEWARE ROAD | | | | ROCHESTER | NY | 14624-4305 |
| MCKITCHEN, CHERYL L | 45326 MARQUETTE DRIVE | | | | MOUNT CLEMENT | MI | 48044-6040 |
| MCKITRICK HARMS INC | | | | | | | |
| MCKITRICK JR., WILLIAM H | 5524 S 150 E | | | | OGDEN | UT | 84405-6964 |
| MCKITRICK, DEREN M | 1132 ARKANSAS DR | | | | XENIA | OH | 45385-4704 |
| MCKITRICK, DONNA I | 3204 CLINTON PLACE | | | | ROUND ROCK | TX | 78665-3838 |
| MCKITRICK, LARRY G | 6421 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8443 |
| MCKITTRICK LONNIE | PO BOX 580 | | | | PIERRE | SD | 57501-0580 |
| MCKITTRICK, CHARLENE H | 2108 MYRA AVE | | | | JANESVILLE | WI | 53548-6603 |
| MCKITTRICK, CLINTON C | 1532 E STRATFORD DR | | | | BELOIT | WI | 53511-1402 |
| MCKITTRICK, JEFFREY L | 405 NORTH ELIZABETH STREET | | | | READSTOWN | WI | 54652-8133 |
| MCKITTRICK, KEVIN J | 7261 RABBIT EARS PASS | UNIT 36 | | | CLARKSTON | MI | 48346 |
| MCKIVER-JENKINS MARY | APT 215 | 5990 RICHMOND HIGHWAY | | | ALEXANDRIA | VA | 22303-2746 |
| MCKLEMURRY, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCKLEROY, JONATHAN H | 4530 SHORE DR | | | | ASHVILLE | AL | 35953-8005 |
| MCKLIN, JOSEPH J | 2371 PERKERSON RD SW | | | | ATLANTA | GA | 30315-6231 |
| MCKNIGHT EDIE C | 3135 WATERWAY PL | | | | PORT ORANGE | FL | 32128-7251 |
| MCKNIGHT JR, JOHN F | 740 WILLOWGLEN RD | | | | SANTA BARBARA | CA | 93105-2440 |
| MCKNIGHT JR, WILLIAM J | 16 NORMANDY ST | | | | DORCHESTER | MA | 02121-2021 |
| MCKNIGHT KEITH (446254) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKNIGHT LEROY | MCKNIGHT, LEROY | 925 FORD BUILDING | | | DETROIT | MI | 48226 |
| MCKNIGHT ROBERT (453502) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKNIGHT, ALICE VIRGINIA | PO BOX 585 | | | | CORNING | AR | 72422-0585 |
| MCKNIGHT, ALICE VIRGINIA | P.O. BOX 585 | | | | CORNING | AR | 72422-0585 |
| MCKNIGHT, ALMA | 19711 GOLDWIN | | | | SOUTHFIELD | MI | 48075-7227 |
| MCKNIGHT, ALMA | 19711 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7227 |
| MCKNIGHT, ALPHA M | 5989 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8698 |
| MCKNIGHT, ALPHA M | 5989 STATE RD 58 E | | | | HELTONVILLE | IN | 47436-8698 |
| MCKNIGHT, AMY A | 9547 W CALLA RD | | | | SALEM | OH | 44460-9631 |
| MCKNIGHT, ANGELIA D | 3569 NOBB HILL DR | | | | HUDSONVILLE | MI | 49426-9078 |
| MCKNIGHT, ANGELIA DENISE | 3569 NOBB HILL DR | | | | HUDSONVILLE | MI | 49426-9078 |
| MCKNIGHT, ARNITA B | 500 WATERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7744 |
| MCKNIGHT, ARTHUR D | 5388 POTTER RD | | | | BURTON | MI | 48509-1345 |
| MCKNIGHT, ASHLEY P | 1103 CREST RIDGE DR | | | | ATLANTA | GA | 30344 |
| MCKNIGHT, ASHLI | | | | | | | |
| MCKNIGHT, BARBARA | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKNIGHT, BARBARA | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| MCKNIGHT, BARBARA A | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| MCKNIGHT, BARBARA A | PO BOX 333 | | | | BROOKFIELD | OH | 44403-0333 |
| MCKNIGHT, CARL J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCKNIGHT, CAROL L | 1001 N CUMBERLAND ST | | | | FLINT | MI | 48506-3801 |
| MCKNIGHT, CHARLES | 1246 E WALTON BLVD APT 226 | | | | PONTIAC | MI | 48340-1581 |
| MCKNIGHT, CHARLES A | 2450 KROUSE RD LOT 529 | | | | OWOSSO | MI | 48867-8159 |
| MCKNIGHT, CHARLES R | PO BOX 515 | 25 CHARLES STREET | | | CLARK | PA | 16113-0515 |
| MCKNIGHT, CHARLES R | PO BOX 515 | 25 CHARLES ST | | | CLARK | PA | 16113-0515 |
| MCKNIGHT, CHARLES T | 71579 KOECHNER RD | | | | TIPTON | MO | 65081-3605 |
| MCKNIGHT, CHARLES T | PO BOX 473 | | | | KEYSER | WV | 26726-0473 |
| MCKNIGHT, CHARLES THOMAS | 71579 KOECHNER ROAD | | | | TIPTON | MO | 65081-3605 |
| MCKNIGHT, CHARLOTTE | 715 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3219 |
| MCKNIGHT, CLARENCE C | 27 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9405 |
| MCKNIGHT, CORNELIUS | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| MCKNIGHT, CYNTHIA M | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| MCKNIGHT, CYNTHIA M | 1919 W CENTER ST | | | | MILWAUKEE | WI | 53206-2114 |
| MCKNIGHT, DAVID L | 6452 YODER ST | | | | KINSMAN | OH | 44428-9510 |
| MCKNIGHT, DAVID N | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| MCKNIGHT, DEEDRA J | 476 BROOKS AVE | | | | ROCHESTER | NY | 14619-2332 |
| MCKNIGHT, DENNIS D | 1281 INDIAN TRAIL ROAD | | | | CHEBOYGAN | MI | 49721-9797 |
| MCKNIGHT, DENNIS D | 3424 LONGVIEW DR | | | | FLUSHING | MI | 48433-2203 |
| MCKNIGHT, DOROTHY | 351 HAPPY HOLLOW RD | | | | NEWBERN | TN | 38059-4277 |
| MCKNIGHT, DOUGLAS | 2 JACKSON RD | | | | MONTVILLE | ME | 04941-4627 |
| MCKNIGHT, EARLEEN | 4045 GALLAGHER ST | | | | SAGINAW | MI | 48601-4227 |
| MCKNIGHT, EARNEST | 458 DICK RD APT B1 | | | | DEPEW | NY | 14043-1837 |
| MCKNIGHT, ERIC D | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| MCKNIGHT, ERNEST A | 104 CHELONIA DR | | | | MANSFIELD | TX | 76063-1571 |
| MCKNIGHT, GIDEON W | 1468 MARK ST | | | | FLINT | MI | 48507-5530 |
| MCKNIGHT, GLEN D | 3470 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7501 |
| MCKNIGHT, GREGORY N | 5360 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| MCKNIGHT, GREGORY N. | 5360 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| MCKNIGHT, HARRY J | 5290 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3725 |
| MCKNIGHT, HELEN M | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| MCKNIGHT, INDIA J | 7624 MCLIN DR | | | | DAYTON | OH | 45417-5136 |
| MCKNIGHT, JAMES R | 15409 PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| MCKNIGHT, JAMES R | 1787 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| MCKNIGHT, JOHN A | 1539 MONTAUK PT | | | | CONYERS | GA | 30013-2994 |
| MCKNIGHT, JOHN L | 470 STONE LN | | | | HOPKINSVILLE | KY | 42240 |
| MCKNIGHT, JOSEPH | 344 S 5TH AVE | | | | SAGINAW | MI | 48607-1605 |
| MCKNIGHT, JOSEPH | JONES D BRUCE | 700 1ST AVE | | | SULPHUR | LA | 70663-3423 |
| MCKNIGHT, JOSEPH | 344 S 5TH | | | | SAGINAW | MI | 48607-1605 |
| MCKNIGHT, JOSEPH K | 2426 HAWKHAVEN DR | | | | COLUMBIA | IL | 62236-4304 |
| MCKNIGHT, JUSTIN W | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| MCKNIGHT, JUSTIN WILLIAM | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| MCKNIGHT, KAY A | 871 HIGH COTTON LN | | | | ROCKWALL | TX | 75087-2291 |
| MCKNIGHT, KRISTEN N | 309 18TH ST | | | | BEDFORD | IN | 47421-4403 |
| MCKNIGHT, LAWRENCE K | 25534 BAKER PL | | | | STEVENSON RNH | CA | 91381-1509 |
| MCKNIGHT, LEE T | 7727 THRUSH AVE | | | | FORT WAYNE | IN | 46816-2684 |
| MCKNIGHT, LEROY H | PO BOX 1385 | | | | EAST LANSING | MI | 48826-1385 |
| MCKNIGHT, LESLIE L | 509 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| MCKNIGHT, LINDA S | 1842 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKNIGHT, LORI A | 1006 BELLWOOD DR | | | | MOUNT JULIET | TN | 37122-2136 |
| MCKNIGHT, LUCILLE F | POST OFFICE BOX 2636 | | | | ANDERSON | IN | 46018-2636 |
| MCKNIGHT, LUCILLE F | PO BOX 2636 | | | | ANDERSON | IN | 46018-2636 |
| MCKNIGHT, LYNETTE A | 15302 GUNDRY AVE APT 109 | | | | PARAMOUNT | CA | 90723-5902 |
| MCKNIGHT, MADELYN | 47 DE LEONE CIR | | | | FRANKLIN PARK | NJ | 08823-1759 |
| MCKNIGHT, MARCIE B | 6225 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6200 |
| MCKNIGHT, MARY A | 6834 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8754 |
| MCKNIGHT, MELBA L | PO BOX 431092 | | | | PONTIAC | MI | 48343-1092 |
| MCKNIGHT, MICHAEL G | 241 HARPETH VIEW TRL | | | | KINGSTON SPRINGS | TN | 37082-9047 |
| MCKNIGHT, PATRICIA A | 6644 PARK LANE | | | | HILLSBORO | OH | 45133-9398 |
| MCKNIGHT, PATRICIA A | 6644 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| MCKNIGHT, PAULA J | 16 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0345 |
| MCKNIGHT, PAULA JEAN | 16 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0345 |
| MCKNIGHT, PEGGY J | 2001 BRADLEY ST | | | | BELOIT | WI | 53511-3705 |
| MCKNIGHT, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKNIGHT, ROBIN | 3036 ONTARIO ST | | | | BATON ROUGE | LA | 70805-8170 |
| MCKNIGHT, RONALD J | 2516 NELWIN PL | | | | ARLINGTON | TX | 76016-1267 |
| MCKNIGHT, RONALD J | 17611 14TH AVE | | | | CONKLIN | MI | 49403-9721 |
| MCKNIGHT, ROY A | 1450 N STATE HIGHWAY 360 APT 236 | | | | GRAND PRAIRIE | TX | 75050 |
| MCKNIGHT, ROY A | 2501 SILVERBROOK LN APT 1008 | | | | ARLINGTON | TX | 76006-6139 |
| MCKNIGHT, ROY L | 409B SHUTE LN | | | | HENDERSONVILLE | TN | 37075-5839 |
| MCKNIGHT, SALLY E | 5696 LOCUST EXT | | | | LOCKPORT | NY | 14094 |
| MCKNIGHT, SHANNON DAVID | 554 WHITE PINE ST | | | | FOWLERVILLE | MI | 48836-9592 |
| MCKNIGHT, SHEILA P | 5389 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| MCKNIGHT, STEVE D | 1959 PRAIRIE RD LOT 9 | | | | MONROE | LA | 71202 |
| MCKNIGHT, STEVEN D | 102 EIGER CT | | | | COLUMBIA | TN | 38401-5912 |
| MCKNIGHT, THELMA H | 3446 ATKINSON ST | | | | DETROIT | MI | 48206-1803 |
| MCKNIGHT, THERESA M | 5090 MAHONING AVE NW | | | | WARREN | OH | 44483-1408 |
| MCKNIGHT, THOMAS W | 5020 FM 2138 N | | | | JACKSONVILLE | TX | 75766-7969 |
| MCKNIGHT, TOM T | 414 LAKE SHORE CT | | | | FRANKLIN | IN | 46131-7409 |
| MCKNIGHT, TOM TRENT | 414 LAKE SHORE CT | | | | FRANKLIN | IN | 46131-7409 |
| MCKNIGHT, VAUGHN A | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| MCKNIGHT, VAUGHN ANTHONY | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| MCKNIGHT, WALTER A | 2163 OAK ST | | | | STANDISH | MI | 48658-9771 |
| MCKNIGHT, WALTER W | 29 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4434 |
| MCKNIGHT, WILLIAM D | 1565 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| MCKNIGHT-WILSON, PEGGY A | 2815 NORTHWOOD AVE | | | | TOLEDO | OH | 43606-3764 |
| MCKNUCKLES, SHELLIE DELAN | 2422 MEADOW ST | | | | JACKSON | MS | 39213-7506 |
| MCKOFKE, KARL | 404 SEQUOYAH LN | | | | ALTUS | OK | 73521-1750 |
| MCKOIN, BOBBY G | 101 SHARON DR | | | | WEST MONROE | LA | 71291-4933 |
| MCKONE, AFTON C | 2355 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9790 |
| MCKONE, BARBARA A | 4703 N BYRON RD | | | | CORUNNA | MI | 48817-9744 |
| MCKONE, BERNARD R | 4103 PINE GLENN XING | | | | FLUSHING | MI | 48433-3109 |
| MCKONE, CARL E | 8003 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| MCKONE, DALLAS D | 105 N CLARK ST | | | | CHESANING | MI | 48616-1222 |
| MCKONE, DARLENE A | 5441 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| MCKONE, DAVID | 2165 DUBLIN CT | | | | ORTONVILLE | MI | 48462-8597 |
| MCKONE, HERBERT R | 2355 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9790 |
| MCKONE, JO A | 11110 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| MCKONE, KAREN L | 6474 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| MCKONE, KAREN LYNN | 6474 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKONE, KAY A | 7980 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| MCKONE, KAY ANN | 7980 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| MCKONE, KELLY L | 7980 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| MCKONE, LELAH J | 1123 DOWLING PL | | | | OWOSSO | MI | 48867-9022 |
| MCKONE, LYLE L | 7317 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| MCKONE, MARK D | 4961 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9291 |
| MCKONE, MICKEY C | 8377 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| MCKONE, MILDRED | G-5400 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| MCKONE, RICHARD B | 11110 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| MCKONE, SHARON | 13194 GOLDEN CIR | | | | FENTON | MI | 48430-1053 |
| MCKONE, STEVEN J | 5 E 14TH PL APT 1607 | | | | CHICAGO | IL | 60605-2934 |
| MCKONE, SUZANNE M | 400 E MAIN ST | | | | FLUSHING | MI | 48433-2030 |
| MCKONE, TIMOTHY H | 4703 N BYRON RD | | | | CORUNNA | MI | 48817-9744 |
| MCKONE-BURNS, GAIL A | 9868 WILLOW BROOK CIR | | | | LOUISVILLE | KY | 40223-5344 |
| MCKOOL SMITH | 300 CRESCENT CT STE 1500 | | | | DALLAS | TX | 75201-7856 |
| MCKOON, DEBORAH | 705 N HICKORY LN | | | | KOKOMO | IN | 46901-6414 |
| MCKOON, DORTHA L | 3016 W ALTO RD | | | | KOKOMO | IN | 46902-4606 |
| MCKOON, DORTHA L | 3016 ALTO ROAD WEST | | | | KOKOMO | IN | 46902-4606 |
| MCKOON, LEONA M | 5222 E DANIELS RD | | | | PERU | IN | 46970-8482 |
| MCKOON, SHEILA K | 11327 W 200 S | | | | RUSSIAVILLE | IN | 46979-9794 |
| MCKOUEN, GERALD L | 2580 LANIER DR | | | | LANSING | MI | 48911-6413 |
| MCKOUEN, JAMES P | 1737 HAVENSHIRE LN | | | | BRIGHTON | MI | 48114-8737 |
| MCKOWEN, MARCIA R | 7350 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| MCKOWN STEPHEN A | MCKOWN, STEPHEN A | PO BOX 728 | | | MANSFIELD | OH | 44901-0728 |
| MCKOWN, DENZIL R | 7723 ALBION RD | | | | N ROYALTON | OH | 44133-1713 |
| MCKOWN, ELAINE | 7500 NORWOOD DR | | | | PRAIRIE VILLAGE | KS | 66208 |
| MCKOWN, ELAINE | 7500 NORWOOD ST | | | | PRAIRIE VILLAGE | KS | 66208-3646 |
| MCKOWN, GERALD F | 4915 STATE ROUTE 61 | | | | PLYMOUTH | OH | 44865-9699 |
| MCKOWN, GERALD N | 2160 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1345 |
| MCKOWN, HOWARD P | 1308 ZARTMAN RD | | | | KOKOMO | IN | 46902-3293 |
| MCKOWN, JACQUELYN S | 7723 ALBION RD | | | | N ROYALTON | OH | 44133-1713 |
| MCKOWN, MARK S | 1532 BOYCE RD | | | | SHELBY | OH | 44875-9353 |
| MCKOWN, MICHAEL CARL | 1475 HUNTLEY DR | | | | GRAND BLANC | MI | 48439-5153 |
| MCKOWN, STEPHEN A | 835 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| MCKOWN, SUZANN | APT 1902B | 4601 66TH STREET WEST | | | BRADENTON | FL | 34210-2684 |
| MCKOY DOROTHY JEAN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCKOY GEORGE | 13640 BASALT CT | | | | BROOMFIELD | CO | 80020-6013 |
| MCKOY, CHARLES W | 7 MILFORD LN APT 7102 | | | | SUFFERN | NY | 10901-7922 |
| MCKOY, DOROTHY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCKOY, KEVIN B | 1221 BEVERLEY RD APT L1 | | | | BROOKLYN | NY | 11218 |
| MCKOY, LENA | 821 N PAYSON ST | | | | BALTIMORE | MD | 21217-1053 |
| MCKOY, MARCIA C | 7279 HARTINGTON PL | | | | INDIANAPOLIS | IN | 46259-5757 |
| MCKOY, ROBERT | | | | | | | |
| MCKUEN, CHARLES J | 5223 N WAVERLY DR | | | | MILTON | WI | 53563-8868 |
| MCKUEN, JAMES L | 1847 W 4TH ST | | | | PRESCOTT | MI | 48756-8602 |
| MCKUHN GAIL | MCKUHN, GAIL | STATE FARM INS. CO. | PO BOX 122 | | CONCORDVILLE | PA | 19331 |
| MCKUHN, GAIL | STATE FARM INS. CO. | PO BOX 122 | | | CONCORDVILLE | PA | 19331-0122 |
| MCKUHN, GAIL | | | | | | | |
| MCKULKA, JOHN J | 3334 CHOPTANK AVE | | | | BALTIMORE | MD | 21220-4328 |
| MCKUNE, MICHAEL | 12057 GANTRY LN | | | | APPLE VALLEY | MN | 55124-6202 |
| MCKUSICK, JESSICA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCL MCGILL CARRIERS LTD | 7430 BARMSTON PLACE | | | DELTA CANADA BC V4C 4M8 CANADA | | | |
| MCL RYDER TRANSPORT INC | PO BOX 78083 | | | DETROIT MI 48278 CANADA | | | |
| MCLACHLAN RISSMAN & DOLL | 676 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611-2803 |
| MCLACHLAN, DAVID R | PO BOX 361 | | | | ORTONVILLE | MI | 48462-0361 |
| MCLACHLAN, DOROTHY A | 1190 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| MCLACHLAN, GERALD E | 3541 F0REST ROAD | | | | LAKE CITY | MI | 49651 |
| MCLACHLAN, LOIS A | 775 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2865 |
| MCLACHLAN, LOREN A | 1190 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| MCLACHLAN, RISSMAN & DOLL | LARA NEUMARK | 676 NORTH MICHIGAN AVENUE | SUITE 2800 | | CHICAGO | IL | 60611 |
| MCLACHLAN, ROBERT A | 2232 DANISH LANDING RD | | | | GRAYLING | MI | 49738-9197 |
| MCLACHLAN, RONALD A | 17786 GOLFVIEW ST | | | | LIVONIA | MI | 48152-4806 |
| MCLAEN'S SERVICE, INC. | 13756 HIGHWAY 11 | | | | RUTLAND | ND | 58067-9403 |
| MCLAFFERTY, TERRANCE P | 116 FREDERICK RD | | | | BADEN | PA | 15005-2318 |
| MCLAGAN PARTNERS INC | 1600 SUMMER ST  STE 1 | | | | STAMFORD | CT | 06905-5125 |
| MCLAIN ELMER (488509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLAIN JR, MILTON E | PO BOX 771 | | | | OWOSSO | MI | 48867-0771 |
| MCLAIN PARTNERS I CKI MCLAIN | 874 US HIGHWAY 160 | | | | SATANTA | KS | 67870-8718 |
| MCLAIN PARTNERS II LLC | 4171 CRESCENT DR | STE 100 | | | SAINT LOUIS | MO | 63129-3645 |
| MCLAIN PARTNERS II, LLC | 4171 CESCENT DR STE 100 | | | | SAINT LOUIS | MO | 63129-3645 |
| MCLAIN PARTNERS II, LLC | 4171 CRESCENT DR | STE 100 | | | SAINT LOUIS | MO | 63129-3645 |
| MCLAIN TIMOTHY | MCLAIN, TIMOTHY | 18 MOGADOR ROAD | | | STUBEN | ME | 04680-3159 |
| MCLAIN, ALICE A | 5016 LINDA | | | | WARREN | MI | 48092-3418 |
| MCLAIN, ALICE A | 5016 LINDA ST | | | | WARREN | MI | 48092-3418 |
| MCLAIN, AMELIA M | 8192 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1619 |
| MCLAIN, BARBARA L | 180 W OAK ST | | | | CAMPBELLSBURG | IN | 47108-9101 |
| MCLAIN, BILL B | 4180 MCLAIN ST S | | | | HOKES BLUFF | AL | 35903-7411 |
| MCLAIN, CATHY J | 102 W LYONS ST BOX 266 | | | | SWAYZEE | IN | 46986 |
| MCLAIN, CHARLES H | PO BOX 278 | | | | GREENWOOD | MO | 64034-0278 |
| MCLAIN, CHERYL A | 371 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46219-6009 |
| MCLAIN, CHRISTINA | 3049 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| MCLAIN, CONSTANCE E | 615 SUGARBUSH DR | | | | ZIONSVILLE | IN | 46077-1908 |
| MCLAIN, DANIEL L | 889 HERR RD | | | | FAIRBORN | OH | 45324-5324 |
| MCLAIN, DANIEL L | 838 MISSOURI DRIVE | | | | XENIA | OH | 45385-4644 |
| MCLAIN, EARL R | PO BOX 226 | | | | PERRYSVILLE | IN | 47974-0226 |
| MCLAIN, EARL RAY | PO BOX 226 | | | | PERRYSVILLE | IN | 47974-0226 |
| MCLAIN, EDITH R | 8338 WEST WHIPPOORWILL LANE | | | | MEARS | MI | 49436 |
| MCLAIN, EDITH R | 8338 W WHIPPERWILL LN | | | | MEARS | MI | 49436-9448 |
| MCLAIN, EVERETT W | RR 4 BOX 4792 | | | | JONESVILLE | VA | 24263-9356 |
| MCLAIN, GARY D | 129 JOHNS LN | | | | LORETTO | TN | 38469-2051 |
| MCLAIN, HAZEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCLAIN, HEIDI K | 2505 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3425 |
| MCLAIN, JAMES | 3827 DEVTON DR | | | | COLUMBUS | OH | 43228-3109 |
| MCLAIN, JAMES E | 2528 N MORRISON RD | | | | MUNCIE | IN | 47304-5069 |
| MCLAIN, JAMES M | 7242 DIBROVA DRIVE | | | | BRIGHTON | MI | 48116-8809 |
| MCLAIN, JERRY L | 516 N 3RD ST | | | | GAS CITY | IN | 46933-1109 |
| MCLAIN, JERRY T | PO BOX 51721 | | | | INDIANAPOLIS | IN | 46251-0721 |
| MCLAIN, JO ELLEN G | 1382 W COUNTY ROAD 400 NORTH | | | | NEW CASTLE | IN | 47362-9249 |
| MCLAIN, JOHN C | 2236 W KEARSLEY ST | | | | FLINT | MI | 48503-5408 |
| MCLAIN, JOHN W | 46 RIVER FOREST ST | | | | ANDERSON | IN | 46011-1919 |
| MCLAIN, JOURDAN RODNEY | 9075 RIVERDALE | | | | REDFORD | MI | 48239-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLAIN, LARRY L | 7715 IVYDALE DR APT B | | | | INDIANAPOLIS | IN | 46250-2143 |
| MCLAIN, LAWRENCE W | 11454 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| MCLAIN, MARK A | 129 JOHNS LN | | | | LORETTO | TN | 38469-2051 |
| MCLAIN, MARY A | 902 S DIVISION | | | | CAYUGA | IN | 47928-8141 |
| MCLAIN, MICHAEL P | 2421 HEMLOCK DR | | | | BEAVER CREEK | OH | 45431-5431 |
| MCLAIN, MICHAEL P | 2800 COLONIAL AVE | | | | KETTERING | OH | 45419-2030 |
| MCLAIN, ORLIN E | 1431 GRANT ST | | | | BELOIT | WI | 53511-3304 |
| MCLAIN, PAUL D | 605 N BRADNER AVE | | | | MARION | IN | 46952-2446 |
| MCLAIN, STEPHEN W | 6497 W 300 S | | | | ANDERSON | IN | 46011-9400 |
| MCLAIN, TERRI S | APT 4 | 222 EAST MONROE STREET | | | ALEXANDRIA | IN | 46001-1469 |
| MCLAIN, TERRI S | 202 SW ST | | | | ALEXANDRIA | IN | 46001 |
| MCLAIN, TIMOTHY | 18 MOGADOR RD | | | | STEUBEN | ME | 04680-3159 |
| MCLAIN, TODD A | 10450 W COUNTY ROAD K | | | | BELOIT | WI | 53511-8232 |
| MCLALLEN, DONNA M | 5212 TOWNSEND DR | | | | FLOWER MOUND | TX | 75028-5602 |
| MCLAMB JR, ARTHUR M | 8019 SAPLIN DR | | | | HOPE MILLS | NC | 28348-9127 |
| MCLAMB, HOMER A | 4351 SHENANDOAH PL | | | | MILTON | FL | 32583-2422 |
| MCLAMB, JAMES | 308 HERRING ST | | | | CLINTON | NC | 28328-3934 |
| MCLAMORE, YVONNE | | | | | | | |
| MCLAND GARY | MCLAND, GARY | | | | | | |
| MCLAND, GARY W | 44878 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| MCLANE  GUNNING, ELMA M | 857 MULBERRY DRIVE | | | | TRAVERSE CITY | MI | 49684-5061 |
| MCLANE GUNNING, ELMA M | 857 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5061 |
| MCLANE PAUL ALLEN (456453) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCLANE TIMOTHY J (429428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLANE, BRIAN L | 420 KENT ST | | | | LOWELL | MI | 49331-1708 |
| MCLANE, CINDY R | 3353 NINA-V-LANE | | | | RIVERSIDE | OH | 45424 |
| MCLANE, DENNIS N | 7676 S COUNTY LINE RD | | | | GAINES | MI | 48436-8824 |
| MCLANE, DONALD | 1226 HERITAGE DR | | | | CANTON | MI | 48188-1268 |
| MCLANE, DONALD R | 712 GRANT ST | | | | FENTON | MI | 48430-2059 |
| MCLANE, DOROTHY L | 2891 SUNBURST DR | | | | MEDINA | OH | 44256 |
| MCLANE, DOROTHY L | 139 FOREST HILL DR | | | | | TN | 38558-2811 |
| MCLANE, DOUGLAS A | 2650 SHADOW LAKE DR | | | | LAKE ORION | MI | 48360-2703 |
| MCLANE, JAMES T | 613 JASON DR | | | | LADY LAKE | FL | 32159-2420 |
| MCLANE, KAREN K | 6225 MERRYWIND CV | | | | MEMPHIS | TN | 38115-6429 |
| MCLANE, KAREN S | 505 HITT LN | | | | GOODLETTSVILLE | TN | 37072-1251 |
| MCLANE, KAREN S | 505 HITT LANE | | | | GOODLETTSVLLE | TN | 37072-1251 |
| MCLANE, LESTER A | 4635 S BELLAMY BLVD | | | | MARION | IN | 46953-5385 |
| MCLANE, NANCY L | 5963 TREND STREET | | | | MAYVILLE | MI | 48744-9158 |
| MCLANE, NANCY L | 5963 TREND ST | PO BOX 19 | | | MAYVILLE | MI | 48744-0019 |
| MCLANE, OLLEN L | PO BOX 2145 | | | | ZEPHYRHILLS | FL | 33539-2145 |
| MCLANE, PAUL ALLEN | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCLANE, SCOTT P | 21619 OXFORD AVE | | | | FARMINGTON HILLS | MI | 48336-5741 |
| MCLANE, TERRY J | 1146 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1112 |
| MCLANE, TIMOTHY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLANE-GOETZ, LEEANN M | 11198 GOLFVIEW LN | | | | WASHINGTON | MI | 48094-1570 |
| MCLANEY, JOHN A | 519 PARK AVE | | | | TOWSON | MD | 21204-3840 |
| MCLAREN EMERGENCY PHYSICIAN | 17717 MASONIC | | | | FRASER | MI | 48026-3158 |
| MCLAREN ENGINES INC | 32233 8 MILE RD | | | | LIVONIA | MI | 48152-1361 |
| MCLAREN HART | C O KELLY GALLAGHER | 1000 TOWN CTR STE 600 | | | SOUTHFIELD | MI | 48075-1258 |
| MCLAREN HART | C/O C WEAVER-DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLAREN HART | PO BOX 751421 | | | | CHARLOTTE | NC | 28275-1421 |
| MCLAREN HART ENVIRONMENTAL ENGINEERING | 11101 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670 |
| MCLAREN INC | 2170 W M 21 | | | | OWOSSO | MI | 48867-9318 |
| MCLAREN MEDICAL MANA | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| MCLAREN PERFORMANCE | 32233 WEST 8 MILE RO | | | | LIVONIA | MI | 48152 |
| MCLAREN PERFORMANCE TECHNOLOGI | 26555 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076-4245 |
| MCLAREN REGION/FLINT | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| MCLAREN REGIONAL MED | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| MCLAREN REGIONAL MEDICAL CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 S BALLENGER HWY | | | FLINT | MI | 48532-3638 |
| MCLAREN REGIONAL MEDICAL CNTR | EDUC RESOURCES AND DEVELOP | 401 S BALLENGER HWY | EDUCATION COORDINATOR | | FLINT | MI | 48532-3638 |
| MCLAREN REGIONAL MEDICAL CTR | EMS DEPARTMENT | EDUCATIONAL RESOURCES & DEVELO | 5 N - 401 S BALLENGER HIGHWAY | | FLINT | MI | 48532 |
| MCLAREN REGIONAL MEDICAL CTR | G3235 BEECHER RD STE B | | | | FLINT | MI | 48532-3650 |
| MCLAREN REGIONAL MEDICAL CTR EMS DEPARTMENT | EDUCATIONAL RESOURCES & DEVELO 5 N - | 401 S BALLENGER HWY | | | FLINT | MI | 48532-3685 |
| MCLAREN SR, JOHN W | 442 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| MCLAREN, ANTHONY T | 14445 POWER DAM RD | | | | DEFIANCE | OH | 43512-6890 |
| MCLAREN, ANTHONY T | 727 FOREST AVE | | | | ROYAL OAK | MI | 48067-1959 |
| MCLAREN, DANIEL L | 2715 HOGAN CIR 2715 | | | | FENTON | MI | 48430 |
| MCLAREN, DANIEL L | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| MCLAREN, DAVID J | 1381 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MCLAREN, DAVID JEREMIAH | 1381 GRAM STREET | | | | BURTON | MI | 48529-2039 |
| MCLAREN, DOROTHY M | 1429 N SPRING ST APT 23 | | | | GLADWIN | MI | 48624-1023 |
| MCLAREN, DOROTHY M | 1429 N. SPRING #23 | | | | GLADWIN | MI | 48624-1023 |
| MCLAREN, DOUGLAS R | 13166 IMLAY CITY RD | | | | EMMETT | MI | 48022-2205 |
| MCLAREN, EVA | 1665 W CURTIS RD | | | | SAGINAW | MI | 48601-9731 |
| MCLAREN, GLENN W | 18114 MEADOW LN | | | | STRONGSVILLE | OH | 44136-4332 |
| MCLAREN, JAMES W | 302 N MACKINAW ST | | | | DURAND | MI | 48429-1322 |
| MCLAREN, JOSEPHINE D | 1823 FARRELL TERRACE | | | | FARRELL | PA | 16121-6121 |
| MCLAREN, KATHLEEN | 442 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| MCLAREN, RICHARD W | 3623 GARNER RD | | | | AKRON | MI | 48701-9751 |
| MCLAREN, ROBERT A | LOT 24 | 802 NORTH MAIN STREET | | | PAULDING | OH | 45879-2002 |
| MCLAREN, ROBERT N | 4660 E LANSING RD | | | | BANCROFT | MI | 48414-9432 |
| MCLAREN, ROBERT NORMAN | 4660 E LANSING RD | | | | BANCROFT | MI | 48414-9432 |
| MCLAREN, SCOTT A | 45515 MUIRFIELD DR | | | | CANTON | MI | 48188-1098 |
| MCLAREN, THOMAS R | 6411 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 |
| MCLAREN, WILLIAM G | 3737 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| MCLAREN, WILLIAM GRANT | 3737 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| MCLAREN/HART | C/O J FAERROLI DYMEKA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| MCLARNEY, GEORGE W | 46625 GARFIELD RD | | | | MACOMB | MI | 48044-3345 |
| MCLARTY BUTLER TATE, L.L.C. | SHERMAN TATE | 1700 N HERVEY ST | | | HOPE | AR | 71801-2524 |
| MCLARTY, ASONIA M | 6510 ARENDT RD | | | | PECK | MI | 48466-9784 |
| MCLARTY, CATHERINE Y | 4598 BERQUIST DR | | | | TROTWOOD | OH | 45426-1804 |
| MCLARTY, MICHAEL J | 3014 CLAY TRL | | | | CORINTH | TX | 76210-3124 |
| MCLARTY, PEGGIE | 4608 KEMPF ST | | | | WATERFORD | MI | 48329-1806 |
| MCLARY, TERRY L | 2659 W 900 S | | | | PENDLETON | IN | 46064-8916 |
| MCLATCHIE, GREGORY S | 22 FAIRFAX DR | | | | SAINT PETERS | MO | 63376-5242 |
| MCLAUCHLAN, JOANNE | PO BOX 275 | | | | FRANKLIN | MA | 02038-0275 |
| MCLAUCHLIN JOEL D | APT 30 | 1369 NORTH HAMPTON ROAD | | | DESOTO | TX | 75115-3168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLAUCHLIN, CATHERINE J | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| MCLAUCHLIN, CATHERINE JEAN | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| MCLAUCHLIN, CHAD A | 356 DUSTIN LN | | | | ORTONVILLE | MI | 48462 |
| MCLAUCHLIN, DAISY A | PO BOX 931 | | | | WARREN | MI | 48090-0931 |
| MCLAUCHLIN, DENNIS S | 7000 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2875 |
| MCLAUCHLIN, GAIL | 8595 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4321 |
| MCLAUCHLIN, JOEL D | APT 30 | 1369 NORTH HAMPTON ROAD | | | DESOTO | TX | 75115-3168 |
| MCLAUCHLIN, ROGER L | 20563 YEANDLE AVE UNIT 2 | | | | CASTRO VALLEY | CA | 94546-4454 |
| MCLAUCHLIN, SANDRA K | 20563 YEANDLE AVE UNIT 2 | | | | CASTRO VALLEY | CA | 94546 |
| MCLAUCHLIN, TODD P | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| MCLAUCHLIN, TODD PAUL | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| MCLAUGHLIN BOYD VERONICA | 1320 BROOKLYN AVE | | | | KANSAS CITY | MO | 64127-1914 |
| MCLAUGHLIN BILL | 4271 HIGHWAY 214 | | | | HEREFORD | TX | 79045-7705 |
| MCLAUGHLIN CHARLES W (429429) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLAUGHLIN CHEVROLET, INC. | 741 TEMPLE ST | | | | WHITMAN | MA | 02382-1041 |
| MCLAUGHLIN CHEVROLET, INC. | PAUL MCLAUGHLIN | 741 TEMPLE ST | | | WHITMAN | MA | 02382-1041 |
| MCLAUGHLIN DANIEL | 780 BOW LN | | | | WATERFORD | MI | 48328-4108 |
| MCLAUGHLIN EDWARD J | MCLAUGHLIN, EDWARD J | 1600 MARKET ST STE 3600 | | | PHILADELPHIA | PA | 19103-7212 |
| MCLAUGHLIN ENTERPRISES INC. | 3460 OCEAN VIEW BLVD STE D | | | | GLENDALE | CA | 91208-3308 |
| MCLAUGHLIN EUGENE (133669) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| MCLAUGHLIN EUNICE (446256) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLAUGHLIN GORDON H (ESTATE OF) (642825) | (NO OPPOSING COUNSEL) | | | | | | |
| MCLAUGHLIN I I, ROBERT F | 18003 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2386 |
| MCLAUGHLIN II, ROBERT FRANCIS | 18003 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2386 |
| MCLAUGHLIN JAMES (446257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLAUGHLIN JR, JAMES D | 7318 COSNER DRIVE | | | | DAYTON | OH | 45424-3341 |
| MCLAUGHLIN JR, JAMES DOUGLAS | 7318 COSNER DRIVE | | | | DAYTON | OH | 45424-3341 |
| MCLAUGHLIN JR., JOHN J | 2 W SHORE CT | | | | LANDENBERG | PA | 19350-9333 |
| MCLAUGHLIN MOTORS, INC. | 4101 41ST ST | | | | MOLINE | IL | 61265-6780 |
| MCLAUGHLIN MOTORS, INC. | JAMES SWANSON | 4101 41ST ST | | | MOLINE | IL | 61265-6780 |
| MCLAUGHLIN NEFF, RUBY M | 4603 E MAM DR | | | | MARTINSVILLE | IN | 46151-9368 |
| MCLAUGHLIN PAUL F (439321) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLAUGHLIN ROBERT | 18003 CRYSTAL RIVER DR | | | | MACOMB TWP | MI | 48042 |
| MCLAUGHLIN SCOTT | PO BOX 156 | | | | NEW HARTFORD | NY | 13413-0156 |
| MCLAUGHLIN SEARS PEGGY | 564 W 10TH ST | | | | CLAREMONT | CA | 91711-3714 |
| MCLAUGHLIN WILLIAM (497718) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCLAUGHLIN WILLIAM E JR (472118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLAUGHLIN'S AUTO SERVICE CENTER, INC | | 139 ROUTE 9 S | | | | NJ | 07751 |
| MCLAUGHLIN, ALMA E | 12347 AVALON DRIVE | | | | GRAFTON | OH | 44044-9553 |
| MCLAUGHLIN, ANNA M | 2236 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2307 |
| MCLAUGHLIN, ANTHONY J | 30 SUMMERLAKE CT | | | | TROY | MO | 63379-3855 |
| MCLAUGHLIN, BARTON W | 1127 ALAMEDA BLVD | | | | TROY | MI | 48085-6737 |
| MCLAUGHLIN, BERTHA L | 1424 COUNTY ROAD 21 N | | | | PRATTVILLE | AL | 36067-7439 |
| MCLAUGHLIN, BETTY I | 2015 HWY 11-C | | | | NORTH LAWRENCE | NY | 12967-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, BETTY I | 2015 STATE HIGHWAY 11C | | | | NORTH LAWRENCE | NY | 12967-1401 |
| MCLAUGHLIN, BETTY L | 5578 PEMBROOKE CROSSING | | | | W BLOOMFIELD | MI | 48322-1791 |
| MCLAUGHLIN, BETTY N | 9027 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138-2424 |
| MCLAUGHLIN, BOBBY G | 326 ALBEMARALE ST. | | | | ERWIN | TN | 37650 |
| MCLAUGHLIN, BRIAN B | 12527 HUNTINGTON FIELD DR | | | | HOUSTON | TX | 77099-3613 |
| MCLAUGHLIN, BRIAN Y | 50561 LITTLE JOHN LANE | | | | GRANGER | IN | 46530-8661 |
| MCLAUGHLIN, BRUCE A | 3031 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| MCLAUGHLIN, BRUCE ALLEN | 3031 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| MCLAUGHLIN, BURTON | 5999 TOROLO LN | | | | LOWELLVILLE | OH | 44436-4436 |
| MCLAUGHLIN, CARLON A | PO BOX 180882 | | | | RICHLAND | MS | 39218-0882 |
| MCLAUGHLIN, CAROL E | 7927 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 |
| MCLAUGHLIN, CAROL R | 239 W BIRCH LN | | | | ALEXANDRIA | IN | 46001-8376 |
| MCLAUGHLIN, CAROLYN J | 10643 W STANTON RD | | | | TRUFANT | MI | 49347-9737 |
| MCLAUGHLIN, CATHERINE R | 31 ESSEX DR | | | | ROCHESTER | NY | 14623-3007 |
| MCLAUGHLIN, CECIL J | 112 DOWNWOOD DR | | | | BURLESON | TX | 76028-2549 |
| MCLAUGHLIN, CHARLENE A | 1758 PATRICK HENRY | | | | SCOTTVILE | MI | 49454 |
| MCLAUGHLIN, CHARLES | PO BOX 33 | | | | NORTH BRANCH | MI | 48461-0033 |
| MCLAUGHLIN, CHARLES W | 1706 ADAMS ST | | | | TILTON | IL | 61833-8048 |
| MCLAUGHLIN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLAUGHLIN, CLEON C | 1487 MONARCH COURT | | | | MARIETTA | GA | 30062-2750 |
| MCLAUGHLIN, CLIFFORD N | 302 GRANT ST | | | | MC DONALD | OH | 44437-1907 |
| MCLAUGHLIN, DALE A | 1031 S GULLEY RD | | | | DEARBORN | MI | 48124-1234 |
| MCLAUGHLIN, DANIEL | 2310 DOVER ST | | | | ANDERSON | IN | 46013-3126 |
| MCLAUGHLIN, DANIEL J | 30912 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174-9215 |
| MCLAUGHLIN, DANIEL K | 102 HILLARY CIR | | | | WENTZVILLE | MO | 63385-3097 |
| MCLAUGHLIN, DANIEL L | 2310 DOVER STREET | | | | ANDERSON | IN | 46013-3126 |
| MCLAUGHLIN, DANNY P | PO BOX 3185 | | | | APPLEGATE | OR | 97530-3185 |
| MCLAUGHLIN, DELORES M | 2402 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-4908 |
| MCLAUGHLIN, DENNIS M | 2236 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2307 |
| MCLAUGHLIN, DENNIS M | 5082 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9357 |
| MCLAUGHLIN, DEVON | | | | | | | |
| MCLAUGHLIN, DONALD | 1424 CO RD NORTH 21 | | | | PRATTVILLE | AL | 36067 |
| MCLAUGHLIN, DONALD J | 4105 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| MCLAUGHLIN, DOROTHY G | 142 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| MCLAUGHLIN, DOROTHY M | 58 LONDONDERRY RD | | | | FRAMINGHAM | MA | 01701-4320 |
| MCLAUGHLIN, EARL F | 124 BROOK ST | | | | FRANKLIN | MA | 02038-1644 |
| MCLAUGHLIN, EDWARD J | ST JOHN GERARD J | 1600 MARKET ST STE 3600 | | | PHILADELPHIA | PA | 19103-7212 |
| MCLAUGHLIN, EUGENE | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| MCLAUGHLIN, EUGENE J | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MCLAUGHLIN, EUNICE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLAUGHLIN, FOREST A | 218 WOLF CT | | | | ELYRIA | OH | 44035-5827 |
| MCLAUGHLIN, GARY | 20165 N 67TH AVE | SUITE 122A-204 | | | GLENDALE | AZ | 85308 |
| MCLAUGHLIN, GARY S | 3627 MADISON ST | | | | DEARBORN | MI | 48124-3388 |
| MCLAUGHLIN, GEORGE P | 763 YOUN-KIN PKWY N | | | | COLUMBUS | OH | 43207 |
| MCLAUGHLIN, GEORGE P | 763 YOUN KIN PKWY N | | | | COLUMBUS | OH | 43207-4754 |
| MCLAUGHLIN, GERALD P | 619 DORN DR | | | | SANDUSKY | OH | 44870-1610 |
| MCLAUGHLIN, GERALD P | 8 WALTER RD | | | | FOXBORO | MA | 02035-1632 |
| MCLAUGHLIN, GORDON E | PO BOX 676 | | | | GREENSBURG | IN | 47240-0676 |
| MCLAUGHLIN, GORDON H | C/O LAW OFFICES OF MICHAEL B. SERLING, P.C. | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, HAROLD L | 415 E HURON AVE | | | | VASSAR | MI | 48768 |
| MCLAUGHLIN, HELEN K | 28 NORTH AVE | | | | MERIDEN | CT | 06451-4035 |
| MCLAUGHLIN, HENRI R | PO BOX 202 | | | | PITTSBORO | IN | 46167-0202 |
| MCLAUGHLIN, HOWARD V | 2713 S WALNUT ST | | | | MUNCIE | IN | 47302-5065 |
| MCLAUGHLIN, IRIS | 28948 BESTE ST | | | | SAINT CLAIR SHORES | MI | 48081-1007 |
| MCLAUGHLIN, JACQUELINE | 210 LEHIGH ST | | | | WILKES BARRE | PA | 18702-5745 |
| MCLAUGHLIN, JACQUELINE D | 7318 COSNER DRIVE | | | | DAYTON | OH | 45424-3341 |
| MCLAUGHLIN, JACQUELINE DENISE | 7318 COSNER DRIVE | | | | DAYTON | OH | 45424-3341 |
| MCLAUGHLIN, JAMES | JAMES TOTTA & PARRISH | 218 NE TUDOR RD | | | LEES SUMMIT | MO | 64086-5696 |
| MCLAUGHLIN, JAMES D | 340 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| MCLAUGHLIN, JAMES D | 236 RAPID RILL LN | | | | BROWNSBURG | IN | 46112-2151 |
| MCLAUGHLIN, JAMES E | 4496 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436-9707 |
| MCLAUGHLIN, JAMES P | PO BOX 1028 | | | | NOBLESVILLE | IN | 46061-1028 |
| MCLAUGHLIN, JANICE E | 3731 TACOMA AVE | | | | LORAIN | OH | 44055-2219 |
| MCLAUGHLIN, JAY D | 3625 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| MCLAUGHLIN, JEFFREY D | 606 NE 73RD TER | | | | GLADSTONE | MO | 64118-1717 |
| MCLAUGHLIN, JEFFREY DALE | 606 NE 73RD TER | | | | GLADSTONE | MO | 64118-1717 |
| MCLAUGHLIN, JIMMY A | 108 W XENIA DR | | | | FAIRBORN | OH | 45324 |
| MCLAUGHLIN, JIMMY A | 108 WEST XENIA DRIVE | | | | FAIRBORN | OH | 45324-4919 |
| MCLAUGHLIN, JOANNE | 32430 BARKLEY ST | | | | LIVONIA | MI | 48154-3577 |
| MCLAUGHLIN, JOHN B | 6 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| MCLAUGHLIN, JOHN M | 223 ERIE ST | | | | ELYRIA | OH | 44035-4907 |
| MCLAUGHLIN, JOHN T | 6177 MCMILLAN ST | | | | DETROIT | MI | 48209-1632 |
| MCLAUGHLIN, JOHN W | 1104 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| MCLAUGHLIN, JONATHAN | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | | BIRMINGHAM | AL | 35242 |
| MCLAUGHLIN, JOSEPH H | 357 N SUMMIT RD | | | | JAMESTOWN | PA | 16134-9208 |
| MCLAUGHLIN, JUNE | 10190 SEABROOK AVE | | | | ENGLEWOOD | FL | 34224-7702 |
| MCLAUGHLIN, KENNETH D | 123 16TH AVE | | | | NORTH TONAWANDA | NY | 14120-3221 |
| MCLAUGHLIN, KENNETH L | 2400 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324-1337 |
| MCLAUGHLIN, KENNETH M | 54738 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1546 |
| MCLAUGHLIN, KEVIN A | 3315 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8423 |
| MCLAUGHLIN, KIM ELIZABETH | 700 FAIRLEDGE | | | | LAKE ORION | MI | 48362-2610 |
| MCLAUGHLIN, KIM ELIZABETH | 700 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| MCLAUGHLIN, LARRY R | 5224 MCLEOD RD | | | | LUMBERTON | NC | 28358-8509 |
| MCLAUGHLIN, LEROY C | 949 COVE ROAD | | | | RUTHERFORDTON | NC | 28139-7549 |
| MCLAUGHLIN, LORRAINE O | HERITAGE DRIVE APTS | NO 121-3 | | | NEGAUNEE | MI | 49866 |
| MCLAUGHLIN, LOWELL J | 4906 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4852 |
| MCLAUGHLIN, MARIE | PO BOX 6903 | | | | DETROIT | MI | 48206 |
| MCLAUGHLIN, MARJORIE M | 17423 MOORS AVE | | | | FRAZER | MI | 48026-4316 |
| MCLAUGHLIN, MARJORIE M | 17423 MOORS | | | | FRASER | MI | 48026-4316 |
| MCLAUGHLIN, MARTHA F | 2804 VILLAGE CT | | | | VERMILION | OH | 44089-9170 |
| MCLAUGHLIN, MARTHA F | 2804 VILLAGE COURT | | | | VERMILION | OH | 44089-9170 |
| MCLAUGHLIN, MARVIN FREDRICK | 206 PARKWAY DRIVE | | | | ST MARY | OH | 45885-1245 |
| MCLAUGHLIN, MARVIN FREDRICK | 206 PARKWAY DR | | | | SAINT MARYS | OH | 45885-1245 |
| MCLAUGHLIN, MARY C | 10071 W RIDGE RD | | | | ELYRIA | OH | 44035-6830 |
| MCLAUGHLIN, MARY C | 10071 WEST RIDGE RD | | | | ELYRIA | OH | 44035 |
| MCLAUGHLIN, MARY J | 908 W 15TH | | | | MUNCIE | IN | 47302-3064 |
| MCLAUGHLIN, MARY LOUISE | 3745 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1209 |
| MCLAUGHLIN, MARYLIN R | PO BOX 33 | 6803 W ST | | | NORTH BRANCH | MI | 48461-0033 |
| MCLAUGHLIN, MATTHEW A | 239 HEMLOCK DR | | | | ELYRIA | OH | 44035-1445 |
| MCLAUGHLIN, MAUDENA WAGGONE | 1903 WESTOVER DR. | | | | ARLINGTON | TX | 76015-1232 |
| MCLAUGHLIN, MAUREEN K | PO BOX 652 | | | | MEADOW LANDS | PA | 15347-0652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, MAXINE E | 47345 VICTORIA SQUARE NORTH | | | | CANTON | MI | 48188 |
| MCLAUGHLIN, MAXINE E | 47345 VICTORIAN SQ N | | | | CANTON | MI | 48188-6325 |
| MCLAUGHLIN, MICHAEL C | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8805 |
| MCLAUGHLIN, MICHAEL CHARLES | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8805 |
| MCLAUGHLIN, MICHAEL P | 10 ADVENT CT | | | | NEWARK | DE | 19713-2124 |
| MCLAUGHLIN, NEIL D | 5223 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-9698 |
| MCLAUGHLIN, PAMELA | 6720 RUNNEL DR | | | | NEW PORT RICHEY | FL | 34653-2929 |
| MCLAUGHLIN, PAUL D | 176 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| MCLAUGHLIN, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLAUGHLIN, PETER M | 2236 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2307 |
| MCLAUGHLIN, PHILIP | 6A ORCHARD AVE | | | | NEW CITY | NY | 10956-6510 |
| MCLAUGHLIN, PHYLLIS A | 15666 49TH ST NORTH | #1135 | | | CLEARWATER | FL | 33762-3580 |
| MCLAUGHLIN, PHYLLIS A | 15666 49TH ST N LOT 1135 | | | | CLEARWATER | FL | 33762-3580 |
| MCLAUGHLIN, RHONDA | | | | | | | |
| MCLAUGHLIN, ROBERT J | 38518 PLAINVIEW DR | | | | STERLING HTS | MI | 48312-1441 |
| MCLAUGHLIN, ROBERT J | 37012 BENDIX ST | | | | WAYNE | MI | 48184-1502 |
| MCLAUGHLIN, ROBERT JAMES | 37012 BENDIX ST | | | | WAYNE | MI | 48184-1502 |
| MCLAUGHLIN, ROBERT M | 1302 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1128 |
| MCLAUGHLIN, ROBERT S | 9 MAPLE RD. | | | | GREENVILLE | PA | 16125-9258 |
| MCLAUGHLIN, ROBERT S | 9 MAPLE RD | | | | GREENVILLE | PA | 16125-9258 |
| MCLAUGHLIN, RYAN P | 1506 REVERE CIR | | | | SCHAUMBURG | IL | 60193-1202 |
| MCLAUGHLIN, SANDRA | BOX 224 | | | | WINTHROP | NY | 13697-0224 |
| MCLAUGHLIN, SANDRA | PO BOX 224 | | | | WINTHROP | NY | 13697-0224 |
| MCLAUGHLIN, SHANTI | 3905 YORKLAND DR NW APT 5 | | | | COMSTOCK PARK | MI | 49321-8810 |
| MCLAUGHLIN, SHIRLEY J | PO BOX 88 | | | | THOMPSON | OH | 44086-0088 |
| MCLAUGHLIN, TERRY S | 6909 CONSTITUTION DR | | | | WATAUGA | TX | 76148-1942 |
| MCLAUGHLIN, THEODORE E | 4223 MORNING DAWN DR | | | | SAGINAW | MI | 48603-5205 |
| MCLAUGHLIN, THEODORE EDWARD | 4223 MORNING DAWN DR | | | | SAGINAW | MI | 48603-5205 |
| MCLAUGHLIN, THERESE | 12 WESTVIEW DR | | | | WHIPPANY | NJ | 07981-1923 |
| MCLAUGHLIN, TUESDAY | | | | | | | |
| MCLAUGHLIN, VIRGINIA L | 13077 LINKS CT | | | | CLIO | MI | 48420-8266 |
| MCLAUGHLIN, WALTER B | 24481 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9663 |
| MCLAUGHLIN, WANDA G | 2144 SHERER AVE | | | | DAYTON | OH | 45414-4634 |
| MCLAUGHLIN, WANDA M | 619 DORN DR | | | | SANDUSKY | OH | 44870-1610 |
| MCLAUGHLIN, WAYLAN GEORGE | 5305 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| MCLAUGHLIN, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCLAUGHLIN, WILLIAM A | 12138 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| MCLAUGHLIN, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLAUGHLIN, WILLIAM F | 200 FROSTWOOD DR. | | | | CORTLAND | OH | 44410-1114 |
| MCLAUGHLIN, WILLIAM H | 3801 FULTON AVE | | | | MORAINE | OH | 45439-2001 |
| MCLAUGHLIN, WILLIAM H | 10346 E JAN AVE | | | | MESA | AZ | 85209-7725 |
| MCLAUGHLIN, WILLIAM J | 2755 CURLEW RD LOT 90 | | | | PALM HARBOR | FL | 34684 |
| MCLAUGHLIN, WILLIAM J | 596 E KENNETT ST | | | | PONTIAC | MI | 48340-3001 |
| MCLAUGHLIN, WILLIAM M | 720 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| MCLAUGHLIN, WILLIAM R | 2537 CARPENTER RD | | | | LAPEER | MI | 48446-9028 |
| MCLAUGHLIN, WINIFRED M | 3 RIDGE GROVE CT | | | | GREENSBORO | NC | 27455-1527 |
| MCLAUGHLIN,MICHAEL CHARLES | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8805 |
| MCLAUGHLIN-BOYD, VERONICA A | 1320 BROOKLYN AVE | | | | KANSAS CITY | MO | 64127-1914 |
| MCLAUGHLIN-BOYD, VERONICA ANN | 1320 BROOKLYN AVE | | | | KANSAS CITY | MO | 64127-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLAUGHLIN-RODGERS, CHERI L | 2102 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5228 |
| MCLAURIN ESTER (491231) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLAURIN SAUNDERS (491232) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLAURIN, BELINDA | 16 CATHERINE ST | | | | NEW CASTLE | DE | 19720-3008 |
| MCLAURIN, CLARA B | 6314 BROCK CIR | | | | BRANDON | MS | 39042-2024 |
| MCLAURIN, CLARA B | 6314 BROCKS CIRCLE | | | | BRANDON | MS | 39042-2024 |
| MCLAURIN, EDNA E | 809 E 3RD ST | | | | LIMA | OH | 45804-2503 |
| MCLAURIN, MAURICE L | PO BOX 584 | | | | RIDGELAND | MS | 39158-0584 |
| MCLAURIN, SHERMAN E | 148 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| MCLAURIN, TIMOTHY O | 1008 E 2ND ST 2610 | | | | LIMA | OH | 45804 |
| MCLAURINE ROBERT J (496659) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCLAURINE, HELEN M | 1132 ESSEX DR | | | | LIMA | OH | 45804-2622 |
| MCLAURINE, HELEN M | 1132 ESSEX DRIVE | | | | LIMA | OH | 45804-2622 |
| MCLAURINE, ROBERT J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCLAVISH, MARGARET J | 7073 PARKRIDGE PKWY | C/O LAURA SUE REYNOLDS | | | SWARTZ CREEK | MI | 48473-1551 |
| MCLAVY, MARGARET C | 1031 E PINE AVE | | | | MT MORRIS | MI | 48458-1607 |
| MCLAVY, ROBERT E | 111 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| MCLAVY, WALTER M | 7171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| MCLAWERY, LARRY G | 3350 SALINA ST | | | | DEARBORN | MI | 48120-1459 |
| MCLAY, DOUGLAS K | 3905 N SPRING HILL DR | | | | JANESVILLE | WI | 53545-9593 |
| MCLAY, RUTHIE | 4204 COMMONWEALTH ST APT 2 | | | | DETROIT | MI | 48208-3922 |
| MCLEAN ALARM SYSTEMS | | | | | | | |
| MCLEAN AUTOMOTIVE, INC. | LAIRD MOONEY | 859 N BROADWAY | | | ESCONDIDO | CA | 92025-1819 |
| MCLEAN CONTRACTING | 2001 BENHILL AVE | | | | BALTIMORE | MD | 21226-1435 |
| MCLEAN JR, ALEXANDER H | 2306 EMERALD DR UNIT 8 | | | | EMERALD ISLE | NC | 28594-6517 |
| MCLEAN JR, ALEXANDER H | # 8 | 2306 EMERALD DRIVE | | | EMERALD ISLE | NC | 28594-6517 |
| MCLEAN JR, ROBERT K | 8466 GOLFSIDE DR | | | | COMMERCE TOWNSHIP | MI | 48382-2215 |
| MCLEAN MARION E (429430) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLEAN MID/BRKLYN PK | 4000 83RD AVE N | | | | BROOKLYN PARK | MN | 55443-2528 |
| MCLEAN MIDWEST CORP | 11611 BUSINESS PARK BLVD N | | | | CHAMPLIN | MN | 55316-4900 |
| MCLEAN MIDWEST CORPORATION | 11611 BUSINESS PARK BLVD N | | | | CHAMPLIN | MN | 55316-2784 |
| MCLEAN SCALE CO LTD | 3392 WONDERLAND ROAD SOUTH BLBG #9 UNIT 7 | | | LONDON CANADA ON N6L 1A8 CANADA | | | |
| MCLEAN THOMAS JR | 6500 STEELE ROAD | | | | WAXHAW | NC | 28173-8050 |
| MCLEAN, ANDRE | 2786 COUNTRY CT SE APT B | | | | CONYERS | GA | 30013-6751 |
| MCLEAN, ARLETA D | 32630 MARCO STREET | | | | GARDEN CITY | MI | 48135 |
| MCLEAN, ARLETA D | 32630 MARCO ST | | | | GARDEN CITY | MI | 48135-1628 |
| MCLEAN, BARBARA | 3901 PARKER AVE | | | | SAINT LOUIS | MO | 63116-3717 |
| MCLEAN, BARBARA G | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| MCLEAN, BARBARA GAIL | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| MCLEAN, BEULAH | 3316 OAKWOOD | | | | SAGINAW | MI | 48601 |
| MCLEAN, BRADY A | 2415 COVERT RD | | | | BURTON | MI | 48509-1058 |
| MCLEAN, BRYCE E | 9041 SPRING DR | | | | WINDHAM | OH | 44288-1465 |
| MCLEAN, CANDACE N | 37 PENNS LANDING | | | | SELINSGROVE | PA | 17870-2026 |
| MCLEAN, CHERYL M | 920 YELLOW PINE CT | | | | INDIANAPOLIS | IN | 46217-4378 |
| MCLEAN, CHRISTOPHER J | 915 S SIESTA LN APT 1 | | | | TEMPE | AZ | 85281 |
| MCLEAN, CRAIG H | 12040 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLEAN, CRAIG HEFFALUM | 12040 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1519 |
| MCLEAN, DALE A | 4415 NE 5TH ST APT D201 | | | | RENTON | WA | 98059-4790 |
| MCLEAN, DAVID C | 14354 SWANEE BEACH DR | | | | FENTON | MI | 48430-1464 |
| MCLEAN, DAVID J | 8046 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| MCLEAN, DENNIS R | 148 S 8 MILE RD | | | | MIDLAND | MI | 48640-9073 |
| MCLEAN, DIANE | 2725 HOMEPLACE ST | | | | DEARBORN | MI | 48124-4452 |
| MCLEAN, DONALD G | 12316 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| MCLEAN, DONALD R | 3948 PERCY KING RD | | | | WATERFORD | MI | 48329-1370 |
| MCLEAN, DOROTHY F | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| MCLEAN, DOROTHY J | 5069 ESTA DR | | | | FLINT | MI | 48506-1546 |
| MCLEAN, DUNCAN | PO BOX 431 | | | | MORROW | GA | 30260-0431 |
| MCLEAN, EVELYN M | 628 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MCLEAN, EVELYNNE H | 1130 KENSINGTON AVE | | | | FLINT | MI | 48503-5314 |
| MCLEAN, FRANK L | 4117 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| MCLEAN, GEORGE W | 531 GILBERT ST | | | | OWOSSO | MI | 48867-2435 |
| MCLEAN, GERALD L | PO BOX 187 | | | | DAVISON | MI | 48423-0187 |
| MCLEAN, GLORIA | 34325 ST. HIGHWAY | | | | ANDES | NY | 13731 |
| MCLEAN, HAROLD R | 9846 E STONE CIRCLE LN | | | | GOLD CANYON | AZ | 85218-4944 |
| MCLEAN, HARRY C | 3324 PINES RD | | | | SHREVEPORT | LA | 71119-3510 |
| MCLEAN, JANET R | 2110 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| MCLEAN, JENICE Y | 41 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2420 |
| MCLEAN, JOE L | 3202 JANE LN | | | | HALTOM CITY | TX | 76117-3742 |
| MCLEAN, JOHN T | 303 N FOREST BLVD | | | | LAKE MARY | FL | 32746-2570 |
| MCLEAN, KENNETH W | 5700 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1076 |
| MCLEAN, LARRY J | 137 TERRY AVE | | | | ROCHESTER | MI | 48307-1571 |
| MCLEAN, LARRY J. | 137 TERRY AVE | | | | ROCHESTER | MI | 48307-1571 |
| MCLEAN, LAUREEN D | 19445 MCINTYRE  ST | | | | DETROIT | MI | 48210-1832 |
| MCLEAN, LAUREEN D. | 25590 W. TWELVE MILE RD. | | | | SOUTHFIELD | MI | 48034 |
| MCLEAN, LEE R | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| MCLEAN, LEE ROY | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| MCLEAN, LEONARD C | 5843 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1870 |
| MCLEAN, LEOTA E | 4460 ORCHARD LAKE RD APT 219 | | | | WEST BLOOMFIELD | MI | 48323 |
| MCLEAN, LYNN C | 12178 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| MCLEAN, MAE | 607 HIGH ST APT F5 | | | | MARBLE HILL | MO | 63764-9763 |
| MCLEAN, MAE | 607 HIGH STREET | APARTMENT F5 | | | MARBLE HILL | MO | 63764 |
| MCLEAN, MARION E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLEAN, MARK A | 668 ASHWOOD AVE | | | | LEWISBURG | TN | 37091-3608 |
| MCLEAN, MARK R | 8414 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1153 |
| MCLEAN, MARY E | 2210 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| MCLEAN, MARY J | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| MCLEAN, MARY JANE | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| MCLEAN, MILDRED J | 9136 CHESTERBROOK CT APT A | | | | INDIANAPOLIS | IN | 46240-1126 |
| MCLEAN, NANCY J | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| MCLEAN, ORA A | 3028 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4738 |
| MCLEAN, ORA ANNETTE | 3028 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4738 |
| MCLEAN, OSCAR C | 5183 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1139 |
| MCLEAN, PATRICK T | 2210 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| MCLEAN, PAUL A | 65780 NORTH AVE | | | | RAY | MI | 48096-2117 |
| MCLEAN, PAUL ARTHUR | 65780 NORTH AVE | | | | RAY | MI | 48096-2117 |
| MCLEAN, PHILOMENA S | 35265 BRISTLECONE | | | | CLINTON TOWNSHIP | MI | 48035-2321 |
| MCLEAN, RICHARD P | 7207 LEBANON TRL | | | | DAVISON | MI | 48423-2344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLEAN, ROBERT B | 4137 PINEVIEW RD | | | | CHARLOTTE | NC | 28211-1515 |
| MCLEAN, ROGER W | 4995 MCDOWELL RD | | | | LAPEER | MI | 48446 |
| MCLEAN, ROSS F | 877 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2522 |
| MCLEAN, RUSSELL D | 2255 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| MCLEAN, RUSSELL DEAN | 2255 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| MCLEAN, RUSSELL M | 973 PEACH BLOSSOM LN | | | | ROCHESTER HLS | MI | 48306-3350 |
| MCLEAN, RUTH A. | PO BOX 531154 | | | | LIVONIA | MI | 48153-1154 |
| MCLEAN, SHIRLEY A | P.O. BOX 2633 | | | | GARDEN CITY | MI | 48136-2633 |
| MCLEAN, STANLEY J | 4102 8TH ST | | | | BALTIMORE | MD | 21225-2137 |
| MCLEAN, SUSAN J | PO BOX 884 | | | | INTERNATIONAL FALLS | MN | 56649 |
| MCLEAN, TERRY L | 2260 M33 | PO 67 | | | ROSE CITY | MI | 48654 |
| MCLEAN, THOMAS F | 1298 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| MCLEAN, THOMAS G | 17545 AVILLA BOULEVARD | | | | LATHRUP VLG | MI | 48076-2705 |
| MCLEAN, TODD P | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| MCLEAN, TODD PATRICK | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| MCLEAN, TOMM M | 5455 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| MCLEAN, TOMM MURLE | 5455 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| MCLEAN, WALTER E | 6565 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| MCLEAN, WAYNE C | 4135 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9606 |
| MCLEAN, WILLIAM R | 1820 PRAIRIE DUNES CT S | | | | ANN ARBOR | MI | 48108-8641 |
| MCLEAN-ROSE, MICHELE A | 2230 MILES RD | | | | LAPEER | MI | 48446-8058 |
| MCLEANE, MICHAEL L | 12390 NOONAN CT | | | | UTICA | MI | 48315-5867 |
| MCLEAR, LARRY A | 3896 ST RT 49 | | | | ARCANUM | OH | 45304-9796 |
| MCLEAR, LARRY A | 3896 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| MCLEAR, MARY BETH | 7951 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64119 |
| MCLEAR, PAUL M | 11369 ROYAL PL | | | | CARMEL | IN | 46032-8698 |
| MCLEAREN, CLARENCE J | 13332 MOCERI CIR | | | | WARREN | MI | 48088-1824 |
| MCLEARN, JOSEPH L | 1039 RIVER VALLEY DR | | | | FLINT | MI | 48532-2919 |
| MCLEARN, MARY E | 587 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8939 |
| MCLEARY, KAREN P | 10531 EAGLES VIEW DR | | | | KNOXVILLE | TN | 37922-5141 |
| MCLEASTER, DENNIS F | PO BOX 164 | | | | GRAND BLANC | MI | 48480-0164 |
| MCLEAY, KEVIN | 1739 SCHEIFLE RD | | | | WALLED LAKE | MI | 48390-3164 |
| MCLEE, MARY | 14 N HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3104 |
| MCLEES | 5130 BOSTON HARBOR RD NE | | | | OLYMPIA | WA | 98506-1848 |
| MCLEES, GISELA H | 3700 CRAMTON | | | | METAMAR | MI | 48455-9735 |
| MCLEES, GISELA H | 3700 CRAMTON RD | | | | METAMORA | MI | 48455-9735 |
| MCLEISH, DONALD J | 303 SMITH ST APT 516 | | | | CLIO | MI | 48420-1361 |
| MCLEISH, JAMES G | 2121 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| MCLEISH, JAMES L | 2300 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2530 |
| MCLEISH, LILLIAN D. | 603 BRACKENWOOD CV | | | | PALM BEACH GARDENS | FL | 33418-9038 |
| MCLEISH, SANDRA | 955 WESTVIEW RD | | | | BLOOMFIELD HILLS | MI | 48304 |
| MCLEISH, WILLIAM A | 2001 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2331 |
| MCLELAND, RACHEL | 2414 GRAND AVE | | | | NEW CASTLE | IN | 47362-2456 |
| MCLELLAN JIM | 416 E MANOGUE RD | | | | MILTON | WI | 53563-9608 |
| MCLELLAN JR, ROY J | 2 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9546 |
| MCLELLAN, ARCHIBALD A | 2551 W GOLF BLVD APT 204 | | | | POMPANO BEACH | FL | 33064-3233 |
| MCLELLAN, DAVID L | 1746 CRANBROOK LN | | | | LAPEER | MI | 48446-1217 |
| MCLELLAN, DON L | 204 WASHINGTON ST | | | | ATTICA | MI | 48412-7704 |
| MCLELLAN, EUGENE | 3327 W CARO RD | | | | CARO | MI | 48723-9616 |
| MCLELLAN, JAMES E | 416 E MANOGUE RD | | | | MILTON | WI | 53563-9608 |
| MCLELLAN, JAMES E | 2086 BLOMQUIST AVE | | | | WHITE BEAR LAKE | MN | 55110-4702 |
| MCLELLAN, JAMES E | 1571 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLELLAN, JOHN W | 206 BEAR COVE RD | | | | BAILEYVILLE | ME | 04694 |
| MCLELLAN, LEROY R | 45800 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1522 |
| MCLELLAN, LEROY R. | 45800 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1522 |
| MCLELLAN, PATRICIA | 1370 LATHRUP AVE | | | | SAGINAW | MI | 48638-4737 |
| MCLELLAN, ROBERT H | 3270 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| MCLELLAN, ROBERT M | 11270 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| MCLELLAN, THERON C | 1727 LUDER RD | | | | CARO | MI | 48723-8711 |
| MCLELLAN-FITZGERALD, KATHLEEN A | 3012 E JOHN CABOT RD | | | | PHOENIX | AZ | 85032-1188 |
| MCLEMORE BARRY (634223) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| MCLEMORE HUGH O (429431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLEMORE JR., CHARLES L | 3657 WILMORE ST | | | | DAYTON | OH | 45416-1451 |
| MCLEMORE RICHARD D SR (439322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLEMORE SHERLYN | 631 W 112TH ST | | | | LOS ANGELES | CA | 90044-4205 |
| MCLEMORE WILLIAM A (439323) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLEMORE, ALESIA M | 2401 RUGBY RD | | | | DAYTON | OH | 45406 |
| MCLEMORE, AUBREY T | 6799 GRANBURY RD APT 119 | | | | FORT WORTH | TX | 76133-4937 |
| MCLEMORE, BARRY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| MCLEMORE, BARRY | | | | | | | |
| MCLEMORE, BRIAN G | 46453 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9665 |
| MCLEMORE, BRYAN E | PO BOX 164 | | | | DANVILLE | AL | 35619-0164 |
| MCLEMORE, CARL W | 180 HOPEWELL SPRINGS RD | | | | MADISONVILLE | TN | 37354-6556 |
| MCLEMORE, CHARLES | 5440 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1106 |
| MCLEMORE, CHARLES D | 7250 HIGHWAY 36 | | | | DANVILLE | AL | 35619-9603 |
| MCLEMORE, CLARA J. | 834 WINDFIELD WAY | | | | WAYNESVILLE | OH | 45068-9302 |
| MCLEMORE, DORIS E | 1937 SAVANNAH LN | | | | SUPERIOR TOWNSHIP | MI | 48198 |
| MCLEMORE, EDDY D | 218 JONES RD | | | | TAFT | TN | 38488-5114 |
| MCLEMORE, EVELYN F | 201 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-6922 |
| MCLEMORE, EVELYN F | 201 S.PAUL L.DUNBAR | | | | DAYTON | OH | 45407-2922 |
| MCLEMORE, HAROLD E | 107 GARY JARVIS DR | | | | MARYVILLE | TN | 37801-1901 |
| MCLEMORE, HAROLD W | 401 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5246 |
| MCLEMORE, HUGH O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLEMORE, JACQUELINE M | 363 NORTH MATHISON STREET | | | | DAYTON | OH | 45417-2444 |
| MCLEMORE, JAMES | 9216 STOUT ST | | | | DETROIT | MI | 48228-1660 |
| MCLEMORE, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCLEMORE, JOHN D | PO BOX 43210 | | | | KEMP | TX | 75143-8502 |
| MCLEMORE, JOHNIE F | 5820 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-6152 |
| MCLEMORE, JUANITA | 1817 ADAMS AVE | | | | FLINT | MI | 48505-5035 |
| MCLEMORE, KADARIUS O | 1204 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3405 |
| MCLEMORE, KENNETH R | 10068 GUSTIN RIDER RD | | | | BLANCHESTER | OH | 45107-8341 |
| MCLEMORE, LARRY | 3434 PINE GROVE AVE | | | | SAINT LOUIS | MO | 63121-5442 |
| MCLEMORE, LELDON L | 702 JAMES ST APT E | | | | BRIDGEPORT | WV | 26330-2701 |
| MCLEMORE, LINDA K | 23375 M 82 | | | | HOWARD CITY | MI | 49329-9734 |
| MCLEMORE, LINDA W | 5440 NORTHFORD ROAD | | | | TROTWOOD | OH | 45426-1106 |
| MCLEMORE, MARIETTA F | 4618 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2333 |
| MCLEMORE, MARYANN | 4025 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| MCLEMORE, OZZIE J | 1950 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63112-4368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLEMORE, RAYMOND T | 29487 8TH AVE E | | | | ARDMORE | AL | 35739-8049 |
| MCLEMORE, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLEMORE, RICKEY B | PO BOX 244 | | | | RINGGOLD | LA | 71068-0244 |
| MCLEMORE, ROBYN J | 6808 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| MCLEMORE, ROBYN JEROME | 6808 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| MCLEMORE, THOMAS NEIL | 42389 WHITTLER TRL | | | | NOVI | MI | 48377-2849 |
| MCLEMORE, TIMOTHY S | 901 NORDALE AVE | | | | DAYTON | OH | 45420 |
| MCLEMORE, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLEMORE, WILLIAM S | 1441 CUTLER ST | | | | BURTON | MI | 48509-2116 |
| MCLENAGHAN, JAMIE I | APT 2 | 500 CHASE DRIVE | | | CLARENDON HLS | IL | 60514-1765 |
| MCLENCON WILLIAM | 2137 GUNSTOCK DR | | | | STONE MOUNTAIN | GA | 30087-1613 |
| MCLENDON SR., JAMES L | 6216 WOODCREST AVE | | | | BALTIMORE | MD | 21209-3935 |
| MCLENDON JOE (446263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLENDON SR., JAMES L | 6216 WOODCREST AVE | | | | BALTIMORE | MD | 21209-3935 |
| MCLENDON, ANNETTE | 1511 LAWRENCE ST | | | | RAHWAY | NJ | 07065-5131 |
| MCLENDON, CLAUDETTE E | 15246 PROMENADE ST | | | | DETROIT | MI | 48224-2839 |
| MCLENDON, DEBORAH G | 1402 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3669 |
| MCLENDON, DEBRA M | 2611 SANDBRIDGE CT | | | | GLADWIN | MI | 48624-9137 |
| MCLENDON, DONALD | 1312 KITMORE RD | | | | BALTIMORE | MD | 21239-3408 |
| MCLENDON, FRANCES L | 5604 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2453 |
| MCLENDON, GEORGE A | 1150 MAIN AVE SW | | | | WARREN | OH | 44483-6512 |
| MCLENDON, HERMAN E | 320 MAYCLAIR ST. C-50-14 | | | | HUDSON | NC | 28638 |
| MCLENDON, JESSICA A | 2184 CHRISTNER STREET | | | | BURTON | MI | 48519-1064 |
| MCLENDON, JOHN W | PO BOX 26813 | | | | BALTIMORE | MD | 21212-0813 |
| MCLENDON, THOMAS G | 4537 IVY CT | | | | CLARKSTON | MI | 48348-1437 |
| MCLENNAN COUNTY | PO BOX 406 | TAX COLLECTOR | | | WACO | TX | 76703-0406 |
| MCLENNAN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 406 | TAX COLLECTOR | | WACO | TX | 76703-0406 |
| MCLENNAN COUNTY | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| MCLENNAN COUNTY TAX A/C | PO BOX 406 | | | | WACO | TX | 76703-0406 |
| MCLENNAN JR, JAMES L | 60101 QUEEN MARY CT | | | | BRANDON | MS | 39042-2728 |
| MCLENNAN PIERCE (490901) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCLENNAN, CHRISTINE | 2201 ERNIE MARTIN RD | | | | UTICA | MS | 39175 |
| MCLENNAN, DOUGLAS D | 3523 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| MCLENNAN, OLA M | 6720 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| MCLENNAN, OLA MARIE | 6720 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| MCLENNAN, PIERCE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCLEOD CHARLES (491233) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLEOD CLERMONT | ATTN: DAVID GARDINER | 1447 WOODROFFE AVE | | OTTAWA, ONTARIO  K2G 1W1 | | | |
| MCLEOD FARMS INC | 2673 E 1300 NORTH RD | | | | ASSUMPTION | IL | 62510-8018 |
| MCLEOD GERALD | 1558 MONREO ST | | | | CARLETON | MI | 48117 |
| MCLEOD JON RICHARD | 13635 HYDE RD | | | | HARTLAND | MI | 48353-3217 |
| MCLEOD JR, FRANCIS L | 12243 KIMBERLY RD | | | | LOMA RICA | CA | 95901-8703 |
| MCLEOD MIKE | 20243-44A AVE | | | LANGLEY CANADA BC V3A 6N2 CANADA | | | |
| MCLEOD NANCY | PO BOX 2832 | | | | ROCK SPRINGS | WY | 82902-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLEOD NEWTON, ESTHER | C/O LAW OFFICES OF ROHN & CAMERON LLC | 1101 KING ST | | | CHRISTIANSTED | VI | 00820 |
| MCLEOD SR, TERRY R | PO BOX 102 | | | | FREDERIC | MI | 49733-0102 |
| MCLEOD USA | 4444 BRISTOL PL | | | | FLINT | MI | 48507 |
| MCLEOD USA - PAETEC COMPANY | LUANNE MILLER | PO BOX 3177 | | | CEDAR RAPIDS | IA | 52406-3177 |
| MCLEOD USA TECHNOLOGY PARK | 6400 C ST SW | TECHNOLOGY PARK | | | CEDAR RAPIDS | IA | 52404-7463 |
| MCLEOD, AILEEN E | 9 CALLE HISTELLA | PUNTA LAS MARIAS | | | SANTURCE | PR | 00913-4709 |
| MCLEOD, ANGELINA B | 103 WEST WALNUT STREET | | | | FARMERSVILLE | OH | 45325-1041 |
| MCLEOD, ARLEN | 552 OAKHURST ST | | | | ALTAMONTE SPG | FL | 32701-7944 |
| MCLEOD, BEATRICE F | 40217 WILLIAM DRIVE | | | | STERLING HEIG | MI | 48313-4074 |
| MCLEOD, BOBETTE S | 1183 STONEHENGE RD | | | | FLINT | MI | 48532-3225 |
| MCLEOD, CALVIN D | 6480 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| MCLEOD, CAROL L | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| MCLEOD, CAROLYN A | 507 S SUNSET LN | | | | RAYMORE | MO | 64083-9235 |
| MCLEOD, CHARLES G | 6794 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 |
| MCLEOD, CLAUDINE M | 2173 S CENTER RD #212 | | | | BURTON | MI | 48519-1808 |
| MCLEOD, CURTIS | 9366 STOEPEL ST | | | | DETROIT | MI | 48204-2808 |
| MCLEOD, DALE L | 3416 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| MCLEOD, DANIEL E | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| MCLEOD, DARLYS B | 4486 PARKMAN RD NW | | | | WARREN | OH | 44481-9173 |
| MCLEOD, DAVID B | 18025 TYDINGS RD | | | | JUSTIN | TX | 76247-8706 |
| MCLEOD, DONALD J | PO BOX 374 | | | | NEAPOLIS | OH | 43547-0374 |
| MCLEOD, DONALD L | 96 BRADENS WAY | | | | SOMERSET | KY | 42503-3515 |
| MCLEOD, DONALD N | 1749 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| MCLEOD, EDWARD F | 4533 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515-4444 |
| MCLEOD, EVELYN | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| MCLEOD, FRANKLIN D | 4874 WESCHESTER DR | APT 6 | | | YOUNGSTOWN | OH | 44515 |
| MCLEOD, FRANKLIN D | 10691 WALES LOOP | | | | BONITA SPS | FL | 34135-6685 |
| MCLEOD, FREDERICK G. | 8445 CARTER AVE | | | | ALLEN PARK | MI | 48101-1520 |
| MCLEOD, GAIL B | 14879 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2117 |
| MCLEOD, GERALD E | 1558 MONROE ST APT 3 | | | | CARLETON | MI | 48117-9286 |
| MCLEOD, GLADYS E | 2612 JULIANNE DRIVE | | | | SAGINAW | MI | 48603-3029 |
| MCLEOD, HOSEA | PO BOX 300433 | | | | KANSAS CITY | MO | 64130-0433 |
| MCLEOD, IDA L | 6088 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1081 |
| MCLEOD, JACK R | PO BOX 740653 | | | | TUSCUMBIA | AL | 35674 |
| MCLEOD, JAMES E | 2612 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 |
| MCLEOD, JAMES E | 65 ASHTON PL | | | | COVINGTON | GA | 30016-8017 |
| MCLEOD, JAMES M | 4025 YELLOW PINE CT | | | | MCDONOUGH | GA | 30252-1003 |
| MCLEOD, JAMES W | 3665 BRINKMORE RD | | | | CLEVELAND HEIGHTS | OH | 44121-1370 |
| MCLEOD, JANET K | 8300 W HERBISON RD | | | | EAGLE | MI | 48822-9789 |
| MCLEOD, JEFF D | 955 LEXINGTON DR | | | | DUNEDIN | FL | 34698 |
| MCLEOD, JEFFREY G | 1300 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5879 |
| MCLEOD, JOHN M | 58 ENOLA AVE APT 2 | | | | KENMORE | NY | 14217-1708 |
| MCLEOD, KEITH O | 4843 S AINGER RD | | | | CHARLOTTE | MI | 48813-8543 |
| MCLEOD, KENNETH W | 734 BUTTERCUP AVENUE | | | | VANDALIA | OH | 45377-5377 |
| MCLEOD, KEVIN D | PO BOX 16 | | | | POTTERVILLE | MI | 48876-0016 |
| MCLEOD, LAURA N | 6290 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4782 |
| MCLEOD, LAVON | 791 LIDO | | | | ROCHESTER HILLS | MI | 48307-6803 |
| MCLEOD, LYNELL | 1606 E RIVER COVE ST | | | | TAMPA | FL | 33604 |
| MCLEOD, MARILYN | 1421 MIDDLEWOOD DR | | | | SALINE | MI | 48176-1277 |
| MCLEOD, MARILYN A | 14950 FAIRFIELD ST APT 19 | | | | LIVONIA | MI | 48154-3065 |
| MCLEOD, MEGAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLEOD, MICHAEL J | 3708 BIG TREE RD | | | | HAMBURG | NY | 14075-1276 |
| MCLEOD, MICHELLE M | 10151 WOOD WORK LANE | | | | LAS VEGAS | NV | 89135-2310 |
| MCLEOD, NANCY | 108 CAZENOVIA ST | | | | BUFFALO | NY | 14220-1707 |
| MCLEOD, NANCY L | 3308 RISDALE ST | | | | LANSING | MI | 48911-2674 |
| MCLEOD, NANCY L | 3308 RISDALE AVE | | | | LANSING | MI | 48911-2674 |
| MCLEOD, NETTIE | 10346 HIGHWAY 9 | | | | MOUNTAIN VIEW | AR | 72560-7313 |
| MCLEOD, NORMAN J | 5380 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| MCLEOD, NORMAN JAMES | 5380 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| MCLEOD, PATRICK J | 8285 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| MCLEOD, PATRICK W | 685 S LA POSADA CIR UNIT 1504 | | | | GREEN VALLEY | AZ | 85614-5133 |
| MCLEOD, PAUL | 220 W BROADWAY ST | | | | WOODLAND | MI | 48897-9798 |
| MCLEOD, PAUL C | 2881 VICTORIA LN | | | | CHARLOTTE | MI | 48813-8552 |
| MCLEOD, RANDY L | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| MCLEOD, RAYMOND J | 5274 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |
| MCLEOD, ROBERT R | 108 CAZENOVIA ST | | | | BUFFALO | NY | 14220-1707 |
| MCLEOD, ROBERTA | 135A E FRANKLIN ST | | | | WOODLAND | MI | 48897-9761 |
| MCLEOD, RODERICK J | 6700 SW 16TH ST | | | | PLANTATION | FL | 33317-5148 |
| MCLEOD, ROSEMARY F | 469 LAUREL LAKE CIRCLE | | | | MADISONVILLE | TN | 37354 |
| MCLEOD, RUTH R | 10123 TOPSAIL AVE | | | | ENGLEWOOD | FL | 34224-8056 |
| MCLEOD, RUTH W | 8237 SMITH ROAD | | | | GAINES | MI | 48436-9732 |
| MCLEOD, RUTH W | 8237 SMITH RD | | | | GAINES | MI | 48436-9732 |
| MCLEOD, SHARON J | 679 KINGWOOD ST | PO.BOX 2615 | | | FLORENCE | OR | 97439 |
| MCLEOD, THEOTIE B | PO BOX 2761 | | | | COLUMBUS | MS | 39704-2761 |
| MCLEOD, THOMAS W | 6815 HIGHWAY 100 W | | | | PLEASANTVILLE | TN | 37033-1864 |
| MCLEOD, TIMOTHY J | G 6009 FOUNTAIN POINTE | BLD 3 APT 7 | | | GRAND BLANC | MI | 48439 |
| MCLEOD, VIRGINIA L. | 471 E SAN PEDRO AVE | | | | GILBERT | AZ | 85234-3442 |
| MCLEOD, WILLIAM A | 2625 LOLA CT | | | | SHREVEPORT | LA | 71118-2661 |
| MCLEOD, WILLIAM ALEXANDER | 2625 LOLA CT | | | | SHREVEPORT | LA | 71118-2661 |
| MCLEODUSA | PO BOX 3243 | | | | MILWAUKEE | WI | 53201-3243 |
| MCLERNON, KATHLEEN M | 10675 EMWOOD CT | | | | WHITE LAKE | MI | 48386-2177 |
| MCLEROY, JACOB T | 55 NEDA CIR | | | | WALTERBORO | SC | 29488 |
| MCLEROY, ROBERT A | 709 WILLINGTON DR | | | | ARLINGTON | TX | 76018-5122 |
| MCLERRAN JR, TOMMY K | PO BOX 532 | | | | WASKOM | TX | 75692-0532 |
| MCLERRAN, GAYLORD K | 2065 S.W. EAST 89TH ST | | | | MUSTANG | OK | 73064 |
| MCLEWEE, HELEN L | 4420 FORGE RD | | | | PERRY HALL | MD | 21128-9514 |
| MCLEWEE, HELEN L | 4420 FORGE ROAD | | | | PERRYHALL | MD | 21128-9514 |
| MCLIMANS, JACK A | 2613 OREGON TRAIL R 3 | | | | JANESVILLE | WI | 53546 |
| MCLIMANS, JERRY | 8725 GLENROCK DR | | | | NEW HAVEN | IN | 46774-1820 |
| MCLIMANS, JERRY S | 10701 FIRESTONE CT | | | | NORTH FORT MYERS | FL | 33903-6630 |
| MCLIMORE, HENRY S | 10549 COPPERGATE | | | | CARMEL | IN | 46032-8261 |
| MCLIN JR, WESLEY | 121 MCLIN PL | | | | FLORENCE | MS | 39073-7810 |
| MCLIN, BOBBY R | 10027 LUCAS FERRY RD | | | | TANNER | AL | 35671-3404 |
| MCLIN, CAROLYN L | PO BOX 397 | | | | TANNER | AL | 35671-0397 |
| MCLIN, CLARENCE J | 3506 HALLS CREEK RD | | | | MORROW | OH | 45152-9611 |
| MCLIN, DANNY | | | | | | | |
| MCLIN, DOROTHY S | 5509 DECKARD DR. | | | | JACKSON | MS | 39209-9209 |
| MCLIN, EARNESTINE | 495 MCLIN CIRCLE | | | | FLORENCE | MS | 39073-9073 |
| MCLIN, EARNESTINE | 495 MCLIN CIR | | | | FLORENCE | MS | 39073-7939 |
| MCLIN, HARRY | 1703 BROOKMEADE AVE | | | | ATHENS | AL | 35611-4083 |
| MCLIN, J B | ROUTE #1 BOX 15 | | | | TANNER | AL | 35671 |
| MCLIN, JAMES F | PO BOX 397 | | | | TANNER | AL | 35671-0397 |
| MCLIN, JEANNETTE | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLIN, JOHNNIE P | 3902 RYAN DRIVE SOUTHWEST | | | | DECATUR | AL | 35603-4869 |
| MCLIN, JOYCE A | PO BOX 1425 | | | | ATHENS | AL | 35612-6425 |
| MCLIN, MARIA | 121 MCLIN PL | | | | FLORENCE | MS | 39073-7810 |
| MCLIN, MICHAEL R | BOSTON BATES & HOLT | PO BOX 357 | | | LAWRENCEBURG | TN | 38464-0357 |
| MCLIN, RANDOLPH | 117 ROYAL DR APT 2906 | | | | MADISON | AL | 35758 |
| MCLIN, REGINALD T | 8607 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-6012 |
| MCLIN, RUTH I | 965B HERITAGE VLG | | | | SOUTHBURY | CT | 06488-5352 |
| MCLIN, WESLEY | 276 MCCULLOUGH MCLIN RD | | | | FLORENCE | MS | 39073-7927 |
| MCLINCHA, RILEY D | 11229 N BRAY RD | | | | CLIO | MI | 48420-7955 |
| MCLINCHA, ROY S | 1461 FORREST DR | | | | ROSE CITY | MI | 48654-9515 |
| MCLINTOCK PETER (446267) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLINTOCK PETER (446268) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLINTOCK, PETER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLLWAIN CARISSA | MCLLWAIN, CARISSA | 828 NE 11TH AVE 9 | | | GRAND RAPIDS | MN | 55744 |
| MCLLWAIN, CARISSA | 828 NE 11TH AVE 9 | | | | GRAND RAPIDS | MN | 55744 |
| MCLLWAIN, CARISSA | 36579 STONE RD | | | | NASHWAUK | MN | 55769-4035 |
| MCLLWAIN, DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCLOCHLIN, JAMES P | 365 LONGWOOD DR | | | | VENICE | FL | 34285-5640 |
| MCLOCHLIN, JUDY M | 365 LONGWOOD DR | | | | VENICE | FL | 34285-5640 |
| MCLOED, RICHARD N | 9085 E 600 N | | | | BROWNSBURG | IN | 46112 |
| MCLOGAN, DONALD C | 502 FREMONT ST | | | | FLINT | MI | 48504-4508 |
| MCLONE, MARGARET L | 1420 PERRY RD APT 6-3 | | | | GRAND BLANC | MI | 48439 |
| MCLONE, ROGER T | 5437 HUBBARD DR | | | | FLINT | MI | 48506-1153 |
| MCLOSKEY, DANIEL E | 590 CRESTMOOR CIR | | | | OXFORD | MI | 48371-4868 |
| MCLOSKY, CLYDE E | 2524 S KERBY RD | | | | CORUNNA | MI | 48817-9510 |
| MCLOSKY, CURTIS A | 108 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| MCLOSKY, MICHAEL R | 722 CENTER ST | | | | OWOSSO | MI | 48867-1414 |
| MCLOUD CLARENCE O (360440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLOUD, CLARENCE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLOUGHLIN JR, JOSEPH | PO BOX 1104 | | | | RAINIER | WA | 98576 |
| MCLOUGHLIN, JAMES | 1836 JALISCO RD | | | | EL CAJON | CA | 92019-3744 |
| MCLOUGHLIN, RICHARD | 8530 LANIERLAND FARMS DR | | | | GAINESVILLE | GA | 30506-6724 |
| MCLOUGHLIN, RITA L | 130 MORNINGSIDE DR APT 6B | | | | NEW YORK | NY | 10027-6006 |
| MCLOUTH, ALLAN R | 172 LEHN SPRINGS DR | | | | WILLIAMSVILLE | NY | 14221-6921 |
| MCLOUTH, ELEANOR | 1825 E OLD KOKOMO RD | | | | MARION | IN | 46953-6111 |
| MCLOUTH, HAROLD L | 5419 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| MCLOVELY BROWN | 2336 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| MCLOWELL JOHNSON | 3616 CANDY LN | | | | KOKOMO | IN | 46902-4416 |
| MCLUCAS, JAMES M | 418 CHALMERS ST | | | | FLINT | MI | 48503-2264 |
| MCM ELECTRONICS | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| MCM IND CO INC | 25825 SCIENCE PARK DR STE 260 | | | | BEACHWOOD | OH | 44122-7392 |
| MCM LEARNING INC | 28502 HAYES RD | | | | ROSEVILLE | MI | 48066-2314 |
| MCM LEARNING INC | 29900 LORRAINE | SUITE 350B | | | WARREN | MI | 48093 |
| MCM LEARNING INC | 29900 LORRAINE AVE STE 350 | | | | WARREN | MI | 48093-5269 |
| MCM LEARNING INC. | 29900 LORRAINE | SUITE 350B | | | WARREN | MI | 48093 |
| MCM MANAGEMENT CORP | 35980 WOODWARD AVE | STE 210 | | | BLOOMFIELD | MI | 48304-0934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCM MANAGEMENT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35980 WOODWARD AVE STE 210 | | | BLOOMFIELD HILLS | MI | 48304-0934 |
| MCM MANAGEMENT CORP | 35980 WOODWARD AVE STE 210 | | | | BLOOMFIELD HILLS | MI | 48304-0934 |
| MCM MANAGEMENT CORP | C/O DON W BLEVINS ESQ, MCALPINE & ASSOCIATES PC | 3201 UNIVERSITY DRIVE STE 100 | | | AUBURN HILLS | MI | 48326 |
| MCM RIGGING SERVICES LLC | G3328 KLEINPELL ST | | | | BURTON | MI | 48529-1441 |
| MCMACKEN WILLIAM W | 940 MONROE AVE NW APT 420 | | | | GRAND RAPIDS | MI | 49503-1463 |
| MCMACKEN, KIMBERLY A | 463 GLENWAY ST | | | | BRIGHTON | MI | 48116-1154 |
| MCMACKEN, KIMBERLY ANN | 463 GLENWAY ST | | | | BRIGHTON | MI | 48116-1154 |
| MCMACKEN, NANCY | 205 PROSPECT ST | | | | HOWELL | MI | 48843-1434 |
| MCMACKIN, DAVID C | 423 N ARNOLDA AVE | | | | INDIANAPOLIS | IN | 46222-4929 |
| MCMAHAN ALEXANDER | 2313 N SPURGEON ST | | | | SANTA ANA | CA | 92706-2057 |
| MCMAHAN JR, KENNETH B | 133 IMPERIAL CT APT 1F | | | | VANDALIA | OH | 45377-2036 |
| MCMAHAN JR, LESTER P | 227 NIGHT CAP LN | | | | SALEM | SC | 29676-4041 |
| MCMAHAN, CAROL E | 383 STEWART AVE NW | | | | WARREN | OH | 44483-2135 |
| MCMAHAN, CHARLES L | 124 ABRAMS ST | | | | SILVERSTREET | SC | 29145-8906 |
| MCMAHAN, CHERYL A | 5380 BROBECK ST | | | | FLINT | MI | 48532-4003 |
| MCMAHAN, CHERYL ANN | 5380 BROBECK ST | | | | FLINT | MI | 48532-4003 |
| MCMAHAN, CINDY S | 18702 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2578 |
| MCMAHAN, CYNTHIA A | PO BOX 23 | | | | YORKTOWN | IN | 47396-0023 |
| MCMAHAN, DENNIS W | PO BOX 12 | | | | SILVERSTREET | SC | 29145-0012 |
| MCMAHAN, DOROTHY A | 4542 TANGELO DR | | | | ZEPHYRHILLS | FL | 33541-2162 |
| MCMAHAN, DOROTHY W | 3627 LAUREL LN | | | | ANDERSON | IN | 46011-3033 |
| MCMAHAN, EARL F | 2131 WESTWOOD DR | | | | MARION | IN | 46952-3213 |
| MCMAHAN, ELAINE F | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| MCMAHAN, EMERY M | 527 RUTH CR\ | | | | WEST MELBOURNE | FL | 32904-2904 |
| MCMAHAN, EMERY M | 527 RUTH CIR | | | | WEST MELBOURNE | FL | 32904-5762 |
| MCMAHAN, GARY M | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| MCMAHAN, GARY MICHAEL | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| MCMAHAN, GORDON | 212 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| MCMAHAN, JERRY | 26714 DELTON ST | | | | MADISON HTS | MI | 48071-3642 |
| MCMAHAN, JOE K | 4836 WALMAR RD | | | | BARNHART | MO | 63012-1713 |
| MCMAHAN, JUDY A | 9104 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1118 |
| MCMAHAN, KAREN A | 527 RUTH CIRCLE | | | | MELBOURNE | FL | 32904-5762 |
| MCMAHAN, KATHRYN B | 230 DOVER ST | | | | DAYTON | OH | 45410-1943 |
| MCMAHAN, KATHRYN B | 230 DOVER STREET | | | | DAYTON | OH | 45410-1943 |
| MCMAHAN, KENNETH M. | 5423 LOWER HUNTINGTON ROAD | | | | FORT WAYNE | IN | 46809-9620 |
| MCMAHAN, LARRY W | 18702 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2578 |
| MCMAHAN, LEE A | 11058 SPRUCEWOOD LN N | | | | CHAMPLIN | MN | 55316 |
| MCMAHAN, LLOYD D | 5797 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2211 |
| MCMAHAN, MARGARET A | 2868 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| MCMAHAN, MARK E | 2318 HIGHLAND RD | | | | ANDERSON | IN | 46012-1922 |
| MCMAHAN, MATTHEW C | 9345 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| MCMAHAN, NANCY H | 4316 HEATHROW DR | | | | ANDERSON | IN | 46013-4428 |
| MCMAHAN, ROBERT B | 775 HICKORY HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-3121 |
| MCMAHAN, ROBERT R | 2404 WATAUGA RD | | | | FRANKLIN | NC | 28734-2336 |
| MCMAHAN, RODNEY E | 3274 GARFIELD AVE | | | | LAKE | MI | 48632-9121 |
| MCMAHAN, RODNEY E | 1065 BIRCHWOOD DR | | | | TROY | MI | 48083-1805 |
| MCMAHAN, ROGER L | 819 MASON BLVD | | | | MARION | IN | 46953-1643 |
| MCMAHAN, RONALD G | 6231 SHAD WAY | | | | POLLOCK PINES | CA | 95726-9408 |
| MCMAHAN, WILLIAM D | 22885 HAROLD ST | | | | ATHENS | AL | 35613-5845 |
| MCMAHEL, ALBERT J | 6853 TYLER ST | | | | MERRILLVILLE | IN | 46410-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMAHEN, JOHN G | 301 HONEYSUCKLE CT | | | | RED OAK | TX | 75154-4246 |
| MCMAHILL, TIMOTHY J | 3611 GLENWOOD AVE | | | | WICHITA FALLS | TX | 76308-2217 |
| MCMAHON ARTHUR (632841) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMAHON CHEVROLET, BUICK, OLDSMOBIL | 32 VT ROUTE 15 E | | | | MORRISVILLE | VT | 05661-8586 |
| MCMAHON CHEVROLET, BUICK, OLDSMOBILE | 32 VT ROUTE 15 E | | | | MORRISVILLE | VT | 05661-8586 |
| MCMAHON GEORGE J (463708) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCMAHON HELICOPTER SERV INC | EXECUTIVE HELIPORT BLDG | 8351 RONDA DR | | | CANTON | MI | 48187-2079 |
| MCMAHON III, JAMES P | 7377 9 MILE POINTE DR | | | | CHARLEVOIX | MI | 49720-9364 |
| MCMAHON JR, JOHN T | 1340 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| MCMAHON JR, PATRICK D | 35309 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3834 |
| MCMAHON JR, WALTER E | 46314 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4643 |
| MCMAHON KATHRYN (431481) | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCMAHON KATHRYN (431481) - MCMAHON GERALD | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCMAHON MARY | 1105 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 |
| MCMAHON PONTIAC-GMC, INC. | 3295 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63139-1113 |
| MCMAHON PONTIAC-GMC, INC. | WILLIAM SCHICKER | 3295 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63139-1113 |
| MCMAHON WILLIAM J (ESTATE OF) (511082) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCMAHON, ARTHUR | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMAHON, BETTY E | 112 ILLINOIS AVENUE | | | | DAYTON | OH | 45410-2034 |
| MCMAHON, BRIAN J | 3481 W SCHIMMER DR | | | | GRAND ISLAND | NE | 68803-9680 |
| MCMAHON, BRYAN R | 650 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| MCMAHON, CHARLEEN M | 1493 STATION RD | | | | VALLEY CITY | OH | 44280-9505 |
| MCMAHON, CHARLENE | 8023 OLD CENTREVILLE RD | | | | MANASSAS | VA | 20111 |
| MCMAHON, CHARLES T | 5200 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4490 |
| MCMAHON, CHIQUITA | 1445 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| MCMAHON, CORA L | 20217 MEYERS RD | | | | DETROIT | MI | 48235-1185 |
| MCMAHON, DANIEL J | 33 N MAIN ST APT 2E | | | | LOMBARD | IL | 60148-2357 |
| MCMAHON, DANIEL R | 80 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| MCMAHON, DANIEL ROBERT | 80 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| MCMAHON, DAVID F | 10077 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4116 |
| MCMAHON, DAVID W | 2425 ROLLING BROAK DR | | | | ORLANDO | FL | 32837-7453 |
| MCMAHON, DENISE E | 18643 HARBORSIDE DR | | | | CORNELIUS | NC | 28031-8794 |
| MCMAHON, DENISE ELAINE | 18643 HARBORSIDE DR | | | | CORNELIUS | NC | 28031-8794 |
| MCMAHON, EDWARD T | 1025 CRYSTAL WOOD DRIVE | | | | DAVISON | MI | 48423-3404 |
| MCMAHON, ELIZABETH A | 4841 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| MCMAHON, ETHEL L | 1843 SOUTH 14TH STREET | | | | KANSAS CITY | KS | 66103-1013 |
| MCMAHON, EVERETT W | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| MCMAHON, EVERETT WAYNE | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| MCMAHON, FRANK B | 1424 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| MCMAHON, FRANKLIN L | 243 DURST DR NW | | | | WARREN | OH | 44483-1164 |
| MCMAHON, FREDERICK J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCMAHON, GARY H | 1218 STATE ROUTE 95 | | | | BOMBAY | NY | 12914 |
| MCMAHON, GARY L | 4184 US HWY 36TH E | | | | BAINBRIDGE | IN | 46105 |
| MCMAHON, GEORGE J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCMAHON, GERALD | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCMAHON, HOWARD D | 1341 STILLWATER LN | | | | DAYTON | OH | 45415-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMAHON, HUGH E | W6001 APPLE LN | | | | FORT ATKINSON | WI | 53538-8741 |
| MCMAHON, HUGH J | 124 UNION ST | | | | MALONE | NY | 12953-1123 |
| MCMAHON, J. MICHAEL | 4060 WESTLAKE ROAD | | | | CORTLAND | OH | 44410-9224 |
| MCMAHON, JAYME A | 3219 STEELE RD | | | | KANSAS CITY | KS | 66106-4263 |
| MCMAHON, JOHN A | 2210 ALPHA DR | | | | DANVILLE | IL | 61832-8454 |
| MCMAHON, JOHN J | 9 LAVERDURE CIR | | | | FRAMINGHAM | MA | 01701-4043 |
| MCMAHON, JOHN J | 801 REGENCY RESERVE CIR APT 4303 | | | | NAPLES | FL | 34119-2330 |
| MCMAHON, JOHN R | 9921 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4121 |
| MCMAHON, JOSEPH A | 2171 N IVA RD | | | | HEMLOCK | MI | 48626-9678 |
| MCMAHON, JOSEPH JENNINGS | 10380 GIBBS RD | | | | CLARKSTON | MI | 48348-1518 |
| MCMAHON, JOSEPH P | 9440 CRYSTAL SPRING DR | | | | FORT WAYNE | IN | 46804-6514 |
| MCMAHON, JOYCE M | 347 N SAGINAW STREET | | | | MONTROSE | MI | 48457 |
| MCMAHON, KARL | 10309 TUMBLEWEED BOULEVARD | | | | FORT WAYNE | IN | 46825-2629 |
| MCMAHON, KATHLEEN S | C/O HOLDENS | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MCMAHON, KATHLEEN SIMONYI | 5772 INDEPENDENCE LN | | | | WEST BLOOMFIELD | MI | 48322-1847 |
| MCMAHON, KATHRYN | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCMAHON, KAY J | 13214 EXETER RD | | | | CARLETON | MI | 48117-9721 |
| MCMAHON, KENNETH M | 4128 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| MCMAHON, KEVIN P | 2104 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| MCMAHON, KIRK S | 12981 RIVIERA CT | | | | SOUTH LYON | MI | 48178-8870 |
| MCMAHON, LEE M | 5218 FERNWOOD AVE | | | | FORT WAYNE | IN | 46809-1932 |
| MCMAHON, LEO DALE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MCMAHON, LINDA | 1563 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4151 |
| MCMAHON, MARILYN K | 23708 MATTS DR | | | | BROWNSTOWN | MI | 48174-9660 |
| MCMAHON, MARTIN S | 5 TIBBETTS AVE | | | | DANVERS | MA | 01923-3913 |
| MCMAHON, MARTIN S | 83 EUSTIS ST | | | | REVERE | MA | 02151-3113 |
| MCMAHON, MARY E | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| MCMAHON, MARY ELLEN | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| MCMAHON, MARY V | 347 RARITAN RD | | | | LINDEN | NJ | 07036-5136 |
| MCMAHON, MARY V | 347 RARITAN ROAD | | | | LINDEN | NJ | 07036-5136 |
| MCMAHON, MICHAEL R | 5718 LILY LN | | | | DAYTON | OH | 45414-3001 |
| MCMAHON, NANCY | 833 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2729 |
| MCMAHON, NEIL F | 23708 MATTS DR | | | | BROWNSTOWN | MI | 48174-9660 |
| MCMAHON, ORVAL A | 314 SOUTH SIMONS ST. | | | | CADILLAC | MI | 49601 |
| MCMAHON, PATRICIA A | 6128 S MAIN ST | | | | CLARKSTON | MI | 48346-2363 |
| MCMAHON, PATRICK H | 7125 WINSLET BLVD APT 1C | | | | INDIANAPOLIS | IN | 46217-9473 |
| MCMAHON, PETER L | PO BOX 391 | | | | CASTALIA | OH | 44824-0391 |
| MCMAHON, PHOEBE M | 431 MAPLE TREE DR #FF302 | | | | ALTOONA | FL | 32702 |
| MCMAHON, RICHARD | 6541 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| MCMAHON, RICHARD R | 172 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| MCMAHON, RONALD L | 18643 HARBORSIDE DR 36 | | | | CORNELIUS | NC | 28031 |
| MCMAHON, ROY C | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2408 |
| MCMAHON, ROY CLIFFORD | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2408 |
| MCMAHON, SANDRA | 243 DURST DR NW | | | | WARREN | OH | 44483-1164 |
| MCMAHON, SELMA M | 5001 N 115TH ST | | | | KANSAS CITY | KS | 66109-2904 |
| MCMAHON, SHIRLEY A | 4060 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| MCMAHON, THOMAS F | 217 S RUSSELL ST | | | | DURAND | MI | 48429-1727 |
| MCMAHON, THOMAS F | 69 MOUNT AIRY RD E | | | | CROTON ON HUDSON | NY | 10520-3409 |
| MCMAHON, THOMAS FRANCIS | 217 S RUSSELL ST | | | | DURAND | MI | 48429-1727 |
| MCMAHON, THOMAS P | 5772 INDEPENDENCE LN | | | | WEST BLOOMFIELD | MI | 48322-1847 |
| MCMAHON, TIMOTHY J | 112 AUSTELL DR | | | | COLUMBIA | TN | 38401-5528 |
| MCMAHON, TIMOTHY J | 5361 S CHAPIN RD | | | | MERRILL | MI | 48637-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMAHON, VICKIE A | 1725 E GRAUWYLER RD APT 133 | | | | IRVING | TX | 75061 |
| MCMAHON, WAYNE R | 1210 HANCOCK ST 1 | | | | SAGINAW | MI | 48602 |
| MCMAHON, WILLIAM | 777A QUINNIPIAC LANE | | | | STRATFORD | CT | 06614-8391 |
| MCMAHON, WILLIAM F | 167 RAINBOW DR PMB 6763 | | | | LIVINGSTON | TX | 77399-1067 |
| MCMAHON, WILLIAM J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCMAHON-JONES, SALLY M | 45766 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9631 |
| MCMAIN, ALMA | 6500 N.W. 128TH STREET | | | | KANSAS CITY | MO | 64164-1033 |
| MCMAIN, ALMA | 6500 NW 128TH ST | | | | KANSAS CITY | MO | 64164-1033 |
| MCMAIN, JACK W | PO BOX 6346 | | | | KOKOMO | IN | 46904-6346 |
| MCMAKEN, ALICE J. | 606 E WALNUT ST | | | | COVINGTON | OH | 45318-1648 |
| MCMALL, DONALD E | 5939 WEISS ST APT R7 | | | | SAGINAW | MI | 48603-2719 |
| MCMAN, DONALD E | 3830 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| MCMAN, MICHAEL A | 13276 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| MCMANAMA, CAROLYN | 263 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9314 |
| MCMANAMA, JAMES N | 1620 W US 30 APT 1 | | | | COLUMBIA CITY | IN | 46725 |
| MCMANAMA, JAMES NICHOLAS | 1620 W US 30 APT 1 | | | | COLUMBIA CITY | IN | 46725 |
| MCMANAMA, MADONNA J | 1083 MAPLEKREST DR | | | | FLINT | MI | 48532-2229 |
| MCMANAMA, RICHARD P | 1033 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1416 |
| MCMANAMA, ROBERT L | 605 E SEMINARY ST | | | | GREENCASTLE | IN | 46135-1746 |
| MCMANAMAN, BENJAMINA V | 7077 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| MCMANAMAN, DALE W | 616 CHURCH ST BOX 116 | | | | SWEETSER | IN | 46987 |
| MCMANAMAN, FRANCIS T | 12 MITCHELL AVE | | | | SOUTH RIVER | NJ | 08882-2445 |
| MCMANAMAN, PATRICK E | 809 GARDENIA BLVD | | | | DAVISON | MI | 48423-1250 |
| MCMANAMON JAMES JR | MCMANAMON, JAMES H | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON JAMES JR | MCMANAMON, KERRY | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON, JAMES | 26142 RUSTIC LN | | | | WESTLAKE | OH | 44145-5418 |
| MCMANAMON, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON, JAMES H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON, KERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON, KERRY | 26142 RUSTIC LN | | | | WESTLAKE | OH | 44145-5418 |
| MCMANAMON, MICHAEL T | 122 LADY SLIPPER LN | | | | ROSCOMMON | MI | 48653-8117 |
| MCMANAMON, THOMAS P | 1608 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| MCMANAWAY, ANTHONY W | 710 GREENWALD ST | | | | DAYTON | OH | 45410-3005 |
| MCMANAWAY, MARK A | 6802 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| MCMANAWAY, MILDRED L | 66 BROAD ST | | | | GLOUSTER | OH | 45732-1132 |
| MCMANAWAY, MILDRED L | 66 BROAD ST. | | | | GLOUSTER | OH | 45732-1132 |
| MCMANAWAY, RALPH P | 6495 OHARRA RD | | | | GALLOWAY | OH | 43119-9660 |
| MCMANES, THOMAS | 1466 SIOUX DR. | | | | XENIA | OH | 45385-4235 |
| MCMANES, THOMAS | 1466 SIOUX DR | | | | XENIA | OH | 45385-4235 |
| MCMANIGAL, ARTHUR W | 2084 W COUNTY ROAD 1100 N | | | | ROACHDALE | IN | 46172-9319 |
| MCMANIGELL, CLIFFORD S | 1117 OAKLAND DR | | | | ANDERSON | IN | 46012-4535 |
| MCMANIGLE, PAUL E | 4973 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| MCMANIMON & SCOTLAND | ONE RIVERFRONT PLAZA 4TH FL | | | | NEWARK | NJ | 07102 |
| MCMANIOUS, JANIE D | 13331 BLACK MEADOW RD | | | | SPOTSYLVANIA | VA | 22553-4142 |
| MCMANIS, BILLY C | 4840 STATE ROUTE 61 | | | | MOUNT GILEAD | OH | 43338-9784 |
| MCMANIS, DAVID E | 25037 ROUND BARN RD | | | | PLAINFIELD | IL | 60585-7493 |
| MCMANIS, JAMES V | 1313 QUARRY RD | | | | CALEDONIA | NY | 14423-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMANN, ANNA BELLE | 3186 MOORE STREET | | | | MARLETTE | MI | 48453-1319 |
| MCMANN, DAVID | 9206B RHODE ISLAND DR | | | | OSCODA | MI | 48750-1929 |
| MCMANN, DUANE E | 1523 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| MCMANN, HAROLD D | 11107 N JENNINGS RD | | | | CLIO | MI | 48420-1539 |
| MCMANN, JEFFERY A | 560 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| MCMANN, JUDY | 7915 S KENTUCKY AVE | | | | CAMBY | IN | 46113-9167 |
| MCMANN, KENNETH A | 4313 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| MCMANN, KIMBERLY E | 2830 SHERBOURNE DRIVE | | | | TROY | MI | 48083-2652 |
| MCMANN, KIMBERLY ERIN | 2830 SHERBOURNE DRIVE | | | | TROY | MI | 48083-2652 |
| MCMANN, LINDA M | 560 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| MCMANN, MICHELLE M | 7193 MANDRAKE DR | | | | HUBER HEIGHTS | OH | 45424-3134 |
| MCMANN, NORMA | PO BOX 136 | | | | CLIFFORD | MI | 48727-0136 |
| MCMANN, PATTY J | 1673 HEIGHTS SCHOOL RD | | | | PAMPLIN | VA | 23958-3139 |
| MCMANN, RENAE B | 2507 ESTATES LANE | | | | GRANTS PASS | OR | 97527-6395 |
| MCMANN, RENAE B | 2507 ESTATES LN | | | | GRANTS PASS | OR | 97527-6395 |
| MCMANN, ROBERT L | 109 SPRUCE ST | | | | BAY CITY | MI | 48706-3880 |
| MCMANN, SAMUEL G | 4313 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| MCMANN, SAMUEL G | 5965 CURRY FORD RD | 301 | | | ORLANDO | FL | 32822 |
| MCMANN, VIRGINIA L | 4494 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| MCMANNIS DIANNA | PO BOX 1081 | | | | BIG PINEY | WY | 83113 |
| MCMANNIS, GERONIA F | 5304 S 100 W | | | | ATLANTA | IN | 46031-9372 |
| MCMANUS ANDREW | 192 EARLE FRANKLIN DR | | | | HAMLET | NC | 28345-9317 |
| MCMANUS DOUGLAS (494676) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| MCMANUS DOUGLAS R (505487) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MCMANUS EDWARD J (355028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMANUS MICHAEL T (ESTATE OF) (641769) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMANUS VERL E (626652) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMANUS WILTON (ESTATE OF) (660915) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCMANUS, BOBBY D | 2400 COUNTY ROAD 56 | | | | WEDOWEE | AL | 36278-7604 |
| MCMANUS, CHERYL E | 67100 SISSON ST | | | | WASHINGTON | MI | 48095-1355 |
| MCMANUS, CHERYL E | 67100 SISSON | | | | ROMEO | MI | 48095-1355 |
| MCMANUS, CRAIG E | 9 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2007 |
| MCMANUS, DARLENE | 6227 ORCHARD LANE | | | | FORT WAYNE | IN | 46809-2230 |
| MCMANUS, DAVID W | 18548 DELIGHT ST | | | | CANYON CNTRY | CA | 91351-2909 |
| MCMANUS, DENNIS C | 5424 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9030 |
| MCMANUS, DONALD J | 171 SQUIRREL LN | | | | RUTLEDGE | TN | 37861-4829 |
| MCMANUS, DOUGLAS M | 10424 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| MCMANUS, DOUGLAS R | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MCMANUS, DOUGLAS R | MOTLEY RICE | 321 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| MCMANUS, EDITH I | 2618 SW 47TH TER | | | | CAPE CORAL | FL | 33914-6186 |
| MCMANUS, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMANUS, ERIN J | 11 KATHARINA PL | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-4125 |
| MCMANUS, HERBERT K | 2854 COUNTY ROAD 27 | | | | WOODLAND | AL | 36280-7018 |
| MCMANUS, HUGH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCMANUS, IRA B | 2879 HIGHWAY 160 W #4309 | | | | FORT MILL | SC | 29708-8581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMANUS, IRA B | 636 W 600 N | | | | HARTFORD CITY | IN | 47348-9220 |
| MCMANUS, JAMES D | 8787 E MOUNTAIN VIEW RD | APT 1074 | | | SCOTTSDALE | AZ | 85258-1459 |
| MCMANUS, JAMES J | 17118 AZALEA CT | | | | ROCKWOOD | MI | 48173-8779 |
| MCMANUS, JAMES JOHN | 17118 AZALEA CT | | | | ROCKWOOD | MI | 48173-8779 |
| MCMANUS, JEREMY W | 6433 FAUST DR | | | | SHREVEPORT | LA | 71129-4309 |
| MCMANUS, JO ANNE | 6574 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| MCMANUS, JOAN F. | 13536 W SPRING MEADOW DR | | | | SUN CITY WEST | AZ | 85375-3709 |
| MCMANUS, JOHN E | 15 W PARK RD | | | | GRAND ISLAND | NY | 14072-2241 |
| MCMANUS, JOSEPH M | 23031 PIKE 319 | | | | BOWLING GREEN | MO | 63334 |
| MCMANUS, LARRY E | 1001 MELWOOD DR NE | | | | WARREN | OH | 44483-4445 |
| MCMANUS, LEO J | 4412 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1323 |
| MCMANUS, LORENE | 317 E PROSPECT | | | | LAFOLLETTE | TN | 37766-2449 |
| MCMANUS, MARY A | 1220 BROADACRE AVE | | | | CLAWSON | MI | 48017-1438 |
| MCMANUS, MICHAEL S | 215 COLONY BLVD | | | | GEORGETOWN | KY | 40324 |
| MCMANUS, MICHAEL T | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMANUS, PATRICIA L | 11547 BROADVIEW ST | | | | HARTLAND | MI | 48353-3408 |
| MCMANUS, PHYLIS J | 2720 WHISPER GLEN CT | | | | ORLANDO | FL | 32837-7317 |
| MCMANUS, RALPH E | 2625 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9662 |
| MCMANUS, RICHARD K | 6122 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 |
| MCMANUS, ROBERT | 660 N PARK AVE | | | | WARREN | OH | 44483 |
| MCMANUS, RUSSELL W | 7128 THUMA RD | | | | EATON RAPIDS | MI | 48827-9552 |
| MCMANUS, SOPHIE J | 1293 SMITHVILLE RD. | | | | BORDENTOWN | NJ | 08505 |
| MCMANUS, THOMAS H | 2720 WHISPER GLEN CT | | | | ORLANDO | FL | 32837-7317 |
| MCMANUS, TOMMY J | 3548 SWEETGRASS AVE | | | | SIMI VALLEY | CA | 93065-0563 |
| MCMANUS, VERL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMANUS, WILTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCMARTIN, GEORGE N | 1422 E 30TH AVE | | | | APACHE JCT | AZ | 85219-9551 |
| MCMASTER CAR/CHICAGO | PO BOX 4355 | | | | CHICAGO | IL | 60680-4355 |
| MCMASTER CAR/NW BRUN | PO BOX 440 | | | | NEW BRUNSWICK | NJ | 08903-0440 |
| MCMASTER CARR SUPPLY CO | PO BOX 5370 | | | | PRINCETON | NJ | 08543-5370 |
| MCMASTER JEROME A (ESTATE OF) (467028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMASTER JR, WILLIAM R | 505 COLUMBIA AVE | | | | PITMAN | NJ | 08071-1733 |
| MCMASTER KEN | SUNRISE DEVELOPMENT COMPANY | 10800 BROOKPARK RD | | | CLEVELAND | OH | 44130-1119 |
| MCMASTER SCHOOL OF ENGINEERING PRACTICE | ITB 106 MCMASTER UNIVERSITY | 1280 MAIN ST W | | HAMILTON ON L8S 4K1 CANADA | | | |
| MCMASTER SR, LLOYD E | 232 W. PEARL ST BOX 316 | | | | OVID | MI | 48866 |
| MCMASTER UNIVERSITY | ATTN: DEAN | -1280 MAIN ST W | | HAMILTON ON L8S 4L7 CANADA | | | |
| MCMASTER UNIVERSITY | OFFICE OF RESEARCH CONTRACTS AND INTELLECTUALPROPERTY | 128 MAIN ST WEST | | HAMILTON ON L8S 4L7 CANADA | | | |
| MCMASTER UNIVERSITY | LABOUR STUDIES PROGRAM KTH ROOM 702 | -1280 MAIN ST W | | HAMILTON ON L8S 4M4 CANADA | | | |
| MCMASTER UNIVERSITY | | | | | | | |
| MCMASTER UNIVERSITY | -1280 MAIN ST W | | | HAMILTON ON L8S 4L7 CANADA | | | |
| MCMASTER UNIVERSITY FINANCIAL SERVICES | 1280 MAIN STREET WEST | | | HAMILTON CANADA ON L8S 4L8 CANADA | | | |
| MCMASTER, ALLEN L | 13882 RIVERWOOD DR | | | | STERLING HTS | MI | 48312-5665 |
| MCMASTER, BRUCE E | 5165 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMASTER, CHARLES R | PO BOX 279 | | | | HILLER | PA | 15444-0279 |
| MCMASTER, DANIEL O | 3531 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3976 |
| MCMASTER, DAVID L | 1351 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6819 |
| MCMASTER, E M | 11415 S DRAKE AVE | | | | CHICAGO | IL | 60655-3518 |
| MCMASTER, JEFFERY W | 6271 OSTRUM RD | | | | BELDING | MI | 48809-9503 |
| MCMASTER, JEFFERY WILLARD | 6271 OSTRUM RD | | | | BELDING | MI | 48809-9503 |
| MCMASTER, JEROME A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMASTER, KENNETH E | 1267 WESTCLIFF COURT APT D. | | | | DAYTON | OH | 45409-1161 |
| MCMASTER, MILTON E | 2360 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9710 |
| MCMASTER, ROBERT M | 122 DRU LN | | | | LUGOFF | SC | 29078-8727 |
| MCMASTER, THOMAS A | 256 HANNAH MAC ROAD | | | | STALEY | NC | 27355-9182 |
| MCMASTER, THOMAS C | 325 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| MCMASTER-CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680 |
| MCMASTERS DAVID G (491651) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCMASTERS KOSS CO | 4224 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2263 |
| MCMASTERS KOSS COMPANY | JOHN SCOTT | 4224 NORMANDY COURT | | | MURFREESBORO | TN | 37130 |
| MCMASTERS, CATHY A | 23421 COUNTY ROAD 3 DR | | | | STONEWALL | OK | 74871 |
| MCMASTERS, DANIEL G | 929 SALEM RD | | | | MINOR HILL | TN | 38473-5054 |
| MCMASTERS, DAVID | | | | | | | |
| MCMASTERS, DAVID G | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCMASTERS, DAVID J | 9507 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9779 |
| MCMASTERS, GERALD E | PO BOX 524 | | | | CATLIN | IL | 61817-0524 |
| MCMASTERS, GLORIA M | 1022 S PLATE ST | | | | KOKOMO | IN | 46902-1860 |
| MCMASTERS, IVAN F | 1404 W LOVERS LN | | | | ARLINGTON | TX | 76013-3715 |
| MCMASTERS, KIMBERLY C | 1072 POWELL WRIGHT RD | | | | MARIETTA | GA | 30066-6463 |
| MCMASTERS, SHIRLEY P | 1329 WINSTON RD | | | | CLEVELAND | OH | 44121-2515 |
| MCMASTERS, SHIRLEY P | 1329 WINSTON ROAD | | | | CLEVELAND | OH | 44121-2515 |
| MCMASTERS, ZELMA | 4483 WHITE OAK CIR | | | | KISSIMMEE | FL | 34746-5836 |
| MCMATH, CATRECE | 1990 OLD ALABAMA RD | | | | AUSTELL | GA | 30168-4940 |
| MCMATH, CHARLES J | 844 W PARK AVE | | | | HUBBARD | OH | 44425-1564 |
| MCMATH, DOLORES S | 1824 SEASIDE RD SW | | | | SUNSET BEACH | NC | 28468-4274 |
| MCMEANS, ALVIN J | 6057 W 200 N | | | | ANDREWS | IN | 46702-9432 |
| MCMEANS, ANN H | 143 STOCKBRIDGE AVENUE | | | | BUFFALO | NY | 14215-1521 |
| MCMEANS, BEN | 2743 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405 |
| MCMEANS, DWIGHT G | 13755 ZEHNER RD | | | | ATHENS | AL | 35611-7631 |
| MCMEANS, FRONNIE L | 106 FORD RD | | | | ALBION | MI | 49224-1178 |
| MCMEANS, GARY L | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 |
| MCMEANS, SAMUEL E | 25720 HUNTER GATES RD | | | | LESTER | AL | 35647-3118 |
| MCMECHAN, ADA M | 662 DARWIN ST | | | | WESTLAND | MI | 48186-4506 |
| MCMEEKEN ERNEST E (429432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMEEKEN, ERNEST E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMEEKIN, JACK R | 5200 BRITTANY DR S APT 1007 | | | | ST PETERSBURG | FL | 33715-1547 |
| MCMEEKIN, RICHARD L | 7026 CLAIRBORNE CT | | | | SHAWNEE | KS | 66217-9532 |
| MCMEN, DAVID R | 667 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| MCMEKIN, CAROL A | 41 MOUNT BETHEL RD | | | | PORT MURRAY | NJ | 07865-4145 |
| MCMEKIN, CAROL A | 41 MT BETHEL RD | | | | PORT MURRAY | NJ | 07865 |
| MCMELLEN DAVID | MCMELLEN, DAVID | CNA CLAIMS RECOVERY DEPARTMENT | P O BOX 740152 | | ATLANTA | GA | 30374-0152 |
| MCMELLEN, DAVID | CNA CLAIMS RECOVERY DEPARTMENT | PO BOX 740152 | | | ATLANTA | GA | 30374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMELLEN, DAVID | | | | | | | |
| MCMELLEN, SAMUEL L | 3419 POOR HOUSE RD | | | | MARTINSBURG | WV | 25403-5937 |
| MCMELLON, PAMELA C | 3 MAGNOLIA AVE | | | | WEST HAVEN | CT | 06516 |
| MCMENAMIN HAL | 2880 LA CONCHA DR | | | | CLEARWATER | FL | 33762-2203 |
| MCMENAMIN, MICHAEL J | 615 COLCHESTER CT | | | | MIDDLETOWN | DE | 19709-2139 |
| MCMENEMY, FRANCIS X | 35 LAURIER ST | | | | WORCESTER | MA | 01603-1332 |
| MCMICAN, STEPHEN G | 2971 WILSON AVE | | | | PINCKNEY | MI | 48169-9228 |
| MCMICHAEL JR, CHARLES M | 213 BOXWOOD LN | | | | WESTMINSTER | SC | 29693-6403 |
| MCMICHAEL ROLAND N SR (660207) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MCMICHAEL ROLAND N SR/JUDY MCMICHAEL | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MCMICHAEL, ALICE M | 10445 W LENNON RD | | | | LENNON | MI | 48449-9312 |
| MCMICHAEL, ALICE M | 10445 E LENNON RD | | | | LENNON | MI | 48449-9623 |
| MCMICHAEL, ANNIE L | 805 LEVANS RD | | | | BREMEN | GA | 30110 |
| MCMICHAEL, BILL | 548 BROADWAY | | | | MONTICELLO | NY | 12701-1154 |
| MCMICHAEL, BRADLEY R | 2020 MOROCCO RD | | | | IDA | MI | 48140-9531 |
| MCMICHAEL, COLLEEN B | 1921 CUBA RD | | | | WILMINGTON | OH | 45177-9768 |
| MCMICHAEL, DAVID | 212 SYCAMORE DR | | | | NAPERVILLE | IL | 60540-7533 |
| MCMICHAEL, DONALD E | 610 LARWILL ST | | | | CRESTLINE | OH | 44827-1724 |
| MCMICHAEL, DOUGLAS K | 6588 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| MCMICHAEL, GARY O | 11378 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| MCMICHAEL, JAMES R | 1025A WINGED FOOT CT | | | | CHESAPEAKE | VA | 23320-9482 |
| MCMICHAEL, JOYCE N | PO BOX 20 | | | | LAKEVIEW | MI | 48850-0020 |
| MCMICHAEL, KEIANA L | 14105 SALEM | | | | REDFORD | MI | 48239 |
| MCMICHAEL, LEAH R | 4608 N COUNTY ROAD 400 E | | | | CENTERPOINT | IN | 47840-8106 |
| MCMICHAEL, LEAH R | 4608 N. COUNTY RD 400 E. | | | | CENTER POINT | IN | 47840-8106 |
| MCMICHAEL, LINDA L | 12105 FERDEN RD | | | | OAKLEY | MI | 48649-9722 |
| MCMICHAEL, MATTHEW R | 7457 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| MCMICHAEL, MICHAEL R | 7401 SOUTH COWAN ROAD | | | | MUNCIE | IN | 47302-9199 |
| MCMICHAEL, MILDRED M | 1012 MURTLAND RD. | | | | LYNCHBURG | OH | 45142-5142 |
| MCMICHAEL, ROBERT O | 612 E 11TH ST | | | | RUSHVILLE | IN | 46173-1319 |
| MCMICHAEL, ROLAND N | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MCMICHAEL, ROLAND W | 209 MAPLEWOOD CT UNIT 14 | | | | SOUTH LYON | MI | 48178-1863 |
| MCMICHAEL, RONALD G | PO BOX 20 | | | | LAKEVIEW | MI | 48850-0020 |
| MCMICHAEL, SHARON D | 5 SADDLEBROOK WAY | | | | SENOIA | GA | 30276-2995 |
| MCMICHAEL, SHAWNTE L | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| MCMICHAEL, TAMARA S | 19754 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-1863 |
| MCMICHAEL, TERESA R | 273 BIG STATION CAMP BLVD APT 21102 | | | | GALLATIN | TN | 37066-6669 |
| MCMICHAEL, TERESA R | 1001 OAK RIDGE CT | | | | ANTIOCH | TN | 37013-1882 |
| MCMICHAEL, THOMAS | 1001 OAK RIDGE CT | | | | ANTIOCH | TN | 37013-1882 |
| MCMICHAEL, WALTER R | 3796 N 450 W | | | | RUSHVILLE | IN | 46173-7528 |
| MCMICHAEL, WANDA   LEE | 2848 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1823 |
| MCMICHAEL, WAVERLY | 702 RIDGEDALE DR | | | | SPARTANBURG | SC | 29306-4050 |
| MCMICHEAL, JACQUELINE D | 313 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| MCMICHEL, ROBERT L | 5311 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2255 |
| MCMICKLE, VIRGINIA B | 1005 MOOSE LODGE RD | | | | LEXINGTON | TN | 38351-6728 |
| MCMILIAN, TERRY D | 1810 S PEARL ST | | | | INDEPENDENCE | MO | 64055-1436 |
| MCMILIN, ARTHUR J | 100 DELAWARE AVE | | | | NEW CASTLE | DE | 19720 |
| MCMILLAN ARCHIBALD C (429433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMILLAN BINCH | STE 3800 SOUTH TOWER | ROYAL BANK PLAZA | | TORONTO ONT CANADA ON M5J 2J7 CANADA | | | |
| MCMILLAN BINCH MENDELSOHN | BCE PLACE | BCE PLACE STE 4400 9/16 | BAY WELLINGTON TWR 181 BAY ST | TORONTO CANADA ON M5J 2T3 CANADA | | | |
| MCMILLAN BURTON H (356485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN CARRIE | 6556 SOUTH FLOWER STREET | | | | LITTLETON | CO | 80123-3352 |
| MCMILLAN DANIEL JR (456560) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MCMILLAN DONALD J | 6938 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| MCMILLAN DOOLITTLE LLP | 350 W HUBBARD ST STE 240 | | | | CHICAGO | IL | 60654-6972 |
| MCMILLAN DUNCAN S JR (439324) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN DYGLIESHA SHANTAY | MCMILLAN, DYGLIESHA SHANTAY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MCMILLAN EDWARD J | PO BOX 771 | | | | FOREST HILL | MD | 21050-0771 |
| MCMILLAN JAMES (491234) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCMILLAN JOHN W (402465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN JR, CHARLES | 440 S 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| MCMILLAN JR, JAMES L | 7028 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3489 |
| MCMILLAN JR, PAUL D | 10890 CANOE BRANCH RD | | | | CASTALIAN SPRINGS | TN | 37031-5555 |
| MCMILLAN JR, WILLIAM W | 15921 AMORE ST | | | | CLINTON TWP | MI | 48038-2510 |
| MCMILLAN JR, WILLIE G | 7840 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8267 |
| MCMILLAN JR., DAVID | 4951 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| MCMILLAN JUAN | 5815 SWEDE AVE | | | | MIDLAND | MI | 48642-7145 |
| MCMILLAN MARILYN | MCMILLAN, MARILYN | 5428 HIGH RIDGE RD | | | YPSILANTI | MI | 48197 |
| MCMILLAN MICHAEL | 5019 DEER CREEK CIR N | | | | WASHINGTON | MI | 48094-4209 |
| MCMILLAN RICHARD | 550 W TEXAS AVE STE 945 | | | | MIDLAND | TX | 79701-4233 |
| MCMILLAN ROBERT M (ESTATE OF) (461177) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCMILLAN SR, JAMES | 1612 CONGRESS AVE | # 2 | | | SAGINAW | MI | 48602-5101 |
| MCMILLAN STEVEN | MCMILLAN, STEVEN | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MCMILLAN STEVEN | MCMILLAN, YVETTE L | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MCMILLAN, ALFRED | C/O GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MCMILLAN, ALICE M | 8823 GOODALE AVE APT 1 | | | | UTICA | MI | 48317-5798 |
| MCMILLAN, ANDREW | 1139 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3643 |
| MCMILLAN, ANNA M | 15 SWEET WILLIAM WAY | | | | LANGHORNE | PA | 19047-3408 |
| MCMILLAN, ANNIE V | 203 S 25TH ST | | | | SAGINAW | MI | 48601-6307 |
| MCMILLAN, ANTHONY J | 1490 MARIA ST | | | | FLINT | MI | 48507-5528 |
| MCMILLAN, ARCHIBALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN, BELINDA K | 6565 W MIAMI SHELBY RD | | | | PIQUA | OH | 45356-9656 |
| MCMILLAN, BELINDA K | 6565 WEST MIAMI SHELBY ROAD | | | | PIQUA | OH | 45356-9656 |
| MCMILLAN, BETTY L | 1130 OLD SCHUYLKILL RD | | | | POTTSTOWN | PA | 19465-7946 |
| MCMILLAN, BILLY R | PO BOX 4792 | | | | TYLER | TX | 75712-4792 |
| MCMILLAN, BRIAN SCOTT | 104 DEN DRIVE | | | | PARK CITY | KY | 42160-7553 |
| MCMILLAN, BURTON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN, CAMILLE F | 5731 REVETON RD | | | | W BLOOMFIELD | MI | 48322-1356 |
| MCMILLAN, CARLTON C | 2312 CHATFIELD DR | | | | LAS VEGAS | NV | 89128-6865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMILLAN, CAROLINE | 1410 MALLARD COVE | APT 4203 | | | CINCINNATI | OH | 45246-000 |
| MCMILLAN, CARRIE V | 6556 SOUTH FLOWER STREET | | | | LITTLETON | CO | 80123-3352 |
| MCMILLAN, CHARLES E | PO BOX 193 | | | | PARK CITY | KY | 42160-0193 |
| MCMILLAN, CHARLES EDWARD | PO BOX 193 | | | | PARK CITY | KY | 42160-0193 |
| MCMILLAN, CORNELIUS | 11 ELEANOR DR | | | | LINCOLN UNIV | PA | 19352-9330 |
| MCMILLAN, CORNELL | 300 W LAFAYETTE ST | | | | WEST CHESTER | PA | 19380-2206 |
| MCMILLAN, DANIEL | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MCMILLAN, DIANE M | PO BOX 226 | | | | HUBBARDSTON | MI | 48845-0226 |
| MCMILLAN, DON E | 19377 SAINT MARYS ST | | | | DETROIT | MI | 48235-2324 |
| MCMILLAN, DONALD B | 1191 SIM GOODWIN RD SW | | | | MC DONALD | TN | 37353-5436 |
| MCMILLAN, DONALD C | 238 MC DUFFIE LN | | | | FORT MILL | SC | 29715-8355 |
| MCMILLAN, DONALD J | 6938 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| MCMILLAN, DORIS E | 8351 PINE LAKE DRIVE | | | | DAVISBURG | MI | 48350-2048 |
| MCMILLAN, DOUG R | 6567 GLENVIEW DR APT 203 | | | | NORTH RICHLAND HILLS | TX | 76180 |
| MCMILLAN, DR DONALD J | 6938 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| MCMILLAN, DUNCAN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN, DYGLIESHA | 3449 FM 3001 | | | | JEFFERSON | TX | 75657-4377 |
| MCMILLAN, DYGLIESHA SHANTAY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MCMILLAN, EDWARD L | 11196 JACKSON ST | | | | BELLEVILLE | MI | 48111-3422 |
| MCMILLAN, EUGENE M | PO BOX 38484 | | | | DETROIT | MI | 48238-0484 |
| MCMILLAN, FRANCIS D | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| MCMILLAN, FRANCIS D. | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| MCMILLAN, FREDERICK D | 6748 BROOKMONT DR | | | | BALTIMORE | MD | 21207-5305 |
| MCMILLAN, FREDERICK H | 891 HARBINS RD | | | | DACULA | GA | 30019-2407 |
| MCMILLAN, GARY J | 851 WHEAT FIELD LN | | | | NEW WHITELAND | IN | 46184-9217 |
| MCMILLAN, GEORGE E | PO BOX 40905 | | | | MOBILE | AL | 36640-0905 |
| MCMILLAN, GEORGE E | 1454 D ST | | | | MOBILE | AL | 36605-1903 |
| MCMILLAN, GERALD K | 4219 SAGE CT | | | | PALMDALE | CA | 93552-5134 |
| MCMILLAN, GERALD W | 3050 PINE HILL DR NW | | | | KENNESAW | GA | 30144-2862 |
| MCMILLAN, HARRY W | 7340 S 575 E | | | | HAMILTON | IN | 46742-9686 |
| MCMILLAN, HARRY WILLIS | 7340 S 575 E | | | | HAMILTON | IN | 46742-9686 |
| MCMILLAN, HELEN D | 3436 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| MCMILLAN, HELEN M | 15181 N US HIGHWAY 51 | | | | DE SOTO | IL | 62924-3212 |
| MCMILLAN, HENRY C | 1017 E OAKLAND AVE | | | | LANSING | MI | 48906-5512 |
| MCMILLAN, JACK B | 1411 CYPRESS ST SE | | | | DECATUR | AL | 35601-3362 |
| MCMILLAN, JAMES L | 263 JW EDWARDS DR | | | | BYRON | GA | 31008-5820 |
| MCMILLAN, JAMES LAMAR | 263 JW EDWARDS DR | | | | BYRON | GA | 31008-5820 |
| MCMILLAN, JAMES R | 220 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3725 |
| MCMILLAN, JANEE A | 2652 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9131 |
| MCMILLAN, JANICE E | 4064 E 300 S | | | | MARION | IN | 46953-9203 |
| MCMILLAN, JIMMIE | 2216 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MCMILLAN, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLAN, JOSEPH | 771 FULLER ST | | | | LYONS | MI | 48851-9689 |
| MCMILLAN, JUANITA | 2735 JONA TRL | | | | DACULA | GA | 30019-7501 |
| MCMILLAN, KATHERINE G | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| MCMILLAN, KAY | 9131 TRINITY LN | | | | EATON RAPIDS | MI | 48827-8942 |
| MCMILLAN, KAY | PO BOX 24154 | | | | LANSING | MI | 48909-4154 |
| MCMILLAN, LARRY M | PO BOX 197 | | | | SULPHUR SPRINGS | TX | 75483-0197 |
| MCMILLAN, LEE E | 232 CHARLESTOWNE DRIVE | | | | MADISON | MS | 39110-6920 |
| MCMILLAN, LLOYD K | 212 WASHINGTON AVE | | | | BELLEVUE | KY | 41073-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMILLAN, LYNEL G | 13836 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| MCMILLAN, MARIE E | 11430 SHADY OAK COURT | | | | BIRCH RUN | MI | 48415 |
| MCMILLAN, MARILYN | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MCMILLAN, MARK E | 2405 SARATOGA AVE APT 17 | | | | KOKOMO | IN | 46902 |
| MCMILLAN, MARY T | 5292 N STATE RD | C/O MARY C WENDT | | | DAVISON | MI | 48423-8414 |
| MCMILLAN, MICHAEL A | 2424 TENNIS CT APT B6 | | | | BAY CITY | MI | 48706-9036 |
| MCMILLAN, MICHAEL C | 39805 HILLARY DR | | | | CANTON | MI | 48187-4249 |
| MCMILLAN, MICHAEL C. | 39805 HILLARY DR | | | | CANTON | MI | 48187-4249 |
| MCMILLAN, MICHAEL H | 2537 MITCHELL LAKE RD | | | | LUM | MI | 48412-9365 |
| MCMILLAN, MICHAEL L | 5019 DEER CREEK CIR N | | | | WASHINGTON | MI | 48094-4209 |
| MCMILLAN, MILTON | 1950 CLARKS DR | | | | CONWAY | AR | 72034-2929 |
| MCMILLAN, NELLIE M | 118 FARMBROOK TRAIL | C/O VICKI JONES | | | STOCKBRIDGE | GA | 30281-1152 |
| MCMILLAN, PATRICIA L | 40 GARDEN VILLAGE DRIVE | | | | BUFFALO | NY | 14227-3340 |
| MCMILLAN, PATRICIA M | 11 ELEANOR DR | | | | LINCOLN UNIV | PA | 19352-9330 |
| MCMILLAN, REED | 5180 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| MCMILLAN, RICHARD L | 170 OLD BOONE FORD RD SE | | | | CALHOUN | GA | 30701-4276 |
| MCMILLAN, ROBERT | 303 BEL AIRE DR | | | | FRANKLIN | TN | 37064-3250 |
| MCMILLAN, ROBERT M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCMILLAN, RONALD K | 207 W 38TH ST | | | | WILMINGTON | DE | 19802-2107 |
| MCMILLAN, RONALD L | 5032 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1830 |
| MCMILLAN, ROSEMARY A | 6507 WINFIELD BLVD | APT 128 C | | | MARGATE | FL | 33063 |
| MCMILLAN, SCOTT D | 422 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| MCMILLAN, SONIA L | PO BOX 583 | | | | IOWA PARK | TX | 76367-0583 |
| MCMILLAN, TERRI | 128 PAINTER DR | | | | ANTIOCH | TN | 37013-1599 |
| MCMILLAN, THELMA J | 216 N JEFFERSON ST | | | | WESTVILLE | IL | 61883-1476 |
| MCMILLAN, THELMA J | 216 N. JEFFERSON | | | | WESTVILLE | IL | 61883 |
| MCMILLAN, TIMOTHY F | 4706 2 MILE RD | | | | BAY CITY | MI | 48706-2732 |
| MCMILLAN, TIMOTHY FRANCIS | 4706 2 MILE RD | | | | BAY CITY | MI | 48706-2732 |
| MCMILLAN, WILLIAM A | 631 TELYA RDG | | | | MILFORD | MI | 48381-1805 |
| MCMILLAN, WILLIAM T | 24790 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2535 |
| MCMILLAN, WILLIAM W | PO BOX 488 | | | | PLAINFIELD | IN | 46168-0488 |
| MCMILLAN, WILLIE R | 1410 MALLARD COVE DR APT 4203 | | | | CINCINNATI | OH | 45246-3937 |
| MCMILLAN, YEVONNE | 12005 S SAGINAW ST APT 10 | | | | GRAND BLANC | MI | 48439 |
| MCMILLAN-HARKEY PATRICIA | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MCMILLEN EDWARD L (ESTATE OF) (664649) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MCMILLEN JOYCE | 200 DOVE CRK | | | | MCKINNEY | TX | 75071-0333 |
| MCMILLEN JR, CHARLES I | 5757 LINDBURG DR | | | | BATH | MI | 48808-9789 |
| MCMILLEN NED E (480761) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCMILLEN THOMAS F (340481) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLEN, ALICE I | 458 FULLER DR. N.E. | | | | WARREN | OH | 44484-2015 |
| MCMILLEN, ANN L | 950 OAKBROOK DR | | | | ASHLAND | OH | 44805-3687 |
| MCMILLEN, CHRIS L | 3494 HELEN PL | | | | GROVE CITY | OH | 43123-2127 |
| MCMILLEN, DERICK R | 1689 DALE RIDGE RD | | | | NEW CARLISLE | OH | 45344-2410 |
| MCMILLEN, EDWARD L | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MCMILLEN, EDWIN D | 6020 CAENEN ST | | | | SHAWNEE | KS | 66216-1857 |
| MCMILLEN, GEORGE J | 2299 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| MCMILLEN, GEORGE JOSEPH | 2299 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| MCMILLEN, GERALD L | 719 VISTA SPRINGS CT | | | | WENTZVILLE | MO | 63385-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMILLEN, JOHN M | 141 CRESTON RD | | | | MANSFIELD | OH | 44906-2208 |
| MCMILLEN, JUNE I | 6729 BURNHAM GREEN RD | | | | TOLEDO | OH | 43615-5543 |
| MCMILLEN, MAE L | PO BOX 476 | | | | BONNE TERRE | MO | 63628-0476 |
| MCMILLEN, MAE L | P.O. BOX476 | | | | BONNE TERRE | MO | 63628-0476 |
| MCMILLEN, MARY D | 508 CENTRAL AVE | | | | ANDERSON | IN | 46012 |
| MCMILLEN, MAXINE R | 4125 N 650 W | | | | MIDDLETOWN | IN | 47356 |
| MCMILLEN, MELISSA R. | 316 E ESSEX LN | | | | FORT WAYNE | IN | 46825-5065 |
| MCMILLEN, NED E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCMILLEN, NELLIE M | 5124 CREEKMORE CT | | | | KETTERING | OH | 45440 |
| MCMILLEN, NINA S | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| MCMILLEN, PAUL R | 1501 HAZEL AVE | | | | LIMA | OH | 45805-1919 |
| MCMILLEN, RICHARD A | 3329 SCARBORO RD | | | | STREET | MD | 21154-1816 |
| MCMILLEN, ROBERT F. | 7113 PARK CREEK DR | | | | FORT WORTH | TX | 76137-4512 |
| MCMILLEN, ROBERT O | 521 FULLER ST | | | | FREMONT | OH | 43420-4415 |
| MCMILLEN, RUSSELL J | 458 FULLER DR NE | | | | WARREN | OH | 44484-2015 |
| MCMILLEN, SUSAN M | 1954 LARCHMONT NE | | | | WARREN | OH | 44483-3508 |
| MCMILLEN, THOMAS A | 47578 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5019 |
| MCMILLEN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLEN, WALTER L | 3367 BRIGGS RD | | | | COLUMBUS | OH | 43204-1703 |
| MCMILLEN, WAYNE J | 1609 STONEY RUN TRL | | | | BROADVIEW HTS | OH | 44147-2551 |
| MCMILLEN, WILLIAM A | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| MCMILLER, CARLA M | 4481 SHERIDAN ST | | | | DETROIT | MI | 48214-1023 |
| MCMILLER, LAMASIE | 1311 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8865 |
| MCMILLIAN GEORGE (650543) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCMILLIAN JR, HAROLD D | 416 EAST MORGAN ROAD | | | | HAGERMAN | NM | 88232-9795 |
| MCMILLIAN JR, HAROLD D | 416 E MORGAN RD | | | | HAGERMAN | NM | 88232-9795 |
| MCMILLIAN WILLIE (507566) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCMILLIAN, ALESA | 3217 STONEWALL LN | | | | FORT WORTH | TX | 76123-1731 |
| MCMILLIAN, BETTY D | 1329 MCCLUER RD | | | | JACKSON | MS | 39212-9212 |
| MCMILLIAN, BETTY D | 2434 CORONET PL | | | | JACKSON | MS | 39204 |
| MCMILLIAN, DENISE S | 1348 E NOCTA ST APT D8 | | | | ONTARIO | CA | 91764-4087 |
| MCMILLIAN, DENNIS | 2429 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2214 |
| MCMILLIAN, DONALD O | 2627 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| MCMILLIAN, EDGAR | 6802 OAK BRANCH CIR | | | | SHREVEPORT | LA | 71109-8338 |
| MCMILLIAN, ELZA L | 545 #1 BLUE HILL AVE | C/O JORDAN | | | DORCHESTER | MA | 02121 |
| MCMILLIAN, ETHEL M | 1940 SIDNEE DR | | | | EDGEWOOD | MD | 21040-1219 |
| MCMILLIAN, ETHEL M | 1940 SIGNEE DRIVE | | | | EDGEWOOD | MD | 21040 |
| MCMILLIAN, EUGENE L | 1435 COUNTRY RIDGE DR | | | | DESOTO | TX | 75115-7423 |
| MCMILLIAN, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCMILLIAN, GEORGE D | 139 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901-2655 |
| MCMILLIAN, JOSEPH E | 5315 WEXFORD RD | | | | LANSING | MI | 48911-3313 |
| MCMILLIAN, LEROY C | PO BOX 342 | | | | MARSHFIELD | MO | 65706-0342 |
| MCMILLIAN, LESTER M | 2839 RADNOR ST | | | | SAINT CHARLES | MO | 63301-0347 |
| MCMILLIAN, MARY L | 208 HOWARD IRVIN DR | | | | EUTAW | AL | 35462-5700 |
| MCMILLIAN, MILLER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MCMILLIAN, NATHANIEL | PO BOX 3248 | | | | GRAND RAPIDS | MI | 49501-3248 |
| MCMILLIAN, OSCAR J | 16816 RUTHERFORD ST | | | | DETROIT | MI | 48235-3518 |
| MCMILLIAN, REYNARD R | 1820 TURNER DR | | | | NOLENSVILLE | TN | 37135 |
| MCMILLIAN, RICHARD | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| MCMILLIAN, RICHARD C | 239 BRADLEY ST | | | | HAZLEHURST | MS | 39083-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMILLIAN, RODNEY C | 191 E BROADWAY ST | | | | WOODLAND | MI | 48897-9797 |
| MCMILLIAN, WILLIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCMILLIN III, AUD H | 1213 MARION ST | | | | DANVILLE | IL | 61832-7353 |
| MCMILLIN JOHN L JR (636584) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLIN PHIL | 216 S MAIN ST | | | | GRAIN VALLEY | MO | 64029-9764 |
| MCMILLIN, ANNA M | 335 CALLE HERMOSO | | | | SANTA BARBARA | CA | 93108-1807 |
| MCMILLIN, BRUCE H | 1014 S 6TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2402 |
| MCMILLIN, CHARLES G | 956 E GREEN RD | | | | SOUTH EUCLID | OH | 44121-3402 |
| MCMILLIN, DAVID A | 10099 WOODS RD | | | | GLADWIN | MI | 48624-8775 |
| MCMILLIN, DAVID ALLEN | 5778 US HIGHWAY 36 W | | | | ROSE BUD | AR | 72137-9705 |
| MCMILLIN, DELIA L. | 7622 E NASSAU AVE | | | | DENVER | CO | 80237-2135 |
| MCMILLIN, GORDON N | 31 DELAWARE AVE | | | | DANVILLE | IL | 61832-6109 |
| MCMILLIN, HOPE | 6099 WARBLERS ROOST | C/O CARL MCMILLIN | | | BRECKSVILLE | OH | 44141-1751 |
| MCMILLIN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLIN, LILLIAN H | 26937 COOOK RD | | | | OLSMTEAD FALLS | OH | 44138-1118 |
| MCMILLIN, MADELINE R | 3222 INDEPENDENCE DRIVE | | | | DANVILLE | IL | 61832 |
| MCMILLIN, MARTIN D | 605 SHADY CREEK DR | | | | GREENWOOD | IN | 46142-1248 |
| MCMILLIN, PENNY | | | | | | | |
| MCMILLIN, RALPH L | 56 WILLIAM SCREVEN STREET | | | | GEORGETOWN | SC | 29440-6831 |
| MCMILLIN, SCOTT A | 9148 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| MCMILLIN, SHARON L | 33626 BOCK ST | | | | GARDEN CITY | MI | 48135 |
| MCMILLIN, TIMOTHY | 2497 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| MCMILLIN, TODD B | 1411 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1942 |
| MCMILLIN, VELMA B | 310 E 255TH ST | | | | EUCLID | OH | 44132-1036 |
| MCMILLIN, VELMA B | 310 EAST 255TH STR | | | | EUCLID | OH | 44132 |
| MCMILLIN, VIRGINIA F | 1218 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| MCMILLION DREXEL | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MCMILLION DREXEL (507034) | (NO OPPOSING COUNSEL) | | | | | | |
| MCMILLION JR, CLARENCE E | 5409 KINGS WAY | | | | GLADWIN | MI | 48624-8212 |
| MCMILLION MIKEL B JR (411360) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLION, ARCHIE D | 1705 ARTHUR DR NW | | | | WARREN | OH | 44485-1806 |
| MCMILLION, DENNIS M | 2620 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| MCMILLION, DREXEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MCMILLION, DREXEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MCMILLION, ELMO J | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MCMILLION, JAMES | 3028 CHAMBLEE TUCKER RD APT E3 | | | | CHAMBLEE | GA | 30341-4123 |
| MCMILLION, JEFFREY A | 128 OAKDALE DR | | | | ZELIENOPLE | PA | 16063-9310 |
| MCMILLION, JRMIKEL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLION, MAXINE B | 1056 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| MCMILLON ELMO J | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCMILLON JR, CLINTON | 430 S 17TH ST | | | | SAGINAW | MI | 48601-2056 |
| MCMILLON JR, WILLIE | 6091 FOXWOOD CT | | | | SAGINAW | MI | 48638-7390 |
| MCMILLON, ANGELA | 3874 KENSINGTON RD | | | | DECATUR | GA | 30032-1708 |
| MCMILLON, ANTHONY C | 2500 HOLLY BROOK LN APT 1208 | | | | ARLINGTON | TX | 76006-5188 |
| MCMILLON, CLINTON | 535 S WARREN AVE APT 304 | | | | SAGINAW | MI | 48607-1689 |
| MCMILLON, DAVID L | 5165 MACKINAW RD | | | | SAGINAW | MI | 48603-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMILLON, JAMES R | 9865 BLANCHARD FURRH RD | | | | MOORINGSPORT | LA | 71060-8572 |
| MCMILLON, JOEL | 5405 BROCKWAY RD | | | | SAGINAW | MI | 48638-4428 |
| MCMILLON, JOHN H | 1867 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| MCMILLON, LARRY D | 3409 MONTCLAIR ST | | | | DETROIT | MI | 48214-2148 |
| MCMILLON, LARRY DOUGLAS | 3409 MONTCLAIR ST | | | | DETROIT | MI | 48214-2148 |
| MCMILLON, MARY S | 6091 FOXWOOD CT | | | | SAGINAW | MI | 48638 |
| MCMILLON, MICHAEL R | 1403 S JONQUIL ST | | | | BOSSIER CITY | LA | 71112-4623 |
| MCMILLON, MICHAEL RAY | 1403 S JONQUIL ST | | | | BOSSIER CITY | LA | 71112-4623 |
| MCMILLON, PAULINE L | 130 AVONLEA DR | | | | COVINGTON | GA | 30016-1230 |
| MCMILLON, STEPHENINE | 5165 MACKINAW RD | | | | SAGINAW | MI | 48603-1256 |
| MCMILLON, TINA | 3945 N MICHIGAN AVE | APT 11 | | | SAGINAW | MI | 48604-1874 |
| MCMILLON, TINA | 3945 N MICHIGAN AVE APT 11 | | | | SAGINAW | MI | 48604-1874 |
| MCMILLON, WILLIAM S | 10470 GREGORY CT | | | | CLIO | MI | 48420-9415 |
| MCMILLON, WILLIAM SAMUEL | 10470 GREGORY CT | | | | CLIO | MI | 48420-9415 |
| MCMINEMON, LINDA M | 1120 HIGHWAY 67 S | | | | DECATUR | AL | 35603-6311 |
| MCMINN JR, LEON | 4201 WILDCAT RD | | | | AUBREY | TX | 76227-8415 |
| MCMINN, BONNIE LYNN | 424 CHURCH ST | | | | MACON | GA | 31217-3802 |
| MCMINN, DALE R | 5930 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9610 |
| MCMINN, DALE R | 415 WILLOW DR SE | | | | WARREN | OH | 44484-2456 |
| MCMINN, DONNA LEE | 8944 SHAWN DR | | | | STERLING HTS | MI | 48312-3616 |
| MCMINN, FLORA LUCILLE | 6069 FOUNTAIN POINTE APT.#6 | | | | GRAND BLANC | MI | 48439-7609 |
| MCMINN, HENRY M | 1738 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4241 |
| MCMINN, JAMES P | 21644 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9457 |
| MCMINN, LARRY D | 2293 FOX RUN CT | | | | BURTON | MI | 48519 |
| MCMINN, LARRY DALE | 2293 FOX RUN CT | | | | BURTON | MI | 48519 |
| MCMINN, LISA M | 3380 HIGHLAND DR | | | | HUBBARD | OH | 44425-2306 |
| MCMINN, MAUREEN | 6780 VINTAGE DRIVE | | | | HUDSONVILLE | MI | 49426-9211 |
| MCMINN, PAULA A | 2293 FOX RUN CT | | | | BURTON | MI | 48519 |
| MCMINN, THELMA R | 7631 PRIMROSE DR | | | | MENTOR ON THE LAKE | OH | 44060-3315 |
| MCMINN, THELMA R | 7631 PRIMROSE AVE | | | | MENTOR ON LAK | OH | 44060-3315 |
| MCMONAGLE, CHARLES E | 1460 BRISTOL CHAMPION TWNL | | | | WARREN | OH | 44481 |
| MCMONAGLE, DONNA V | 1460 BRISTOL CHAMPION TNLE | | | | WARREN | OH | 44481 |
| MCMONAGLE, JACK R | 5039 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| MCMONAGLE, JAMES L | 1766 KOKOMO DR | | | | HUBBARD | OH | 44425-2840 |
| MCMONAGLE, JOHN D | 3509 COUNTY ROAD 60 | | | | BERGHOLZ | OH | 43908-7916 |
| MCMONAGLE, RUTH B | 56 BENTLEY ST | | | | HUBBARD | OH | 44425-2002 |
| MCMONAGLE, RUTH B | 56 BENTLEY AVE | | | | HUBBARD | OH | 44425-2002 |
| MCMONIGAL, GAYNELL | 1074 WALCREST DR | | | | MANSFIELD | OH | 44903-8960 |
| MCMONIGLE, WILLIAM F | 8023 WALKER ST | | | | PHILADELPHIA | PA | 19136-2721 |
| MCMORRAN, WILLIAM G | PO BOX 300152 | | | | DRAYTON PLNS | MI | 48330-0152 |
| MCMORRIS CURTIS E (629581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMORRIS, CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCMORRIS, CURTIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMORRIS, DAVID D | 1423 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| MCMORRIS, DONALD A | 13477 JEAN LN | | | | BEULAH | MI | 49617-9419 |
| MCMORRIS, DORIS | 35200 SIMS ST APT 908 | | | | WAYNE | MI | 48184 |
| MCMORRIS, JAMES | 1151 N JEFFERSON ST UNIT 3 | | | | MEDINA | OH | 44256-6623 |
| MCMORRIS, JAMES W | 42 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2225 |
| MCMORRIS, RONALD S | 3663 W MCCAULEY CT | | | | ANTHEM | AZ | 85086-6044 |
| MCMORRIS, RUTH N | 2788 LOCH LOMOND #417 | | | | HIGHLAND | MI | 48357-3753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMORRIS, TONYA L | 526 CARLTON ST | | | | TOLEDO | OH | 43609-2902 |
| MCMORRIS, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCMORROW, ANNIE | 21 VERO DR | | | | POUGHKEEPSIE | NY | 12603-6618 |
| MCMORROW, JOHN | 4 INDEPENDENCE LN | | | | MILLIS | MA | 02054-1428 |
| MCMORROW, MICHAEL J | 241 E 236TH ST | | | | BRONX | NY | 10470-2113 |
| MCMORROW, PATRICK J | 21 VERO DR | | | | POUGHKEEPSIE | NY | 12603-6618 |
| MCMORROW, RUSSELL A | 191 WALKER AVE | | | | FITZGERALD | GA | 31750-8500 |
| MCMULLAN DREWY D | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCMULLAN, AUBREY N | 620 W.CHESTER PWY4102 | | | | GRAND PRAIRIE | TX | 75052 |
| MCMULLAN, DREWY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCMULLAN, EMMA L | 1909 BARKS ST | | | | FLINT | MI | 48503-4303 |
| MCMULLAN, IRENE | 700 E COURT ST APT 313 | | | | FLINT | MI | 48503-6223 |
| MCMULLEN GEORGE W | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MCMULLEN HAROLD JR (312890) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MCMULLEN JAMES | 372 DELAWARE AVE | | | | STATEN ISLAND | NY | 10305-2306 |
| MCMULLEN JR, JACK M | PO BOX 3381 | | | | KALAMAZOO | MI | 49003-3381 |
| MCMULLEN JR, JACK M | 1804 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1420 |
| MCMULLEN PAUL (459202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMULLEN TOOL SUPPLY CO | 12720 FORD RD | PO BOX 1347 | | | DEARBORN | MI | 48126-3348 |
| MCMULLEN, ALAN T | 6125 S FOX CHASE | | | | PENDLETON | IN | 46064-8746 |
| MCMULLEN, BILLY G | PO BOX 433 | | | | GRAYSON | LA | 71435-0433 |
| MCMULLEN, BONNIE J | 6337 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| MCMULLEN, BRENDA K | 5584 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| MCMULLEN, BRENDA KAY | 5584 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| MCMULLEN, CARL F | 1224 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4386 |
| MCMULLEN, CARSON D | 14876 OLD GRADE RD | | | | THOMPSONVILLE | MI | 49683-9214 |
| MCMULLEN, DAVID L | 8055 SNUG HARBOR DR | | | | INDIANAPOLIS | IN | 46227-0806 |
| MCMULLEN, DAVID T | 3552 W 4TH ST | | | | MANSFIELD | OH | 44903-9300 |
| MCMULLEN, DEBORAH | 1383 HELEN ST | | | | INKSTER | MI | 48141 |
| MCMULLEN, DELORES | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MCMULLEN, DENNIS K | 3106 CASSIDY PL | | | | HURON | OH | 44839-2185 |
| MCMULLEN, ELIZABETH S | 3552 W 4TH ST | | | | MANSFIELD | OH | 44903-9300 |
| MCMULLEN, ERNESTINE M | 1401 IRENE AVENUE | | | | FLINT | MI | 48503-3551 |
| MCMULLEN, ERNESTINE M | 1401 IRENE AVE | | | | FLINT | MI | 48503-3551 |
| MCMULLEN, FRANCENE N | 590 VILLAGE PL APT A318 | | | | LONGWOOD | FL | 32779-5995 |
| MCMULLEN, GREGORY A | APT A | 8608 WAVE CIRCLE | | | FORT WAYNE | IN | 46825-6644 |
| MCMULLEN, GREGORY A | 8608 WAVE CIR, APT A | | | | FORT WAYNE | IN | 46825 |
| MCMULLEN, HAROLD | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MCMULLEN, JACK L | 46585 W OAK MANOR CT | | | | CANTON | MI | 48187-5230 |
| MCMULLEN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCMULLEN, JAMES D | 36022 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| MCMULLEN, JAMES DALE | 36022 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| MCMULLEN, JERRY K | 1639 E 17TH ST | | | | ANDERSON | IN | 46016-2108 |
| MCMULLEN, JOHN L | 496 SAGINAW BOX 46 | | | | FOSTORIA | MI | 48435 |
| MCMULLEN, JON P | 149 FOX RUN RD | | | | CRANBERRY TWP | PA | 16066-4037 |
| MCMULLEN, JOSEPH B | 9 TIMBERLINE DR | | | | QUARRYVILLE | PA | 17566-9125 |
| MCMULLEN, JOYCE ANN | HC 73 BOX 675 | | | | KINGSTON | OK | 73439-8716 |
| MCMULLEN, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMULLEN, LEAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCMULLEN, LEWIS T | 1283 HELEN ST | | | | INKSTER | MI | 48141-1725 |
| MCMULLEN, MARGARET | PO BOX 33 | | | | FOSTORIA | MI | 48435-0033 |
| MCMULLEN, MARSHA R | 1191 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8956 |
| MCMULLEN, MICHAEL E | 3925 WHITNEY AVE | | | | FLINT | MI | 48532-5258 |
| MCMULLEN, PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMULLEN, PAUL E | 362 PONDEROSA DR | | | | WIRTZ | VA | 24184-4433 |
| MCMULLEN, PHILLIP L | 12360 LAKE RD | | | | MONTROSE | MI | 48457-9408 |
| MCMULLEN, PHYLLIS H | 3254 E MIDLAND RD | | | | BAY CITY | MI | 48706-2835 |
| MCMULLEN, PHYLLIS H | 3254 EAST MIDLAND RD | | | | BAY CITY | MI | 48706 |
| MCMULLEN, RAYMOND P | PO BOX 3084 | 10135 NICHOLS ROAD | | | MONTROSE | MI | 48457-0784 |
| MCMULLEN, RICHARD L | 109 SUMMIT CT | | | | COLUMBUS | WI | 53925-2300 |
| MCMULLEN, RONALD H | 3430 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| MCMULLEN, SANDRA | 501 ROBERTS DR | APT 107 | | | RIVERDALE | GA | 30274-3016 |
| MCMULLEN, SUSAN | | | | | | | |
| MCMULLEN, THOMAS W | 5584 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| MCMULLEN, VELVA N | 3614 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2241 |
| MCMULLEN, WALTER | | | | | | | |
| MCMULLEN, WILLIE E | 14009 MARION LOOP | | | | TUSCALOOSA | AL | 35405-7913 |
| MCMULLEN, WILMA J | 5590 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9563 |
| MCMULLEN-ROGERS, REGINA F | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| MCMULLIN CHEVROLET PONTIAC | 812 SE JEFFERSON ST | | | | DALLAS | OR | 97338-2028 |
| MCMULLIN CHEVROLET, PONTIAC, OLDSMOBILE, INC. | GERALD MCMULLIN | 812 SE JEFFERSON ST | | | DALLAS | OR | 97338-2028 |
| MCMULLIN, GARY D | 180 OXFORD AVE | | | | PENDLETON | IN | 46064-8722 |
| MCMULLIN, GARY DAMOND | 180 OXFORD AVE | | | | PENDLETON | IN | 46064-8722 |
| MCMULLIN, JOSEPHINE C | 406 CEDAR SPRING RD | | | | BEL AIR | MD | 21015-5802 |
| MCMULLIN, KATHRYN S | 3809 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-4236 |
| MCMULLIN, MINDEN E | 21875 FOXHAVEN RUN APT 1 | | | | WAUKESHA | WI | 53186 |
| MCMULLIN, TRACY L | 529 E CLARKSON AVE | | | | PHILADELPHIA | PA | 19120-2621 |
| MCMULLINS, BILLY H | 19433 LOONEY RD | | | | ATHENS | AL | 35613 |
| MCMULLINS, GREGORY P | 6508 WHISPERING PINES TRL NW APT H | | | | HUNTSVILLE | AL | 35806-2334 |
| MCMULLINS, SYLVIA A | 22318 COMPTON RD | | | | ATHENS | AL | 35613 |
| MCMUNIGAL, DOROTHY J | 6404 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| MCMUNIGAL, EUGENE J | 902 W MCCLELLAN ST | | | | FLINT | MI | 48504-2691 |
| MCMUNIGAL, RONALD P | 6404 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| MCMUNN, DARLENE N | 1221 DRURY CT APT 141 | | | | MAYFIELD HEIGHTS | OH | 44124-7107 |
| MCMUNN, JEFFERY D | 24350 RIDGE RD | | | | ELKMONT | AL | 35620-5424 |
| MCMURCHY, GERALD D | 1609 BELVO RD | | | | MIAMISBURG | OH | 45342-3817 |
| MCMURCHY, KIMBERLY A | 116 PARKGROVE DRIVE | | | | ENGLEWOOD | OH | 45322-3237 |
| MCMURDIE, RUSSELL E | 15950 NW TELSHIRE DR | | | | BEAVERTON | OR | 97006 |
| MCMURDO, JANICE ARLENE | 108 KIDD AVE | | | | STONEWOOD | WV | 26301-4832 |
| MCMURDY, DANIEL B | 415 HOWARD RD | | | | ROCHESTER | NY | 14606-5651 |
| MCMURDY, DAVID W | 328 LAKE AVE | P.O. BOX 136 | | | HILTON | NY | 14468-1108 |
| MCMURPHY HUGHES | 3200 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2310 |
| MCMURRAN TOM | MCMURRAN, TOM | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| MCMURRARY, DARLENE A | 3630 W MURRY ST | | | | INDIANAPOLIS | IN | 46241 |
| MCMURRAY BRIAN | 11759 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| MCMURRAY CHEVROLET, INC. | MARTIN CUMBA | 2939 WASHINGTON RD | | | MC MURRAY | PA | 15317-3204 |
| MCMURRAY CHEVROLET, INC. | 2939 WASHINGTON RD | | | | MCMURRAY | PA | 15317-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMURRAY FABRICS INC | 3510 CAPTIAL CITY BLVD | | | | LANSING | MI | 48906 |
| MCMURRAY FABRICS INC | 105 VANN PL | | | | ABERDEEN | NC | 28315-8612 |
| MCMURRAY FABRICS INC. | BOB PICKENS | 105 VANN PL | | | ABERDEEN | NC | 28315-8612 |
| MCMURRAY FABRICS INC. | BOB PICKENS | 105 VANN PLACE | | | FLINT | MI | 48505 |
| MCMURRAY JR, PAUL S | 600 E 900 S | | | | FAIRMOUNT | IN | 46928-9384 |
| MCMURRAY NORMAN (497675) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMURRAY RICHARD (470178) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MCMURRAY, ALICE V | 7204 LAKESHORE DRIVE | | | | ELLENTON | FL | 34222-3738 |
| MCMURRAY, BARRY W | 145 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1850 |
| MCMURRAY, BILL | 4936 RT 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| MCMURRAY, CHARLES J | 65 HEPBURN RD | | | | HAMDEN | CT | 06517-2923 |
| MCMURRAY, CLEVE | 65 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-8304 |
| MCMURRAY, CLEVE | 65 SAMPLE ROAD | | | | W ALEXANDRIA | OH | 45381-8304 |
| MCMURRAY, DOROTHY M | 2948 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 |
| MCMURRAY, DOROTHY M | 2948 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9305 |
| MCMURRAY, ELNA L | 6030 BORTNER LN | | | | W ALEXANDRIA | OH | 45381-1242 |
| MCMURRAY, ELNA L | 6030 BORTNER LANE | | | | W ALEXANDRIA | OH | 45381-1242 |
| MCMURRAY, GERALD F | 13525 PEMBROKE AVE | | | | DETROIT | MI | 48235-1145 |
| MCMURRAY, HARVEY W | 700 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1629 |
| MCMURRAY, HERBERT L | PO BOX 1760 | | | | ROYAL OAK | MI | 48068-1760 |
| MCMURRAY, JACQUELYN A | 4507 ELLEN ST | | | | OAKLAND | CA | 94601-4728 |
| MCMURRAY, JAMES | 209 W 92ND ST | | | | CHICAGO | IL | 60620-1547 |
| MCMURRAY, JAMES E | 4041 GRANGE HALL RD LOT 127 | | | | HOLLY | MI | 48442-1924 |
| MCMURRAY, JENNIFER L | 280 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| MCMURRAY, JERRY L | 613 RIHERD ESTATES RD | | | | PARK CITY | KY | 42160-9326 |
| MCMURRAY, JOHN K | 47 SEDGEWOOD DR | | | | KENNEBUNK | ME | 04043-6313 |
| MCMURRAY, LOVETTE | 23 FRANKLIN ST | | | | NEW LEBANON | OH | 45345-1411 |
| MCMURRAY, MARGARET K | 1502 LEYTON DR. | | | | YOUNGSTOWN | OH | 44509-1915 |
| MCMURRAY, MARGARET K | 1502 LEYTON DR | | | | YOUNGSTOWN | OH | 44509-1915 |
| MCMURRAY, MARTIN E | 3662 GLENEAGLE DR 10D | | | | SARASOTA | FL | 34238 |
| MCMURRAY, NELSON | 31 W 2ND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| MCMURRAY, NELSON | 31 WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| MCMURRAY, NOLAN D | 1250 E ADAMS DR | | | | FRANKLIN | IN | 46131-1906 |
| MCMURRAY, NORMAN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMURRAY, OLGA JANE | 4907 CANBERRA LN | | | | ARLINGTON | TX | 76017 |
| MCMURRAY, RICHARD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MCMURRAY, RICHARD G | 2002 FRENCH RD | | | | VARYSBURG | NY | 14167-9760 |
| MCMURRAY, RICK O | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| MCMURRAY, RICK OWEN | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| MCMURRAY, SUZANNE | 30 WALNUT ST | | | | EAST AURORA | NY | 14052-2330 |
| MCMURRAY, WESLEY T | 137 BLUEBERRY TRL NW | | | | LILBURN | GA | 30047-6120 |
| MCMURRAY, YVONNE M | 39440 CEMETERY RD | | | | PONCHATOULA | LA | 70454-4880 |
| MCMURREN, DAVID W | 2201 BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| MCMURREN, MARK D | 89 E MEADOW DR | | | | BATAVIA | OH | 45103-7501 |
| MCMURREN, MARK DAVID | 89 EAST MEADOW DRIVE | | | | BATAVIA | OH | 45103-7501 |
| MCMURRER, DAVID L | 325 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2214 |
| MCMURROUGH, JOE B | 3302 BUCKINGHAM DR | | | | ARLINGTON | TX | 76015-3207 |
| MCMURROUGH, JOE BOB | 3302 BUCKINGHAM DR | | | | ARLINGTON | TX | 76015-3207 |
| MCMURRY BARB | 113 PHILLIP PL | | | | INDIANOLA | IA | 50125-3711 |
| MCMURRY UNIVERSITY | PO BOX 308 | MCMURRY STATION | | | ABILENE | TX | 79697-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMURRY, CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCMURRY, CHRISTOPHER L | 8068 ARGENTINE DR W | | | | JACKSONVILLE | FL | 32217-4028 |
| MCMURTRAY AUSTIN THOMAS (345056) | MORGAN MELANIE S | PO BOX 171607 | | | KANSAS CITY | KS | 66117-0607 |
| MCMURTRAY, AUSTIN THOMAS | MORGAN MELANIE S | PO BOX 171607 | | | KANSAS CITY | KS | 66117-0607 |
| MCMURTRAY, SHARON A | 404 4TH AVE | | | | HATTIESBURG | MS | 39401-4278 |
| MCMURTREY, DOYCE L | 3324 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| MCMURTREY, ORA | 6146 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| MCMURTREY, WILLIAM D | PO BOX 528 | | | | SHAWNEE MISSION | KS | 66201-0528 |
| MCMURTRY, BENTON R | 5729 MISTY RIDGE DRIVE | | | | INDIANAPOLIS | IN | 46237 |
| MCMURTRY, CLINTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCMURTRY, ELEASE | 26747 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6165 |
| MCMURTRY, HERBERT K | 24903 MOULTON PKWY APT 430 | | | | LAGUNA HILLS | CA | 92653-6476 |
| MCMURTRY, MELINDA K | 20101 LAHSER RD | | | | DETROIT | MI | 48219 |
| MCMURTRY, MELINDA KAY | 20101 LAHSER RD | | | | DETROIT | MI | 48219 |
| MCMURTRY, RALPH R | PO BOX 187 | | | | WHITE HOUSE | TN | 37188-0187 |
| MCMURTRY, TERRY W | 241 ROBERTS RD | | | | FRANKLIN | KY | 42134-7352 |
| MCMURTRY, TERRY WAYNE | 241 ROBERTS RD | | | | FRANKLIN | KY | 42134-7352 |
| MCMUTRIE JAMIE | MCMUTRIE, JAMIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCMUTRIE JAMIE | HECKMAN, DOUGLAS | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MCMYLER, ALLEN T | 4748 E 72ND ST | | | | NEWAYGO | MI | 49337-8928 |
| MCNA, HELEN L. | 223 ARROWOOD DR | | | | WIXOM | MI | 48393-4000 |
| MCNAB RYAN J | 22 PEPPER HOLW | | | | CLIFTON PARK | NY | 12065-2311 |
| MCNAB, ALBERT C | 905 HOLIDAY LN | | | | SEVIERVILLE | TN | 37876 |
| MCNAB, JAMES G | 670 WHITE AVENUE | | | | LINCOLN PARK | MI | 48146-2828 |
| MCNAB, RYAN J | 435 MAC AVE | | | | EAST LANSING | MI | 48823-3314 |
| MCNAB, WILLIAM J | 8054 BARNSBURY ST | | | | COMMERCE TWP | MI | 48382-3504 |
| MCNABB I I, VERRILL D | 194 MARBLE VIEW DR | | | | KINGSTON | TN | 37763-5612 |
| MCNABB JERRY & JUDY | MCNABB, JERRY | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MCNABB JERRY & JUDY | MCNABB, JUDY | KAHN & ASSOCIATES LLC | 102 WOODMONT BOULEVARD SUITE 200 | | NASHVILLE | TN | 37205 |
| MCNABB JR, CHARLES W | 503 S WAYNE ST | | | | DANVILLE | IN | 46122-1931 |
| MCNABB ROBERT | 7092 GLEN OAK DRIVE | | | | GRAND BLANC | MI | 48439-9235 |
| MCNABB ROBERT E (476909) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCNABB'S SERVICE AND REPAIR | 4948 HAMILTON BLVD | | | | ALLENTOWN | PA | 18106-9109 |
| MCNABB, CHARLES W | 328 N CENTER ST | | | | EUSTIS | FL | 32726-3516 |
| MCNABB, CLYDE B | 9245 HEMPLE RD | | | | GERMANTOWN | OH | 45327-8547 |
| MCNABB, CLYDE B | 9245 HEMPLE RD. | | | | GERMANTOWN | OH | 45327-8547 |
| MCNABB, DAVID T | 229 LOWE BRANCH RD | | | | CENTERVILLE | TN | 37033-3720 |
| MCNABB, DEBORAH | 194 MARBLE VIEW DRIVE | | | | KINGSTON | TN | 37763-5612 |
| MCNABB, DEBORAH RUTH | 194 MARBLE VIEW DR | | | | KINGSTON | TN | 37763-5612 |
| MCNABB, DONALD E | 293 CLIFTON RD | | | | FRENCHBURG | KY | 40322-8216 |
| MCNABB, DONALD E CO INC | 31250 S MILFORD RD | PO BOX 448 | | | MILFORD | MI | 48381-3762 |
| MCNABB, DONALD L | 8736 CRESTVIEW DR | | | | MACEDONIA | OH | 44056-2093 |
| MCNABB, DOROTHY F | 6265 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2657 |
| MCNABB, FREDRIC G | 9010 W REED ST | | | | MUNCIE | IN | 47304-9738 |
| MCNABB, GEOFFREY R | 4016 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| MCNABB, GEORGE I | 45478 DIAMOND POND DR | | | | MACOMB | MI | 48044-3551 |
| MCNABB, GLENDALL F | HC 4 BOX 6085 | | | | THEODOSIA | MO | 65761-8417 |
| MCNABB, JERRY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MCNABB, JUDY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNABB, KEIANA S | 1515 LAVENDER AVENUE | | | | FLINT | MI | 48504-3047 |
| MCNABB, LAUREL K | 13201 CLAYTON ROAD | | | | SAINT LOUIS | MO | 63131-1002 |
| MCNABB, LLOYD H | 28354 ALINE DR | | | | WARREN | MI | 48093-2658 |
| MCNABB, MABLE G | 3031 S WASHINGTON AVE APT B6 | | | | LANSING | MI | 48910 |
| MCNABB, MARK C | 26 BROMLEY CT | | | | MONTVILLE | NJ | 07045-9662 |
| MCNABB, MARY L | 295 MILAN HWY | | | | TRENTON | TN | 38382-9212 |
| MCNABB, MYRNA D. | 153 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| MCNABB, PATRICK H | 200 ADAMS ST | | | | DANVILLE | IN | 46122-1107 |
| MCNABB, RICHARD T | 5483 W MARIETTA R R ST | | | | SHELBYVILLE | IN | 46176 |
| MCNABB, RICHARD T | RR ST | | | | SHELBYVILLE | IN | 46176 |
| MCNABB, ROBERT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCNABB, ROBERT L | 7092 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9235 |
| MCNABB, ROBERT L | 1304 WILSHIRE BLVD | | | | ARLINGTON | TX | 76012-4656 |
| MCNABB, VERA M | 345 BRENDA DR | | | | MANSFIELD | OH | 44907-1701 |
| MCNABNEY, CAROLYN J | 3344 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-7014 |
| MCNAIL, JOHN D | 309 BLEEMEL LN | | | | MOUNT WASHINGTON | KY | 40047-6726 |
| MCNAIL, LEE J | 10778 OLD 8 E | | | | MINERAL POINT | MO | 63660-9382 |
| MCNAIL, WILLIAM J | 11279 BUFORD BOTTOM RD | | | | BISMARCK | MO | 63624-9253 |
| MCNAIR DIMITRAKOPOULO, MARIAN I | 1612 SHIRL LN | | | | JACKSONVILLE | FL | 32207-7716 |
| MCNAIR HOPPER, KRISTEN M | 304 N ATLANTIC LOOP | | | | BOISE | ID | 83706-2610 |
| MCNAIR SMITH | PO BOX 3053 | | | | BROOKHAVEN | MS | 39603-7053 |
| MCNAIR, AMANADA | 4009 MONROE ROAD | | | | SEMINARY | MS | 39479-4012 |
| MCNAIR, AMANADA | 4009 MONROE RD | | | | SEMINARY | MS | 39479-4012 |
| MCNAIR, BRADLEY S | 222 TERRACE DR | | | | BRANDON | MS | 39042-2338 |
| MCNAIR, CHARLESETTA | 6008 ARLENE AVE | | | | FORT WAYNE | IN | 46816-3820 |
| MCNAIR, DANIEL V | 7687 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-9603 |
| MCNAIR, DORA | 2466 CALVERT | | | | DETROIT | MI | 48206-1534 |
| MCNAIR, FRANK R | 384 CONKLE RD | | | | HAMPTON | GA | 30228-2709 |
| MCNAIR, GEORGE | 1590 HILLCREST TERRACE | | | | UNION | NJ | 07083-5222 |
| MCNAIR, GEORGE R | 1200 MCNAIR LN | | | | MADISON | GA | 30650-4417 |
| MCNAIR, GERALD D | 2371 DENBY DRIVE | | | | WATERFORD | MI | 48329-3810 |
| MCNAIR, GLORIA J | 1811 PARKHILL DR | | | | DAYTON | OH | 45406-4027 |
| MCNAIR, HERMAN | 329 DELTA RD | | | | LISMAN | AL | 36912-2698 |
| MCNAIR, IRENE F | 2371 DENBY DRIVE | | | | WATERFORD | MI | 48329 |
| MCNAIR, JAKE | 329 DELTA RD | | | | LISMAN | AL | 36912-2698 |
| MCNAIR, JAMES I | 827 N QUIGLEY RD | | | | MARION | LA | 71260 |
| MCNAIR, JAMES L | 207 ALICE ST | | | | SAGINAW | MI | 48602-2704 |
| MCNAIR, JANICE T | 8421 RUTHERFORD DR | | | | DUNCANVILLE | AL | 35456 |
| MCNAIR, JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCNAIR, JIVANO D | 836 DOW ST | | | | DAYTON | OH | 45402-5905 |
| MCNAIR, JOHN A | 114 W RUTH AVE | | | | FLINT | MI | 48505-2640 |
| MCNAIR, JOHN T | 114 W RUTH AVE | | | | FLINT | MI | 48505-2640 |
| MCNAIR, JUDITH | 13799 TEFFT DR | | | | WARREN | MI | 48088-1441 |
| MCNAIR, LARRY D | 2500 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9176 |
| MCNAIR, MEGHAN E | 13119 AUTUMN WOODS WAY APT B | | | | FAIRFAX | VA | 22033 |
| MCNAIR, PATRICIA A | 14 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| MCNAIR, PAUL | 6510 ALLISON DR | | | | FLINT | MI | 48504-1643 |
| MCNAIR, PAUL E | 13040 BRADFORD LN | | | | PLAINFIELD | IL | 60585-2105 |
| MCNAIR, PEGGY L | 827 N QUIGLEY RD | | | | MARION | LA | 71260-3433 |
| MCNAIR, PEGGY L. | 827 N QUIGLEY RD | | | | MARION | LA | 71260-3433 |
| MCNAIR, ROBERT F | 3040 S OUTER DR | | | | SAGINAW | MI | 48601-6582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNAIR, SHAMARA L | 8227 CHATEAU LN | | | | WESTERVILLE | OH | 43082-8565 |
| MCNAIR, SHERRY M | PO BOX 115 | | | | WHEATLAND | PA | 16161-0115 |
| MCNAIR, STEVEN A | 2571 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8719 |
| MCNAIR, TROY | 12811 LONGACRE ST | | | | DETROIT | MI | 48227-1224 |
| MCNAIR, WANDA L | 220 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| MCNAIR, WILLIAM | 258 DEER RIDGE DR APT B | | | | DAYTON | OH | 37321-6304 |
| MCNAIRNIE, DONNIE L | 1523 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2751 |
| MCNAIRNIE, ROBERT D | 1721 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3536 |
| MCNAIRY COUNTY TRUSTEE | COURTHOUSE | | | | SELMER | TN | 37375 |
| MCNALL, DOLORES M | 3330 N GRAVEL RD | | | | MEDINA | NY | 14103-9435 |
| MCNALL, FRANCINE L | 8826 E COUNTY A | | | | JANESVILLE | WI | 53546 |
| MCNALL, JERRY L | 2302 FORREST FIELDS DR | | | | CHAPEL HILL | TN | 37034-3053 |
| MCNALL, MICKEY | 3719 DERBYSHIRE DR | | | | BRUNSWICK | OH | 44212-4112 |
| MCNALL, MORSE W | 9951 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9647 |
| MCNALL, TODD G | 6388 JENNIFER DR | | | | LOCKPORT | NY | 14094 |
| MCNALL, WILLIAM K | 739 WILLOW ST | | | | LOCKPORT | NY | 14094-5116 |
| MCNALLEY OFFICE SERVICE INC | 5646 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7070 |
| MCNALLY & NIMERGOOD INC | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601-5961 |
| MCNALLY AUTOMOTIVE INC. | 9561 DE SOTO AVE | | | | CHATSWORTH | CA | 91311-5011 |
| MCNALLY GERALD | 945 N PASADENA UNIT 137 | | | | MESA | AZ | 85201-4317 |
| MCNALLY JR, JAMES G | 350 ETHEL AVE | | | | CARLISLE | OH | 45005-1310 |
| MCNALLY JR, JOHN T | 11163 E DESERT VISTA DR | | | | SCOTTSDALE | AZ | 85255-8063 |
| MCNALLY JR, MICHAEL P | 4295 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1013 |
| MCNALLY MALONEY & PETERSON SC | MAYFAIR NORTH TOWER | 2600 N MAYFAIR RD STE 1080 | | | MILWAUKEE | WI | 53226-1376 |
| MCNALLY STANLEY D & MARY L | 3434 MELLS RD | | | | DORSET | OH | 44032-9750 |
| MCNALLY, ANN L | 27952 DICKASON DR | | | | VALENCIA | CA | 91354-1200 |
| MCNALLY, ANTOINETTE G | 2150 REEVES RD NE APT 4 | | | | WARREN | OH | 44483-4347 |
| MCNALLY, ANTOINETTE G | 2150 REEVES APT. 4 | | | | WARREN | OH | 44483-4347 |
| MCNALLY, BARBARA | 365N SUNSET BEACH DR | | | | MANISTIQUE | MI | 49854-8901 |
| MCNALLY, CAROL | 2904 STRATFORD DR | | | | BAY CITY | MI | 48706 |
| MCNALLY, CAROLE A | 92 E 700 N | | | | SHARPSVILLE | IN | 46068-8951 |
| MCNALLY, CATHERINE T | 159 FOSTER RD | | | | STATEN ISLAND | NY | 10309-3040 |
| MCNALLY, CHARLES E | 9445 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| MCNALLY, CHARLOTTE E | 3620 S PARK AVE | | | | MUNCIE | IN | 47302-4939 |
| MCNALLY, CHARLOTTE E | 3620 SOUTH PARK AVE | | | | MUNCIE | IN | 47302-4939 |
| MCNALLY, DONALD A | 7650 TWIN OAKS DRIVE | | | | MIDDLETOWN | OH | 45042-5042 |
| MCNALLY, DONALD T | 3377 S LEONA ST | | | | BAY CITY | MI | 48706-1788 |
| MCNALLY, FRANCES L | 9844 LAURENCE | | | | ALLEN PARK | MI | 48101-1325 |
| MCNALLY, FRANCES L | 9844 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1325 |
| MCNALLY, FRANCIS H | 4031 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1485 |
| MCNALLY, GARY T | 4427 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473 |
| MCNALLY, GEORGE T | 707 E STATE ROAD 124 | | | | WABASH | IN | 46992-9157 |
| MCNALLY, GEORGE W | 107 SHEDD PL | | | | BUCHANAN | NY | 10511-1416 |
| MCNALLY, GERARD G | 1875 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9752 |
| MCNALLY, JAMES G | 1940 CORTINA DRIVE | | | | DAYTON | OH | 45459-5459 |
| MCNALLY, JAMES H | 1616 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| MCNALLY, JAMES R | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MCNALLY, JANET K | 912 CHASE ST | | | | BAY CITY | MI | 48708 |
| MCNALLY, JANET K | 1262 W 3RD ST | | | | WINONA | MN | 55987-2331 |
| MCNALLY, KATHLEEN A | 10604 PINEWOOD AVE | | | | TUJUNGA | CA | 91042-1513 |
| MCNALLY, KATHLEEN M | 4031 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNALLY, KEVIN J | 7652 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3196 |
| MCNALLY, LAWSON F | 110 N RIVER GLEN DR | | | | MORGANTON | NC | 28655-9881 |
| MCNALLY, LYLE E | 3451 MACKINAW RD | | | | BAY CITY | MI | 48706 |
| MCNALLY, LYNN M | 1347 41ST STREET NORTHWEST | | | | HACKENSACK | MN | 56452-2190 |
| MCNALLY, MARILYN S | 4177 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| MCNALLY, MARY | 3434 MELLS RD | | | | DORSET | OH | 44032-9750 |
| MCNALLY, MICHAEL G | 106 COSMOS DR. | | | | W. CARROLLTON | OH | 45449-2062 |
| MCNALLY, MICHAEL G | 106 COSMOS DR | | | | DAYTON | OH | 45449-2062 |
| MCNALLY, MICHAEL J | PO BOX 281 | | | | SCHOOLCRAFT | MI | 49087-0281 |
| MCNALLY, NANCY M | 1210 STANDISH AVE | | | | INDIANAPOLIS | IN | 46227-3338 |
| MCNALLY, PAMELA J | 271 E APPALOOSA CT | | | | GILBERT | AZ | 85296-2825 |
| MCNALLY, RICHARD A | 2420 N WEBSTER ST | | | | KOKOMO | IN | 46901-5861 |
| MCNALLY, ROBERT A | 92 E 700 N | | | | SHARPSVILLE | IN | 46068-8951 |
| MCNALLY, ROBIN L | 1368 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MCNALLY, ROBIN LAWRENCE | 1368 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MCNALLY, ROSA R | 4701 JOYCE DR | | | | DAYTON | OH | 45439-3123 |
| MCNALLY, SALLY C | GENERAL DELIVERY | | | | TUCSON | AZ | 85726-9999 |
| MCNALLY, SHERRY L | 505 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1401 |
| MCNALLY, SUSAN A | 2420 N WEBSTER ST | | | | KOKOMO | IN | 46901-5861 |
| MCNALLY, TERRY L | 912 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| MCNALLY, TERRY LEE | 912 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| MCNALLY, THOMAS E | 271 E APPALOOSA CT | | | | GILBERT | AZ | 85296-2825 |
| MCNALLY, TIMOTHY D | 710 NOTTINGHAM PL | | | | MIAMISBURG | OH | 45342-2755 |
| MCNALLY, VIOLA | 81-B BEAVER TERRACE CIRCLE | | | | FRAMINGHAM | MA | 01702-7183 |
| MCNALLY, VIOLA | 81 BEAVER TERRACE CIR APT B | | | | FRAMINGHAM | MA | 01702-7183 |
| MCNAMARA & MCNAMARA | 500 NCNB TEXAS TOWER | 501 FRANKLIN AVENUE | | | WACO | TX | 76701 |
| MCNAMARA AUTOMOTIVE | 7701 CEDAR CREEK RD | | | | TEMPLE | TX | 76504-6007 |
| MCNAMARA BP AMOCO | 814 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63131-2823 |
| MCNAMARA DANIEL J (656222) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCNAMARA DANIEL/THERESE MCNAMARA | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MCNAMARA DIANE | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| MCNAMARA FLORIST | 8707 N BY NORTHEAST BLVD STE 200 | | | | FISHERS | IN | 46037-9027 |
| MCNAMARA GEORGE (514053) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCNAMARA HECKLER & BOLLA | 122 E COURT ST | | | | DOYLESTOWN | PA | 18901-4321 |
| MCNAMARA JACK | MCNAMARA, JACK | 8867 MONTEGUE TER | | | BROOKLYN PARK | MN | 55443-3704 |
| MCNAMARA MARTIN E (ESTATE OF) (629816) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCNAMARA PONTIAC INC | PO BOX 3269 | | | | ORLANDO | FL | 32080-3269 |
| MCNAMARA, AARON J | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MCNAMARA, AARON JAMES | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MCNAMARA, BRUCE E | 42 MERRY RD | | | | NEWARK | DE | 19713-2515 |
| MCNAMARA, CHRISTOPHER O | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| MCNAMARA, CHRISTOPHER OWEN | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| MCNAMARA, DANIEL J | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCNAMARA, DANIEL STEPHEN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCNAMARA, DAVID F | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCNAMARA, DIANE J | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| MCNAMARA, DOLORES H | 1721 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1412 |
| MCNAMARA, EDWARD C | 8070 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| MCNAMARA, EDWARD CHARLES | 8070 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| MCNAMARA, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNAMARA, GERTRUD | 43 W GATE RD | | | | SUFFERN | NY | 10901-3127 |
| MCNAMARA, HAROLD A | 30559 PARDO ST | | | | GARDEN CITY | MI | 48135-1845 |
| MCNAMARA, JACK | 8867 MONTEGUE TER | | | | BROOKLYN PARK | MN | 55443-3704 |
| MCNAMARA, JAMES A | 10617 N WESTLAKES DR | | | | FORT WAYNE | IN | 46804-8603 |
| MCNAMARA, JANET | 7849 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| MCNAMARA, JOHN | 6013 CANARY CT | | | | VENUS | TX | 76084-3228 |
| MCNAMARA, JOHN A | 3615 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1162 |
| MCNAMARA, JOSEPH B | 2131 PELWOOD DR | | | | DAYTON | OH | 45459-5174 |
| MCNAMARA, JS COMPANY INC | 13231 23 MILE RD | | | | SHELBY TWP | MI | 48315-2713 |
| MCNAMARA, KATHLEEN M | 1128 VILLAGE TRL | | | | STONE MOUNTAIN | GA | 30088-2768 |
| MCNAMARA, LUANN | 13048 FARR DR | | | | CLIO | MI | 48420-1825 |
| MCNAMARA, LYDIA | PO BOX 40 | | | | NAZARETH | MI | 49074-0040 |
| MCNAMARA, MARCUS T | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MCNAMARA, MARGARET C | PO BOX 114 | | | | BUFFALO | NY | 14201-0114 |
| MCNAMARA, MARTIN E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCNAMARA, MARTIN H | 33 MOUNT VIEW DR | | | | CLINTON | MA | 01510-1422 |
| MCNAMARA, MATTHEW | 12341 NICHOLS RD | | | | MONTROSE | MI | 48457-9763 |
| MCNAMARA, MICHAEL E | 4288 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8212 |
| MCNAMARA, MICHAEL G | 15200 MARL DR | | | | LINDEN | MI | 48451-8916 |
| MCNAMARA, MICHAEL J | 559 ENGLISH RD | | | | GLOSTER | LA | 71030-3501 |
| MCNAMARA, NORWOOD L | 829 W PARK AVE | | | | NILES | OH | 44446-1529 |
| MCNAMARA, PATRICIA P | 5601 DEWEY HILL RD APT 206 | | | | EDINA | MN | 55439-1924 |
| MCNAMARA, PATRICK J | 169 DOREMUS AVE | | | | WATERFORD | MI | 48328-2818 |
| MCNAMARA, PATRICK J | 3677 HI LURE DR | | | | LAKE ORION | MI | 48360-2448 |
| MCNAMARA, PATRICK T | 1 RIDGEWOOD RD | | | | STERLING | MA | 01564 |
| MCNAMARA, PAUL J | 169 DOREMUS AVE | | | | WATERFORD | MI | 48328-2818 |
| MCNAMARA, PHYLLIS | 7764 S 21 RD | | | | CADILLAC | MI | 49601-9328 |
| MCNAMARA, ROBERT | 1408 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2627 |
| MCNAMARA, ROBERT J | 7777 BEECH ST | | | | BIRCH RUN | MI | 48415-9235 |
| MCNAMARA, SANDRA N | 1110 FOREST RD | | | | CLEAR LAKE SHORES | TX | 77565-2443 |
| MCNAMARA, SARAH O | 336 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| MCNAMARA, THOMAS | | | | | | | |
| MCNAMARA, TIMOTHY G | 972 JACINTO E | | | | VENICE | FL | 34285-6921 |
| MCNAMARA, WILLIAM W | 7130 SAN MARINO DR | | | | EL PASO | TX | 79912-1561 |
| MCNAMEE IND/ANN ARBR | 3135 S STATE ST STE 202 | | | | ANN ARBOR | MI | 48108-1653 |
| MCNAMEE INDUSTRIAL SERVICES | 710 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| MCNAMEE JR, DANIEL J | 204 ELBURG DR | | | | NORTH FORT MYERS | FL | 33903-2155 |
| MCNAMEE PAMELA A | MCNAMEE, PAMELA A | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCNAMEE, GRAHAM | 4378 LIBRARY ST | | | | PORT CHARLOTTE | FL | 33948-2234 |
| MCNAMEE, JAMES W | 7001 AUGUSTA NATIONAL | | | | FAYETTEVILLE | PA | 17222-9417 |
| MCNAMEE, JEANI M | 18878 NORTH HIGHLITE DRIVE | | | | CLINTON TWP | MI | 48035-2529 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C | ATTY FOR STATES OF ST. REGIS MOHAWK TRIBE | ATTN: JOHN J. PRIVITERA | 677 BROADWAY | | ALBANY | NY | 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 |
| MCNAMEE, MICHAEL | 19973 E EMORY CT | | | | GROSSE POINTE WOODS | MI | 48236-2333 |
| MCNAMEE, NEODA H | PO BOX 437 | | | | FRANKTON | IN | 46044-0437 |
| MCNAMEE, PAMELA A | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCNAMER, DONALD L | PO BOX 186 | | | | READSTOWN | WI | 54652-0186 |
| MCNAMER, GLORIA J | 6922 NOCTURNE RD N | | | | REYNOLDSBURG | OH | 43068-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNAMER, LYDIA L | 455 SOUTH FIRST ST. APT. 6 | | | | EVANSVILLE | WI | 53536-1349 |
| MCNAMER, LYDIA L | 455 S 1ST ST APT 6 | | | | EVANSVILLE | WI | 53536-1349 |
| MCNAMER, MICHELLE A | PO BOX 186 | | | | READSTOWN | WI | 54652 |
| MCNANEY, DAVID H | 120 N VAL VISTA DR APT 207 | | | | MESA | AZ | 85213 |
| MCNANY, GLENN L | 2345 STATE ROUTE 45 S | | | | SALEM | OH | 44460-9463 |
| MCNARY AGENCY | DAN MCNARY X210 | D.L.H. INDUSTRIES | 20755 GREENFIELD RD/ STE 806 | | TROY | MI | 48083 |
| MCNARY AGENCY | DAN MCNARY X210 | 20755 GREENFIELD RD STE 806 | D.L.H. INDUSTRIES | | SOUTHFIELD | MI | 48075-5410 |
| MCNARY BISSETT, PHYLLIS A | 4440 VINE ST | | | | BROWN CITY | MI | 48416-8657 |
| MCNARY, ANGELA M | 4308 GLADYS DR | | | | LANSING | MI | 48917-3515 |
| MCNARY, ANGELA MARIE | 4308 GLADYS DR | | | | LANSING | MI | 48917-3515 |
| MCNARY, CHARLES A | 424 5TH AVE | | | | THREE RIVERS | MI | 49093-1115 |
| MCNARY, DARCY K | PO BOX 1 | | | | MACY | IN | 46951 |
| MCNARY, DOUGLAS R | 3342 AMHERST AVE | | | | LORAIN | OH | 44052 |
| MCNARY, GERALD L | 11661 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 |
| MCNARY, GERALD LEE | 11661 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 |
| MCNARY, MARY G | 5439 MEADOWLAKE DR N | | | | MEMPHIS | TN | 38115-1718 |
| MCNARY, TIMOTHY H | 607 MECHANIC ST | | | | THREE RIVERS | MI | 49093-1637 |
| MCNARY, WILLIAM H | 157 N ENGLE RD | | | | IMLAY CITY | MI | 48444-9448 |
| MCNATT HUBERT A (419448) | SIMMONS LAW FIRM | | | | | | |
| MCNATT SANGER INC. | JAMES MCNATT | 1405 N STEMMONS ST | | | SANGER | TX | 76266-9393 |
| MCNATT, AUDREY J | 413 N GRANT AVE | | | | JANESVILLE | WI | 53548-3431 |
| MCNATT, DONNA J | 1954 CHESTNUT ST | | | | HOLT | MI | 48842-6604 |
| MCNATT, HELEN M | 5255 FAYANN ST | | | | ORLANDO | FL | 32812-8726 |
| MCNATT, HUBERT A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCNATT, JEREMY R | 1801 TRENTON CT | | | | CRANBERRY TWP | PA | 16066-7135 |
| MCNATT, JON P | PO BOX 576 | | | | LEONARD | MI | 48367-0576 |
| MCNATT, REDUS D | 18229 COFFMAN RD | | | | ELKMONT | AL | 35620-5213 |
| MCNATT, ROBERT L | 12726 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7965 |
| MCNATT, SHARON D | 13 HARDY RD | | | | NEW CASTLE | DE | 19720-2324 |
| MCNATT, SHIRLEY J | 8803 CO RD #460 | | | | MOULTON | AL | 35650 |
| MCNATT, TIMOTHY A | 301 BOARDWALK ST | | | | MIDLOTHIAN | TX | 76065-6717 |
| MCNATT, WILLIAM V | 30145 GENTLE SLOPE LN | | | | GRAVOIS MILLS | MO | 65037-4313 |
| MCNAUGHT, ETHEL M | 1640 NORWOOD AVE APT 402 | | | | ITASCA | IL | 60143 |
| MCNAUGHT, NANCY L | 931 MEADOW DR | | | | DAVISON | MI | 48423-1048 |
| MCNAUGHTAN, STUART D | 1560 VALDEZ WAY | | | | FREMONT | CA | 94539-3661 |
| MCNAUGHTON MC/MAD HT | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |
| MCNAUGHTON MCKAY ELECTRIC CO | PO BOX 182039 | | | | COLUMBUS | OH | 43218-2039 |
| MCNAUGHTON MCKAY ELECTRIC CO | 1011 E 5TH AVE | | | | FLINT | MI | 48503-1716 |
| MCNAUGHTON MCKAY ELECTRIC CO | MCNAUGHTON MCKAY OF OHIO | 188 FOX RUN DRIVE | | | DEFIANCE | OH | 43512-1394 |
| MCNAUGHTON MCKAY ELECTRIC CO INC | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |
| MCNAUGHTON MCKAY ELECTRIC CO O | 1733 NUSSBAUM PKWY | | | | MANSFIELD | OH | 44906-2367 |
| MCNAUGHTON MCKAY ELECTRIC CO O | 355 TOMAHAWK DR UNIT 1 | | | | MAUMEE | OH | 43537-1757 |
| MCNAUGHTON MCKAY ELECTRIC CO O | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1011 E 5TH AVE | | | | FLINT | MI | 48503-1716 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 355 TOMAHAWK DR UNIT 1 | | | | MAUMEE | OH | 43537-1757 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1011 E 5TH AVE | PO BOX 126 | | | FLINT | MI | 48503-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 355 TOMAHAWK DR | PO BOX 1570 | | | MAUMEE | OH | 43537 |
| MCNAUGHTON, ARCHIBALD | 16033 W SILVER BREEZE DR | | | | SURPRISE | AZ | 85374-5038 |
| MCNAUGHTON, BASIL R | 1672 W HARBOUR TOWNE CIR | C/O MARJORIE A GUSTAFSON | | | MUSKEGON | MI | 49441-6411 |
| MCNAUGHTON, HEIDI L | 8800 BEARDSLEE | | | | PERRY | MI | 48872 |
| MCNAUGHTON, MARIA E | PO BOX 923 | | | | ELKHORN | WI | 53121-0923 |
| MCNAUGHTON, RICKEY G | 8800 BEARDSLEE RD | | | | PERRY | MI | 48872-9748 |
| MCNAUGHTON, RUTH A | 34202 CHANNING COURT | | | | WESTLAND | MI | 48186-5414 |
| MCNAUGHTON, RUTH ANN | 34202 CHANNING COURT | | | | WESTLAND | MI | 48186-5414 |
| MCNAUGHTON, WILLIAM M | 4200 ENGLISH RD | | | | KINGSTON | MI | 48741-9765 |
| MCNAUGHTON-MCKAY ELEC CO OF GA | 6685 BEST FRIEND RD | | | | NORCROSS | GA | 30071-2918 |
| MCNAUGHTON-MCKAY ELECTRIC CO | PO BOX 73965 | | | | CLEVELAND | OH | 44193-0002 |
| MCNAUGHTON-MCKAY ELECTRIC CO | 1011 E 5TH AVE | | | | FLINT | MI | 48503-1716 |
| MCNAUGHTON-MCKAY ELECTRIC CO | 1011 E 5TH AVE | PO BOX 126 | | | FLINT | MI | 48503-1716 |
| MCNAY, EUGENE H | 7354 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 45240-3471 |
| MCNAY, LINDA L | 1307 NOWLIN ST | | | | DEARBORN | MI | 48124-2605 |
| MCNEA, DENNIS L | 1153 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| MCNEA, RONALD G | 2531 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8320 |
| MCNEAL AGENCY, INC. | PO BOX 6009 | | | | WARNER ROBINS | GA | 31095-6009 |
| MCNEAL AUTOMOTIVE LLC | 520 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2040 |
| MCNEAL III, IRA | 2613 SW 75TH ST | | | | OKLAHOMA CITY | OK | 73159-4601 |
| MCNEAL JAMES D (356899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEAL JR, CHARLES | 1949 N 83RD TER | | | | KANSAS CITY | KS | 66112-1718 |
| MCNEAL JR, GALITON A | 851 SAINT ALBERT THE GREAT DR | | | | SUN PRAIRIE | WI | 53590-4433 |
| MCNEAL JR, KARY L | 508 WOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| MCNEAL STEPHENS | 4850 ERIN RD SW | | | | ATLANTA | GA | 30331-7807 |
| MCNEAL, ANGELA | 1418 FULLEN RD | | | | COLUMBUS | OH | 43229-5149 |
| MCNEAL, ANTHONY B | 5219 ELK TRAIL DR | | | | FLORISSANT | MO | 63033-7582 |
| MCNEAL, ANTHONY BLAKE | 5219 ELK TRAIL DR | | | | FLORISSANT | MO | 63033-7582 |
| MCNEAL, BENNIE L | 5111 KILLIAN CT | | | | FLINT | MI | 48504-1230 |
| MCNEAL, BERNICE B | 751 CARTON STREET | | | | FLINT | MI | 48505-3914 |
| MCNEAL, BEVERLY H | 3495 OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3131 |
| MCNEAL, BRANDON | | | | | | | |
| MCNEAL, CEDRIC J | 701 KEELING RD | | | | GADSDEN | AL | 35903-3852 |
| MCNEAL, CHARLES R | 2431 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| MCNEAL, CHARLES RICHARD | 2431 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| MCNEAL, CHARLES W | 7605 COUNTRYSIDE DR | | | | SAINT LOUIS | MI | 48880-9480 |
| MCNEAL, CLAREATHER | 16668 MARLOWE ST | | | | DETROIT | MI | 48235-4512 |
| MCNEAL, DAMIAN L | 5116 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 |
| MCNEAL, DANNY L | 2001 STONEY HURST BND | | | | HUNTINGTON | IN | 46750-3900 |
| MCNEAL, DAVID A | 6470 N 87TH ST | | | | MILWAUKEE | WI | 53224 |
| MCNEAL, DAVID E | 1015 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| MCNEAL, DAVID K | PO BOX 5528 | | | | FLINT | MI | 48505-0528 |
| MCNEAL, DAVID M | 3067 W 300 S | | | | TIPTON | IN | 46072-8964 |
| MCNEAL, DEBORAH A | 3410 BEECHER RD | | | | FLINT | MI | 48503-4978 |
| MCNEAL, DONALD J | 212 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| MCNEAL, DONNA D | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| MCNEAL, DWIGHT A | 240 SMITH ST | | | | DAYTON | OH | 45408-2039 |
| MCNEAL, ERIC C | 44 LESLIE LN | | | | MONROE | LA | 71203-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNEAL, EVA J | 3067 W 300 S | | | | TIPTON | IN | 46072-8964 |
| MCNEAL, FLOYD M | 1974 W MAIN ST | | | | NEW LEBANON | OH | 45345 |
| MCNEAL, GEORGE C | 15970 OLD DAYTON RD. | | | | NEW LEBANON | OH | 45345-9716 |
| MCNEAL, GEORGE L | 4032 W COURT ST | | | | FLINT | MI | 48532-5021 |
| MCNEAL, GWENDOLYN F | PO BOX 91 | | | | BRASELTON | GA | 30517-0002 |
| MCNEAL, GWENDOLYN F | BOX 91 | | | | BRASELTON | GA | 30517-0002 |
| MCNEAL, HAROLD D | 6114 OXLEY DR | | | | FLINT | MI | 48504-1669 |
| MCNEAL, HARRIS G | 1219 38TH AVE | | | | MERIDIAN | MS | 39307-6062 |
| MCNEAL, HELEN | 5111 KILLIAN COURT | | | | FLINT | MI | 48504 |
| MCNEAL, HELEN | 5111 KILLIAN CT | | | | FLINT | MI | 48504-1230 |
| MCNEAL, HENRY R | 8289 E STATE HIGHWAY 52 | | | | HARTFORD | AL | 36344-5368 |
| MCNEAL, HOWARD O | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| MCNEAL, HUGH T | 15025 WARD ST | | | | DETROIT | MI | 48227-4074 |
| MCNEAL, IDA | 4324 ARDERY AVE. | | | | DAYTON | OH | 45406-5406 |
| MCNEAL, JACKIE | 3513 GRATIOT AVE | | | | FLINT | MI | 48503-4957 |
| MCNEAL, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEAL, JAMES EDWARD | MARK WORSHAM, ESQ., LAW OFFICES OF HUGH M. WORSHAM, JR. | 400 MALL BLVD STE P | | | SAVANNAH | GA | 31406-4820 |
| MCNEAL, JAMES L | 21145 MAINE AVE | TOLCHESTER | | | CHESTERTOWN | MD | 21620-4348 |
| MCNEAL, JANE B | 4315 MONARCH DR | | | | ANDERSON | IN | 46013-4436 |
| MCNEAL, JOEL P | 4021 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| MCNEAL, JOEL PATRICK | 4021 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| MCNEAL, JUANITA | 1450 S MAINE AVE | | | | WELLSTON | OH | 45692-9779 |
| MCNEAL, KAREN L | 5429 HAGERMAN RD | | | | BUTLER | OH | 44822-9629 |
| MCNEAL, KIM LOUISE | PO BOX 73 | | | | KELLER | TX | 76244 |
| MCNEAL, LARRY | 39542 GLORYLAND DR | | | | DADE CITY | FL | 33525-1591 |
| MCNEAL, MARY L | 409 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| MCNEAL, MICHAEL E | 5408 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 |
| MCNEAL, MISTY DANIELLE | 2001 STONEY HURST BND | | | | HUNTINGTON | IN | 46750-3900 |
| MCNEAL, OLA T | 2244 LOUISE ST | | | | ANDERSON | IN | 46016-3744 |
| MCNEAL, OLINDA | 5063 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| MCNEAL, PATRICIA A | 3027 CLANFIELD DR | | | | FLORISSANT | MO | 63031-1531 |
| MCNEAL, PATRICIA ANN | 3027 CLANFIELD DR | | | | FLORISSANT | MO | 63031-1531 |
| MCNEAL, PAUL G | 4033 PINEWOOD ST | | | | BENTON | LA | 71006-9384 |
| MCNEAL, PEGGY L | 18104 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| MCNEAL, RAY A | 44 LESLIE LN | | | | MONROE | LA | 71203-2715 |
| MCNEAL, RAY ASHLAND | 44 LESLIE LN | | | | MONROE | LA | 71203-2715 |
| MCNEAL, RENATE H | 4104 W ROLLING MEADOWS BLV | | | | DEFIANCE | OH | 43512-9662 |
| MCNEAL, ROBBIE D | 431 DOVE LN | | | | SOCIAL CIRCLE | GA | 30025 |
| MCNEAL, ROBERT D | 1313 MARTIN DR BOX1068 | | | | FRANKFORT | MI | 49635 |
| MCNEAL, ROBERT W | 2008 COTACO VALLEY TRL SE | | | | DECATUR | AL | 35603 |
| MCNEAL, RONALD J | 130 SELMAN DR | | | | MONROE | LA | 71203-4741 |
| MCNEAL, ROXTON | 12 RONARM DR | | | | MOUNTAIN LAKES | NJ | 07046-1418 |
| MCNEAL, RUBY L | 1850 N AVALON ST APT 14 | | | | WEST MEMPHIS | AR | 72301-1622 |
| MCNEAL, SADIE M | 1316 BELLCREEK DR | | | | FLINT | MI | 48505-2541 |
| MCNEAL, SALLIE J | 805 10TH ST N APT 3 | | | | COLUMBUS | MS | 39701-4069 |
| MCNEAL, SALLIE JANE | 805 10TH ST N APT 3 | | | | COLUMBUS | MS | 39701 |
| MCNEAL, SAMUEL | 409 WEST JAMIESON STREET | | | | FLINT | MI | 48505-4057 |
| MCNEAL, STEPHEN J | 4455 S GRABER DR | | | | PERU | IN | 46970-3702 |
| MCNEAL, TERRY | | | | | | | |
| MCNEAL, THEOPOLIS J | 1930 MOUNT VERNON AVE | | | | TOLEDO | OH | 43607-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNEAL, THEOPOLIS JAMES | 1930 MOUNT VERNON AVE | | | | TOLEDO | OH | 43607-1542 |
| MCNEAL, THOMAS J | G1288 KNICKERBOCKER AVE | | | | FLINT | MI | 48505 |
| MCNEAL, WALLACE C | 622 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49503 |
| MCNEAL, WALTER J | 716 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1926 |
| MCNEAL, WARDELL | 1319 E 56TH ST | | | | LOS ANGELES | CA | 90011-4832 |
| MCNEAL, WILLIAM H | 220 N 13TH ST | | | | HAINES CITY | FL | 33844-4406 |
| MCNEAL, WILLIAM J | 258 E HACKETT ST | | | | FRANKFORT | IN | 46041-3440 |
| MCNEAL, WILLIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCNEAL,OLINDA | 5063 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| MCNEALEY, JOE | POBOX 255586 | | | | SACRAMENTO | CA | 98565-5586 |
| MCNEALY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCNEALY, EARL C | 1138 NORTH DR ML KING JR ST | | | | NATCHEZ | MS | 39120-3156 |
| MCNEALY, PHILIP | 51 MERSEY CT | | | | CARMEL | IN | 46032-9507 |
| MCNEALY, WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCNEAR, GARY | 14733 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9060 |
| MCNEAR, JOSEPH H | 617 SW 22ND ST | | | | MOORE | OK | 73160-5510 |
| MCNEAR, SETH E | 803 WEST FARNUM AVENUE | | | | ROYAL OAK | MI | 48067-2210 |
| MCNEAR, TERRAN L | 378 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| MCNEARNEY & ASSOCIATES | 6800 COLLEGE BLVD STE 400 | | | | OVERLAND PARK | KS | 66211-1880 |
| MCNEARY JR, EDWARD | 5000 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9194 |
| MCNEARY, GAIL V | 5741 HARRIER LN | | | | ATLANTA | GA | 30349-8869 |
| MCNEARY, GERHARD | 585 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2713 |
| MCNEASE, KENNETH E | 2273 MONTROSE DR | | | | ATLANTA | GA | 30344 |
| MCNEE, LARRY S | 105 WOODCREST DR | | | | ROSCOMMON | MI | 48653-8972 |
| MCNEEL, PEGGY M | 704 SW HILLSIDE DR | | | | GRAIN VALLEY | MO | 64029-8448 |
| MCNEELEY, CATHERINE T | 4354 W 147TH ST | | | | CLEVELAND | OH | 44135-2022 |
| MCNEELEY, CATHERINE T | 4354 WEST 147 ST | | | | CLEVELAND | OH | 44135-2022 |
| MCNEELEY, LOIS F | 4101 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| MCNEELEY, MARVIN D | 1487 S HOLLY RD | | | | FENTON | MI | 48430-8821 |
| MCNEELEY, MELVIN M | 2310 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| MCNEELY KELLY | ATTN WILLIAM KELLY | 197 BOND STREET E | | OSHAWA ON | L1G 1B4 | | |
| MCNEELY LARRY | MCNEELY, LARRY | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| MCNEELY MIKE | 14 HOLLOW OAK CT | | | | IMPERIAL | MO | 63052 |
| MCNEELY PIGOTT & FOX | PUBLIC RELATIONS LLC | THE TOWER TOWER 2800 | 611 COMMERCE STREET | | NASHVILLE | TN | 37203 |
| MCNEELY, BEULAH E | 2555 MERSHON | | | | SAGINAW | MI | 48602-5261 |
| MCNEELY, BEULAH E | 2555 MERSHON ST | | | | SAGINAW | MI | 48602-5261 |
| MCNEELY, BRENDA C | 686 BIG CREEK RD. | | | | LA FOLLETTE | TN | 37766-5982 |
| MCNEELY, CARL E | 4555 SOUTH MISSION RD LOT402 | | | | TUCSON | AZ | 85746 |
| MCNEELY, CHARLES H | 2214 N WABASH RD | | | | MARION | IN | 46952-1302 |
| MCNEELY, CHARLES L | 155 PRIVATE ROAD 7010 | | | | BROOKELAND | TX | 75931-4208 |
| MCNEELY, CHARLES L | RT 2 BOX 258 | | | | BROOKLAND | TX | 75931-9608 |
| MCNEELY, CORBIA L | 7399 LONGVIEW AVE | | | | MENTOR | OH | 44060-6322 |
| MCNEELY, CORBIA L | 7399 LONGVIEW | | | | MENTOR | OH | 44060-6322 |
| MCNEELY, DARREN C | 154 SANDPIPER LN | | | | STONEWALL | LA | 71078-8280 |
| MCNEELY, DONALD J | 1127 SW 23RD ST | | | | CAPE CORAL | FL | 33991-3639 |
| MCNEELY, DOROTHY M | 184 W. PRINCETON | | | | PONTIAC | MI | 48340-1842 |
| MCNEELY, DOROTHY M | 184 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| MCNEELY, EUGENE C | PO BOX 35 | | | | DAWSONVILLE | GA | 30534-0001 |
| MCNEELY, GEORGE C | 686 BIG CREEK RD. | | | | LA FOLLETTE | TN | 37766-5982 |
| MCNEELY, GEORGE E | 2218 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2139 |
| MCNEELY, JAMES | 2672 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| MCNEELY, JAMES K | 2500 LEGENDARY DR | | | | MARTINSVILLE | IN | 46151-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNEELY, JERRY E | 4901 DEMPSEY DR | | | | CROSS LANES | WV | 25313-2001 |
| MCNEELY, LARRY | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| MCNEELY, LEONA G | 2214 N WABASH RD | | | | MARION | IN | 46952-1302 |
| MCNEELY, MABLE | 1811 WOODLIND DR | | | | FLINT | MI | 48504 |
| MCNEELY, MARTHA | 4733 CROWS NEST CT | | | | BRIGHTON | MI | 48114-9099 |
| MCNEELY, MARY L | 808 TULANE DR | | | | FLINT | MI | 48503-5253 |
| MCNEELY, MELVIN P | 769 FOREST DR | | | | MANSFIELD | OH | 44905-2030 |
| MCNEELY, MICHAEL J | 481 OVERLAND DR | | | | GREENWOOD | IN | 46143-8126 |
| MCNEELY, NANCY M | 1030 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| MCNEELY, NORWOOD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEELY, R F | 2203 MERIDIAN RD | | | | MITCHELL | IN | 47446-6942 |
| MCNEELY, RICHARD A | 111 THURSTON DR | | | | NOBLESVILLE | IN | 46060-1617 |
| MCNEELY, ROBERT R | 8115 JERICHO RD | | | | HICKSVILLE | OH | 43526-9303 |
| MCNEELY, ROBERT S | 7118 MCVILLE RD | | | | BURLINGTON | KY | 41005-8662 |
| MCNEELY, SUSANNE | 5514 WHITCOMB CT APT C | | | | INDIANAPOLIS | IN | 46224-6750 |
| MCNEELY, TONY A | 7120 HASKELL AVE | | | | KANSAS CITY | KS | 66109-2521 |
| MCNEELY, WILLIAM | 115 WOODLAWN VLG | | | | MITCHELL | IN | 47446-6327 |
| MCNEES JR, GEORGE R | 1183 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507-3753 |
| MCNEES WALLACE & NURICK | PO BOX 1166 | 100 PINE ST | | | HARRISBURG | PA | 17108-1166 |
| MCNEES, BETTY J | 1415 LYNN STREET | | | | OWOSSO | MI | 48867-3337 |
| MCNEES, BETTY J | 1415 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| MCNEES, GREGORY L | 134 BLUE WATER STREET | | | | EUSTIS | FL | 32736-2247 |
| MCNEES, JULIE | 341 HIMMEL ROAD | | | | MOSCOW MILLS | MO | 63362-1809 |
| MCNEES, LEO E | 27 SUNNYBROOK CT. | | | | TROTWOOD | OH | 45426-5426 |
| MCNEES, LINDA C | 224 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| MCNEES, MARY | 3864 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3359 |
| MCNEESE JR, CARL O | 15869 E 580 NORTH RD | | | | GEORGETOWN | IL | 61846-6090 |
| MCNEESE, DAVID A | 11 SHAW ST | | | | WESTVILLE | IL | 61883-1125 |
| MCNEESE, DORIS A | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| MCNEESE, DORIS A | 202 N. STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| MCNEESE, DORIS L | 3764 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| MCNEESE, EARNEST L | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841 |
| MCNEESE, EDWIN R | 5324 MANCHESTER RD | | | | WEST CARROLLTON | OH | 45449-1937 |
| MCNEESE, KENNETH R | 224 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| MCNEESE, TIM D | 6314 N CAMDEN AVE APT C | | | | KANSAS CITY | MO | 64151-4318 |
| MCNEESE, TROY K | PO BOX 308 | | | | ELKTON | TN | 38455-0308 |
| MCNEESE, WILLIE D | 2537 HARVEST MOON CT | | | | ANDERSON | IN | 46011 |
| MCNEICE I I, CHARLES E | 9008 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| MCNEICE II, CHARLES E | 9008 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| MCNEIL BOBBY (491235) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCNEIL DONALD | 13 MEREDITH LN | | | | NEW MILFORD | CT | 06776-3723 |
| MCNEIL JR, LLOYD | 4209 WOODMERE AVE | | | | BALTIMORE | MD | 21215-4332 |
| MCNEIL JR, MARSHALL | 1040 QUEENS PL | | | | SPRING HILL | TN | 37174-2870 |
| MCNEIL KARIN | MCNEIL, KARIN | PO BOX 1767 | | | HOLLAND | MI | 49422-1767 |
| MCNEIL LLOYD (496402) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCNEIL, ALLENIA | 1103 E MULBERRY ST | | | | KOKOMO | IN | 46901-4949 |
| MCNEIL, ARTHUR J | 1839 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| MCNEIL, BETTY L | 5001 E MAIN ST LOT 1065 | | | | MESA | AZ | 85205-1331 |
| MCNEIL, CAROL A | 86 W GENESEE ST | | | | SKANEATELES | NY | 13152-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNEIL, CAROLYN | 5309 BROOKEMONTE CIR | | | | OAKLAND TOWNSHIP | MI | 48306-5012 |
| MCNEIL, CASEY O | 1665 SHORTLINE DR | | | | LAPEER | MI | 48446-8400 |
| MCNEIL, CEASER | 1709 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 |
| MCNEIL, CHARLES D | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| MCNEIL, CHARLES D | 4932 WEST SCHOOL ROAD | | | | ROSCOMMON | MI | 48653-9216 |
| MCNEIL, CORA J. | 3821 HILLCREST | | | | HIGHLAND | MI | 48356-2345 |
| MCNEIL, DAISY M | 304 E ARCH ST | | | | MANSFIELD | OH | 44902-7761 |
| MCNEIL, DANIEL J | 5725 ASHBY DR | | | | INDIANAPOLIS | IN | 46221-4032 |
| MCNEIL, DWIGHT V | 2399 S MAIN AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1208 |
| MCNEIL, EVANGELINE M | 12 WEBSTER RD. | | | | ASHLAND | MA | 01721-1802 |
| MCNEIL, EVANGELINE M | 12 WEBSTER RD | | | | ASHLAND | MA | 01721-1802 |
| MCNEIL, FARILEY L | 1357 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| MCNEIL, FRED D | 3610 E 114TH ST | | | | CLEVELAND | OH | 44105-2539 |
| MCNEIL, GARY | 11 BREEZY LN | | | | BRANFORD | CT | 06405-4501 |
| MCNEIL, GEORGE E | N4501 RICHARDSON RD | | | | GOULD CITY | MI | 49838-8907 |
| MCNEIL, ILA M | PO BOX 416 | C/O CONNIE L GRAHAM | | | PORT AUSTIN | MI | 48467-0416 |
| MCNEIL, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCNEIL, JACQUELYN | 452 POTTER RD | | | | FRAMINGHAM | MA | 01701-3392 |
| MCNEIL, JAMES | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MCNEIL, JAMES A | 3911 AMY LN | | | | RANDALLSTOWN | MD | 21133-3609 |
| MCNEIL, JESSIE M | 305 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7726 |
| MCNEIL, JOHN D | 5001 E MAIN ST LOT 1065 | | | | MESA | AZ | 85205-1331 |
| MCNEIL, JOHN L | PO BOX 375 | | | | DALEVILLE | IN | 47334-0375 |
| MCNEIL, JOHN M | 860 WILDER AVE | | | | ELYRIA | OH | 44035-3020 |
| MCNEIL, JOHN M | 184 W GATES ST | | | | BRUCE TWP | MI | 48065-4457 |
| MCNEIL, JOHN MAXWELL | 184 W GATES ST | | | | BRUCE TWP | MI | 48065-4457 |
| MCNEIL, JOSEPH A | 6503 WOOD DORA RD SE | | | | CALEDONIA | MI | 49316-8987 |
| MCNEIL, KENDRA | | | | | | | |
| MCNEIL, KENNETH L | 1501 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5223 |
| MCNEIL, KURT J | 3810 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4531 |
| MCNEIL, LARRY G | 6110 HESS RD | | | | VASSAR | MI | 48768-9233 |
| MCNEIL, LARRY H | 1308 BEARMORE DR | | | | CHARLOTTE | NC | 28211-4712 |
| MCNEIL, LLOYD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCNEIL, MARK W | 9620 E EATON HWY | | | | MULLIKEN | MI | 48861-9645 |
| MCNEIL, MARY B | 9837 PRINCESS LANE | | | | HUDSON | FL | 34667-3855 |
| MCNEIL, MATTHEW C | | | | | | | |
| MCNEIL, MAUREEN E | 46 LAKEVIEW DR | | | | GRAFTON | OH | 44044-1528 |
| MCNEIL, MICHAEL T | 6518 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4418 |
| MCNEIL, NANCY A | 33450 PIERCE ST | | | | GARDEN CITY | MI | 48135 |
| MCNEIL, PERSCELL D | 186 FLORENCE ST | | | | NEW BEDFORD | MA | 02740-4013 |
| MCNEIL, RAVIS L | 4559 BASSETT HALL RD | | | | MEMPHIS | TN | 38125-3435 |
| MCNEIL, RAVIS L | APT 11C | 8100 PINES ROAD | | | SHREVEPORT | LA | 71129-4449 |
| MCNEIL, RICHARD H | PO BOX 2004 | | | | KOKOMO | IN | 46904 |
| MCNEIL, RICHARD J | 34685 GLEN DR | | | | EASTLAKE | OH | 44095-2617 |
| MCNEIL, ROBERT W | PO BOX 5968 | | | | BRADENTON | FL | 34281-5968 |
| MCNEIL, ROSS R | 29288 S SEAWAY CT | | | | HARRISON TWP | MI | 48045-2774 |
| MCNEIL, SANDRA D | 3604 MASON DR | | | | PLANO | TX | 75025-4458 |
| MCNEIL, SONIA V | 109 E 153RD ST | | | | BRONX | NY | 10451-5226 |
| MCNEIL, SUSAN | 8625 PEACH GROVE RD | | | | RICHMOND | VA | 23237-4710 |
| MCNEIL, THOMAS J | 7296 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNEIL, THOMAS L | 515 TIMBERLANE TRL | | | | SALISBURY | NC | 28147-7808 |
| MCNEIL, THOMAS M | 2260 OAK PARK DR | | | | MUSKEGON | MI | 49442-5443 |
| MCNEIL, WILLARD | 126 PRINCETON SQUARE CIR | | | | CINCINNATI | OH | 45246-4819 |
| MCNEIL, WILLIAM | 5112 PEACHFORD CIR | | | | DUNWOODY | GA | 30338-6514 |
| MCNEIL, WILLIAM J. | 524 DODANE RD | | | | FORT WAYNE | IN | 46819-9759 |
| MCNEIL-WEAVER, YVONNE | 136 CARR DR | | | | SPRING HILL | TN | 37174-7358 |
| MCNEILAGE, ANDREA M | 1386 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5411 |
| MCNEILAGE, ROBERT T | 1335 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6010 |
| MCNEILL CAMERON (429434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEILL CHEVROLET PONTIAC BUICK | 220 W AIRPORT HWY | | | | SWANTON | OH | 43558-1441 |
| MCNEILL CHEVROLET PONTIAC BUICK | ANDREW MCNEILL | 220 W AIRPORT HWY | | | SWANTON | OH | 43558-1441 |
| MCNEILL CHEVROLET, INC. | ANDREW MCNEILL | 220 W AIRPORT HWY | | | SWANTON | OH | 43558-1441 |
| MCNEILL ED | 502 TAYLOR RD | | | | DOTHAN | AL | 36301-5527 |
| MCNEILL JAMES M (659085) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCNEILL JUNE | 19832 E LASALLE DR | | | | AURORA | CO | 80013-6294 |
| MCNEILL KAREN | 3970 MIDLAND RD | | | | KEWANEE | IL | 61443-8333 |
| MCNEILL STEWART H (645106) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCNEILL WILLIAM W (431646) - MCNEILL REGINA | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| MCNEILL, CAMERON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNEILL, CARL J | 860 SAINT LAWRENCE STREET | | | | MARYSVILLE | MI | 48040-1335 |
| MCNEILL, COHEN L | 2941 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-4140 |
| MCNEILL, DALE R | 860 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040-1335 |
| MCNEILL, DANNIE L | 250 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| MCNEILL, DAVID C | 755 ESMOND RD | | | | EAST TAWAS | MI | 48730-9735 |
| MCNEILL, DAVID H | 5399 W SALT RIVER RD | | | | SHEPHERD | MI | 48883-8625 |
| MCNEILL, DENNIS H | 6304 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| MCNEILL, EDWARD | 8200 REDBUSH LN | | | | PANORAMA CITY | CA | 91402-5317 |
| MCNEILL, FRED L | 4302 WESTERN RD LOT 70 | | | | FLINT | MI | 48506-1885 |
| MCNEILL, HAROLD E | 814 E KEARSLEY ST APT 119 | | | | FLINT | MI | 48503-1957 |
| MCNEILL, JACQUELINE D | 801 WHITE FIELDS WAY | | | | ARLINGTON | TX | 76002-3058 |
| MCNEILL, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCNEILL, JAMES F | 261 MAPLE ST | | | | FRANKLIN | MA | 02038-1581 |
| MCNEILL, JAMES M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCNEILL, JAN C | 205 SPENCE RD | | | | DECATUR | MS | 39327-7903 |
| MCNEILL, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCNEILL, JOHN L | 4781 CYPRESS ST | | | | PITTSBURGH | PA | 15224-2101 |
| MCNEILL, JOHN T | 3817 STOKES DR | | | | BALTIMORE | MD | 21229-1939 |
| MCNEILL, KATHERINE E | 755 ESMOND RD | | | | EAST TAWAS | MI | 48730-9735 |
| MCNEILL, MARY | 300 OAKWOOD AVE APT 5L | | | | ORANGE | NJ | 07050 |
| MCNEILL, NEIL E | 614 COURTLAND DR | | | | HOWARD | OH | 43028-9002 |
| MCNEILL, REGINA | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103-6933 |
| MCNEILL, ROBERT D | 2834 AEIN RD | UNION PARK | | | ORLANDO | FL | 32817-2932 |
| MCNEILL, ROBERT J | 923 GLADYS AVE | | | | PITTSBURGH | PA | 15216-3904 |
| MCNEILL, SHAWN K | 1348 NICOLE LN | | | | LA VERGNE | TN | 37086-5241 |
| MCNEILL, SHIRLEY ANN | 1906 E WILLARD ST | | | | MUNCIE | IN | 47302-3725 |
| MCNEILL, STEPHEN H | 5814 ALBER AVE | | | | PARMA | OH | 44129-3333 |
| MCNEILL, STEWART H | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNEILL, STEWART H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCNEILL, WILLIAM D | 5337 HARDY ST | | | | OVERLAND PARK | KS | 66202-1143 |
| MCNEILL-WEBBER, CONSTANCE | 1707 SHADY GLEN DR APT 2218 | | | | ARLINGTON | TX | 76015-3167 |
| MCNEILL-WEBBER, CONSTANCE W | 1707 SHADY GLEN DR APT 2218 | | | | ARLINGTON | TX | 76015-3167 |
| MCNEILLY THOMAS J (352572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEILLY, HARRIET A | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| MCNEILLY, PATRICIA A | 921 IVES RD | | | | MASON | MI | 48854-9256 |
| MCNEILLY, RAYMOND | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| MCNEILLY, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNEIR, DOLORES | 201 N SQUIRREL RD #104 | | | | AUBURN HILLS | MI | 48326 |
| MCNEIVE, GEORGIA | SPC 135 | 1945 PINER ROAD | | | SANTA ROSA | CA | 95403-2459 |
| MCNELIS, BERNARD J | 1566 CORNERSTONE ST SW | | | | HARTVILLE | OH | 44632-9099 |
| MCNELLEY GARY | MCNELLEY, GARY | 1400 COLEMAN AVE STE F26 | | | SANTA CLARA | CA | 95050-4359 |
| MCNELLEY, ROBERT M | 11073 EDDYBURG RD NE | | | | NEWARK | OH | 43055-9723 |
| MCNELLIS COMPANY | CREATIVE PLANNING SPECIALISTS | 1100 8TH AVE | P O BOX 582 | | NEW BRIGHTON | PA | 15066-2005 |
| MCNELLY, BYRON L | 91 PARK VILLA CT | | | | DAYTON | OH | 45459-4724 |
| MCNELLY, DOYLE H | 3603 BAY WAY | | | | HOLLYWOOD | FL | 33026-1205 |
| MCNELLY, JAMES H | 82 QUEENSWAY DR | | | | AVON | IN | 46123 |
| MCNELLY, JOANN F | 3015 ARROW WOOD LN | | | | INDIANAPOLIS | IN | 46214-1537 |
| MCNELLY, LOUISE H | 29 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| MCNELLY, MICHAEL J | 265 WILLOW LAKE DR | | | | PADUCAH | KY | 42003 |
| MCNELLY, NORMA JUNE | 16 FRANKLINTOWN RD | | | | DILLSBURG | PA | 17019-9763 |
| MCNELLY, RUTH | 3118 S VASSAR RD | | | | BURTON | MI | 48519-1671 |
| MCNELLY, RUTH | 12161 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8147 |
| MCNELY, BARRY A | 1881 E IRVINGTON RD APT 2023 | | | | TUCSON | AZ | 85714-1763 |
| MCNEMAR HAL J (412591) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEMAR, HAL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNEMAR, JOSEPH A | 2207 W SAINT JOSEPH ST | | | | WILMINGTON | DE | 19808-4036 |
| MCNEMAR, RAYMOND K | 407 GRAY MOUNT CIR | | | | ELKTON | MD | 21921-6372 |
| MCNEMAR, WILLARD E | 4201 IVYWOOD DR | | | | BROOKLYN | OH | 44144-1226 |
| MCNENEY & MCNENEY | ATTN: JAMES MCNENEY & MARTIN SPIEKER | 900 - 1080 HOWE STREET | | VANCOUVER, BC  V6Z 2T1 | | | |
| MCNENLY, EVA M | 521 POINT DR | | | | CLARE | MI | 48617-9734 |
| MCNENLY, EVA M | 521 POINT DRIVE | | | | CLAIRE | MI | 48617 |
| MCNERNEY COLLEEN D | 3830 CHARLES AVE 22305 | | | | ALEXANDRIA | VA | 22305 |
| MCNERNEY JOSEPH (666572) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCNERNEY, DANIEL E | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371-8733 |
| MCNERNEY, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCNERNEY, JOSEPH L | 2368 LESLIE CIR | | | | ANN ARBOR | MI | 48105 |
| MCNERNEY, MICHAEL E | 4256 HIGHLAND PKWY | | | | BLASDELL | NY | 14219-2926 |
| MCNERNEY, RONALD W | 186 62ND ST | | | | NIAGARA FALLS | NY | 14304-3818 |
| MCNERNEY, SALLY M | 925 SHANNON RD. | | | | GIRARD | OH | 44420-4420 |
| MCNERNEY, SALLY M | 925 SHANNON RD | | | | GIRARD | OH | 44420-2049 |
| MCNERNEY,DANIEL E | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371-8733 |
| MCNERTNEY, GAIL E | 25822 DOVER | | | | REDFORD | MI | 48239-1819 |
| MCNERTNEY, JAMES A | 1180 BEN FRANKLIN HWY E APT 319 | | | | DOUGLASSVILLE | PA | 19518-1577 |
| MCNETT, ANGELINE | 1875 MARION CT | | | | BELOIT | WI | 53511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNETT, BRIAN L | 5043 OAK BLUFF CT | | | | HOWELL | MI | 48843-7861 |
| MCNETT, BRUCE W | 2414 N DANIELS RD | | | | SANFORD | MI | 48657-9761 |
| MCNETT, EMERY | 9400 S 100 W | | | | WARREN | IN | 46792-9446 |
| MCNETT, GLENDA J | 3033 BARDIN RD APT 1228 | | | | GRAND PRAIRIE | TX | 75052-3880 |
| MCNETT, GLENDA J | 14087 SHERWOOD LN | | | | FORNEY | TX | 75126-8149 |
| MCNETT, GORDON L | 61710 WILLIAMSBURG DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1761 |
| MCNETT, MILDRED W | 6331 RIVERSIDE RD | | | | WATERFORD | WI | 53185-2401 |
| MCNETT, ROGER O | 6501 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| MCNETT, STANLEY P | 722 BRANDON DR | | | | MOUNTAIN VIEW | AR | 72560-7585 |
| MCNETT, STEVEN R | 218 JONATHON DR | | | | JANESVILLE | WI | 53548-5806 |
| MCNETT, TOMMY J | 6599 ORMADA DR | | | | KALAMAZOO | MI | 49048-9474 |
| MCNETT, TOMMY JAY | 6599 ORMADA DR | | | | KALAMAZOO | MI | 49048-9474 |
| MCNEVEN, RUTH B | 34601 ELMWOOD ST APT 325 | | | | WESTLAND | MI | 48185-8146 |
| MCNEVEN, RUTH B | 34601 ELMWOOD AVENUE #325 | | | | WESTLAND | MI | 48185-3080 |
| MCNEW KING MILLS BURCH & | LANDRY LLP | 1904 ROYAL AVE | | | MONROE | LA | 71201-5724 |
| MCNEW OLIN L (360439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEW, BONNIE J | 9422 GRANDVIEW COURT | | | | DAVISON | MI | 48423-1196 |
| MCNEW, CECIL C | 4955 21ST AVE S | | | | SALEM | OR | 97302-2242 |
| MCNEW, CHRISTINE N | 22128 HASKELL ST | | | | TAYLOR | MI | 48180 |
| MCNEW, DANIEL K | RR 2 BOX 226-A | | | | ALEXANDRIA | IN | 46001 |
| MCNEW, EDWIN D | 3978 WYATT RD | | | | STANDISH | MI | 48658-9120 |
| MCNEW, HAROLD E | 7624 IROQUOIS TRL | | | | GAYLORD | MI | 49735-8816 |
| MCNEW, HOWARD H | 2258 S YUKON DR | | | | MIKADO | MI | 48745 |
| MCNEW, JAMES E | 2215 OAKWOOD DR W | | | | FRANKLIN | TN | 37064-4944 |
| MCNEW, JEANNIE D | PO BOX 1400 | | | | FLINT | MI | 48501 |
| MCNEW, JOSEPH H | 312 MARION AVE | | | | SIKESTON | MO | 63801-3742 |
| MCNEW, JOSEPH H | 312 MARION AVENUE | | | | SIKESTON | MO | 63801-3742 |
| MCNEW, KENNETH R | 11520 W STATE ROUTE 32 | | | | YORKTOWN | IN | 47396 |
| MCNEW, LUCINDA J | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| MCNEW, MAREATA V | 2516 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| MCNEW, OLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNEW, RANDY L | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| MCNEW, RICKY L | 2215 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| MCNEW, RICKY LYN | 2215 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| MCNEW, ROBERT L | 182 S COUNTY ROAD 550 E APT 317 | | | | AVON | IN | 46123-7060 |
| MCNEW, SHIRLEY M | 3110 GLEN ROCK RD | | | | DAYTON | OH | 45420-5420 |
| MCNEW, THOMAS E | 526 BELLESTRI DR | | | | MONROE | MI | 48161-3541 |
| MCNEY, CLARA E | 11327 WEST RAYLAND DR | | | | SAN FERNANDO | CA | 91342-5628 |
| MCNEZER, MARY L | 107 GOLDEN EAGLE DRIVE | | | | HEPHIZBAH | GA | 30815-7515 |
| MCNICHOL JOHN | 42 CLOVER RD | | | | WARMINSTER | PA | 18974-1313 |
| MCNICHOL, RICHARD | PO BOX 732 | | | | FORT MONTGOMERY | NY | 10922 |
| MCNICHOLAS, JAMES J | 424 REED CT. | | | | GIRARD | OH | 44420-2249 |
| MCNICHOLAS, JAMES J | 424 REED CT | | | | GIRARD | OH | 44420-2249 |
| MCNICHOLAS, PATRICK L | 436 SECRIST LANE | | | | GIRARD | OH | 44420-1113 |
| MCNICHOLAS, PATRICK L | 436 SECRIST LN | | | | GIRARD | OH | 44420-1113 |
| MCNICHOLL, DANIEL G | 4897 MOONGLOW DR | | | | TROY | MI | 48098-4147 |
| MCNICHOLL,DANIEL G | 4897 MOONGLOW DR | | | | TROY | MI | 48098-4147 |
| MCNICHOLS COMPANY | PO BOX 30300 | | | | TAMPA | FL | 33630-3300 |
| MCNICHOLS JR, JAMES | 6602 JESSE JACKSON AVE | | | | SAINT LOUIS | MO | 63121-5709 |
| MCNICHOLS POLISHING & ANODIZIN | 12139 WOODBINE | | | | REDFORD | MI | 48239-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNICHOLS, BETTY J | 944 BRIGHT AVE | | | | VANDALIA | OH | 45377-1521 |
| MCNICHOLS, CHOICE | 2921 REVEL'S AVENUE | | | | DAYTON | OH | 45408-5408 |
| MCNICHOLS, CHOICE | 2921 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| MCNICHOLS, HARRY | 3720 WALNUT AVE | | | | ALORTON | IL | 62207-1515 |
| MCNICHOLS, MARY L | 6602 JESSE JACKSON AVE. | | | | ST LOUIS | MO | 63121-5709 |
| MCNICHOLS, WALTER R | 10 LITTLEDALE ST | | | | ROSLINDALE | MA | 02131-4614 |
| MCNICOL, HAROLD M | PO BOX 32 | | | | ROGERS | OH | 44455-0032 |
| MCNICOL, LISA A | 1918 MISSOURI AVE | | | | FLINT | MI | 48506-3793 |
| MCNICOL, LISA A | 4260 BOB WHITE DR | | | | FLINT | MI | 48506-1705 |
| MCNIEL JR, ORIS L | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| MCNIEL, BYRON J | 10050 SHARON DR | | | | MONTROSE | MI | 48457-9737 |
| MCNIEL, CHARLES C | 294 S ELLSWORTH RD | | | | PETOSKEY | MI | 49770-9658 |
| MCNIEL, GEORGIA | 3990 N 3 1/2 RD. | | | | MESICK | MI | 49668-8502 |
| MCNIEL, HEATHER R | 2250 STATE ROAD 580 #133 | | | | CLEARWATER | FL | 33763-1135 |
| MCNIEL, JANET K | 9407 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423 |
| MCNIEL, JOHN S | 6139 2ND ST | | | | MAYVILLE | MI | 48744-9173 |
| MCNIEL, MARK | 12720 LAKE RIDGE CIR | | | | CLERMONT | FL | 34711-8552 |
| MCNIEL, MARLENE J | PO BOX 732 | | | | HAGERHILL | KY | 41222-0732 |
| MCNIEL, MELVIN L | 155 CONDRA RD | | | | RINGGOLD | GA | 30736-4611 |
| MCNIEL, PATRICIA A | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 |
| MCNIEL, ROBERT S | 3990 N 3 1/2 RD | | | | MESICK | MI | 49668-8502 |
| MCNIEL, RUTH E | 43 ORCHARD ST | | | | SOUTH GRAFTON | MA | 01560-1328 |
| MCNIEL, SHAWN | 12720 LAKE RIDGE CIR | | | | CLERMONT | FL | 34711-8552 |
| MCNIEL, SYLVESTER J | 5949 N STONEY LAKE RD | | | | JACKSON | MI | 49201-9298 |
| MCNIER, GARY S | PO BOX 282 | 664 W SHANNON ST | | | MERRILL | MI | 48637-0282 |
| MCNIFFE, PETER H | 4469 GREYSTONE DR SW | | | | CONCORD | NC | 28027 |
| MCNINCH, ARTHUR J | PO BOX 227 | | | | PRUDENVILLE | MI | 48651-0227 |
| MCNINCH, BRETT J | 1775 W MAIN ST | | | | NEW LEBANON | OH | 45345-9776 |
| MCNINCH, DALE M | PO BOX 1533 | | | | ANDOVER | OH | 44003-1533 |
| MCNINCH, HARRIET E | 153 LEE ANN DRIVE | | | | DAYTON | OH | 45427-1116 |
| MCNINCH, HARRIET E | 153 LEE ANN DR | | | | DAYTON | OH | 45427-1116 |
| MCNINCH, MARGARET R | 21 TRIANNA ST | | | | BELMONT | NY | 14813-1127 |
| MCNINCH, RICK J | 3210 ROLLING HILL AVE | | | | PORTAGE | MI | 49024-9024 |
| MCNINCH, ROBERT C | 21268 NE 150TH ST | | | | SALT SPRINGS | FL | 32134-7000 |
| MCNISH, DEBRA H | RT 1 530 C | | | | GRANTSVILLE | WV | 26147 |
| MCNISH, GEORGIA K | 3704 PEACOCK CT | | | | SPRING HILL | TN | 37174-2193 |
| MCNISH, JOHN W | 102 FRANCIS ST APT 313 | | | | JACKSON | MI | 49201-2347 |
| MCNISH, MARK W | 5279 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2822 |
| MCNISH, ROY F | 9325 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1611 |
| MCNISH, WILLIAM E | 6353 OLIVER RD | | | | FOSTORIA | MI | 48435-9621 |
| MCNITT DAVID G ESQ PC | 38 CLAYBURGH RD | PO BOX 171 | | | THORNTON | PA | 19373-1104 |
| MCNIVEN, DOUGLAS C | 604 NW 143RD ST | | | | EDMOND | OK | 73013-1900 |
| MCNORTON, CAROLYN J. | 5506 S 425 W | | | | PORTLAND | IN | 47371-8299 |
| MCNORTON, DARWIN M | PO BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| MCNORTON, DARWIN MERLE | PO BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| MCNOUGHER, PAUL | PO BOX 9022 | ATTN: GLATTBRUGG (ZURICH) | | | WARREN | MI | 48090-9022 |
| MCNOUGHER, PAUL D | PO BOX 9022 | ATTN: GLATTBRUGG (ZURICH) | | | WARREN | MI | 48090-9022 |
| MCNULAY, GURVIS | 47874 CHERRY HILL RD | | | | CANTON | MI | 48187-4845 |
| MCNULTY HICKEN SMITH INC | 1602 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3705 |
| MCNULTY HICKEN SMITH INC | BETH EDE | 1602 STAR BATT DR | | | ROCHESTER HILLS | MI | 48309 |
| MCNULTY JR, JAMES J | 6930 RAGLAND RD | | | | CINCINNATI | OH | 45244-3145 |
| MCNULTY JR, LESTER G | 19419 GREENFIELD RD | | | | DETROIT | MI | 48235-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNULTY, DAVID T | 5458 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| MCNULTY, DOROTHY M | 103 GLENROSE AVE | | | | BRAINTREE | MA | 02184-1309 |
| MCNULTY, EDWARD G | 1960 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| MCNULTY, EDWARD GENE | 1960 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| MCNULTY, FRED J | 9528 7 MILE RD | | | | NORTHVILLE | MI | 48167-9118 |
| MCNULTY, FRED JAMES | 9528 7 MILE RD | | | | NORTHVILLE | MI | 48167-9118 |
| MCNULTY, GREGORY S | 5704 BEISINGER PL | | | | INDIANAPOLIS | IN | 46237 |
| MCNULTY, HELEN | 1842 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3864 |
| MCNULTY, JERRY P | 5217 ENGEL BLVD | | | | TOLEDO | OH | 43611-1664 |
| MCNULTY, JOLEEN G | 1103 EASTERN AVE | | | | CABOT | AR | 72023-3109 |
| MCNULTY, JOSEPH F | 1507 HIGH MEADOW DR | | | | STONE MTN | GA | 30083-5503 |
| MCNULTY, LYNN M | 67534 RACHAEL LANE | | | | WASHINGTON | MI | 48095-1844 |
| MCNULTY, MADORA J | 3154 BROOKSIDE DR 27 | | | | WATERFORD | MI | 48328 |
| MCNULTY, MARTIN J | 23 GARRY DR | | | | MEDFIELD | MA | 02052-3302 |
| MCNULTY, MICHAEL A | 5483 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| MCNULTY, MICHAEL ANTHONY | 5483 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| MCNULTY, THOMAS E | 104 NORHT RICHVIEW AVENUE | | | | YOUNGSTOWN | OH | 44509 |
| MCNULTY, THOMAS P | 9167 SCENIC DR | | | | BRIGHTON | MI | 48114-8730 |
| MCNULTY, THOMAS P. | 9167 SCENIC DR | | | | BRIGHTON | MI | 48114-8730 |
| MCNULTY, WILLIAM H | 820 SILVER OAK AVE | THE VILLAGES | | | LADY LAKE | FL | 32159-2351 |
| MCNUTT COURTNEY | 412 CONSTITUTION DR | | | | JEFFERSON CITY | MO | 65109-5724 |
| MCNUTT JR, DONALD E | 311 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| MCNUTT JR, HARRY | 1079 W COUNTY ROAD 475 S TRLR 5 | | | | CONNERSVILLE | IN | 47331-8626 |
| MCNUTT JR, WILLIAM G | 2794 WOODRUFF RD | | | | HASTINGS | MI | 49058-9593 |
| MCNUTT SERVICE GROUP | MAURY WRAY | 110 VISTA BLVD | | | ARDEN | NC | 28704-9457 |
| MCNUTT VIRGINIA | 1055 GEORGE ROCK DR | | | | FARMER CITY | IL | 61842 |
| MCNUTT, ANGELA N | 1512 GRAY LAKE DRIVE | | | | PRINCETON | LA | 71067-9130 |
| MCNUTT, BARBARA E | 771 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3169 |
| MCNUTT, BERGOUHI | 15693 TEAL RD | | | | VERONA | KY | 41092-8227 |
| MCNUTT, CAROL J | 124 GARLAND ST | | | | DAVISON | MI | 48423-1357 |
| MCNUTT, DALE B | 601 BON AIR RD | | | | LANSING | MI | 48917-2906 |
| MCNUTT, DANIEL E | 46 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| MCNUTT, DARREL E | 8744 SURREY DRIVE | | | | PENDLETON | IN | 46064-9049 |
| MCNUTT, DONALD L | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| MCNUTT, DORIS | 903 S COLONIAL DR | | | | CLEBURNE | TX | 76033-6014 |
| MCNUTT, DORIS | 903 SOUTH COLONIAL DR. | | | | CLEBURNE | TX | 76033 |
| MCNUTT, GERTRUDE D | 2202 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6925 |
| MCNUTT, HARRY L | 4310 SOTH AVE | | | | BALTIMORE | MD | 21236-1753 |
| MCNUTT, JANICE P | 206 HAINES ST | | | | ELYRIA | OH | 44035-7993 |
| MCNUTT, JERRY R | 10762 SOUTHERN RIDGE DR | | | | KEITHVILLE | LA | 71047-7984 |
| MCNUTT, JOHN W | 101 SCHULTZ ST | | | | SENATH | MO | 63876-9239 |
| MCNUTT, KAREN E | PO BOX 926 | | | | GRANTS PASS | OR | 97528-0078 |
| MCNUTT, LEONA R | 2004 S 71ST ST | | | | WEST ALLIS | WI | 53219-1203 |
| MCNUTT, LINDA S | 540 WOOD ST | | | | EATON RAPIDS | MI | 48827-1056 |
| MCNUTT, LISA C | 10762 SOUTHERN RIDGE DR | | | | KEITHVILLE | LA | 71047-7984 |
| MCNUTT, LOLA | 137 WHEELING AVE | | | | KANSAS CITY | MO | 64123-1929 |
| MCNUTT, MARGARET E | 1217 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| MCNUTT, MARTHA M | 731 FORBES ST | | | | EAST HARTFORD | CT | 06118-1917 |
| MCNUTT, MARY A | 14653 BURR ST | | | | TAYLOR | MI | 48180-4505 |
| MCNUTT, NATHAN T | 3111 S 500 E | | | | MARION | IN | 46953-9535 |
| MCNUTT, NETTIE M | C/O DARREL E. MC NUTT | 8744 SURREY DRIVE | | | PENDLETON | IN | 46064 |
| MCNUTT, NETTIE M | 8744 SURREY DR | C/O DARREL E. MC NUTT | | | PENDLETON | IN | 46064-9049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNUTT, ROGER A | 540 WOOD ST | | | | EATON RAPIDS | MI | 48827-1056 |
| MCNUTT, SAMUEL | 6967 COUNTRY MANOR DR | | | | MEMPHIS | TN | 38133-4837 |
| MCNUTT, STEPHEN C | 4411 CALEDONIA WAY | | | | INDIANAPOLIS | IN | 46254-3638 |
| MCNUTT, TWILA M. | 1729 W FALL DR | | | | MARION | IN | 46952 |
| MCNUTT, VAC DANTE | 240 W BRUNSWICK DR | | | | DEWITT | MI | 48820-9187 |
| MCOY, JULIANNE | BENNETT SCHILLER | 1339 EBENEZER RD | | | ROCK HILL | SC | 29732-2336 |
| MCPARLAND, EVELYN | 649 PURDY STREET | | | | BIRMINGHAM | MI | 48009-1738 |
| MCPARLANE MARLO & PATRICK | 55 CHATHAM CT | | | | ORCHARD PARK | NY | 14127-2081 |
| MCPARTLIN, F J | 23 TREDWELL LN | | | | SAG HARBOR | NY | 11963-1532 |
| MCPARTLIN, JAMES P | 318 GLENNBROOK WAY | | | | CHALFONT | PA | 18914-3928 |
| MCPEAK HOLLY | 1400 THE STRAND | | | | MANHATTAN BEACH | CA | 90266-4731 |
| MCPEAK, CHARLES E | 907 N RACE ST | | | | GLASGOW | KY | 42141-3447 |
| MCPEAK, CHARLES J | 2505 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| MCPEAK, HALTON R | PO BOX 35 | | | | BROWNSVILLE | KY | 42210-0035 |
| MCPEAK, JAMES F | 7920 LILA DR | | | | HAZELWOOD | MO | 63042-3519 |
| MCPEAK, RANDALL L | 4454 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| MCPEAK, RICHARD C | 3065 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| MCPEAK, ROBERT E | 8977 CAREFUL CANVAS AVENUE | | | | LAS VEGAS | NV | 89149-0421 |
| MCPEAK, THOMAS B | 228 GUNTHER ST | | | | BELLEVUE | OH | 44811-1514 |
| MCPEAK, VIRGINIA M | 5540 STATE ROUTE #7 | | | | KINSMAN | OH | 44428 |
| MCPEAKE, ERIC B | 3737 PLEASANT VIEW LN | | | | SEVIERVILLE | TN | 37862 |
| MCPEAKE, HAROLD W | 55 MCPEAKE RD | | | | REAGAN | TN | 38368 |
| MCPEAKE, HAROLD W | 259 ATLANGIS CIRCLE | | | | OXFORD | MI | 48371-3687 |
| MCPEEK, DANIEL J | 11488 35 MILE RD | | | | BRUCE TWP | MI | 48065-2512 |
| MCPEEK, DUDLEY B | 6715 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 |
| MCPEEK, JESSICA | 14527 W KEMPEL RD | | | | PEARL CITY | IL | 61062-9757 |
| MCPEEK, KEITH D | 6603 WEIL DR | | | | BROWNSBURG | IN | 46112-8472 |
| MCPEEK, RICHARD G | 312 GENERAL N B FORREST DR | | | | FRANKLIN | TN | 37069-6426 |
| MCPEEK, STANLEY D | 151 AIGLER BOULEVARD | | | | BELLEVUE | OH | 44811-1102 |
| MCPEEK, STANLEY D | 151 AIGLER BLVD | | | | BELLEVUE | OH | 44811-1102 |
| MCPEEK, VICTORIA | 2166 KIMBER LANE | | | | CARO | MI | 48723 |
| MCPEEK, WILLIAM T | 1632 N COUNTY ROAD 400 W | | | | DANVILLE | IN | 46122-8889 |
| MCPETERS, JAMES P | 1752 MARWELL BLVD | | | | HUDSON | OH | 44236-1324 |
| MCPETERS, KENT C | 621 TRACES DR | | | | FLORENCE | SC | 29501-5823 |
| MCPETERS, LEON P | 131 MEADOWVIEW CHURCH RD | | | | WARTBURG | TN | 37887-3152 |
| MCPETERS, NORLINE M | 6436 TRUMBULL AVE. | | | | HUBBARD | OH | 44425-2464 |
| MCPETERS, VIRGINIA | 7313 S GAFFORD BLVD | | | | BROKEN ARROW | OK | 74014-2620 |
| MCPETERS, WENDELL G | 106 N DUKE PL | | | | OLIVER SPRINGS | TN | 37840 |
| MCPHADDEN SAMAC MERNER TUOVI | ATTN: ZORAN SAMAC | 300-8 KING ST EAST | | TORONTO, ONTARIO  M5C 1B5 | | | |
| MCPHAIL GERARD J (465273) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCPHAIL, DICKIE B | 2860 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9012 |
| MCPHAIL, ELAINE N | 2567 1/2 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9008 |
| MCPHAIL, GERALD D | 2824 ROUNDTREE DR | | | | TROY | MI | 48083-2330 |
| MCPHAIL, GERARD J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCPHAIL, JAMES T | 7730 DURAIN DR | | | | JENISON | MI | 49428-7916 |
| MCPHAIL, LILLIAN P | 216 W MAIN ST | | | | HARRISON VALLEY | PA | 16927-1210 |
| MCPHAIL, LILLIAN P | 216 WEST MAIN STREET | | | | HARRISON VALLEY | PA | 16927-1210 |
| MCPHAIL, LULA M | 9106 SUMMER TREE CIR | | | | GREENWOOD | LA | 71033-3052 |
| MCPHAIL, LULA MAE | 9106 SUMMER TREE CIR | | | | GREENWOOD | LA | 71033-3052 |
| MCPHAIL, PRESTON C | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188-4719 |
| MCPHAIL, ROGER D | 4805 HOPPE RD | | | | CASS CITY | MI | 48726-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCPHAIL,PRESTON C | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188-4719 |
| MCPHALL, MELISSA M. | PO BOX 2012 | | | | HENDERSON | KY | 42419-2012 |
| MCPHALL, THOMAS A | 5815 NUEVO LEON ST UNIT 10 | | | | NORTH LAS VEGAS | NV | 89031-4100 |
| MCPHARLIN, NANCY L. | 13320 MARTIN RD | | | | WARREN | MI | 48088-6624 |
| MCPHATE, ANDREW J | | | | | | | |
| MCPHATE, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCPHATTER, ELLIOTT B | 1811 NW 93RD TER | | | | KANSAS CITY | MO | 64155-7821 |
| MCPHATTER, GENEVA | 37 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| MCPHATTER, JAMES | 1795 MECKENBURY RD | APT 1 | | | ITHACA | NY | 14850 |
| MCPHEARSON, ANGELA M | 4993 PINENEEDLE TRAIL | | | | FLORISSANT | MO | 63033-7528 |
| MCPHEARSON, BARBARA H | 2515 ERIC CT | | | | ANDERSON | IN | 46012-4476 |
| MCPHEARSON, BARBARA H | 2515 ERIC COURT | | | | ANDERSON | IN | 46012-4476 |
| MCPHEARSON, BROOKE S | | | | | | | |
| MCPHEARSON, CAROLE J | 10600 N 600 W | | | | ELWOOD | IN | 46036-8924 |
| MCPHEARSON, DAVID L | 5807 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1148 |
| MCPHEARSON, EVERETT E | 1214 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| MCPHEARSON, JASON D | | | | | | | |
| MCPHEARSON, JAUNICE M | 904 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2336 |
| MCPHEARSON, JEFFREY L | 6147 N MAIN ST | | | | OSSIAN | IN | 46777-9683 |
| MCPHEARSON, JOHN R | 197 JACKSONIAN DR | | | | HERMITAGE | TN | 37076-1812 |
| MCPHEARSON, LINDA E | 4399 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| MCPHEARSON, NAOMI B | 1010 INDEPENDENCE DR. | HOLIDAY MANOR | | | ELWOOD | IN | 46036-8325 |
| MCPHEARSON, RENA S | 2218 S K ST | | | | ELWOOD | IN | 46036-3031 |
| MCPHEARSON, RONALD J | 904 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2336 |
| MCPHEARSON, SHARON KAYE | 514 WEST JACKSON STREET | | | | ALEXANDRIA | IN | 46001-1313 |
| MCPHEARSON, SHARON KAYE | 514 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1313 |
| MCPHEARSON, SHELLY K | 6147 N MAIN ST | | | | OSSIAN | IN | 46777 |
| MCPHEARSON, STEPHAN R | 309 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| MCPHEARSON, VIRGINIA W | 200 N 11TH ST | | | | ELWOOD | IN | 46036-1555 |
| MCPHEE, DENNIS M | 2352 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8933 |
| MCPHEE, FRANCIS J | 102 EDGELL DR | | | | FRAMINGHAM | MA | 01701-3180 |
| MCPHEE, GLORIA K | 1108 FERNWOOD DR | | | | WESTLAKE | OH | 44145-2726 |
| MCPHEE, HENRIETTA A | 2370 HARBOR BOULEVARD | | | | PT CHARLOTTE | FL | 33952-5024 |
| MCPHEE, JOAN C | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| MCPHEE, NORMAN E | 150 SITTON SHOALS RD | | | | SENECA | SC | 29678-5125 |
| MCPHEE, STANLEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCPHEE, TERRENCE L | 4175 NIXON RD | | | | DIMONDALE | MI | 48821-8753 |
| MCPHEE, THOMAS | 5918 N BEDFORD AVE | | | | KANSAS CITY | MO | 64151-4839 |
| MCPHEE, TILLIE A | 21380 PRATT ROAD | | | | ARMADA | MI | 48005-1328 |
| MCPHEE, TILLIE A | 21380 PRATT RD | | | | ARMADA | MI | 48005 |
| MCPHEE, VERDELL | 337 PENNELS DR | | | | ROCHESTER | NY | 14626-4943 |
| MCPHEETERS, CAROL A | 13765 W NATIONAL AVE APT 132 | | | | NEW BERLIN | WI | 53151-4543 |
| MCPHEETERS, GEORGE D | 387 LEISURE LN | | | | GREENWOOD | IN | 46142-8531 |
| MCPHEETERS, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCPHEETERS, VIRGINIA E | WILLOWBROOK MANOR | G-4436 BEECHER RD. | | | FLINT | MI | 48532 |
| MCPHERN JR, JAMES E | 1084 MALABAR LN | | | | MANSFIELD | OH | 44907-1781 |
| MCPHERN, PHYLLIS E | 1084 MALABAR LN | | | | MANSFIELD | OH | 44907-1781 |
| MCPHERN, PHYLLIS E | 1084 MALABAR LANE | | | | MANSFIELD | OH | 44907 |
| MCPHERON, DOYLE E | 724 CHESTNUT DR | | | | GAS CITY | IN | 46933-1249 |
| MCPHERON, FREDERICK L | 14107 WEST HEATHER LANE | | | | DALEVILLE | IN | 47334-9664 |
| MCPHERON, FREDERICK L | 14107 W HEATHER LN | | | | DALEVILLE | IN | 47334-9664 |
| MCPHERON, PHILIP M | 11130 MAVERICK DR | | | | DADE CITY | FL | 33525-0939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCPHERRIN, CAROLYN F | 1422 W ORCHARD PL | | | | ARLINGTON HEIGHTS | IL | 60005-2400 |
| MCPHERSON ARTIE YAKIMA (360934) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCPHERSON BRENDA | MCPHERSON, BRENDA | 11562 COUNTY ROAD 483 | | | LAVON | TX | 75166-1678 |
| MCPHERSON CHARLES E (406895) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCPHERSON CHARLES E (ESTATE OF) (659535) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCPHERSON FRED & MARGARET | 3554 STANHOPE KELLOGGSVILLE RD | | | | DORSET | OH | 44032-9738 |
| MCPHERSON GW TRUCKING | 411 GLENDALE AVE UNIT 1 | | | ST CATHARINES CANADA ON L2P 3Y1 CANADA | | | |
| MCPHERSON I I I, SAMUEL H | 218 PARKWOOD CIR | | | | CANONSBURG | PA | 15317-9545 |
| MCPHERSON III, SAMUEL H | 218 PARKWOOD CIR | | | | CANONSBURG | PA | 15317-9545 |
| MCPHERSON JOHN (446283) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCPHERSON JR, ALEXANDER M | 1377 HARPER RD | | | | MASON | MI | 48854-9301 |
| MCPHERSON JR, CLARE R | PO BOX 31 | | | | EDENVILLE | MI | 48620-0031 |
| MCPHERSON JR, CLARE R | 3644 WIEMAN | | | | BEAVERTON | MI | 48612 |
| MCPHERSON JR, ROBERT H | 2175 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| MCPHERSON JR, SAMUEL H | 534 RIO GRANDE | | | | EDGEWATER | FL | 32141-7611 |
| MCPHERSON LURLINE | MCPHERSON, LURLINE | 9762 HIGHWAY 120 | | | ROBELINE | LA | 71469-4506 |
| MCPHERSON MFG | 418 WELLSTON CIR | | | | WALTERBORO | SC | 29488-8312 |
| MCPHERSON RICHARD (446284) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCPHERSON ROBERT | MCPHERSON, ROBERT | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MCPHERSON RONNIE LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCPHERSON, AMOS G | 14600 WOODS TRL | | | | THOMPSONVILLE | MI | 49683-9224 |
| MCPHERSON, ANDREW B | 45 MALEENA MESA ST APT 717 | | | | HENDERSON | NV | 89074-8132 |
| MCPHERSON, ANTHONY | 10 WISTERIA PL | | | | MARRERO | LA | 70072-2427 |
| MCPHERSON, ARTHUR R | 3002 ROSSMOOR PARKWAY | | | | WALNUT CREEK | CA | 94595 |
| MCPHERSON, ARTIE YAKIMA | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCPHERSON, BARBARA J | 1633 BERLINO DR | | | | PEARLAND | TX | 77581-7571 |
| MCPHERSON, BRENDA | 11562 COUNTY ROAD 483 | | | | LAVON | TX | 75166-1678 |
| MCPHERSON, CHARLES A | 23163 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1872 |
| MCPHERSON, CHARLES E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCPHERSON, CLIFFORD I | 304 E JEANETTE ST | | | | BAY CITY | MI | 48706-3838 |
| MCPHERSON, CYNTHIA L | 31 LEA CT | | | | RINEYVILLE | KY | 41621-9409 |
| MCPHERSON, DANNY | 7577 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9648 |
| MCPHERSON, DAVID A | 3560 SCHOLAR LN | | | | HOLT | MI | 48842-9423 |
| MCPHERSON, DAVID W | 14066 CARSON HWY | | | | FALLON | NV | 89406-5338 |
| MCPHERSON, DEAN | 2635 W 58TH PL | | | | MERRILLVILLE | IN | 46410-2125 |
| MCPHERSON, DONALD H | 100 GLENVIEW PLACE | | | | NAPLES | FL | 34108 |
| MCPHERSON, DONALD L | 310 MEADOW LN | | | | QUARRYVILLE | PA | 17566-9369 |
| MCPHERSON, DONALD P | 27208 LARKIN DR | | | | BROWNSTWN TWP | MI | 48183-4847 |
| MCPHERSON, DONALD PAUL | 27208 LARKIN DR | | | | BROWNSTWN TWP | MI | 48183-4847 |
| MCPHERSON, DOUGLAS E | 431 E HEARNE WAY | | | | GILBERT | AZ | 85234-6439 |
| MCPHERSON, DOYLE H | 2353 TANDY DR | | | | FLINT | MI | 48532-4959 |
| MCPHERSON, EDWARD E | 1506 SANDRA LN | | | | GRAND PRAIRIE | TX | 75052-2012 |
| MCPHERSON, GORDON J | 7783 ACORN CT | | | | BIRCH RUN | MI | 48415-9247 |
| MCPHERSON, GREG A | 5415 E HAYES RD | | | | ASHLEY | MI | 48806-9343 |
| MCPHERSON, GREG ALLEN | 4069 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9780 |
| MCPHERSON, GREGORY P | 2471 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCPHERSON, GREGORY PAUL | 2471 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| MCPHERSON, HAROLD T | 2766 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| MCPHERSON, HONOR L | 3002 ROSSMOOR PKWY APT 5 | | | | WALNUT CREEK | CA | 94595-3338 |
| MCPHERSON, JACK A | 4502 STRATFORD DR | | | | KOKOMO | IN | 46901-3932 |
| MCPHERSON, JACK R | 28229 CR33 LOT 71E | | | | LEESBURG | FL | 34748 |
| MCPHERSON, JAMES | | | | | | | |
| MCPHERSON, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCPHERSON, JOHN C | 1830 STATE ROUTE 725 LOT 158 | | | | SPRING VALLEY | OH | 45370-9748 |
| MCPHERSON, JOHN F | 17499 BUCKTHORN AVE | | | | HESPERIA | CA | 92345-6957 |
| MCPHERSON, JULIE L | 1413 20TH AVE | | | | ELDORA | IA | 50627-1947 |
| MCPHERSON, KENNETH L | 944 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9650 |
| MCPHERSON, KEVIN A | 10642 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| MCPHERSON, LARRY N | 2749 QUARTERLAND ST | | | | STRASBURG | CO | 80136 |
| MCPHERSON, LEROY | PO BOX 2751 | | | | LIVERPOOL | NY | 13089-2751 |
| MCPHERSON, LENELL L | PO BOX 2903 | | | | BUTLER | GA | 31006-2903 |
| MCPHERSON, LURLINE | 9762 HIGHWAY 120 | | | | ROBELINE | LA | 71469-4506 |
| MCPHERSON, MARIAN M | 1377 HARPER RD | | | | MASON | MI | 48854-9301 |
| MCPHERSON, MARION | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCPHERSON, MARK A | 6715 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9467 |
| MCPHERSON, MARK ALAN | 6715 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9467 |
| MCPHERSON, MELVIN | 28978 HWY 25 S. | | | | FAUNSDALE | AL | 36738 |
| MCPHERSON, MELVIN J | 442 WOODLAND CIR | | | | CALHOUN | LA | 71225-8211 |
| MCPHERSON, MICHAEL L | PO BOX 251 | | | | SPRING VALLEY | OH | 45370 |
| MCPHERSON, NELLIE M | PO BOX 1356 | | | | TUBAC | AZ | 85646-1356 |
| MCPHERSON, NELLIE M | BOX 1356 | | | | TUBAC | AZ | 85646-1356 |
| MCPHERSON, OATHER A | 9201 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| MCPHERSON, PHILLIP G | 1521 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| MCPHERSON, RANDALL K | 5440 EDGAR RD | | | | CLARKSTON | MI | 48346-1929 |
| MCPHERSON, RAYMOND A | 5415 E HAYES RD R 2 | | | | ASHLEY | MI | 48806 |
| MCPHERSON, REBECCA S | 7355 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| MCPHERSON, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCPHERSON, RICK C | 26314 GROVELAND ST LAND | | | | MADISON HEIGHTS | MI | 48071 |
| MCPHERSON, ROBERT E | 747 S HUBBARD ST | | | | WESTLAND | MI | 48186-4986 |
| MCPHERSON, ROBERT K | 10119 US HIGHWAY 50 EAST | | | | HILLSBORO | OH | 45133-8311 |
| MCPHERSON, RODERICK G | 1700 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| MCPHERSON, RONNIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCPHERSON, RUSSELL L | 381 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| MCPHERSON, SCOT A | 8083 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| MCPHERSON, SCOTT D | 5143 4TH AVE SW | | | | GRANDVILLE | MI | 49418-9428 |
| MCPHERSON, SCOTT J | 230 N 115TH ST | | | | WAUWATOSA | WI | 53226-4012 |
| MCPHERSON, SHARON G | 2469 RILEY CENTER RD | | | | RILEY | MI | 48041 |
| MCPHERSON, SYLVIA | 4711 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9577 |
| MCPHERSON, TALBOTT C | 3801 S LANDESS ST | | | | MARION | IN | 46953-4934 |
| MCPHERSON, TINA M | 2471 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| MCPHERSON, TOMMIE L | 137 THORNWOOD LN | | | | ACWORTH | GA | 30101-7939 |
| MCPHERSON, TOMMIE L | 2469 RILEY CENTER RD | | | | MEMPHIS | MI | 48041-1713 |
| MCPHERSON, WENDELL | 1783 N UNION RD | | | | DAYTON | OH | 45427-1532 |
| MCPHERSON, WILLIAM J | 9571 INDIGO CREEK BLVD | | | | MURRELLS INLET | SC | 29576-8626 |
| MCPHERSON, WILLIAM R | 725 COUNTRY ROAD 2373 | | | | ALBA | TX | 75410 |
| MCPHERSON, WILMER U | 28 GILMAN LN | | | | WILLINGBORO | NJ | 08046-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCPHERSON-COUTHEN, ASHLEA | 1070 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4554 |
| MCPHETRES CAROL | 3333 E BAYAUD AVE APT 616B | | | | DENVER | CO | 80209 |
| MCPHETRES CAROL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 769 DEXTER ST | | | DENVER | CO | 80220-5043 |
| MCPHILIMY, GARY L | 5466 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9747 |
| MCPHILIMY, GERALYN A | 27 PINETREE LN | | | | FLINT | MI | 48506-5279 |
| MCPHILIMY, GERALYN ANNE | 27 PINETREE LN | | | | FLINT | MI | 48506-5279 |
| MCPHILIMY, JOE M | 10311 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| MCPHILIMY, JOE MICHAEL | 10311 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| MCPHILIMY, JULIANA M | 9347 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| MCPHILIMY, JUNE L. | 3460 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9113 |
| MCPHILIMY, KELLY M | 231 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| MCPHILIMY, KELLY M. | 231 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| MCPHILLIPS CHARLES | 445 COWESETT RD | | | | WARWICK | RI | 02886-1613 |
| MCPHILLIPS JR, RICHARD J | 5856 MARIN DR | | | | TOLEDO | OH | 43613-5640 |
| MCPHILLIPS, ANNETTE | 8 MOOREA CT | | | | GARNERVILLE | NY | 10923-2005 |
| MCPHILLIPS, GERALD J | 5600 FERRET DR | | | | FORT MOHAVE | AZ | 86426-8849 |
| MCPHILLIPS, GERALD J | 5600 FERRET DRIVE | | | | FORT MOHAVE | AZ | 86426-8849 |
| MCPHILLIPS, THERESA | APT 4 | 11715 WEST ATLANTIC BOULEVARD | | | CORAL SPRINGS | FL | 33071-4059 |
| MCPIKE DAVID | MCPIKE, DAVID | 717 COLLEGE AVENUE SECOND FLOOR | | | SANTA ROSA | CA | 95404 |
| MCPIKE DAVID | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 717 COLLEGE AVENUE SECOND FLOOR | | | SANTA ROSA | CA | 95404 |
| MCPIKE JERRY AND JANIS | 2499 PEERLESS RD | | | | BEDFORD | IN | 47421-8103 |
| MCPIKE SHIRLEY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCPIKE, CHARLES E | 3241 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2016 |
| MCPIKE, DAVID | | | | | | | |
| MCPIKE, GWENDOLYN K | 2700 EATON RAPIDS RD LOT 37 | | | | LANSING | MI | 48911-6337 |
| MCPIKE, JACK E | 5959 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9651 |
| MCPIKE, JANIS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| MCPIKE, JANIS | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| MCPIKE, JANIS | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| MCPIKE, JERRY | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| MCPIKE, JERRY | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| MCPIKE, JERRY | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| MCPIKE, JERRY D | 2499 PEERLESS RD | | | | BEDFORD | IN | 47421-8103 |
| MCPIKE, JONATHAN D | 17565 N BRAEBURN CT | | | | PLATTE CITY | MO | 64079-7941 |
| MCPIKE, ROBERT W | 1863 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8408 |
| MCPIKE, SHIRLEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCPIKE, THELMA M. | 499 WASHBOARD RD. | | | | SPRINGVILLE | IN | 47462-5179 |
| MCPIKE, WILMA A | 1614 22ND ST | | | | BEDFORD | IN | 47421 |
| MCPIKE, WILMA A | 1510 CLINIC DR | WEST VIEW NURSING AND REHAB CENT | | | BEDFORD | IN | 47421-3530 |
| MCQREGOR-SUTTER GAIL | 39536 WINDSOME DR | | | | NORTHVILLE | MI | 48167-3942 |
| MCQUADE INDUSTRIES INC | 23545 REYNOLDS CT | LOF ADDRESS CHANGE 3/31/93 | | | CLINTON TOWNSHIP | MI | 48036-1269 |
| MCQUADE JAMES M (446285) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCQUADE, BRIAN R | 279 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9363 |
| MCQUADE, BULA M | 33273 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCQUADE, ESTHER | 6070 WILDOAK | | | | SAGINAW | MI | 48603-1054 |
| MCQUADE, ESTHER | 6070 WILD OAK DR | | | | SAGINAW | MI | 48603-1054 |
| MCQUADE, EUGENE J | 4236 E 300 N | | | | BLUFFTON | IN | 46714-9211 |
| MCQUADE, GARY E | 3683 SHORELINE DR | | | | GREENWOOD | IN | 46143-8360 |
| MCQUADE, JEANENE L | 3648 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9381 |
| MCQUADE, JEANENE L | 7600 WHITE FAWN RD | | | | ARLINGTON | TX | 76002-4328 |
| MCQUADE, JOHN B | 3216 SPANISH BAYONET DR | | | | HERNANDO BEACH | FL | 34607-3527 |
| MCQUADE, JOHN P | 1868 AYNSLEY WAY 1 | | | | VERO BEACH | FL | 32966 |
| MCQUADE, KATHLEEN H | 14273 SALEM | | | | REDFORD | MI | 48239-2881 |
| MCQUADE, KATHLEEN HELEN | 14273 SALEM | | | | REDFORD | MI | 48239-2881 |
| MCQUADE, KEITH L | 7500 WHITE FAWN RD | | | | ARLINGTON | TX | 76002-4328 |
| MCQUADE, KEITH L | 7600 WHITE PAWN RD | | | | ARLINGTON | TX | 76002-4328 |
| MCQUADE, NANCY | PO BOX 304 | | | | PEEKSKILL | NY | 10566-0304 |
| MCQUADE, THOMAS L | 7935 E STATE ROAD 42 | | | | POLAND | IN | 47868-8219 |
| MCQUADE, VERONICA R | 1395 HARRISON ST | | | | FLORISSANT | MO | 63061 |
| MCQUAID JR, JOHN J | 3900 DALECREST DR APT 1082 | | | | LAS VEGAS | NV | 89129-1754 |
| MCQUAID, DIANA L | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| MCQUAID, DONALD E | 808 N MAIN ST | | | | NEW DOUGLAS | IL | 62074-1512 |
| MCQUAID, GARY E | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| MCQUAID, JACLYN M | 23676 WINGED FOOT WAY | | | | SOUTH LYON | MI | 48178-9083 |
| MCQUAID, JAMES G | 871 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1105 |
| MCQUAID, JO ANN | 2025 NEWBERRY ST | | | | SAGINAW | MI | 48602-2742 |
| MCQUAID, JO ANN | 2025 NEWBERRY | | | | SAGINAW | MI | 48602 |
| MCQUAID, JOYCE B | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| MCQUAID, KIMBERLY A | 6373 LINDA LN | | | | RAVENNA | OH | 44266-8711 |
| MCQUAID, LEOTA S | 5591 TALL PINES PKWY APT 3 | | | | ROSCOE | IL | 61073-1109 |
| MCQUAID, LESTER J | 2025 NEWBERRY ST | | | | SAGINAW | MI | 48602-2742 |
| MCQUAID, MADONNA A | 27024 KENNEDY | | | | DEARBORN HGTS | MI | 48127 |
| MCQUAID-SINCLAIR, JANICE E | APT 206 | 6310 GRAND OAK CIRCLE | | | BRADENTON | FL | 34203-7130 |
| MCQUAIN CHARLES R (429435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCQUAIN, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCQUAIN, KEVIN J | 7500 E 133RD TER | | | | GRANDVIEW | MO | 64030-3416 |
| MCQUAIN, LEOTA | 2228 BARRENS LOOP RD | | | | CLINTON | AR | 72031-8718 |
| MCQUAIN, LEOTA | 2228 BARREN LOOP RD | | | | CLINTON | AR | 72031 |
| MCQUALITY, BARBARA A | 1875 LANDOLA DRIVE | | | | DAYTON | OH | 45424-6211 |
| MCQUARTER, BERNIECE T | 4978 EIGHT MILE RD | | | | PINCONNING | MI | 48650-8924 |
| MCQUARTER, BERNIECE T | 4978 N 8 MILE RD | | | | PINCONNING | MI | 48650-8924 |
| MCQUARTER, HAROLD L | PO BOX 645 | | | | PINCONNING | MI | 48650-0645 |
| MCQUARTER, JAMES M | 5466 N 9 MILE RD | | | | PINCONNING | MI | 48650-7953 |
| MCQUARTER, LAWRENCE P | 2109 N GARFIELD RD | | | | PINCONNING | MI | 48650-7471 |
| MCQUARTER, NICHOLE M | 2298 11 MILE RD | | | | AUBURN | MI | 48611-9723 |
| MCQUARTER, RUSSELL E | 98 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8923 |
| MCQUARTERS, ALEXANDER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCQUARTERS, CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCQUARTERS, EDDIE K | 18063 BIRWOOD ST | | | | DETROIT | MI | 48221-2320 |
| MCQUARTERS, FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCQUARTERS, GEORGE H | 19797 SANTA ROSA DR | | | | DETROIT | MI | 48221-1737 |
| MCQUARTERS, NEDRA D | 195 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3610 |
| MCQUARTERS, QUINTON L | PO BOX 205 | | | | BEDFORD | TX | 76095-0205 |
| MCQUARY, CATHERINE A | 4951 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46220-5374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCQUARY, RUBY E | 58 LINDA DR | | | | FREMONT | OH | 43420-4881 |
| MCQUATE, DOUGLAS M | PO BOX 8031 | | | | WAVERLY | TN | 37185-8031 |
| MCQUATE, DUANE E | 64 HICKORY HILL LN | | | | BENTON | KY | 42025-6506 |
| MCQUATE, MARY P | 64 HICKORY HILL LN | | | | BENTON | KY | 42025-6506 |
| MCQUAY AIR CONDITIONING FACTORY SERVICE | 13600 INDUSTRIAL PARK BLVD | | | | MINNEAPOLIS | MN | 55441-3743 |
| MCQUAY, MARILYN R | 5616 SW HAWICK LANE | | | | TOPEKA | KS | 66614 |
| MCQUAY, MARK J | 11891 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9751 |
| MCQUAY, ROSE M | 11212 SANDYVALE RD | | | | KINGSVILLE | MD | 21087-1857 |
| MCQUAY, RUSSELL E | 1610 LINVAL ST | | | | LANSING | MI | 48910-1755 |
| MCQUEARY JEREMY | MCQUEARY, JEREMY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEARY JEREMY | MCQUEARY, RAE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEARY, DONALD A | 2807 N PATRICIA LN | | | | MARION | IN | 46952-1043 |
| MCQUEARY, JEANETTA M | 846 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| MCQUEARY, JEREMY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEARY, LILLIE R | 3409 CARR AVE | | | | INDIANAPOLIS | IN | 46221-2119 |
| MCQUEARY, RAE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEARY, TRACIE L | 6482 E 1100 S | | | | KEYSTONE | IN | 46759-9747 |
| MCQUEARY, VIRGINIA L | PO BOX 6584 | | | | KOKOMO | IN | 46904-6584 |
| MCQUEEN AMBER | MCQUEEN, AMBER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEEN AUTOMOTIVE | 24 HAGGERT AVE N | | | BRAMPTON ON L6X 1Y3 CANADA | | | |
| MCQUEEN DONNA | MCQUEEN, DONNA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCQUEEN III, JOSEPH | APT 2214 | 260 YOAKUM PARKWAY | | | ALEXANDRIA | VA | 22304-3868 |
| MCQUEEN JENNIFER | 3247 CURTIS CIR | | | | PLEASANTON | CA | 94588-5116 |
| MCQUEEN JR, JAMES E | 4472 PARMELY ST APT A | | | | PORT CHARLOTTE | FL | 33980-3221 |
| MCQUEEN JR, JAMES EDWARD | 4565 POINCIANA ST APT 2 | | | | LAUDERDALE BY THE SEA | FL | 33308-3509 |
| MCQUEEN JR, LLOYD C | 6031 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| MCQUEEN KATHY | 4504 ZION RD | | | | MULLINS | SC | 29574-7013 |
| MCQUEEN NORMAN (516481) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCQUEEN RICHARDSON (335241) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCQUEEN WILLIAM DALE (635926) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCQUEEN WILLIAM F | 3961 JACOBS LNDG | | | | SAINT CHARLES | MO | 63304-7492 |
| MCQUEEN, ANTHONY C | 1225 FAIRBURN RD SW APT NN3 | | | | ATLANTA | GA | 30331 |
| MCQUEEN, ANTHONY M | 6696 KINGSVILLE DR 166 | | | | KALAMAZOO | MI | 49048 |
| MCQUEEN, ARTHUR D | 10571 CAMROSE CIR | | | | TRAVERSE CITY | MI | 49684 |
| MCQUEEN, BETTY A | 823 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1343 |
| MCQUEEN, CHARLES O. | 101 TIMBER RIDGE DR. | | | | CARLISLE | OH | 45005-7311 |
| MCQUEEN, CHARLIE | 4547 TRENTON RD | | | | HAMILTON | OH | 45011-9606 |
| MCQUEEN, CINDY S | 6056 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MCQUEEN, CINDY SUE | 6056 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MCQUEEN, CLARENCE L | 17558 ANGLIN ST | | | | DETROIT | MI | 48212-4011 |
| MCQUEEN, DANIEL E | 115 BRABB RD | | | | OXFORD | MI | 48371-3205 |
| MCQUEEN, DANIEL J | 4159 MUIRFIELD LOOP | | | | LAKE WALES | FL | 33859-5723 |
| MCQUEEN, DANIEL L | 700 SANDERS RD | | | | OXFORD | MI | 48371-4319 |
| MCQUEEN, DAVID | 1414 MULBERRY LN | | | | FLINT | MI | 48507-5331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCQUEEN, DAVID B | 19690 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8761 |
| MCQUEEN, DAVID L | 514 N WARREN AVE | | | | SAGINAW | MI | 48607-1363 |
| MCQUEEN, DAVID P | 5408 MEEHAN SAVOY RD S | | | | ENTERPRISE | MS | 39330-9424 |
| MCQUEEN, DAVID P | 4549 STRICKLAND BLVD | | | | FLOWERY BR | GA | 30542-3638 |
| MCQUEEN, DAVID R | 125 7TH AVE S | | | | LEWISBURG | TN | 37091-3207 |
| MCQUEEN, DENNIS J | 655 E ISABELLA COUNTY LINE | | | | RIVERDALE | MI | 48877 |
| MCQUEEN, DIANE K | 2655 DEVONSHIRE | | | | LEONARD | MI | 48367-2925 |
| MCQUEEN, DONALD J | 17245 WESTBROOK ST | | | | DETROIT | MI | 48219-4756 |
| MCQUEEN, DOROTHY | 2664 BUCHANAN | | | | DETROIT | MI | 48208-2108 |
| MCQUEEN, DOROTHY | 4025 CLEMENTS ST | 2ND FLOOR | | | DETROIT | MI | 48238-2108 |
| MCQUEEN, DOUGLAS K | 8459 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9321 |
| MCQUEEN, DUANE | 4256 BERKSHIRE DRIVE | | | | SARASOTA | FL | 34241-5915 |
| MCQUEEN, ELSIE | 11776 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| MCQUEEN, FRANKLIN H | PO BOX 176 | | | | FLINT | MI | 48501-0176 |
| MCQUEEN, FRANKLIN R | 49 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| MCQUEEN, GEORGE S | 805 E MCCLELLAN ST | | | | FLINT | MI | 48505-4517 |
| MCQUEEN, GERALD L | 701 BLUE OAK DR | | | | UKIAH | CA | 95482-9671 |
| MCQUEEN, GORDON D | 2010 W WILNO DR | | | | MARION | IN | 46952-1516 |
| MCQUEEN, GREGORY A | 8089 W 100 N | | | | FARMLAND | IN | 47340-9261 |
| MCQUEEN, HARRY C | 5214 ROANOKE ST | | | | SEBRING | FL | 33876-8600 |
| MCQUEEN, HARRY L | 6394 MANSON DR | | | | WATERFORD | MI | 48329-3034 |
| MCQUEEN, JAMES | 3108 COMANCHE | | | | FLINT | MI | 48507-1877 |
| MCQUEEN, JAMES | 3108 COMANCHE AVE | | | | FLINT | MI | 48507-1877 |
| MCQUEEN, JANICE L | 53 PEARL ST | | | | OXFORD | MI | 48371-4964 |
| MCQUEEN, JERRY | 11741 MANOR ST | | | | DETROIT | MI | 48204 |
| MCQUEEN, JILL A | 1414 MULLBERRY LN | | | | FLINT | MI | 48507 |
| MCQUEEN, JOHN C | 4632 CASTLEBAR ST NW | | | | CANTON | OH | 44708-2139 |
| MCQUEEN, JOHNNY J | PO BOX 1641 | | | | FINDLAY | OH | 45839-1641 |
| MCQUEEN, JOSEPHINE | 1761 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| MCQUEEN, K C | PO BOX 13091 | | | | FLINT | MI | 48501-3091 |
| MCQUEEN, LANNY J | 104 MAXWELL ST | | | | BURKBURNETT | TX | 76354 |
| MCQUEEN, LETTIE | 8941 DAYTON-OXFORD RD | | | | FRANKLIN | OH | 45005-3052 |
| MCQUEEN, LEVERN J | 167 WEST JEFFERSON STREET | | | | PEWAMO | MI | 48873-9785 |
| MCQUEEN, MARIANNA | 4500 CLARK RD | C/O MELISSA REICHENBACH | | | BATH | MI | 48808-9759 |
| MCQUEEN, MARTHA M | 439 SOUTH MAIN STREET | | | | MIAMISBURG | OH | 45342-3101 |
| MCQUEEN, MARTHA M | 439 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| MCQUEEN, NORMAN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCQUEEN, PATRICK W | 650 W SHORE DR | | | | STANTON | MI | 48888-9230 |
| MCQUEEN, PINKIE | 20525 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| MCQUEEN, RICHARDSON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCQUEEN, ROBERT P | 4821 SAINT JOSEPH DR | | | | LOCKPORT | NY | 14094 |
| MCQUEEN, ROGER R | 1700 WAGONTRAIL RD | | | | MONROE | VA | 24574 |
| MCQUEEN, ROGER R | 1700 WAGON TRAIL RD | | | | MONROE | VA | 24574-2604 |
| MCQUEEN, ROSE M | 4253 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| MCQUEEN, ROSEMARY | 2981 PRINCETON RD | | | | HAMILTON | OH | 45011-5344 |
| MCQUEEN, ROYAL D | 10522 S VANDECAR RD R#2 | | | | SHEPHERD | MI | 48883 |
| MCQUEEN, SANDRA S | 13450 HAWBUCK RD | | | | DANVILLE | IL | 61834-8013 |
| MCQUEEN, SANDRA S | 13450 HAWBUCK | | | | DANVILLE | IL | 61834-8013 |
| MCQUEEN, SANDY | 493 WYOMING AVE | | | | BUFFALO | NY | 14215-3135 |
| MCQUEEN, TERRY C | 1357 FRANCIS S.E. | | | | WARREN | OH | 44484-4942 |
| MCQUEEN, TERRY C | 1357 FRANCIS AVE SE | | | | WARREN | OH | 44484-4942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCQUEEN, TIMOTHY T | 701 SPRING HAVEN DR | | | | SPRING HILL | TN | 37174-7500 |
| MCQUEEN, TRUMAN D | 10095 E 500 S | | | | UPLAND | IN | 46989-9434 |
| MCQUEEN, WILLIAM | 4253 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| MCQUEEN, WILLIAM J | 11627 S GREEN RD | | | | RIVERDALE | MI | 48877-9301 |
| MCQUEEN, WILLIE | 12844 METTETAL ST | | | | DETROIT | MI | 48227-1245 |
| MCQUEEN, WILLIE M | 319 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| MCQUEENEY, HALEY | 4600 RICHMOND LANE | APT F | | | BLACKSBURG | VA | 24060-2670 |
| MCQUEENEY, HALEY | 4600 RICHMOND LN APT F | | | | BLACKSBURG | VA | 24060-4393 |
| MCQUEENEY, KATHLEEN | 2517 LITTLE RD APT 104 | | | | ARLINGTON | TX | 76016-1303 |
| MCQUEENEY, LISA | 2243 PIKE DR | | | | GREENBACKVILLE | VA | 23356-2670 |
| MCQUEENEY, LYLE R | 4540 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9734 |
| MCQUERN, RAYMOND D | 409 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8837 |
| MCQUERREY, DAVID L | 126 SANTA FE AVE | | | | LAWSON | MO | 64062-9333 |
| MCQUERREY, GARY L | 123 MILWAUKEE AVE | | | | LAWSON | MO | 64062-9332 |
| MCQUERREY, VIRGINIA A | 5700 ALKIRE RD | | | | GALLOWAY | OH | 43119-8894 |
| MCQUERREY, VIRGINIA A | 5700 ALKIRE ROAD | | | | GALLOWAY | OH | 43119-8894 |
| MCQUERY, RONALD D | 5759 E TALL OAKS DR | | | | MILFORD | OH | 45150-2554 |
| MCQUESTION, THOM C | 3417 SHERBROOKE RD | | | | TOLEDO | OH | 43606-2133 |
| MCQUIDDY, THERESA M | 605 E BISHOP AVE | | | | FLINT | MI | 48505-6402 |
| MCQUIGG, CAROLYN M | 2349N SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| MCQUIGG, SHARON J | PO BOX 101 | | | | MORAN | MI | 49760-0101 |
| MCQUILKEN, JUNE V | 18 WALL STREET | | | | TRANSFER | PA | 16154-6154 |
| MCQUILKEN, JUNE V | 18 WALL ST | | | | TRANSFER | PA | 16154-2048 |
| MCQUILLAN CHARLES M | 788 INTERVALE CT | | | | HIGHLAND | MI | 48357-2826 |
| MCQUILLAN PHILLIP J (400718) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCQUILLAN ROBERT & JO ANN | 1700 DIXIE DR | | | | WAUKESHA | WI | 53189-7394 |
| MCQUILLAN, CHARLES M | 788 INTERVALE CT | | | | HIGHLAND | MI | 48357-2826 |
| MCQUILLAN, KIRK P | PO BOX 927 | | | | GRAND BLANC | MI | 48480-0927 |
| MCQUILLAN, PHILLIP J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCQUILLAN, ROBERT J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MCQUILLAN, TIMOTHY J | 4354 FOWLER DR | | | | WATERFORD | MI | 48329-1904 |
| MCQUILLAR, KIMBERLY G | 310 EUGENIA MEADOWS RD | | | | NEW CASTLE | DE | 19720-8739 |
| MCQUILLEN CHEVROLET-BUICK-PONTIAC-G | 604 MAIN ST E | | | | GIRARD | PA | 16417-1715 |
| MCQUILLEN CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | 604 MAIN ST E | | | | GIRARD | PA | 16417-1715 |
| MCQUILLEN CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | DANIEL MCQUILLEN | 604 MAIN ST E | | | GIRARD | PA | 16417-1715 |
| MCQUILLEN INC | 8171 E MAIN RD | 17 BANK ST | | | LE ROY | NY | 14482-9737 |
| MCQUILLEN, GERALD L | RT 1 GARRETT RD | | | | BUTLER | OH | 44822 |
| MCQUILLEN, JOHN H | 1440 RESTHAVEN DR | | | | MANSFIELD | OH | 44903-8843 |
| MCQUILLEN, MARC | 1959 GREENFIELD DR | | | | ROCK HILL | SC | 29732-1022 |
| MCQUINN JR, GERALD | 2510 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| MCQUINN, BART P | 3122 WESTMOOR DR | | | | KOKOMO | IN | 46902-3737 |
| MCQUINN, BART PHILIP | 3122 WESTMOOR DR | | | | KOKOMO | IN | 46902-3737 |
| MCQUINN, CAROLYN K | 401 S MAIN ST | | | | KIRKLIN | IN | 46050-9767 |
| MCQUINN, DOROTHY L | 1362 WILLOW WALK PARKWAY | | | | ELLWOOD | IN | 46036 |
| MCQUINN, JACK P | 4316 DEE ANN CT | | | | KOKOMO | IN | 46902-5188 |
| MCQUINN, JULIE M | 4316 DEE ANN CT | | | | KOKOMO | IN | 46902-5188 |
| MCQUINN, KATHRYN H | 19127 PARDEE RD | | | | GALIEN | MI | 49113-9608 |
| MCQUINN, MARSHA O | 200 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCQUINN, MARSHA ORENE | 200 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5533 |
| MCQUINN, TED M | 5186 PINNACLE DR | | | | OLDSMAR | FL | 34677-1930 |
| MCQUINN, THELMA G | 3208 SO CO RD 350 W | | | | KOKOMO | IN | 46902 |
| MCQUINN, WALTER S | 200 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5533 |
| MCQUIRE, LEILA B | 130 VANOVER RD. | | | | JOHNSON CITY | TN | 37601-7160 |
| MCQUIRE, LEILA B | 130 VANOVER RD | | | | JOHNSON CITY | TN | 37601-7160 |
| MCQUIRTER, DWIGHT G | 2940 BABY RUTH LN UNIT 11 | | | | ANTIOCH | TN | 37013-7306 |
| MCQUIRTER, DWIGHT G | PO BOX 243 | | | | SPRING HILL | TN | 37174-0243 |
| MCQUIRTER, KARINE | 2670 BLAINE | | | | DETROIT | MI | 48206-2109 |
| MCQUIRTER, PAUL D | 1265 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1726 |
| MCQUIRTER, PHILLIP | 8233 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2062 |
| MCQUISTION, ARTHUR R | 16619 GALEHOUSE RD | | | | DOYLESTOWN | OH | 44230-9368 |
| MCQUISTION, ROBERT L | 34076 SALEM GRANGE RD | | | | SALEM | OH | 44460-9423 |
| MCQUISTION, THOMAS E | 1342 PHEASANT CT | | | | BOARDMAN | OH | 44512-4095 |
| MCQUISTON DONALD (492070) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCQUISTON JIMMIE L (355023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCQUISTON, BARBARA J | 908 PAHARA VILLAGE ROAD | | | | KOKOMO | IN | 46901 |
| MCQUISTON, CECELIA J | 616 QUEEN ST | | | | OWOSSO | MI | 48867-2450 |
| MCQUISTON, CHARLES W | 816 CARSON ST | | | | NEW CASTLE | PA | 16101-1950 |
| MCQUISTON, CHARLES W | 816 CARSON ST. | | | | NEW CASTLE | PA | 16101-1950 |
| MCQUISTON, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCQUISTON, GEORGE S | 6579 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| MCQUISTON, GLORIA A | 8348 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8954 |
| MCQUISTON, GREGORY | 6875 CEDAR COVE DR | | | | CENTERVILLE | OH | 45459-6214 |
| MCQUISTON, JIMMIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCQUISTON, JUANITA S | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982-8318 |
| MCQUISTON, LESTER J | 8750 PETTIT RD | | | | BIRCH RUN | MI | 48415 |
| MCQUISTON, PATRICK M | 500 S GLEANER RD | | | | SAGINAW | MI | 48609-9604 |
| MCQUISTON, PEGGY M | 28027 ROSE AVE | | | | BROWNSTOWN TWP | MI | 48183-4832 |
| MCQUISTON, RANDOLPH D | 2426 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9708 |
| MCQUISTON, SCOTT C | 504 W FITZGERALD ST | | | | DURAND | MI | 48429 |
| MCQUISTON, SHARON A | 4312 E 400 N | | | | MONTICELLO | IN | 47960-7389 |
| MCQUISTON, TOM A | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982-8318 |
| MCQUITTY, BARRY W | 74 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2210 |
| MCQUITTY, BILLY H | 10833 WASHINGTON BAY DR | | | | FISHERS | IN | 46037-9559 |
| MCQUITTY, GRACE C | 840 CENTRAL ST | | | | INKSTER | MI | 48141-1181 |
| MCQUOWN, LOUISE A | 920 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| MCRAE A D JR (429436) - MCRAE A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCRAE CAR CARE | 3001 MCRAE BLVD | | | | EL PASO | TX | 79925-4530 |
| MCRAE HARVEY (ESTATE OF) (470563) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| MCRAE JAMES (507567) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCRAE MICHAEL | MCRAE, MICHAEL | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MCRAE'S AUTOMOTIVE CLINIC | 1312 LINDA DR | | | | DAINGERFIELD | TX | 75638-2130 |
| MCRAE, A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCRAE, BERNEICE | 283 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| MCRAE, DARRELL G | 7151 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| MCRAE, DARRELL GENE | 7151 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| MCRAE, DEBORAH A | 215 MACADAMIA CT | | | | COVINGTON | GA | 30016-5574 |
| MCRAE, DEBORAH ANN | 215 MACADAMIA CT | | | | COVINGTON | GA | 30016-5574 |
| MCRAE, DONALD E | PO BOX 8833 | | | | GRAND RAPIDS | MI | 49518-8833 |
| MCRAE, DORIS J | 13353 WYNDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2625 |
| MCRAE, EDNA M | 765 WILLIAM ST | | | | BUFFALO | NY | 14206-1738 |
| MCRAE, ELMER J | 2618 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 |
| MCRAE, HARVEY | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| MCRAE, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCRAE, JERRELL | 47232 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| MCRAE, JOHN B | 55774 NICHOLAS DR | | | | SHELBY TOWNSHIP | MI | 48316-5817 |
| MCRAE, JOHN N | 72910 STATE HIGHWAY 13 | | | | ASHLAND | WI | 54806-5616 |
| MCRAE, JOHN R | 538 WEAVER DR | | | | DOVER | DE | 19901-1384 |
| MCRAE, LEEVANDER | 503 ZION STREET | | | | CLIO | SC | 29525 |
| MCRAE, LESA C | PO BOX 73 | 1606 BUCK CREEK ROAD | | | TIOGA | TX | 76271-0073 |
| MCRAE, LEWIS C | PO BOX 160022 | | | | ATLANTA | GA | 30316-1001 |
| MCRAE, MARILYNN | | | | | | | |
| MCRAE, MICHAEL J | 2662 OXFORD RD | | | | BERKLEY | MI | 48072-3604 |
| MCRAE, MILLICENT L | PO BOX 2618 | | | | INDIANAPOLIS | IN | 46206-2618 |
| MCRAE, MONIKA E | 1209 CASA LN | | | | VENUS | TX | 76084-3836 |
| MCRAE, MONIKA E | 1209 CASA LANE | | | | VENUS | TX | 76084-3836 |
| MCRAE, RICHARD L | 3105 VERNON DR | | | | ARLINGTON | TX | 76015-2021 |
| MCRAE, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCRAE, ROBERT P | PO BOX 73 | | | | TIOGA | TX | 76271-0073 |
| MCRAE, RODERIC D | 2652 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9594 |
| MCRAE, ROSIE LEE | 9271 CHEYENNE | | | | DETROIT | MI | 48228-2606 |
| MCRAE, RUBY | 4284 W BEND DR | | | | WILLOUGHBY | OH | 44096-7943 |
| MCRAE, TAMARA A | 244 WHEELING RD | | | | IMLAY CITY | MI | 48444-9452 |
| MCRAE, VELMA | 21641 MCLAUGHLIN RD | | | | LAURINBURG | NC | 28352-6891 |
| MCRAE, VIRGINIA G | 909 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3921 |
| MCRAE, VIRGINIA G | 909 LIBERTY ROAD | | | | YOUNGSTOWN | OH | 44505-3921 |
| MCRAE, WILLIAM F | 504 AMBERJACK DR | | | | NORTH PORT | FL | 34287-6507 |
| MCRAE-OSEFOH OGOEGBUNAM | 11 NORVAL AVE | | | | STONEHAM | MA | 02180-3449 |
| MCRAY, WILLIAM | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCREE, JOEL M | 5063 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1366 |
| MCREE, JOEL MICHAEL | 5063 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1366 |
| MCREE, JOSEPH E | 3376 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| MCREE, MICHAEL J | 1682 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-7484 |
| MCREE, REBECCA | 1606 HAYWOOD CK RD | | | | PULASKI | TN | 38478 |
| MCREE, TRACIE I | 711 TERRY ROBINSON RD | | | | PAGOSA SPRINGS | CO | 81147-8715 |
| MCREYNOLDS JAMES (468733) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCREYNOLDS JR, ROBERT L | 5217 N 00 EW | | | | KOKOMO | IN | 46901-5933 |
| MCREYNOLDS POLLY | # 2 | 4823 ELDER ROAD | | | KNOXVILLE | TN | 37912-3712 |
| MCREYNOLDS, BERTHA J | 11630 S 400 W | | | | BUNKER HILL | IN | 46914-9496 |
| MCREYNOLDS, CARMEN | | | | | | | |
| MCREYNOLDS, EARNEST C | 336 MINTY DRIVE | | | | DAYTON | OH | 45415-5415 |
| MCREYNOLDS, EARNEST C | 336 MINTY DR | | | | DAYTON | OH | 45415-3015 |
| MCREYNOLDS, ESTHER J | 1143 RUNAWAY BAY DR. #1D | | | | LANSING | MI | 48917-8697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCREYNOLDS, FLORIDA | 734 ADDISON ST | | | | FLINT | MI | 48505 |
| MCREYNOLDS, FREDERIC L | 6425 TRAILS END RD | | | | COLLEGE GROVE | TN | 37046-9146 |
| MCREYNOLDS, GARY B | 5200 S NOVA RD | | | | PORT ORANGE | FL | 32127-6234 |
| MCREYNOLDS, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCREYNOLDS, JEFFERY C | 63 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8108 |
| MCREYNOLDS, JEFFERY CARROLL | 63 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8108 |
| MCREYNOLDS, JERRY | 1425 22ND AVENUE HTS | | | | MERIDIAN | MS | 39301-6818 |
| MCREYNOLDS, KENNETH O | 919 E WASHINGTON ST | | | | GREENSBURG | IN | 47240-2216 |
| MCREYNOLDS, LARRY | 2600 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9039 |
| MCREYNOLDS, MARGARET R | 4917 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9623 |
| MCREYNOLDS, MARK B | 13101 CLOVERLEAF LN | | | | OKLAHOMA CITY | OK | 73170-1126 |
| MCREYNOLDS, MILDRED | 306 CAROL LN | | | | UNION | OH | 45322-3320 |
| MCREYNOLDS, NORA T | 1201 CRANFORD AVE | | | | LAKEWOOD | OH | 44107-2307 |
| MCREYNOLDS, TERRY W | 94 RAYMOND AVENUE | | | | SHELBY | OH | 44875-1141 |
| MCREYNOLDS, TERRY W | 94 RAYMOND AVE | | | | SHELBY | OH | 44875-1141 |
| MCREYNOLDS, WILLIAM A | 3000 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1452 |
| MCREYNOLDS, WILLIAM D | 4229 ARROWROCK AVE | | | | DAYTON | OH | 45424-5001 |
| MCRIGHT JACKSON DORMAN MYRICK & MOORE | PO BOX 2846 | | | | MOBILE | AL | 36652-2846 |
| MCRILL RICHARD | MCRILL, RICHARD | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| MCRILL, GERALDINE A | 19025 BIRMINGHAM | | | | ROSEVILLE | MI | 48066 |
| MCRILL, KERRI A | 5913 WAYNE TRACE ROAD | | | | CAMDEN | OH | 45311-5311 |
| MCRILL, OPAL J | 8800 MONROE RD APT 5 | | | | DURAND | MI | 48429-1017 |
| MCRILL, OPAL J | 8800 E MONROE RD APT 5 | | | | DURAND | MI | 48429-1020 |
| MCRILL, RICHARD | ALEXANDER LAW FIRM | 321  S WILLIAMS  ST | | | ROYAL OAK | MI | 48067-2504 |
| MCRILL, RICHARD | ALEXANDER LAW FIRM | 321  S WILLIAMS  ST | | | ROYAL OAK | MI | 48067-2504 |
| MCROBB, JANET S | 10200 GIBBS RD | | | | CLARKSTON | MI | 48348-1516 |
| MCROBERT, JOYCE | 2453 ACADEMY ST | | | | DEARBORN | MI | 48124-2526 |
| MCROBERT, STEVEN G | 1538 S DOGWOOD ST | | | | CORNELIUS | OR | 97113-7415 |
| MCROBERTS, DAVID L | 194 WALNUT RIDGE WAY | | | | BOWLING GREEN | KY | 42104-8770 |
| MCROBERTS, G E | 9552 42ND WAY | | | | PINELLAS PARK | FL | 33782-3913 |
| MCROBERTS, GERALD L | 348 N WINDMILL TRL | | | | GREENWOOD | IN | 46142-7270 |
| MCROBERTS, JAMES D | | | | | | | |
| MCROBERTS, JANE | 811 WELLS DR | | | | SOUTH DAYTONA | FL | 32119-2634 |
| MCROBERTS, JANE | 811 WELLS DRIVE | | | | SOUTH DAYTONA | FL | 32119-2634 |
| MCROBERTS, JUDITH A | 2063 COUNTY RD N | | | | STOUGHTON | WI | 53589-3472 |
| MCROBERTS, LARRY D | 6851 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| MCROBERTS, LAWRENCE D | 2063 COUNTY RD N | | | | STOUGHTON | WI | 53589-3472 |
| MCROBERTS, MARY C | 725 BIG BRUSHY RD. | | | | MOREHEAD | KY | 40351-9193 |
| MCROBERTS, MERLE R | PO BOX 132 | | | | SHIRLEY | IN | 47384-0132 |
| MCROBERTS, MIKE A | 30 INDIAN TRL SW | | | | WARREN | OH | 44481-9609 |
| MCROBERTS, PETER B | 6227 SUDLERSVILLE RD | | | | SUDLERSVILLE | MD | 21668-1761 |
| MCROBERTS, THOMAS L | 1934 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| MCROBERTS, TIMOTHY B | 1913 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2029 |
| MCROREY, BEATRICE J | 11270 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| MCRORIE, JOHN W | 9529 ARLINGTON CHURCH RD | | | | CHARLOTTE | NC | 28227-7970 |
| MCRORIE, WILLIAM C | 5432 S DYEWOOD DR | | | | FLINT | MI | 48532-3343 |
| MCROY DAVID (459552) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MCROY, DAVID | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MCROY, ROBERT A | 302 SHAKER BIN RD | | | | AUBURN | KY | 42206 |
| MCROY, ROBERT W | PO BOX 344 | | | | HOUSE SPRINGS | MO | 63051-0344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCRUNNELS, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MCSALL SCHUYLER | MCSALL, SCHUYLER | 5 EMERICK STREET | | | YPSILANTI | MI | 48198-5718 |
| MCSALL, SCHUYLER | 5 EMERICK ST | | | | YPSILANTI | MI | 48198-5718 |
| MCSB, INC. | RICHARD STRICKLEN | 3101 PACHECO RD | | | BAKERSFIELD | CA | 93313-3214 |
| MCSEARS, CHARLES E | 1305 SPRING ST | | | | ROME | GA | 30161 |
| MCSEARS, CHARLES E | 601 CULBERSON AVE | | | | LA FAYETTE | GA | 30728-2734 |
| MCSHAN GLEN DAVID | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MCSHAN, GLEN DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCSHANE, DALE F | 3388 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| MCSHANE, EARL C | 5439 PRAIRIE VW | | | | BRIGHTON | MI | 48116-7715 |
| MCSHANE, JOHN F | 1 NE 74TH TER | | | | KANSAS CITY | MO | 64118-1629 |
| MCSHANE, JOHNETTE | 655 GRANT ST | | | | CARNEGIE | PA | 15106-3920 |
| MCSHANE, ROBERT C | 2226 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 |
| MCSHANE, SHARRON L | 3388 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| MCSHANE, THOMAS E | 1078 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| MCSHEA, JOHN T | 4031 SUZAN DR | | | | ANDERSON | IN | 46013-2634 |
| MCSHEA, JOHN THOMAS | 4031 SUZAN DR | | | | ANDERSON | IN | 46013-2634 |
| MCSHEER TRUCKIN | 2470 LITTLE ROCK RD | | | | ROSE BUD | AR | 72137-9510 |
| MCSHERLEY, KEITH E | 5222 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9414 |
| MCSHERRY JR, GEORGE W | 6142 FALKLAND DR | | | | HUBER HEIGHTS | OH | 45424-3820 |
| MCSHERRY, BRENDA D | 212 N JERSEY ST | | | | DAYTON | OH | 45403 |
| MCSHERRY, GARY M | 318 W 37TH ST | | | | ANDERSON | IN | 46013-4000 |
| MCSHERRY, MARY | ST JOSEPH HOME FOR THE BLIND | ATTN: BENI DMASA | AUDREY CUSACK BLDG 537 PAVONIA AVE | | JERSEY CITY | NJ | 07306 |
| MCSHERRY, RONALD F | 108 DEL RIO DR | | | | PALMETTO | FL | 34221-3442 |
| MCSHERRY, RONALD FRANKLIN | 108 DEL RIO DR | | | | PALMETTO | FL | 34221-3442 |
| MCSHIRLEY, MICHAEL L | 210 SPRINGWAY DR | | | | DAYTON | OH | 45415-2365 |
| MCSHURLEY, BRUCE A | 148 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| MCSHURLEY, CECIL L | 12118 S KERN WOOD DR | | | | MUNCIE | IN | 47302-8715 |
| MCSHURLEY, JULIA M | 3106 IMPERIAL LANE | | | | MUNCIE | IN | 47302-7510 |
| MCSHURLEY, JULIA M | 3106 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7510 |
| MCSHURLEY, WILMA E | 4437 EAST US 36 | | | | MARKLEVILLE | IN | 46056 |
| MCSKIMMING, EDWIN | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| MCSKIMMING, SCOTT A | 3435 ALLENDALE AVENUE | | | | YOUNGSTOWN | OH | 44511-2630 |
| MCSKULIN, MARTIN G | 122 SUMMIT DR | | | | LAPEER | MI | 48446-1400 |
| MCSORLEY CHRISTENE | 3507 CULLEN RD | | | | HOWELL | MI | 48855-9051 |
| MCSORLEY, KATHLEEN M | 4300 MUGUET COURT | | | | MODESTO | CA | 95356-9776 |
| MCSPADDEN JR, GEORGE P | 7272 LAKERIDGE DR | | | | FORT WAYNE | IN | 46819-1924 |
| MCSPADDEN SUSAN G | 4211 HOLMES ST | | | | KANSAS CITY | MO | 64112-1139 |
| MCSPADDEN, BETTY C | W6347 710TH AVE | | | | BELDENVILLE | WI | 54003-5414 |
| MCSPADDEN, JAMES R | 1849 COURTLAND AVE | | | | KETTERING | OH | 45420-2144 |
| MCSPADDEN, LINDA J | 502 N MURRAY ST | | | | HOBBS | NM | 88240-5936 |
| MCSPARIN I I I, WILLIAM C | 3573 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| MCSPARIN III, WILLIAM C | 3573 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| MCSPARIN, SHAWN T | 1217 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9344 |
| MCSPARRAN III, GLEN L | 1523 SARATOGA DRIVE | | | | TROY | OH | 45373-1645 |
| MCSPARRAN, TRACIE A | 1609 LAMBERS DR | | | | NEW CARLISLE | OH | 45344 |
| MCSPERRITT JOHN (645107) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCSPERRITT, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCSTAMP, TERRANCE J | 7534 PINEGROVE DR | | | | JENISON | MI | 49428-7797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCSTAY, STEPHEN J | 748 SLEEPY HOLLOW RD | | | | BRIARCLIFF MANOR | NY | 10510-2525 |
| MCSTAY, VICTOR S | 71 WATCH HILL RD | | | | CROTON ON HUDSON | NY | 10520-1017 |
| MCSTOTTS, JOYCE A | 4539 JULEP DR | | | | SALT LAKE CTY | UT | 84107-3971 |
| MCSTOWE, JOHN A | 626 N 15TH ST | | | | SEBRING | OH | 44672-1314 |
| MCSTOWE, JOHN A | 3841 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4625 |
| MCSTRAVICK, ESTHER K | APT 373 | 6001 OLD HICKORY BOULEVARD | | | HERMITAGE | TN | 37076-3082 |
| MCSWAIN AUTOMOTIVE | 100 NATIONAL DR | | | | ROCKWALL | TX | 75032-6531 |
| MCSWAIN JILL | PO BOX 1149 | | | | NORWOOD | NC | 28128-1149 |
| MCSWAIN JOSHUA | MCSWAIN, JOSHUA | 675 KOKOMO RD | | | KOKOMO | MS | 39643 |
| MCSWAIN KIRBY | MCSWAIN, KIRBY | PO BOX 911 | | | AUSTELL | GA | 30168 |
| MCSWAIN NAMION (ESTATE OF) (493051) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCSWAIN SUSANA | 2807 DASON LEDGE | | | | SAN ANTONIO | TX | 78258-4637 |
| MCSWAIN'S GARAGE | 121 AUSTIN ST | | | | GARLAND | TX | 75040-6403 |
| MCSWAIN, CHARLES J | 8771 E OUTER DR | | | | DETROIT | MI | 48213-4003 |
| MCSWAIN, JOHN D | 6430 IVEY MANOR DR | | | | CUMMING | GA | 30040-6684 |
| MCSWAIN, JOSHUA | 675 KOKOMO RD | | | | KOKOMO | MS | 39643-4934 |
| MCSWAIN, KIRBY | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MCSWAIN, LAURA M | 1819 GRIGGS DR | | | | FLINT | MI | 48504-7095 |
| MCSWAIN, LELAND Z | 312 AIRPORT DR | | | | HOLLY | MI | 48442-1247 |
| MCSWAIN, MARIE C | 3603 MARBLEBERRY LANE | | | | DELAND | FL | 32724-1235 |
| MCSWAIN, MARTIN J | 25426 VIRGINIA DR | | | | WARREN | MI | 48091-3799 |
| MCSWAIN, RICHARD H | | | | | | | |
| MCSWAIN-HARRIS, DOROTHY A | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-0024 |
| MCSWEEN, CARL B | 106 GREEN VALLEY DR | | | | FRANKLIN | NC | 28734-7288 |
| MCSWEEN, DAISY | PO BOX 19026 | | | | DETROIT | MI | 48219-0026 |
| MCSWEENEY, ANNE | 14 THE STRAND | | | | SPARKS | MD | 21152-8845 |
| MCSWEENEY, KENDELL | FUHRER FLOURNOY HUNTER & MORTON | PO BOX 1270 | | | ALEXANDRIA | LA | 71309-1270 |
| MCSWEENEY, KIERON | | | | | | | |
| MCSWEENEY, KONNOR | FUHRER FLOURNOY HUNTER & MORTON | PO BOX 1270 | | | ALEXANDRIA | LA | 71309-1270 |
| MCSWEENEY, NANCY | | | | | | | |
| MCSWEENEY, TERRY | FUHRER FLOURNOY HUNTER & MORTON | PO BOX 1270 | | | ALEXANDRIA | LA | 71309-1270 |
| MCSWEYN, JOHN R | 15185 GRABOWSKI RD,RTE # | | | | SAINT CHARLES | MI | 48655 |
| MCTAGGART LAWRENCE J (ESTATE OF) (642339) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCTAGGART, ANDREW A | 6020 RICKETT | | | | WASHINGTN TWP | MI | 48094-2166 |
| MCTAGGART, BOB | 316 DALE ST | | | | FLUSHING | MI | 48433-1733 |
| MCTAGGART, CALVIN D | 162 CHELSEA DR | | | | CROSSVILLE | TN | 38555-5842 |
| MCTAGGART, CHRISTOPHER M | 3915 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2653 |
| MCTAGGART, DAVID R | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| MCTAGGART, GEFFORY A | 1660 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| MCTAGGART, GEFFORY ALAN | 1660 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| MCTAGGART, GREGORY W | 1667 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| MCTAGGART, GREGORY WILLIAM | 1667 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| MCTAGGART, JOHN P | 10146 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| MCTAGGART, KATHLEEN A | APT 3 | 49 WEST MAIN STREET | | | MILAN | MI | 48160-1288 |
| MCTAGGART, KATHLEEN A | 49 W MAIN ST APT 3 | | | | MILAN | MI | 48160-1288 |
| MCTAGGART, LAURA M | 2018 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2500 |
| MCTAGGART, LAWRENCE J | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCTAGGART, MARY | 10214 E AVENUE SQ | | | | LITTLEROCK | CA | 93543-2002 |
| MCTAGGART, MARY L | 6960 WENTWORTH RD | | | | OSCODA | MI | 48750-9009 |
| MCTAGGART, PAMELA J | 10146 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| MCTAGGART, PATRICK L | 2425 WATERMAN RD | | | | VASSAR | MI | 48768-8922 |
| MCTAGGART, ROGER M | PO BOX 104 | | | | OAKMAN | AL | 35579-0104 |
| MCTAGGART, SANDRA K | 2302 STARKWEATHER ST | | | | FLINT | MI | 48506-4724 |
| MCTAGGART, THOMAS D | 357 MARGERY CT | | | | VASSAR | MI | 48768-1506 |
| MCTAGGART, TIMOTHY D | 4519 PINE ST | | | | COLUMBIAVILLE | MI | 48421-8920 |
| MCTAGGART, TRAVIS J | 6097 WESTKNOLL DR APT 391 | | | | GRAND BLANC | MI | 48439-4910 |
| MCTAGGART, WAYNE V | 790 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| MCTAGUE CLARK | 455 PELLISSIER ST | | | WINDSOR ONT CANADA ON N9A 6Z9 CANADA | | | |
| MCTAGUE, NANCY J | 4263 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 |
| MCTARGETT, MARY R | 9380 OLD ST RD 37 NORTH | | | | MARTINSVILLE | IN | 46151-7661 |
| MCTARGETT, MARY R | 9380 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7661 |
| MCTARSNEY, ANNA M | 648 YOUNG ST | | | | FRANKLIN | IN | 46131-1523 |
| MCTARSNEY, CHARLOTTE A | 3141 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1618 |
| MCTAVISH KAREN FAYE | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660 |
| MCTAVISH, KAREN FAYE | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660 |
| MCTAVISH, ROBERT J | 40591 DELTA DR | | | | NORTHVILLE | MI | 48168-3237 |
| MCTAVISH, RONALD L | 894 HYLAND CT | | | | EAGAN | MN | 55123-2464 |
| MCTAW, GENERAL G | PO BOX 1874 | | | | BIRMINGHAM | MI | 48012-1874 |
| MCTAW, JOHNNIE | 11704 STOUT ST | | | | DETROIT | MI | 48228 |
| MCTEAGUE, WILLIAM P | PO BOX 1450 | | | | ASBURY PARK | NJ | 07712-1450 |
| MCTEAR JR, AUBREY | 3021 KEMP DR | | | | SAINT LOUIS | MO | 63121-5309 |
| MCTEER CHARLES | MCTEER & ASSOCIATES | 207 MAIN ST | PO BOX 1835 | | GREENVILLE | MS | 38701-4038 |
| MCTERNAN, JOSEPH | FREEMAN AVE | | | | WEBSTER | MA | 01570 |
| MCTERNAN, LAWRENCE J | 8 WREN CT | | | | CORTLANDT MANOR | NY | 10567-6135 |
| MCTEVIA, PATRICK M | 3027 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| MCTHOMPSON, STANLEY D | 3418 NORTH COUNTY HWY F | C/O ROCK HAVEN NURSING HOME | | | JANESVILLE | WI | 53545 |
| MCTIER, EARL D | 110 TRAVERSE ST | | | | WATERBURY | CT | 06704-3228 |
| MCTIGHE, ARTHUR H | | | | | | | |
| MCTIGUE & SPIEWAK INC | 5805 W HIGGINS AVE | | | | CHICAGO | IL | 60630 |
| MCTURNAN & TURNER | 10 W MARKET ST STE 2400 | 10 W MARKET ST | | | INDIANAPOLIS | IN | 46204-2937 |
| MCTYER, ANDREA | | | | | | | |
| MCTYERE, MICHELLE | 2418 JERAULD AVENUE | | | | NIAGARA FALLS | NY | 14305-3126 |
| MCUNE, MICHAEL T | 226 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1324 |
| MCV ASSOC PHYSICIANS | ACT OF S HAZELL | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219-1540 |
| MCVANNELL, RALPH E | 312 STANTON ST | | | | BAY CITY | MI | 48708-7868 |
| MCVAUGH, CHRISTINA | 508 E 19TH ST | | | | DELTA | CO | 81416-2479 |
| MCVAUGH, MAXINE | PO BOX 12 | | | | AVONDALE | PA | 19311-0012 |
| MCVAUGH, PHILLIP P | 1317 ELMWOOD RD | | | | LANSING | MI | 48917-1541 |
| MCVAY HARLAN | 19330 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| MCVAY KENNETH O | 405 REAGAN LN | | | | BURLESON | TX | 76028 |
| MCVAY, BENTURA R | 306 WASHINGTON AVE | | | | ALMA | MI | 48801-1148 |
| MCVAY, BRIAN W | 338 CUMBERLAND AVE | | | | WEST LAFAYETTE | IN | 47906-1606 |
| MCVAY, CLEO F. | 7757 BARBICAN CT | | | | LAS VEGAS | NV | 89147-5164 |
| MCVAY, CYNTHIA | 5531 EAST 100 NORTH | | | | MARION | IN | 46952 |
| MCVAY, CYNTHIA | 5531 E 100 N | | | | MARION | IN | 46952-6724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCVAY, EARL | 10015 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9650 |
| MCVAY, FRANCIS R | 1100 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-5611 |
| MCVAY, HAROLD F | 224 THOMPSON ST PMB 160 | | | | HENDERSONVILLE | NC | 28792-2806 |
| MCVAY, HAROLD M | 4864 N 100 E | | | | MARION | IN | 46952-6766 |
| MCVAY, JANET A | 16436 CROWN ARBOR WAY | | | | FORT MYERS | FL | 33908-5605 |
| MCVAY, JOSEPHINE D | 4864 N 100 E | | | | MARION | IN | 46952-6766 |
| MCVAY, KENNETH O | 405 REAGAN LN | | | | BURLESON | TX | 76028-5698 |
| MCVAY, LESSIE M | 10015 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9650 |
| MCVAY, MARCIA J | 1100 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-5611 |
| MCVAY, MARCIA JOAN | 1100 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-5611 |
| MCVAY, MICHAEL L | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279-9758 |
| MCVAY, NICOLE A | 10180 ELKTON W. POINT RD | | | | LISBON | OH | 44432 |
| MCVAY, NICOLE A | 10180 ELKTON RD # B | | | | LISBON | OH | 44432 |
| MCVAY, PATRICIA L | PO BOX 29241 | | | | SHREVEPORT | LA | 71149 |
| MCVAY, PAULINE J | PO BOX 1935 | | | | GRANBURY | TX | 76048-8935 |
| MCVAY, ROGER | 10 ROAMIN CT | | | | GREENWOOD | IN | 46142-8414 |
| MCVAY, SANDRA K | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279-9758 |
| MCVAY, STEVE A | 3532 NASSAU CT | | | | GRANBURY | TX | 76049-5862 |
| MCVAY, VESTA S | 5345 MAHONING AVE. | | | | WARREN | OH | 44483-1131 |
| MCVAY, WILLIAM D | 2852 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3126 |
| MCVAY, WILLIAM E | 306 WASHINGTON AVE | | | | ALMA | MI | 48801-1148 |
| MCVEA, PATRICIA A. | P.O BOX 34674 | | | | INDIANAPOLLIS | IN | 46234 |
| MCVEA, PATRICIA A. | PO BOX 34674 | | | | INDIANAPOLIS | IN | 46234-0674 |
| MCVEA, RONALD L | 3606 SUGARHILL DR | | | | SAN ANTONIO | TX | 78230-2328 |
| MCVEETY, NADINE F | 19175 WOODWORTH | | | | REDFORD | MI | 48240-2609 |
| MCVEETY, RUSSELL H | 12227 55TH AVE | | | | REMUS | MI | 49340-9596 |
| MCVEIGH & MANGUM ENGINEERING INC | 9133 R G SKINNER PKWY | | | | JACKSONVILLE | FL | 32256-9603 |
| MCVEIGH ROBERT | MCVEIGH, ROBERT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MCVEIGH, CRYSTAL R | 3264 FOOTHILLS CT | | | | ORION | MI | 48359-1586 |
| MCVEIGH, J BRIAN | 51274 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| MCVEIGH, JAMES F | 2386 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| MCVEIGH, JOHN B | 4480 GOLF VIEW DRIVE | | | | BRIGHTON | MI | 48116-9178 |
| MCVEIGH, MARTHA A | 3004 N MONROE ST | | | | WILMINGTON | DE | 19802-3014 |
| MCVEIGH, MARY E | 509 E 77TH ST APT 1K | | | | NEW YORK | NY | 10075 |
| MCVEIGH, NEITA A | 63 ONTARIO ST | | | | LOCKPORT | NY | 14094 |
| MCVEIGH, ROBERT D | 6644 CREYTS RD | | | | DIMONDALE | MI | 48821-9408 |
| MCVEIGH, ROSE M | 71 SUMMER ST | | | | LOCKPORT | NY | 14094-3243 |
| MCVEIGH, WILLIAM E | 6289 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9292 |
| MCVETY JR, ALLEN E | 980 JORDAN CIR | | | | WHITE BLUFF | TN | 37187-4833 |
| MCVETY, DEREK C | APT 114 | 5 TIMBERVIEW DRIVE | | | ROCHESTER HLS | MI | 48307-4115 |
| MCVETY, DEREK CHARLES | APT 114 | 5 TIMBERVIEW DRIVE | | | ROCHESTER HLS | MI | 48307-4115 |
| MCVETY, KAY C | 13934 ROBIN HOOD LN | | | | LE ROY | MI | 49655-9386 |
| MCVETY, KAY C | 13934 ROBINHOOD LN | | | | LEROY | MI | 49655-9386 |
| MCVETY, RICHARD A | 16583 10 MILE RD | | | | REED CITY | MI | 49677-8309 |
| MCVEY JAMES | 11277 TRADE CENTER DR | | | | RANCHO CORDOVA | CA | 95742-6223 |
| MCVEY JR, WILLIE M | PO BOX 214 | | | | WALDRON | IN | 46182-0214 |
| MCVEY'S | | | | | | | |
| MCVEY'S RESTORATION PARTS - INFRINGEMENT (LICENSEE) | MCVEYS RESTORATION PARTS | SUITE 624 3001 WEST BIG BEAVER ROAD | | | TROY | MI | 48084 |
| MCVEY, BRIAN L | 1925 EAGLE PASS | | | | KELLER | TX | 76248-6806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCVEY, CAROLYN M | 642 W SOPER RD | | | | BAD AXE | MI | 48413-9411 |
| MCVEY, CAROLYN M | 642 W. SOPER RD. | | | | BADAXE | MI | 48413-9411 |
| MCVEY, CARROLL L | 10667 E 700 N | | | | SHERIDAN | IN | 46069-8950 |
| MCVEY, DAVID | | | | | | | |
| MCVEY, DORIS P | 19577 TRADEWINDS DR | | | | NOBLESVILLE | IN | 46062-6633 |
| MCVEY, FELICIA A | 10775 HADDIX RD | | | | FAIRBORN | OH | 45324-9609 |
| MCVEY, GORDON L | 12089 US HIGHWAY 150 | | | | SHOALS | IN | 47581 |
| MCVEY, HERBERT E | 10621 ELTZROTH RD | | | | GOSHEN | OH | 45122-9641 |
| MCVEY, IRVIN W | 791 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| MCVEY, JAMES F | 916 BARONNE ST | | | | LEBANON | IN | 46052-1643 |
| MCVEY, JAMES R | 1454 BONAPART DR | | | | HOLT | MI | 48842-9679 |
| MCVEY, KELLEY | 3640 MAIN ST | | | | ANDERSON | IN | 46013-4248 |
| MCVEY, KELLEY M | 3640 MAIN ST | | | | ANDERSON | IN | 46013-4248 |
| MCVEY, LOWELL R | 6621 HARVARD AVE | | | | RAYTOWN | MO | 64133-5425 |
| MCVEY, MARCIA R | 510 HILBISH AVE | | | | AKRON | OH | 44312-2251 |
| MCVEY, MARGUERITE R | 1949 E BUENA VISTA DR | | | | TERRE HAUTE | IN | 47802-5007 |
| MCVEY, MARY MARGARET | APT 406 | 5430 NORTH SHERIDAN ROAD | | | CHICAGO | IL | 60640-1994 |
| MCVEY, MICHAEL F | 6321 N COUNTY ROAD 250 E | | | | PITTSBORO | IN | 46167-9338 |
| MCVEY, MILDRED O | 84 W US 36 | | | | PENDLETON | IN | 46064 |
| MCVEY, RAYMOND A | 803 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2479 |
| MCVEY, ROBERT F | 17216 167N | | | | DUNKIRK | IN | 47336 |
| MCVEY, ROBERT F | 638 OLD SCHOOL HOUSE RD | | | | MIDDLETOWN | DE | 19709-9690 |
| MCVEY, RONALD E | 719 HATTIE DR | | | | ANDERSON | IN | 46013-1631 |
| MCVEY, SANDRA KAY | 32949 FRANKLIN ST | | | | WAYNE | MI | 48184-1822 |
| MCVEY, SIE H | 2022 W MAPLEWOOD DR | | | | MARION | IN | 46952-1540 |
| MCVEY, STACY L | 5604 N SMALLEY AVE | | | | KANSAS CITY | MO | 64119-4134 |
| MCVEY, STEPHEN A | 5602 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2350 |
| MCVEY, STEPHEN M | 2409 BRICKTON RD | | | | WILMINGTON | DE | 19803-2705 |
| MCVEY, TAMMY D | 206 W ORCHARD ST | | | | CLUTE | TX | 77531 |
| MCVICAR, JON M | 174 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1329 |
| MCVICAR, JON MALCOLM | 174 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1329 |
| MCVICAR, LUCILLE M | 2127 ADEL ST | | | | JANESVILLE | WI | 53546-3239 |
| MCVICAR, LUCILLE M | 2127 ADEL STREET | | | | JANESVILLE | WI | 53546-3239 |
| MCVICAR, NOREEN F | 520 MOMOSA DR | | | | WHITING | NJ | 08759-3500 |
| MCVICAR, REBECCA A | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| MCVICAR, SHIRLEY | 34421 ARUNDEL DR | | | | FARMINGTON | MI | 48335-4000 |
| MCVICKER I I, MARVIN C | 3602 N AVERILL AVE | | | | FLINT | MI | 48506-2512 |
| MCVICKER II, MARVIN CARLISLE | 3602 N AVERILL AVE | | | | FLINT | MI | 48506-2512 |
| MCVICKER, BARBARA L | 621 KENDON DRIVE | | | | LANSING | MI | 48910 |
| MCVICKER, BARBARA L | 621 KENDON DR | | | | LANSING | MI | 48910-5430 |
| MCVICKER, CAROL A | 3602 N AVERILL AVE | | | | FLINT | MI | 48506-2512 |
| MCVICKER, DAVID E | 7 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| MCVICKER, HELEN V | 3304 N DALINDA RD | | | | MUNCIE | IN | 47303-1510 |
| MCVICKER, JACK E | 2806 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| MCVICKER, JERRY A | 862 COTTAGE AVE | | | | WABASH | IN | 46992-1909 |
| MCVICKER, JOHN R | 3124 RAVENWOOD BLVD | | | | TOLEDO | OH | 43614-3726 |
| MCVICKER, NAOMI S | 2806 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-9742 |
| MCVICKER, NAOMI S | 2806 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| MCVICKER, SHIRLEY A | 141 CHASE WAY UNIT 107 | | | | ELIZABETHTOWN | KY | 42701-7840 |
| MCVICKER, SHIRLEY A | 141 CHASE WAY | SUITE 107 | | | ELISABETHTOWN | KY | 42701 |
| MCVICKER, SHIRLEY B | 715 COUNTRY PINES DRIVE | | | | WARREN | OH | 44481-9674 |
| MCVICKER, STORMY L | 64394 BURG RD | | | | CENTREVILLE | MI | 49032-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCVITTIE, CANDACE J | PO BOX 255 | | | | CHARLOTTE | MI | 48813-0255 |
| MCVITTIE, JAMES G | 5094 LARAMIE LN | | | | BRIDGEPORT | MI | 48722-9525 |
| MCVITTIE, MATTHEW D | PO BOX 255 | | | | CHARLOTTE | MI | 48813-0255 |
| MCVOY, JACK E | 1377 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9668 |
| MCVOY, WILLIAM C | 5000 W, 600 N | | | | HUNTINGTON | IN | 46750 |
| MCVOY, WILLIAM C. | 5000 W, 600 N | | | | HUNTINGTON | IN | 46750 |
| MCVOY, WILLIAM G | 5000 W 600 N | | | | HUNTINGTON | IN | 46750 |
| MCWADE, PATRICIA A | 6619 WEATHER HILL DR | | | | WILLOWBROOK | IL | 60527-1885 |
| MCWAIN, ANDREA S | 1231 LEA AVE | | | | MIAMISBURG | OH | 45342 |
| MCWAIN, DANNY L | 152 EVERGREEN COURT | | | | FRANKLIN | OH | 45005-5005 |
| MCWAIN, EDWARD | 3209 FANTASIA TRAIL | | | | DAYTON | OH | 45449-5449 |
| MCWAIN, GARY J | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9764 |
| MCWAIN, LEE M | 6414 SOLILOQUY TRL | | | | DAYTON | OH | 45449-3538 |
| MCWAIN, SALLY A | 9742 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |
| MCWAIN, SALLY A | 9742 BROOKVILLE | PHILLIPSBURG PIKE | | | BROOKVILLE | OH | 45309 |
| MCWAIN, TIMOTHY F | 152 EVERGREEN CT | | | | FRANKLIN | OH | 45005-3078 |
| MCWALTERS, JAMES P | 17575 WINDSOR PKWY | | | | TINLEY PARK | IL | 60487-7355 |
| MCWANE, INC. | HAMP TANNER | 1143 VANDERBILT RD | | | BIRMINGHAM | AL | 35234-2352 |
| MCWATERS, LINDA S | 1939 WASHINGTON WEST | | | | DAYTON | OH | 45458-1797 |
| MCWATTERS, BETH E | 16422 ALLISTON ST | | | | CLINTON TOWNSHIP | MI | 48038-1906 |
| MCWATTERS, JOHN T | 16422 ALLISTON ST | | | | CLINTON TOWNSHIP | MI | 48038-1906 |
| MCWAY SR, EUGENE M | 8817 SIGRID RD | | | | RANDALLSTOWN | MD | 21133-4012 |
| MCWEENEY-PATEL, SHEILA | 95 ASHLEY RD | | | | EDISON | NJ | 08817-4052 |
| MCWHERTER, JAMES W | 47537 SCENIC CIRCLE DR SOUTH | | | | CANTON | MI | 48188-1970 |
| MCWHERTER, TOMMY R | 265 W STATE ST | PO BOX 315 | | | MONTROSE | MI | 48457-9748 |
| MCWHINNIE, SCOTT M | 95 DOVER RD | | | | WATERFORD | MI | 48328-3570 |
| MCWHIRTER DENNIS | 7700 COLBY RD | | | | BANCROFT | MI | 48414-9742 |
| MCWHIRTER, DOUGLAS | 3295 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| MCWHIRTER, FRANK E | 2182 NEWPORT CT | | | | MANSFIELD | OH | 44904-1669 |
| MCWHIRTER, HELEN M | 260 NE CAMEO WAY | | | | JENSEN BEACH | FL | 34957-5483 |
| MCWHIRTER, KENNETH E | 6089 TOUCAN DR 5 | | | | ENGLEWOOD | FL | 34224 |
| MCWHIRTER, NANCY J | 7201 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| MCWHIRTER, RALPH A | 4495 RUNNING DEER TRL | | | | PIGEON | MI | 48755-9700 |
| MCWHITE, JOHN L | 6161 CRANE ST | | | | DETROIT | MI | 48213-2643 |
| MCWHITE, JOHN L | 2050 HORTON AVE | | | | SHREVEPORT | LA | 71105-3812 |
| MCWHITE, RUBY | 19738 SHIELDS ST | | | | DETROIT | MI | 48234-2077 |
| MCWHORTER DARGIN | MCWHORTER, DARGIN | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| MCWHORTER GENEVA | 4908 FALL RIVER DRIVE | | | | FORT WORTH | TX | 76103-1082 |
| MCWHORTER'S GOODYEAR | 1008 TEXAS AVE | | | | LUBBOCK | TX | 79401-3318 |
| MCWHORTER, BEN W | 2015 Q AVE | | | | NEW CASTLE | IN | 47362-2147 |
| MCWHORTER, BILLY E | 2952 LORELI LN | | | | LAWRENCEVILLE | GA | 30044-7211 |
| MCWHORTER, BILLY L | 530 SAN MARCOS WAY | | | | STONE MOUNTAIN | GA | 30083-3829 |
| MCWHORTER, CHARLES | 1 BONAPARTE AVE | | | | TONASKET | WA | 98855 |
| MCWHORTER, CHARLES R | 516 TORRES PL | | | | LADY LAKE | FL | 32159-5643 |
| MCWHORTER, CHRIS V | 3030 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| MCWHORTER, DARGIN | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| MCWHORTER, DON L | 2412 VIRGINIA ST | | | | NEW CASTLE | IN | 47362-4016 |
| MCWHORTER, EILEEN G | 2109 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3159 |
| MCWHORTER, ETHEL M | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417-1314 |
| MCWHORTER, GOLDA | 2015 Q AVE | | | | NEW CASTLE | IN | 47362-2147 |
| MCWHORTER, GRANVILLE P | 933 GAIL AVE | | | | FAIRFIELD | OH | 45014-1801 |
| MCWHORTER, IRENE B | 4930 JOHN BURRUSS RD | | | | CUMMING | GA | 30040-3879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCWHORTER, LEROY | 5281 SAINT CLAIR ST | | | | DETROIT | MI | 48213 |
| MCWHORTER, LINDA | 27075 W RIVER RD | | | | GROSSE ILE | MI | 48138-1660 |
| MCWHORTER, MARTHA | 4195 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5415 |
| MCWHORTER, OSCAR D | 14 GRIFFIN LN | | | | FAIRFIELD | OH | 45014-5077 |
| MCWHORTER, PAULINE A | 9611 VICTORIA LN APT 204 | | | | TAYLOR | MI | 48180-7516 |
| MCWHORTER, ROSALIND L | 37458 WORCHESTER AVE | | | | FARMINGTON HILLS | MI | 48331-1845 |
| MCWHORTER, RUTH | 318 LUCY RUN RD | | | | AMELIA | OH | 45102-1513 |
| MCWHORTER, RUTH | 318 LUCY RUN ROAD | | | | AMELIA | OH | 45102-1513 |
| MCWHORTER, RUTHANN | 1 1/2 BONAPARTE AVE B | | | | TONASKET | WA | 98855-9256 |
| MCWHORTER, SEYMOUR | 2231 CEDARVILLE RD | | | | GOSHEN | OH | 45122-8003 |
| MCWHORTER, THOMAS M | 910 ROLLING ROCK RD | | | | PITTSBURGH | PA | 15234-2515 |
| MCWHORTHER DALE DENSON (ESTATE OF) (501724) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MCWHORTHER, DALE DENSON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MCWILLIAM ESSIE (408271) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - ALLISON WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - BLATT WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - CARAGHER ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - MOLINA ORLANDO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - SCHLEMBACH JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - WAGNER VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM, ESSIE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MCWILLIAM, KAREN A | 1920 COUNTY ROAD 804 | | | | GAMALIEL | AR | 72537-9703 |
| MCWILLIAM, LARRY E | 1920 COUNTY ROAD 804 | | | | GAMALIEL | AR | 72537-9703 |
| MCWILLIAMS FRANK (351311) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCWILLIAMS JAMES COLBY (484869) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MCWILLIAMS MELISSA | NO ADVERSE PARTY | | | | | | |
| MCWILLIAMS RASHEED | MCWILLIAMS, RASHEED | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MCWILLIAMS, ALBERT C | 221 1/2 WASHINGTON ST | | | | SHREVEPORT | LA | 71104-3311 |
| MCWILLIAMS, ALENE B | 525 S BILTMORE 0 | | | | INDIANAPOLIS | IN | 46241-0617 |
| MCWILLIAMS, BARRY A | 3749 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| MCWILLIAMS, CELIA P | 515 RICHLYN DR | | | | ADRIAN | MI | 49221-9117 |
| MCWILLIAMS, CHRISTINE H | 580 WESTGATE BLVD | | | | AUSTINTOWN | OH | 44515-3406 |
| MCWILLIAMS, DARRYL | 6849 S MERRILL AVE APT 3 | | | | CHICAGO | IL | 60649 |
| MCWILLIAMS, DENNIS G | 35460 GRANT ST | | | | NEW BALTIMORE | MI | 48047-6321 |
| MCWILLIAMS, DENNIS M | 2190 N BENTON AVE | | | | HELENA | MT | 59601 |
| MCWILLIAMS, DENNIS M | 1 S JACKSON CT | | | | GREENWOOD | IN | 46142-7211 |
| MCWILLIAMS, DIANNE M | 2454 REED RD | | | | WATERLOO | NY | 13165-9455 |
| MCWILLIAMS, DILLARD K | 2587N CENTERLINE RD | | | | FRANKLIN | IN | 46131 |
| MCWILLIAMS, DORA B | 3233 BAKERTOWN STATION WAY | CONDO #71 | | | KNOXVILLE | TN | 37931-4070 |
| MCWILLIAMS, DOROTHY D | 1257 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-1909 |
| MCWILLIAMS, DOROTHY D | 1257 S 300 E | | | | ANDERSON | IN | 46017-1909 |
| MCWILLIAMS, EDWARD | 1810 KERRWOOD DR | | | | ANDERSON | IN | 46011-4057 |
| MCWILLIAMS, EVA JEAN | 1075 E VICTORY DR STE 226 | | | | LINDENHURST | IL | 60046-7913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCWILLIAMS, EVA JEAN | 1075 VICTORY DR. #226 | | | | LINDENHURST | IL | 60046-7913 |
| MCWILLIAMS, FAYRENE | 3906 TOWER DR | | | | RICHTON PARK | IL | 60471 |
| MCWILLIAMS, FRANCIS L | 9851 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| MCWILLIAMS, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCWILLIAMS, GEORGE R | 5142 PINEWOOD HILL RD BOX 357 | | | | HONEOYE | NY | 14471 |
| MCWILLIAMS, GLADYS R | 62402 RALEIGH CT #5 | | | | SOUTH LYON | MI | 48178-1720 |
| MCWILLIAMS, HORACE L | 3197 JAYNES VALLEY DR | | | | DECATUR | GA | 30034-3763 |
| MCWILLIAMS, JAMES | 3246 KEAVY RD | | | | LONDON | KY | 40744-8808 |
| MCWILLIAMS, JAMES COLBY | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MCWILLIAMS, JAMES H | PO BOX 492 | | | | ROMNEY | WV | 26757-0492 |
| MCWILLIAMS, JAMES M | 20445 HAWTHORNE ST | | | | DETROIT | MI | 48203-1267 |
| MCWILLIAMS, JAMES M | 13600 PIERCE RD | | | | BYRON | MI | 48418-8872 |
| MCWILLIAMS, JEFFREY | | | | | | | |
| MCWILLIAMS, JERRY W | 1420 WALNUT GROVE RD | | | | BOERNE | TX | 78005-6232 |
| MCWILLIAMS, JERRY W | 202 HICKMAN STREET | | | | BOERNE | TX | 78006-2612 |
| MCWILLIAMS, JOHN | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MCWILLIAMS, JOHN L | 404 MILL ST | | | | FLUSHING | MI | 48433-2015 |
| MCWILLIAMS, JOHN LLOYD | 404 MILL ST | | | | FLUSHING | MI | 48433-2015 |
| MCWILLIAMS, KEITH D | 2211 WINDEMERE AVE | | | | FLINT | MI | 48503-2257 |
| MCWILLIAMS, KYLE A | 11322 DELL LOCH WAY | | | | FORT WAYNE | IN | 46814-8131 |
| MCWILLIAMS, KYLE L | 503 RYDER RD APT 618 | | | | LANSING | MI | 48917-1057 |
| MCWILLIAMS, KYLE LEE | 503 RYDER RD APT 618 | | | | LANSING | MI | 48917-1057 |
| MCWILLIAMS, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCWILLIAMS, LARRY D | 5421 GIBBS RD | | | | PLAINFIELD | IN | 46168-8394 |
| MCWILLIAMS, LESLIE J | 3707 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| MCWILLIAMS, LESTER R | 9635 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| MCWILLIAMS, MARGARET M | 12554 BARKLEY ST | | | | OVERLAND PARK | KS | 66209-2570 |
| MCWILLIAMS, MARGARET M | 12554 BARKLEY | | | | OVERLAND PARK | KS | 66209-2570 |
| MCWILLIAMS, MARY L | 1992 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3155 |
| MCWILLIAMS, MELISSA L | 103 N KENILWORTH AVE | | | | MT PROSPECT | IL | 60056-2233 |
| MCWILLIAMS, MELISSA L | 103 NORTH KENILWORTH AVENUE | | | | MT PROSPECT | IL | 60056-2233 |
| MCWILLIAMS, MICHAEL A | 515 RICHLYN DR | | | | ADRIAN | MI | 49221-9117 |
| MCWILLIAMS, MICHAEL E | 1190 BUCHANAN PENISULA RD | | | | CHEROKEE | AL | 35616-6534 |
| MCWILLIAMS, MICHAEL G | 1257 S 300 E | | | | ANDERSON | IN | 46017-1909 |
| MCWILLIAMS, MILDRED V | 9269 AEGEAN CIRCLE | | | | LEHIGH ACRES | FL | 33936-6012 |
| MCWILLIAMS, NANCY J | 18563 CHATHAM ST | | | | WYANDOTTE | MI | 48193-7704 |
| MCWILLIAMS, RASHEED | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MCWILLIAMS, RICHARD L | 5300 S BAXTER LN | | | | JANESVILLE | WI | 53546-8943 |
| MCWILLIAMS, RICHELL A | 4151 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9048 |
| MCWILLIAMS, RITA T | 3 SAWMILL DR | | | | WILBRAHAM | MA | 01095-2611 |
| MCWILLIAMS, RITA T | 3 SAWMILL DRIVE | | | | WILBRAHAM | MA | 01095 |
| MCWILLIAMS, RONALD | 510 S MAIN ST BOX 173 | | | | PARKER | IN | 47368 |
| MCWILLIAMS, RUBY I | 3707 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| MCWILLIAMS, RUTH | 230 IDLEWOOD RD | | | | PENN HILLS | PA | 15235-3813 |
| MCWILLIAMS, SHARON | 13930 RUTHERFORD ST | | | | DETROIT | MI | 48227-1745 |
| MCWILLIAMS, TRINA M | 1881 COMMONWEALTH DR | | | | XENIA | OH | 45385-4817 |
| MCWILLIAMS, VERNON E | 5600 SE 57TH CT | | | | TRENTON | FL | 32693-3040 |
| MCWILLIE, LARRY D | 21525 GREEN HILL RD APT 146 | | | | FARMINGTON HILLS | MI | 48335-4442 |
| MCWILLIS ANN MARIE | 29403 IMPERIAL CREEK DRIVE | | | | TOMBALL | TX | 77377-3972 |
| MCWILLIS KEVIN | 29403 IMPERIAL CREEK DR | | | | TOMBALL | TX | 77377-3972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCWILSON, JOANNE | PO BOX 861 | | | | YOUNGSTOWN | OH | 44501-0861 |
| MCWILSON, JOSEPH | 15 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2664 |
| MCWILSON, WILLIE | 2211 DELAFORD DRIVE | | | | ARLINGTON | TX | 76002-3858 |
| MCWITHEY, RONALD A | 2857 S 300 E | | | | ANDERSON | IN | 46017-9723 |
| MCWORTHY SYLVESTER JR (626653) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCWORTHY, SYLVESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCWRIGHT JR, EARL | PO BOX 293 | | | | SAGINAW | MI | 48606-0293 |
| MCWRIGHT JR, JOHN | 1103 N 10TH ST | | | | SAGINAW | MI | 48601-1152 |
| MCWRIGHT, FLORASTEEN | 1103 N 10TH ST | | | | SAGINAW | MI | 48601-1152 |
| MCYISTON RUSSELL S | 4545 CHAPARRAL CREEK DR | | | | FORT WORTH | TX | 76123-2742 |
| MCZEE, CURTIS | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| MCZEE, NORMA J | PO BOX 6618 | | | | ROCKFORD | IL | 61125-1618 |
| MCZHEE MARCUS | MCZHEE, MARCUS | 3423 W 82ND STREET | | | CHICAGO | IL | 60652-2501 |
| MCZHEE, MARCUS | 3423 W 82ND ST | | | | CHICAGO | IL | 60652-2501 |
| MD - BG&EC - RATE CASE - 1993 | NO ADVERSE PARTY | | | | | | |
| MD AUTOMOTIVE | 7454 FM 1560 N | | | | SAN ANTONIO | TX | 78254-9509 |
| MD AUTOMOTIVE | 8755 RILEY ST | | | | ZEELAND | MI | 49464-9585 |
| MD CONTROLS INC | 908 SW SUMMIT FALLS DR | | | | LEES SUMMIT | MO | 64081-3309 |
| MD HELICOPTERS | | | | | | | |
| MD HUSSAIN | 2266 RADCLIFFE DR | | | | TROY | MI | 48085-6720 |
| MD LIGHTING | 3626 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5630 |
| MD ORTHOPEDICS INC | PO BOX 6430 | | | | WOODLAND HILLS | CA | 91365-6430 |
| MDA ALS CLINICAL CENTER | MICHIGAN STATE UNIVERSITY | 2133 UNIVERSITY DR | | | OKEMOS | MI | 48864 |
| MDC SPECIALTY PRODUCTS | 5 CINDY DR | | | ST CATHARINES CANADA ON L2M 7X2 CANADA | | | |
| MDE INTERNATIONAL INC | G-4033 S CENTER RD | | | | BURTON | MI | 48519 |
| MDEQ - WATER BUREAU | CASHIERS OFFICE - NP1 | PO BOX 30657 | | | LANSING | MI | 48909-8157 |
| MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION | 525 WEST ALLEGAN STREET | PO BOX 30473 | | | LANSING | MI | 48909-7973 |
| MDEQ-OFFICE OF FINANCIAL MGM REVENUE CONTROL UNIT | PO BOX 30657 | | | | LANSING | MI | 48909-8157 |
| MDI INC | PO BOX 560 | | | | SYRACUSE | NY | 13206-0560 |
| MDI WRISTWATCH SYSTEMS INC | PO BOX 728 | | | | SOUTH LYON | MI | 48178-0728 |
| MDIP-NORCAL, INC. | INTERCOMPANY | | | | | | |
| MDJ HOLDINGS PTY LTD | 19-21 HALLAM SOUTH RD | | | HALLAM VI 3803 | | | |
| MDJ HOLDINGS PTY LTD | 19-21 HALLAM ROAD SOUTH | | | HALLAM VI 3803 | | | |
| MDL LOGISTICS INC | 177 COUNTY ROAD 254 | | | | ATHENS | TN | 37303-7001 |
| MDM SUPPLY INC | TRAVELERS INSURANCE | PO BOX 6890 | | | PORTLAND | OR | 97228-6890 |
| MDM TECHNICAL PRODUCTS | 6443 RIDINGS RD | | | | SYRACUSE | NY | 13206-1104 |
| MDO IMAGING ASSOCIAT | 8316 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| MDONOUGH, EDNA C | 560 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9406 |
| MDONOUGH, EDNA C | 560 E. PROCUNIER | | | | HARRISVILLE | MI | 48740-9406 |
| MDR CARTAGE INC | PO BOX 1577 | | | | JONESBORO | AR | 72403-1577 |
| MDR ENTERPRISE INC/BRAC | 148 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-2510 |
| MDT INC | 3480 PRESTON RIDGE RD STE 450 | | | | ALPHARETTA | GA | 30005-5458 |
| MDU RESOURCES GROUP, INC. AND ITS SUBSIDIARIES | TIM STROUP | 1150 W CENTURY AVE | | | BISMARCK | ND | 58503-0942 |
| MDX TRANSPORT | 2103 AVENTURINE WAY | | | | SILVER SPRING | MD | 20904-5251 |
| ME | | | | | | | |
| ME ME | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ME MYSELF | | | | | | | |
| MEABON, WILLIAM C | 5665 TUSCOLA ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| MEABROD JR, WILLIAM E | 9023 PARSHALLVILLE RD | | | | FENTON | MI | 48430 |
| MEACHAM ALLEN | 1512 N PULASKI ST | | | | BALTIMORE | MD | 21217-1125 |
| MEACHAM III, RAYMOND R | 9730 ALLEN RD | | | | CLARKSTON | MI | 48348-1810 |
| MEACHAM JR, CLAUDE M | 15182 MARL DR | | | | LINDEN | MI | 48451-9068 |
| MEACHAM SR, BOBBY L | 306 SKYVIEW DR | | | | COLUMBIA | TN | 38401-5617 |
| MEACHAM SR, LARRY W | PO BOX 265 | | | | NEW LOTHROP | MI | 48460-0265 |
| MEACHAM STACY | MEACHAM, STACY | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| MEACHAM WILLIAM F SR (439325) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEACHAM, ANTHONY E | | | | | | | |
| MEACHAM, BEVERLY J | 900 N CASS LAKE RD APT 109 | | | | WATERFORD | MI | 48328 |
| MEACHAM, CARL D | 83 LEFT BRANCH DRY RUN RD | | | | PINE CITY | NY | 14871 |
| MEACHAM, DALE | 130 AMBER LYNN CIR | | | | COLUMBIA | TN | 38401-8933 |
| MEACHAM, DANIEL A | 119 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 |
| MEACHAM, DOROTHY J | 1391 HAZELWOOD ST APT 1 | C/O PEGGY HOLT | | | SAINT PAUL | MN | 55106-2233 |
| MEACHAM, ERICA | 1107 TEXAS AVENUE | | | | SHALLOWATER | TX | 79363-5782 |
| MEACHAM, GASTON C | 10189 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| MEACHAM, GEORGE D | PO BOX 2412 | | | | KOKOMO | IN | 46904-2412 |
| MEACHAM, HULON W | 175 PAT DR | | | | MINEOLA | TX | 75773-1073 |
| MEACHAM, JEAN | 41120 FOX RUN ROAD, APT MG 402 | | | | NOVI | MI | 48377 |
| MEACHAM, MARVIN L | 4380 PINE STREET | | | | COLUMBIAVILLE | MI | 48421-8977 |
| MEACHAM, ROBERT A | 20675 MORNINGSIDE DR | | | | GROSSE POINTE WOODS | MI | 48236-1584 |
| MEACHAM, ROBERT J | 41120 FOX RUN ROAD | APT. MG 402 | | | NOVI | MI | 48377 |
| MEACHAM, SHARON K | | | | | | | |
| MEACHAM, STACY | MCGEE LAW OFFICES OF WILLIAM R | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| MEACHAM, THOMAS G | 980 COUNTY ROAD 308 | | | | BELLEVUE | OH | 44811-9497 |
| MEACHAM, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEACHAM, WILLIAM J | 2819 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| MEACHAM, WINIFRED M | 612 S SEAS | | | | JENSEN BEACH | FL | 34957-5340 |
| MEACHEM, SEAN R | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 |
| MEACIE WALKER | 16012 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5035 |
| MEACO/TROY | 900 WILSHIRE DRIVE | SUITE 165 | | | TROY | MI | 48084 |
| MEAD CORP,THE | 13745 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| MEAD DATA/DETROIT | 100 RENAISSANCE CENTER | SUITE 1636 | | | DETROIT | MI | 48243 |
| MEAD ELECTRONICS | 910 W MANSFIELD ST | | | | BUCYRUS | OH | 44820-1727 |
| MEAD I I I, WILLIAM R | 109 GETTYSBURG | | | | COATESVILLE | IN | 46121-8956 |
| MEAD JR, ELMER J | RR BOX 3 | | | | SAINT JOHNS | MI | 48879 |
| MEAD MAURICE H OR BEVERLY L | 5131 OWEN HILL RD RT 2 | | | | ANDOVER | OH | 44003 |
| MEAD O'BRIEN INC | 1429 ATLANTIC AVE | PO BOX 7559 | | | NORTH KANSAS CITY | MO | 64116-4018 |
| MEAD OBRIEN INC | PO BOX 412461 | | | | KANSAS CITY | MO | 64141-2461 |
| MEAD SR, MERLE W | 808 BROADWAY AVE | | | | OWOSSO | MI | 48867-4506 |
| MEAD STACY | MEAD, STACY | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| MEAD WESTVACO CONSUMER & OFFICE PRODUCTS | | | | | | | |
| MEAD, ARLENE M | 623 COOPER AVE | | | | LANSING | MI | 48910-2709 |
| MEAD, BARRY J | 2371 AURELIUS RD APT 15 | | | | HOLT | MI | 48842 |
| MEAD, BEATRICE A | 13120 TUSCOLA RD | | | | CLIO | MI | 48420-1856 |
| MEAD, BELINDA F | 2485 SUE ANN LN | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEAD, BELINDA F | 2485 SUE ANN LANE | | | | FLINT | MI | 48507-3552 |
| MEAD, BILL H | 4160 HARBOR BLVD | | | | PORT CHARLOTTE | FL | 33952-9009 |
| MEAD, BOBBY G | 5446 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| MEAD, CARL A | 322 CORTINA TRL | | | | LANSING | MI | 48917-3068 |
| MEAD, CAROLYN | 4511 FM 1729 UNIT 3 | | | | LUBBOCK | TX | 79415-7222 |
| MEAD, CAROLYN | 4511 FM 1729 #3 | | | | LUBBOCK | TX | 79415-7222 |
| MEAD, CHARLES J | 9415 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| MEAD, CHARLES W | 104 GRANT 4664 | | | | SHERIDAN | AR | 72150-8634 |
| MEAD, DANNY C | 3909 HIGGINS RD | | | | VASSAR | MI | 48768-9781 |
| MEAD, DARLENE J | 6160 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9179 |
| MEAD, DARWIN R | PO BOX 329 | | | | NASHVILLE | MI | 49073-0329 |
| MEAD, DELANA N | 9317 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| MEAD, DENNIS G | LOT 54 | 834 CANTON HOLLOW ROAD | | | KNOXVILLE | TN | 37934-4110 |
| MEAD, DENNIS G | 834 CANTON HOLLOW RD LOT 52 | | | | KNOXVILLE | TN | 37934-4110 |
| MEAD, DIANA | 2324 E 39TH ST | | | | ANDERSON | IN | 46013 |
| MEAD, DONALD L | 16602 N 111TH AVE | | | | SUN CITY | AZ | 85351-1004 |
| MEAD, DONNA J | 16601 S GRAHAM | | | | PLEASANT HILL | MO | 64080-8310 |
| MEAD, DUWAYNE R | 2 PARKVIEW ST | | | | BRADENTON | FL | 34208-1834 |
| MEAD, DWAYNE M | 4533 CLIFFORD RD BOX 113 | | | | CLIFFORD | MI | 48727 |
| MEAD, DYLE J | 3183 COIN ST | | | | BURTON | MI | 48519-1537 |
| MEAD, DYLE JOHN | 3183 COIN ST | | | | BURTON | MI | 48519-1537 |
| MEAD, EDITH | 5078 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| MEAD, ELEANOR B | 1601 PURDUE DR | | | | FAYETTEVILLE | NC | 28304-3674 |
| MEAD, FRED W | 6455 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| MEAD, FRED WILLIAM | 6455 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| MEAD, GALE H | 1170 N RODICDON DR | | | | DEWITT | MI | 48820 |
| MEAD, GARRY E | 264 EASTSIDE DR | | | | LUPTON | MI | 48635-8712 |
| MEAD, GLENN E | 6391 LAMBERT ST | | | | VICTOR | NY | 14564-9209 |
| MEAD, JAMES A | 4316 CALKINS RD | | | | FLINT | MI | 48532-3548 |
| MEAD, JAMES F | 1420 S CEDAR DR | | | | APACHE JUNCTION | AZ | 85220-8450 |
| MEAD, JAMES H | PO BOX 1 | | | | BIG BAY | MI | 49808-0001 |
| MEAD, JAMES MYRON | 19701 S CHAPIN RD | | | | ELSIE | MI | 48831-9202 |
| MEAD, JAMES P | PO BOX 246 | | | | OTTER LAKE | MI | 48464-0246 |
| MEAD, JAMES PHILLIP | PO BOX 246 | | | | OTTER LAKE | MI | 48464-0246 |
| MEAD, JAMES R | 1006 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| MEAD, JAMES R | 9861 KROUSE RD | | | | OVID | MI | 48866-9762 |
| MEAD, JANETTE C | 4658 LAMPLIGHT LN SE APT 19 | | | | GRAND RAPIDS | MI | 49546-6391 |
| MEAD, JEAN M | 4360 N ELDER TRL | | | | LINCOLN | MI | 48742-9518 |
| MEAD, JERRY C | 1400 OLD COACH RD | | | | NEWARK | DE | 19711-7611 |
| MEAD, JOAN S | 7068 S GIBRALTAR ST | | | | CENTENNIAL | CO | 80016-1716 |
| MEAD, JOHN G | 4511 FM 1729 UNIT 3 | | | | LUBBOCK | TX | 79415-7222 |
| MEAD, JOYCE | 3129 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| MEAD, JOYCE | 3129 WAYNE ROAD | | | | HOPKINS | MI | 49328 |
| MEAD, KAREN A | 4730 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| MEAD, KARL G | 9644 S 8 MILE RD | | | | MC BAIN | MI | 49657-9481 |
| MEAD, KENITH | 9317 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| MEAD, KENNETH C | 1690 GOWANS RD | | | | ANGOLA | NY | 14006-9508 |
| MEAD, KENNETH W | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| MEAD, KENNETH WILLARD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| MEAD, LEROY G | 2466 RIVER DR | | | | LINCOLN PARK | MI | 48146-2891 |
| MEAD, LOIS L | 2150 S CHIPMAN ST APT 8 | | | | OWOSSO | MI | 48867-4746 |
| MEAD, MARGIE A | 2639 COUNTY ROAD 615 | | | | ALVARADO | TX | 76009-8775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEAD, MARGIE A | 2639 COUNTY RD 615 | | | | ALVARADO | TX | 76009-8775 |
| MEAD, MARK H | 10401 SAND LAKE HWY | | | | ONSTED | MI | 49265-9617 |
| MEAD, MARSHA J | 3208 W WAGONER RD | | | | PHOENIX | AZ | 85053-1031 |
| MEAD, MARY M | 9415 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| MEAD, MAURICE W | 758 S EIFERT RD | | | | MASON | MI | 48854-9739 |
| MEAD, MICHAEL C | 100 OAK RIDGE RD | | | | BRUNSWICK | GA | 31523 |
| MEAD, MICHAEL G | 2060 AUBURN AVE | | | | HOLT | MI | 48842-1307 |
| MEAD, MICHAEL L | 3453 II RD | | | | GARDEN | MI | 49835-9434 |
| MEAD, MICHAEL L | 20558 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| MEAD, MICHAEL L | 4730 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| MEAD, MICHAEL LEE | 4730 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| MEAD, MICHELE L | 3101 STIVERS BLVD | | | | BRYANT | AR | 72022-9024 |
| MEAD, MICHELLE J | 1006 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| MEAD, MYRON L | 19701 S CHAPIN RD | | | | ELSIE | MI | 48831 |
| MEAD, MYRTLE A | 6549 PLYLER ROAD | | | | KANNAPOLIS | NC | 28081 |
| MEAD, NAOMI | 4932 ADAMS ST | | | | GARY | IN | 46408-4627 |
| MEAD, NEIL L | 13531 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| MEAD, NICK L | 16525 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| MEAD, NICK LEE | 16525 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| MEAD, NORMAN E | 2482 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9497 |
| MEAD, PATRICIA A | 101 E EGLIN BLVD | UNIT 505 | | | EGLIN AFB | FL | 32542-5696 |
| MEAD, PATRICIA A | 101 E ELGIN BLVD UNIT 505 | | | | ELGIN AFB | FL | 32542 |
| MEAD, PATRICIA H | 1839 RACCOON WAY | | | | PENDLETON | IN | 46064-9064 |
| MEAD, RALPH H | 970 9TH ST 1 | | | | PLAINWELL | MI | 49080 |
| MEAD, RANDY L | 1023 NILES CORTLAND RD APT B | | | | WARREN | OH | 44484-4484 |
| MEAD, RICHARD D | 1441 GRAND OAK LN | | | | WEST CHESTER | PA | 19380-5951 |
| MEAD, ROBERT E | 6175 FOX RUN CIR | | | | CANADIAN LAKES | MI | 49346-9358 |
| MEAD, ROBERT G | 2324 E 39TH ST | | | | ANDERSON | IN | 46013-2604 |
| MEAD, ROBERT L | 7420 SANDPIPER LN | | | | LANSING | MI | 48917-9555 |
| MEAD, RODGER N | 1272 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| MEAD, RODNEY ALFRED | 3215 N COUNTY ROAD 1050 EAST | | | | CHARLOTTESVLE | IN | 46117-9709 |
| MEAD, RONALD F | 1345 W KING ST | | | | OWOSSO | MI | 48867-2151 |
| MEAD, SARAH A | APT B | 1023 NILES CORTLAND RD SE | | | WARREN | OH | 44484-2556 |
| MEAD, SCOTT A | 9805 MAYFIELD ST | | | | LIVONIA | MI | 48150-5719 |
| MEAD, STEPHEN R | 5425 W CUTLER RD | | | | DEWITT | MI | 48820-9125 |
| MEAD, SYLVIA JUNE | 1207 SORRENTO | | | | FLINT | MI | 48507-4027 |
| MEAD, SYLVIA JUNE | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| MEAD, THELMA | 2466 RIVER DRIVE | | | | LINCOLN | MI | 48146 |
| MEAD, VIRGIL L | 1450 E ALWARD RD | | | | DEWITT | MI | 48820-8432 |
| MEAD, WILLIAM A | 6223 TORREY RD | | | | FLINT | MI | 48507-3845 |
| MEAD, WILLIAM D | 10120 W 52ND TER | | | | MERRIAM | KS | 66203-2024 |
| MEAD, WILLIAM R | 4023 WOOD ST | | | | SAGINAW | MI | 48638-6662 |
| MEADA ALEXANDER | 40 WATCHUNG WAY | | | | BERKELEY HEIGHTS | NJ | 07922-2600 |
| MEADA C LEONARD | 359 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9697 |
| MEADE BOBBY (491236) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEADE COUNTY SHERIFF | PO BOX 6 | | | | BATTLETOWN | KY | 40104-0006 |
| MEADE DOUGLAS | 9640 LEASIDE DR | | | | DALLAS | TX | 75238-2850 |
| MEADE ELECTRIC | | 5401 W HARRISON ST | | | | IL | 60644 |
| MEADE FREDA | MEADE, FREDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MEADE IND/HAMMOND | 1825 SUMMER ST | | | | HAMMOND | IN | 46320-2237 |
| MEADE JR, KENNETH F | 6666 S CLARK RD | | | | NASHVILLE | MI | 49073-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADE JR, RANSOM K | 48431 NEWCASTLE CT | | | | SHELBY TWP | MI | 48315-4287 |
| MEADE LEXUS | 28300 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1807 |
| MEADE LUTHER (ESTATE OF) (492630) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEADE RONNIE | MEADE, RONNIE | 30 MEADOWBROOK CT | | | PRESTONSBURG | KY | 41653 |
| MEADE, ALICE | 13616 HALL RD | | | | CHARDON | OH | 44024-8912 |
| MEADE, ALICE | 13616 HALL ROAD | | | | CHARDON | OH | 44024-8912 |
| MEADE, AMANDA C | 10022 RIDGE ROAD | | | | KINSMAN | OH | 44428-9576 |
| MEADE, ANDREW M | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| MEADE, BARBARA | 72 CHURCH PRIVATE DR | | | | UNION GROVE | AL | 35175-5105 |
| MEADE, BARRY C | 414 CRESTON AVE | | | | KALAMAZOO | MI | 49001-4203 |
| MEADE, BETTY | 4721 S MERIDIAN STREET | | | | MARION | IN | 46953 |
| MEADE, BLAND C | 25980 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| MEADE, BONNIE J | 14198 SANDHURST ST | | | | BROOKSVILLE | FL | 34613-5780 |
| MEADE, BRIAN A | PO BOX 485 | | | | GALLOWAY | OH | 43119 |
| MEADE, CATHERINE A | 11340 EASTON RD | | | | RITTMAN | OH | 44270-9794 |
| MEADE, CATHERINE A | 11340 EASTON ROAD | | | | RITTMAN | OH | 44270-9794 |
| MEADE, CHARLES | 9261 SILVA DR | | | | CINCINNATI | OH | 45251-2484 |
| MEADE, CHARLOTTE M | 23824 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3446 |
| MEADE, CHESTER E | PO BOX 694 | | | | GREENVILLE | OH | 45331-0694 |
| MEADE, COLEMAN R | 7129 CAMDEN AVE | | | | CLEVELAND | OH | 44102-5220 |
| MEADE, DELMER G | 221 EMERSON AVE | | | | YPSILANTI | MI | 48198-4209 |
| MEADE, DONALD | 522 N PENNSYLVANIA AVE | | | | MASON CITY | IA | 50401-3448 |
| MEADE, DONALD L | 7739 S MILL RD | | | | SPICELAND | IN | 47385-9751 |
| MEADE, DOYLE K | 1980 S PLEASANT HAVEN CT | | | | BLUFFTON | IN | 46714-9488 |
| MEADE, EARMEL G | 6277 TROMBLEY RD | | | | NEWPORT | MI | 48166-9104 |
| MEADE, ERWIN S | 3365 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| MEADE, ESTON H | 24545 WATSON ROAD | | | | DEFIANCE | OH | 43512-8811 |
| MEADE, EUGENE J | 6596 ALMOND LN | | | | CLARKSTON | MI | 48346-2208 |
| MEADE, EZRA C | 959 BEVERLY DR | | | | ABINGDON | VA | 24210-2463 |
| MEADE, FLOAT O | 20767 BALL RD | | | | DEFIANCE | OH | 43512-8620 |
| MEADE, GARY L | 406 E VIENNA ST | | | | CLIO | MI | 48420-1427 |
| MEADE, GARY LEROY | 406 E VIENNA ST | | | | CLIO | MI | 48420-1427 |
| MEADE, GENEVA | 4842 ECHO VALLEY RD | | | | LILY | KY | 40740-3419 |
| MEADE, GERALDINE B | 2901 GREENSPAN CT | | | | DECATUR | GA | 30034-3418 |
| MEADE, GLENNITH R | 1478 DONALDSON RD | | | | WINCHESTER | KY | 40391-8253 |
| MEADE, J D | PO BOX 103 | | | | SECO | KY | 41849-0103 |
| MEADE, JERRY L | PO BOX 681 | | | | CHAPMANVILLE | WV | 25508-0681 |
| MEADE, JIMMIE R | 2898 SW 168TH AVE | | | | OCALA | FL | 34481-8779 |
| MEADE, JOHN G | 3492 NE CAUSEWAY | BLDG 1-304 | | | JENSEN BEACH | FL | 34957 |
| MEADE, JOHN L | 42716 FORTNER DR | | | | STERLING HEIGHTS | MI | 48313-2436 |
| MEADE, JOHN W | 705 N HAVANA ST | | | | BUTLER | MO | 64730-1121 |
| MEADE, JONATHAN T | 3009 E MONUMENT ST | | | | BALTIMORE | MD | 21205-2723 |
| MEADE, JONATHAN T. | 3009 E MONUMENT ST | | | | BALTIMORE | MD | 21205-2723 |
| MEADE, JOSEPH K | 6331 ORCHARD LAKE DR | | | | FORT WAYNE | IN | 46814-9503 |
| MEADE, JOSEPH P | 3384 KILKENNY CIR | | | | CARMEL | IN | 46032-8763 |
| MEADE, JUANITA R | 5225 COLLEGE ST. NW | | | | ALBUQUERQUE | NM | 87120-2327 |
| MEADE, LARRY D | 2319 JENNAS WAY SE | | | | CONYERS | GA | 30013-6425 |
| MEADE, LEROY | 11738 TAMARINA CT | | | | PINCKNEY | MI | 48169-9536 |
| MEADE, LILIA | 1414 N CEDAR ST | | | | COLORADO SPRINGS | CO | 80903 |
| MEADE, LINDA S | 318 S HAYDEN AVE | | | | DAYTON | OH | 45431-1972 |
| MEADE, LLOYD | PO BOX 62 | | | | DENTON | MD | 21629-0062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADE, LORNA M | 2514 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1760 |
| MEADE, LUCY | 3035 CARLTON DR NW | | | | WARREN | OH | 44485-1223 |
| MEADE, MABEL | 3464 KY RT 2030 | | | | PRINTER | KY | 41655 |
| MEADE, MABEL | 3464 KY ROUTE 2030 | | | | PRINTER | KY | 41655-8916 |
| MEADE, MALCOLM | 2187 TELEGRAPH CT | C/O DIANA LYNN WILSON | | | CINCINNATI | OH | 45244-4116 |
| MEADE, MARGARET A | 707 FRANCIS DR | | | | ANDERSON | IN | 46013-1615 |
| MEADE, MARGARET A | 707 FRANCIS DR. | | | | ANDERSON | IN | 46013 |
| MEADE, MARTHA M | PO BOX 446 | | | | WALESKA | GA | 30183-0446 |
| MEADE, MARY ANNE I | 1704 LINWOOD AVE | | | | ROYAL OAK | MI | 48067-1064 |
| MEADE, MATTHEW C | 12334 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| MEADE, MATTHEW CHARLES | 12334 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| MEADE, MICHAEL E | 936 STATE RD | | | | FENTON | MI | 48430 |
| MEADE, MICHAEL P | 490 S EATON RD | | | | NASHVILLE | MI | 49073-9806 |
| MEADE, MUNCY | 3035 CARLTON DR NW | | | | WARREN | OH | 44485-1223 |
| MEADE, MURTHEL G. | 146 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MEADE, MURTHEL GENE | 146 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MEADE, NELSON G | 413 MAIN ST | | | | CASTALIA | OH | 44824-9786 |
| MEADE, PATTI Y | 1071 SYLVAN SHORES DRIVE | | | | SO VIENNA | OH | 45369-8516 |
| MEADE, PAUL T | 11823 RIDGEWAY DR | | | | MONROVIA | MD | 21770-9450 |
| MEADE, PEARL S | 3963 WADSWORTH RD | | | | NORTON | OH | 44203-4901 |
| MEADE, PEARL S | 3963 AKRON WADSWORTH RD. | | | | NORTON | OH | 44203-4901 |
| MEADE, PETER G | 100 HAHNEMANN TRL APT 248 | | | | PITTSFORD | NY | 14534-2361 |
| MEADE, RADFORD G | 9930 MILLARD RD | | | | TROTWOOD | OH | 45426-4339 |
| MEADE, RALPH C | 12500 FULLMER RD | | | | DEFIANCE | OH | 43512-8846 |
| MEADE, RANSOM K | 23824 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3446 |
| MEADE, RAY | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| MEADE, REBECCA F | 2095 RT 122 | | | | PRINTER | KY | 41655 |
| MEADE, RHEA M | 540 DOVER CT APT 5 | | | | MT. MORRIS | MI | 48458-1500 |
| MEADE, RHEA M | 540 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1500 |
| MEADE, RICHARD B | 2183 TAMARACK COVE DR | | | | HASTINGS | MI | 49058-7735 |
| MEADE, RICHARD J | 11351 W KINSEL HWY | | | | NASHVILLE | MI | 49073-9304 |
| MEADE, RICHARD JAMES | 11351 W KINSEL HWY | | | | NASHVILLE | MI | 49073-9304 |
| MEADE, ROBERT A | 172 HERITAGE HILL ROAD | | | | NEW CANAAN | CT | 06840-4637 |
| MEADE, ROBERT L | 170 RICHLAND ROAD | | | | XENIA | OH | 45385-9349 |
| MEADE, ROBERT L | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| MEADE, ROBERT L | 170 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| MEADE, RONALD L | 3645 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| MEADE, RONNIE | 30 MEADOW BROOK CT | | | | PRESTONSBURG | KY | 41653-9036 |
| MEADE, ROSA L | 19316 HIPPLE AVENUE | | | | CLEVELAND | OH | 44135-1753 |
| MEADE, ROSEMARY | 1050 LINDEN AVE | | | | DAYTON | OH | 45410-2834 |
| MEADE, ROY C | 7369 BLACKHAWK TRL | | | | SPRING HILL | FL | 34606-2523 |
| MEADE, SHERRY | 1209 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040-2138 |
| MEADE, SHERYL D | 11738 TAMARINA CT | | | | PINCKNEY | MI | 48169-9536 |
| MEADE, STANLEY | 212 LYMAN HALL | C/O GRANT DENNIS MEADE | | | SAVANNAH | GA | 31410-1045 |
| MEADE, SYBIL M | 3017 CENTRE PKWY | | | | INDIANAPOLIS | IN | 46203-5524 |
| MEADE, SYBIL M | 3017 CENTRE PARKWAY | | | | INDIANAPOLIS | IN | 46203-5524 |
| MEADE, TERRY L | 26674 NELSON AVE | | | | BROWNSTOWN TWP | MI | 48174-9509 |
| MEADE, THEODORE W | 515 VANDEVER AVE | | | | WILMINGTON | DE | 19802-4240 |
| MEADE, THOMAS | 2258 PENFIELD RD | | | | PENFIELD | NY | 14526-1945 |
| MEADE, VALERIE S | 9715 THOMAS RD | | | | MONROEVILLE | OH | 44847-9694 |
| MEADE, VERNA | 2737 KUNZ ROAD | | | | GALLOWAY | OH | 43119-8717 |
| MEADE, WALTER B | 311 MANDERLEY LN | | | | SPRINGTOWN | TX | 76082-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADE, WANDA G | 25 HILLTOP DR | | | | CORBIN | KY | 40701-6256 |
| MEADE, WENDELL E | 3003 GANNETT RD | | | | COLUMBUS | OH | 43231-3126 |
| MEADE, WILLIAM D | 2832 ROUTE 73 EAST | | | | WAYNESVILLE | OH | 45068 |
| MEADE, ZORA L | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| MEADE-BROWN, NANCY | APT 2A | 5972 MILLSHIRE DRIVE | | | DAYTON | OH | 45440-4146 |
| MEADE-BROWN, NANCY | 5972 MILLSHIRE DRIVE | | | | DAYTON | OH | 45440 |
| MEADE/BOARDMAN | 821 BEV RD | | | | BOARDMAN | OH | 44512-6425 |
| MEADER BILL LAW OFFICE | ATTY FOR LESLIE GRIFFIN | ATTN: BILL MEADER | PO BOX 499 | | HYDEN | KY | 41749 |
| MEADER, BERNARD J | 4220 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| MEADER, DONALD H | 10242 IRISH RD | | | | MILLINGTON | MI | 48746-9744 |
| MEADER, ELISABETH R | 5824 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2068 |
| MEADER, JUDITH | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MEADER, LAUREL E | 316 ORCHARD COVE DR LOT 9 | | | | OTISVILLE | MI | 48463 |
| MEADER, MICHAEL D | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MEADER, MICHAEL DENNIS | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MEADER, RONALD E | 2175 S SHORE CT | | | | ROCHESTER HLS | MI | 48307-4327 |
| MEADERS, MOZELLE P | 1157 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1435 |
| MEADOR EARNEST L (660916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOR HARRY E (439326) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOR JOHNNY (494006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOR JR, ROY D | 6053 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1803 |
| MEADOR R | 191 LUKES PATH | | | | JASPER | GA | 30143-8308 |
| MEADOR, ALLENE P | 1368 SUMAC CIR | | | | CONCORD | CA | 94521-3629 |
| MEADOR, CARL E | 6851 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46214-2024 |
| MEADOR, CLARENCE R | 619 GREENBRIAR CIR | | | | NORTH VERNON | IN | 47265-9029 |
| MEADOR, DANIEL L | 724 3RD ST | | | | FORT WAYNE | IN | 46808-2610 |
| MEADOR, DENNIS L | 253 HCR 2418 | | | | HILLSBORO | TX | 76645-5192 |
| MEADOR, DONALD D | PO BOX 223 | | | | LAGRANGE | OH | 44050-0223 |
| MEADOR, EARNEST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOR, GERALD L | 432 GOOD HOPE RD | | | | DECATUR | MS | 39327-9112 |
| MEADOR, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOR, HELEN B | 800 W 30TH ST | | | | RICHMOND | VA | 23225-3515 |
| MEADOR, JACKIE L | 2503 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3152 |
| MEADOR, JAMES L | 1082 IMPRINT LN | | | | CINCINNATI | OH | 45240-2304 |
| MEADOR, JAY D | 5101 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2167 |
| MEADOR, JERRY H | PO BOX 305 | | | | FLATWOODS | WV | 26621-0305 |
| MEADOR, JOHNNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOR, JOYCE A | 6021 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1349 |
| MEADOR, KRISTEN N | 10336 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| MEADOR, MARJORIE C | 14001 W 92ND ST APT 216 | | | | LENEXA | KS | 66215-3472 |
| MEADOR, MARY E | 3674 SANFORD DR | | | | BRUNSWICK | OH | 44212-2645 |
| MEADOR, MARY J | 608 STEVENS AVE | C/O GLENDA CREWS | | | MUSCLE SHOALS | AL | 35661-3446 |
| MEADOR, MICHAEL W | 3339 PIRRIN DR | | | | WATERFORD | MI | 48329-2745 |
| MEADOR, MILDRED L | 156 MARCRUM LANE | | | | SCOTTSVILLE | KY | 42164 |
| MEADOR, RONALD L | 653 VILLA CT | | | | CLERMONT | FL | 34711-2444 |
| MEADOR, SANDRA | 122 TAHAO DRIVE | P.O. BOX 367 | | | SPRING VALLEY | OH | 45370-5370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEADOR, VINNIE | PO BOX 95 | | | | ALMO | KY | 42020 |
| MEADOR, WILMA J | 512 GLEN IVES WAY | | | | KNOXVILLE | TN | 37919-5958 |
| MEADORS, BONNIE J | 22 ROCKHAVEN DR. | | | | GLASTONBURY | CT | 06033-5304 |
| MEADORS, BRIAN K | 1857 PENBROOKE TRL | | | | DAYTON | OH | 45459-3456 |
| MEADORS, CHARLENE | 2952 LISA DR | | | | SIDNEY | OH | 45365-9507 |
| MEADORS, DENNIS R | 8535 E 500 S | | | | UPLAND | IN | 46989-9330 |
| MEADORS, DONALD B | 1745 E ARENAS RD APT 9 | | | | PALM SPRINGS | CA | 92262-7126 |
| MEADORS, DONNA H | 3531 LOWRY RD | | | | INDIANAPOLIS | IN | 46222-1025 |
| MEADORS, DONNA H | 5360 NORTH GEORGETOWN ROAD | APT #331 | | | INDIANAPOLIS | IN | 46254 |
| MEADORS, EARNEST C | 132 HERMAN AVE | | | | HAMILTON | OH | 45013-1780 |
| MEADORS, EDNA M | 263 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3004 |
| MEADORS, EDNA M | 263 SOUTH HAGUE AVENUE | | | | COLUMBUS | OH | 43204-3004 |
| MEADORS, HAROLD L | 2699 SWINGS CORNER PT. IS. RD. | | | | BETHEL | OH | 45106 |
| MEADORS, LARRY D | 4240 RYANS CREEK ROAD | | | | WILLIAMSBURG | KY | 40769-9536 |
| MEADORS, LENDLE B | 2263 HUNT RD | | | | READING | OH | 45215-3972 |
| MEADORS, MARY E | 4240 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| MEADORS, MARY ELLEN | 4240 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| MEADORS, MITCHEL D | 5303 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9409 |
| MEADORS, RONALD G | 100 DELBRICK LN | | | | INDIANAPOLIS | IN | 46229-2517 |
| MEADORS, WILLIAM C | 6911 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1912 |
| MEADOW LARK AGENCY INC | PO BOX 50575 | | | | BILLINGS | MT | 59105-0575 |
| MEADOW LARK TRANSPORTATION | RICK JONES | PO BOX 50575 | 935 LAKE ELMO | | BILLINGS | MT | 59105-0575 |
| MEADOW, ANNA L | 5024 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| MEADOW-WEBB, BETTY | 2101 QUAIL CT | | | | FRANKLIN | TN | 37064-6800 |
| MEADOWBROOK COURT REPORTERS INC | 445 S LIVERNOIS RD STE 105 | | | | ROCHESTER HILLS | MI | 48307-2575 |
| MEADOWBROOK ICE CREAM COMPANY | 2885 LEACH RD | | | | ROCHESTER HILLS | MI | 48309-3562 |
| MEADOWBROOK INSURANCE AGENCY | ACCT OF SUZANNE M BOONE | C/O 900 MACABEES 25800 NWESTRN | | | SOUTHFIELD | MI | 26613 |
| MEADOWLAND PONTIAC-GMC, INC. | 1952 ROUTE 6 | | | | CARMEL | NY | 10512-2311 |
| MEADOWLAND PONTIAC-GMC, INC. | BARBARA VOLZ | 1952 ROUTE 6 | | | CARMEL | NY | 10512-2311 |
| MEADOWLANDS EXPOSITION CENTER | 355 PLAZA DR | | | | SECAUCUS | NJ | 07094-3603 |
| MEADOWLANDS REGIONAL CHAMBER | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 |
| MEADOWLANDS/SECAUCUS | 2 HARMON PLZ | | | | SECAUCUS | NJ | 07094-2802 |
| MEADOWOOD RESORT | 900 MEADOWOOD LN | | | | SAINT HELENA | CA | 94574-9620 |
| MEADOWS ANNA | MEADOWS, ANNA | 3465 BLACKWELL ROAD | | | CERRO GORDO | NC | 28430-9499 |
| MEADOWS AUTO CENTER | 5859 E GRETNA RD | | | | GRETNA | VA | 24557-2138 |
| MEADOWS CECIL W (355088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS COMMERCIAL OWNERS ASSOCIATION INC | 6255 BARFIELD RD NE STE 140 | | | | ATLANTA | GA | 30328-4332 |
| MEADOWS CORNELL P | MEADOWS, CAROLYN | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| MEADOWS CORNELL P | MEADOWS, CORNELL P | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| MEADOWS CORNELL P | NATIONWIDE MUTUAL INSURANCE COMPANY | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| MEADOWS DAVID (446291) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS DAVID E (499618) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MEADOWS DC | 2300 21ST AVE S | | | | NASHVILLE | TN | 37212 |
| MEADOWS DONALD E | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADOWS FRANKLIN | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MEADOWS FRANKLIN (507035) | (NO OPPOSING COUNSEL) | | | | | | |
| MEADOWS JASON W | 103 ELDERBERRY DRIVE | | | | MANSFIELD | OH | 44907-2882 |
| MEADOWS JERRY (446293) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, STE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS JOSEPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS JR, HARVEY L | 22 CHARLES LN | | | | WARWICK | MD | 21912-1020 |
| MEADOWS JR, PRINTIS | 1770 CITADEL DR APT 101 | | | | KANSAS CITY | MO | 64110-3541 |
| MEADOWS JR, ROBERT | 9254 HANLEY STREET | | | | TAYLOR | MI | 48180-3550 |
| MEADOWS JR, SIE | 7212 LOMBARD AVE | | | | GAYLORD | MI | 49735-7809 |
| MEADOWS MARLIN M (343403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS PAMELA | 2910 HUSKEY RD | | | | FESTUS | MO | 63028-4967 |
| MEADOWS REUHL R (340140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS ROBERT (453500) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEADOWS SR., VIRGIL R | 108 TURNER RD APT B | | | | DAYTON | OH | 45415-3620 |
| MEADOWS STEPHEN | 1308 GILBERT AVE | | | | KISSIMMEE | FL | 34741-6295 |
| MEADOWS THEODORE (446295) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS, ALAN C | 9545 RT 306 | | | | KIRTLAND | OH | 44094 |
| MEADOWS, ALVIN C | 9545 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-8502 |
| MEADOWS, ANGELA M | 5308 GLOBE AVE. | | | | NORWOOD | OH | 45212 |
| MEADOWS, ANGELA M | 5308 GLOBE AVE | | | | NORWOOD | OH | 45212-1538 |
| MEADOWS, ANNA | 3465 BLACKWELL RD | | | | CERRO GORDO | NC | 28430-9499 |
| MEADOWS, ANNIE R | 16648 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| MEADOWS, ARTHUR L | 1161 WENDELL AVE | | | | YPSILANTI | MI | 48198-3145 |
| MEADOWS, BABE F | 10242 E AU SABLE RD | | | | SAINT HELEN | MI | 48656-9330 |
| MEADOWS, BARBARA CAROL | BASS BRYANT & FANNEY | PO BOX 909 | | | RALEIGH | NC | 27602-0909 |
| MEADOWS, BARBARA CAROL | LEWIS & ROBERTS | 400 SOUTH TRYON STREET - SUITE 1500 | | | CHARLOTTE | NC | 28285 |
| MEADOWS, BERNADINE H | 7610 READING RD APT 302 | | | | CINCINNATI | OH | 45237-3219 |
| MEADOWS, BESSIE E | 1790 PINE CV | | | | WOOSTER | OH | 44691-2566 |
| MEADOWS, BESSIE E | 1790 PINE COVE | | | | WOOSTER | OH | 44691 |
| MEADOWS, BETTY J | 23 TERRACE TRAIL | | | | MOORESVILLE | IN | 46158-1571 |
| MEADOWS, BETTY J | 23 TERRACE TRL | | | | MOORESVILLE | IN | 46158-1571 |
| MEADOWS, BETTY L | 423 VICTORIAN | | | | BEDFORD | IN | 47421-9347 |
| MEADOWS, BEVERLY T | PO BOX 265 | | | | PANOLA | TX | 75685-0265 |
| MEADOWS, BILL E | PO BOX 291 | | | | SATANTA | KS | 67870-0291 |
| MEADOWS, BILLY H | 507 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6327 |
| MEADOWS, BILLY J | 6276 SHERMAN | | | | MASON | OH | 45040 |
| MEADOWS, BILLY R | 34509 CHESTNUT ST | | | | WAYNE | MI | 48184-1307 |
| MEADOWS, BRENDA L | 3722 VERNA CT | | | | LAKELAND | FL | 33812-4387 |
| MEADOWS, CALVIN R | 2100 SW 81ST AVE APT 108 | | | | NORTH LAUDERDALE | FL | 33068-4779 |
| MEADOWS, CECIL K | 17423 OAK REST RD | | | | BRIGHTON | IL | 62012-1687 |
| MEADOWS, CECIL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEADOWS, CHARLES E | 3859 CHERRY ST | | | | CLARKSTON | MI | 48348-1417 |
| MEADOWS, CHARLES E. | 3859 CHERRY ST | | | | CLARKSTON | MI | 48348-1417 |
| MEADOWS, CHARLES R | 6380 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1408 |
| MEADOWS, CHARLES W | 1041 WESTMORELAND BLVD | | | | UNION | MO | 63084-1128 |
| MEADOWS, CHERI L | 1506 ROBERT THOMPSON DR | | | | FESTUS | MO | 63028-2333 |
| MEADOWS, CLAYTON L | 234 DEAN LN | | | | ROXBORO | NC | 27574-7525 |
| MEADOWS, CORNELL | | | | | | | |
| MEADOWS, COTTRELL | 8440 KING RD | | | | BENZONIA | MI | 49616-9737 |
| MEADOWS, CRYSTAL S | 4635 EAGLES WATCH LN | | | | INDIANAPOLIS | IN | 46254-9527 |
| MEADOWS, CURTIS D | 2720 MERRYMANS MILL RD | | | | PHOENIX | MD | 21131-1634 |
| MEADOWS, CURTIS R | 22845 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| MEADOWS, CURTIS R | 6271 HUDSON RD | | | | OSSEO | MI | 49266 |
| MEADOWS, D M | 3305 DILIDO RD APT 128 | | | | DALLAS | TX | 75228-8331 |
| MEADOWS, DALE A | 4913 HERMAN AVE | | | | CLEVELAND | OH | 44102-2229 |
| MEADOWS, DANIEL R | 3812 STOUTS CREEK RD N | | | | BLOOMINGTON | IN | 47404 |
| MEADOWS, DARRELL H | 332 E NETTLETON AVE | | | | INDEPENDENCE | MO | 64050-2938 |
| MEADOWS, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS, DAVID A | 334 BAILEYS BRANCH RD | | | | MARSHALL | NC | 28753-9034 |
| MEADOWS, DAVID EDGAR | MEADOWS, DAVID ESTLE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| MEADOWS, DAVID L | 23235 PEACHLAND BLVD | | | | PORT CHARLOTTE | FL | 33954-3657 |
| MEADOWS, DAVID L | 8831 E ML AVE | | | | KALAMAZOO | MI | 49048-9649 |
| MEADOWS, DEWITT L | 1626 HIGHMEADOW DR | | | | WALLED LAKE | MI | 48390-2550 |
| MEADOWS, DONALD A | 30691 HWY 127 | | | | LESTER | AL | 35647 |
| MEADOWS, DONNA M | PO BOX 251 | | | | GIDEON | MO | 63848-0251 |
| MEADOWS, DORIS | 4574 SOUTH OLD US23 | | | | BRIGHTON | MI | 48114 |
| MEADOWS, DORIS M | 1706 RICHARD DR #C | | | | ASHLAND | OH | 44805-4551 |
| MEADOWS, DOROTHY G | 1904 CHESAPEAKE TRL SW | | | | DECATUR | AL | 35603-3123 |
| MEADOWS, EDITH M | 7272 TWP RD 95 R 3 | | | | FREDERICKTOWN | OH | 43019 |
| MEADOWS, EDWARD A | 3676 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902 |
| MEADOWS, EDWINA J | 3514 SEABROOK AVE | | | | COLUMBUS | OH | 43227-3244 |
| MEADOWS, ELBERT O | 1293 FALENE PL | | | | GALLOWAY | OH | 43119-9032 |
| MEADOWS, ELIJAH J | 142 WESLEY ST | | | | ELKTON | MD | 21921-5457 |
| MEADOWS, ESTIL R | 98 ALLEN RD | | | | YPSILANTI | MI | 48198-4125 |
| MEADOWS, EULA | PO BOX 717 | | | | RURAL RETREAT | VA | 24368-0717 |
| MEADOWS, EULA | P O BOX 717 | | | | RURAL RETREAT | VA | 24368-0717 |
| MEADOWS, EVON H | 226 INCA DOVE LN | | | | MCQUEENEY | TX | 78123-3384 |
| MEADOWS, FORREST A | 4325 ELLIOT AVE | | | | TITUSVILLE | FL | 32780-6414 |
| MEADOWS, FRANCES B | 30685 HIGHWAY 127 | | | | LESTER | AL | 35647 |
| MEADOWS, FRANKLIN | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MEADOWS, FRANKLIN D | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MEADOWS, FREDDY J | PO BOX 339 | | | | COEBURN | VA | 24230 |
| MEADOWS, GARY LEE | 8438 MEADOWLARK CT | | | | WEST CHESTER | OH | 45069-3433 |
| MEADOWS, GARY M | 3722 VERNA CT | | | | LAKELAND | FL | 33812-4387 |
| MEADOWS, GARY P | 649 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1311 |
| MEADOWS, GARY S | 810 CHERRYTOWN RD | | | | WESTMINSTER | MD | 21158-1606 |
| MEADOWS, GENNIEVIE | 120 HIGHLAND ST | | | | WEAVERVILLE | NC | 28787-9416 |
| MEADOWS, GORDON R | 1683 MAYER RD | | | | SAINT CLAIR | MI | 48079-2902 |
| MEADOWS, GUY R | 946 ALEEDA LANE | | | | SANTA BARBARA | CA | 93108-1918 |
| MEADOWS, HAROLD F | 10 E ESTATE ST | | | | ANDERSON | IN | 46013-3842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADOWS, HELEN M | 15425 MEYER AVE | | | | ALLEN PARK | MI | 48101-2690 |
| MEADOWS, HENRY D | 25751 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5890 |
| MEADOWS, HERMAN | PO BOX 21 | | | | DRYBRANCH | WV | 25061-0021 |
| MEADOWS, HOLLIE J | 796 N F ST | | | | SAN BERNARDINO | CA | 92410-3018 |
| MEADOWS, JACK D | 1105 BROAD AVE NW | | | | CANTON | OH | 44708-4214 |
| MEADOWS, JAMES D | 1652 CORDOVA AVE | | | | LAKEWOOD | OH | 44107-3606 |
| MEADOWS, JAMES D | 7500 AUGUST AVE | | | | WESTLAND | MI | 48185-2578 |
| MEADOWS, JAMES G | 989 QUENTIN RD | | | | EASTLAKE | OH | 44095-2837 |
| MEADOWS, JAMES M | BOX 799 JOE'S CREEK ROAD | | | | SOD | WV | 25564 |
| MEADOWS, JAMES T | 3891 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9722 |
| MEADOWS, JARRETT N | 780 S. M-13 | | | | LENNON | MI | 48449 |
| MEADOWS, JENNIE L | 43975 JUDD RD | | | | BELLEVILLE | MI | 48111-9237 |
| MEADOWS, JENNIFER P | 1618 GLENN AVE | | | | MIDDLETOWN | OH | 45044-7619 |
| MEADOWS, JEREMIAH | 43975 JUDD RD | | | | BELLEVILLE | MI | 48111-9237 |
| MEADOWS, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS, JERRY F | 129 ANDERSON LN | | | | BEDFORD | IN | 47421-7944 |
| MEADOWS, JIMMY D | 9254 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| MEADOWS, JOHN | 2111 PRIEST RD | | | | LAWRENCEBURG | IN | 47025-8330 |
| MEADOWS, JOHN C | 1205 BROOKDALE DR | | | | DEL CITY | OK | 73115-4914 |
| MEADOWS, JOHN C | 1325 NE 55TH ST | | | | OKLAHOMA | OK | 73111 |
| MEADOWS, JOHN T | 28236 ROAN DR | | | | WARREN | MI | 48093-7839 |
| MEADOWS, JOSEPH T | 2507 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3727 |
| MEADOWS, JR., EDGAR | 7212 SANCROFT DR | | | | DAYTON | OH | 45424-2311 |
| MEADOWS, JULIE J | 1437 NW LAWNRIDGE AVE | | | | GRANTS PASS | OR | 97526-1219 |
| MEADOWS, KALA A | 5804 DIXIE LN | | | | ALEXANDRIA | LA | 71301-2424 |
| MEADOWS, LEO D | 1327 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8606 |
| MEADOWS, LOUELLA | 2641 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7451 |
| MEADOWS, LOUISE B | 132 DARNELL DR | | | | BEAVER | WV | 25813-9662 |
| MEADOWS, LUCILLE | 406 N MAIN STREET | | | | GERMANTOWN | OH | 45327-1012 |
| MEADOWS, LUCILLE | 406 N MAIN ST | | | | GERMANTOWN | OH | 45327-1012 |
| MEADOWS, LUTHER L | 56 FOX VALLEY DR | | | | ORANGE PARK | FL | 32073-5158 |
| MEADOWS, MAGGIE L | 7447 N VASSAR RD | | | | OTTISVILLE | MI | 48463-9467 |
| MEADOWS, MAGGIE L | 7447 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| MEADOWS, MARCIA | 16430 PARK LAKE RD LOT 11 | | | | EAST LANSING | MI | 48823-9427 |
| MEADOWS, MARIA L | 19 HEMLOCK COURT PASS | | | | OCALA | FL | 34472-4148 |
| MEADOWS, MARILYN J | 5621 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5587 |
| MEADOWS, MARK | 31 ROSSMORE DR | | | | FAIRBORN | OH | 45324-4441 |
| MEADOWS, MARLIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS, MARY | 3561 KENOAK LN | | | | CINCINNATI | OH | 45213-2633 |
| MEADOWS, MARY A | 5273 SR#303, N.W. | | | | NEWTON FALLS | OH | 44444 |
| MEADOWS, MARY E | 607 NORTH LOCK AVENUE | | | | LOUISA | KY | 41230-1027 |
| MEADOWS, MARY ELIZABETH | 2002 POND MEADOW RD | | | | SOMERSET | KY | 42503-2802 |
| MEADOWS, MARY L | 1405 W TREE LN | | | | MUNCIE | IN | 47302-8695 |
| MEADOWS, MARY P. | 8711 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221-1415 |
| MEADOWS, MICHAEL W | 172 GLENN EAGLES WAY | | | | HIRAM | GA | 30141-5303 |
| MEADOWS, MILDRED | 752 BUDDHA ROAD | | | | BEDFORD | IN | 47421-7715 |
| MEADOWS, MILDRED | 752 BUDDHA RD | | | | BEDFORD | IN | 47421-7715 |
| MEADOWS, MORRIS G | 5343 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| MEADOWS, NANCY A. | 4290 SAGEWOOD CT. | | | | GREENWOOD | IN | 46143-8401 |
| MEADOWS, NANCY J | 915 1ST AVE NW | | | | ARAB | AL | 35016-5848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEADOWS, NIALL | 1440 OTTER AVE | | | | WATERFORD | MI | 48328-4761 |
| MEADOWS, NOEL J | 19107 CHESAPEAKE CIR | | | | WALLED LAKE | MI | 48390-5913 |
| MEADOWS, NORMAN A | 5698 LYNN ST | | | | FRANKLIN | OH | 45005-5110 |
| MEADOWS, OLIVER R | 32891 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| MEADOWS, RACHEL | 670 VALLEY RD | | | | HAWKINSVILLE | GA | 31036-1948 |
| MEADOWS, RANDALL G | 1352 CHERRY LN | | | | UNIONTOWN | OH | 44685-9527 |
| MEADOWS, RANDY W | 49 VINEWOOD CT | | | | PONTIAC | MI | 48341-1572 |
| MEADOWS, REBECCA L | 2500 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| MEADOWS, REUHL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS, RICHARD A | PO BOX 1204 | | | | GAINESVILLE | GA | 30503-1204 |
| MEADOWS, RICHARD D | 6255 ZIMMERMAN RD | | | | SABINA | OH | 45169-8191 |
| MEADOWS, RICK A | 10410 E COUNTY ROAD 50 S | | | | SELMA | IN | 47383-9743 |
| MEADOWS, RICK ALLEN | 10410 E COUNTY ROAD 50 S | | | | SELMA | IN | 47383-9743 |
| MEADOWS, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEADOWS, ROBERT H | 4410 N SHELBURNE DR | | | | BLOOMINGTON | IN | 47404-1218 |
| MEADOWS, ROBERT M | 6698 W MAIN RD | | | | LIMA | NY | 14485-9532 |
| MEADOWS, RONALD G | 44 MAGNOLIA RIDGE LN | | | | ELGIN | SC | 29045-8515 |
| MEADOWS, RONNIE L | 3929 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| MEADOWS, ROY E | PO BOX 83 | | | | METROPOLIS | IL | 62960-0083 |
| MEADOWS, RUBY P | PO BOX# 155 | | | | PATRIOT | IN | 47038-0155 |
| MEADOWS, RUSSELL S | 786 FINWOOD CT | | | | ELYRIA | OH | 44035-1616 |
| MEADOWS, SALLY W | 4901 APPLERIDGE COURT | | | | DAYTON | OH | 45424-4674 |
| MEADOWS, SARAH A | PO BOX 16555 | | | | MILWAUKEE | WI | 53216-0555 |
| MEADOWS, SHARON L | 1210 CARLTON CRT | | | | PLAINWELL | MI | 49080 |
| MEADOWS, SHERMAN | 5540 APRIL FOREST DR | | | | MEMPHIS | TN | 38141-0482 |
| MEADOWS, SHIRLEY A | 9375 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| MEADOWS, SILAS C | 1260 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| MEADOWS, STEVEN E | 24241 RADCLIFT STREET | | | | OAK PARK | MI | 48237-1557 |
| MEADOWS, THEODORE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS, THOMAS J | 6131 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3565 |
| MEADOWS, THOMAS R | 331 SCIO VILLAGE CT UNIT 174 | | | | ANN ARBOR | MI | 48103-9146 |
| MEADOWS, TITO | 5027 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1310 |
| MEADOWS, TYLER B | 313 MANUBAY CT | | | | BEAR | DE | 19701-1613 |
| MEADOWS, VARNIE C | 540 35TH AVE SW | | | | VERO BEACH | FL | 32968-4139 |
| MEADOWS, VICKIE J | 20811 HWY 127 | | | | ELKMONT | AL | 35620 |
| MEADOWS, VIVIAN M | 18107 OHIO ST | | | | DETROIT | MI | 48221-2593 |
| MEADOWS, WILBUR E | 20 PARK PL | | | | ORMOND BEACH | FL | 32174-6944 |
| MEADOWS, WILLIAM F | 822 S 20TH AVE | | | | MAYWOOD | IL | 60153-1712 |
| MEADOWS, WILLIAM H | 200 E SHERMAN AVE | | | | FLINT | MI | 48505-2704 |
| MEADOWS, WILLIAM HAROLD | | | | | | | |
| MEADOWS, WILLIAM M | 5391 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| MEADOWVALE AUTO REPAIR | 1705 ARGENTIA RD UNIT 4 | | | MISSISSAUGA ON L5N 3A9 CANADA | | | |
| MEADS JR, JACK M | PO BOX 515 | | | | SEARS | MI | 49679-0515 |
| MEADS, JACK L | 126 BAILEY DR | | | | ADRIAN | MI | 49221-9674 |
| MEADS, MARSHALL M | 7523 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9533 |
| MEADS, RAYMOND E | 2408 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| MEADVILLE FORG/MEADV | SALES DEPARTMENT | P.O. BOX 459-D | | | MEADVILLE | PA | 16335 |
| MEADVILLE FORGING CO | 15309 BALDWIN STREET EXT | | | | MEADVILLE | PA | 16335-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADVILLE FORGING GR | 2401 STANTONSBURG RD SE | | | | WILSON | NC | 27893-8414 |
| MEADWESTVACO CORPORATION | AMY VOJTECKY | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060-5937 |
| MEADWESTVACO CORPORATION | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| MEAGAN FIELDEN | | | | | | | |
| MEAGAN N DUNCAN | 26273 ETONA VE | | | | DEARBORN HTS | MI | 48125-1444 |
| MEAGHER COUNTY TREASURER | PO BOX 429 | | | | WHITE SULPHUR SPRINGS | MT | 59645-0429 |
| MEAGHER DAVID | 363 TORTOISE DR | | | | HOWELL | MI | 48843-6997 |
| MEAGHER, ALICE M | 12621 ANGEL OAK DR | C/O PATRICIA WATTS | | | HUNTERSVILLE | NC | 28078-7851 |
| MEAGHER, CHRISTOPHER M | 15675 STONEHOUSE CIR | | | | LIVONIA | MI | 48154-1533 |
| MEAGHER, CLARENCE P | 2248 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| MEAGHER, DAVID A | 2300 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1355 |
| MEAGHER, DAVID J | 363 TORTOISE DR | | | | HOWELL | MI | 48843-6997 |
| MEAGHER, JODY K | 3873 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| MEAGHER, JODY KAY | 3873 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| MEAGHER, JOSEPH D | 7 EARLY DRIVE | | | | PORTSMOUTH | VA | 23701-1617 |
| MEAGHER, JOSEPH D | 7 EARLY DR | | | | PORTSMOUTH | VA | 23701-1617 |
| MEAGHER, KENNETH J | PO BOX 61 | | | | DUNDEE | MI | 48131-0061 |
| MEAGHER, MICHAEL B | 3614 ESTATES DR | | | | TROY | MI | 48084-1123 |
| MEAGHER, RICHARD L | 8919 BEATRICE ST | | | | LIVONIA | MI | 48150-4047 |
| MEAGHER, RICHARD P | 73 ASPEN WAY | | | | ITHACA | NY | 14850-9545 |
| MEAGHER, SHIRLEY | 34 CHIDSEY DR | | | | NORTH BRANFORD | CT | 06471-1268 |
| MEAGHUN DARAB | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |
| MEAHL, ALICE M | PO BOX 531 | | | | FARMINGDALE | NY | 11735-0531 |
| MEAHL, ALICE M | 3 FERN AVE | | | | BAYSHORE | NY | 11706 |
| MEAHL, BRYAN G | 2327 HESS RD | | | | APPLETON | NY | 14008-9639 |
| MEAKIN, ANN L | 39229 ROSS ST | | | | LIVONIA | MI | 48154-4740 |
| MEAKIN, JOANN T | 7542 STATE ROUTE 305 NE | | | | BURGHILL | OH | 44404-9738 |
| MEAKINGS, JOYCE M. | 18759 NORTH WAY | | | | ROSEVILLE | MI | 48066-1013 |
| MEAKINGS, JOYCE M. | 18759 NORTHWAY ST | | | | ROSEVILLE | MI | 48066-1013 |
| MEAL, BERTHA B | 7614 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| MEAL, JACKIE R | 732 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-1045 |
| MEAL, JOHN D | 4507 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9634 |
| MEALEY, EUGENE M | 1018 CHANTILLY LN | | | | ANDERSON | SC | 29625-5804 |
| MEALEY, MICHAEL | 1200 RIDEAU RD | | | | ANDERSON | SC | 29625-5843 |
| MEALEY, MICHAEL J | 2126 LARKMOOR ST | | | | LORAIN | OH | 44052-3124 |
| MEALIE F SIZEMORE | 2216 ACOSTA ST | | | | KETTERING | OH | 45420 |
| MEALING JR, ROBERT C | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 |
| MEALING JR, ROBERT CHARLES | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 |
| MEALING, MONICA F | 9649 OZGA RD | | | | ROMULUS | MI | 48174 |
| MEALING, PERCY S | 9649 OZGA STREET | | | | ROMULUS | MI | 48174-1337 |
| MEALING, PERCY SIGMUND | 9649 OZGA STREET | | | | ROMULUS | MI | 48174-1337 |
| MEALING, RACQUEL RIANNA | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 |
| MEALING, SHAVONN NICOLE | 9649 OZGA STREET | | | | ROMULUS | MI | 48174-1337 |
| MEALMAN, RONALD J | 26180 W CEDAR NILES CIR | | | | OLATHE | KS | 66061-9396 |
| MEALOR, GARNET J | 5551A KNOB ROAD | | | | NASHVILLE | TN | 37209-4519 |
| MEALOR, GARY E | PO BOX 74 | | | | GUILFORD | IN | 47022-0074 |
| MEALOR, JAMES H | 251 HEBRON CHURCH RD | | | | COMMERCE | GA | 30530-7457 |
| MEALS JR, RAYMOND C | 601 SUE ANN LN | | | | BURLESON | TX | 76028-6535 |
| MEALS NANCY | 306 N JEFFERSON ST | | | | MADISON | MO | 65263-1050 |
| MEALS ON WHEELS ASSOCIATION OF AMERICA | ENID BORDEN | 203 SOUTH STATION | | | ALEXANDRIA | VA | |
| MEALS ON WHEELS DELAWARE | 100 W 10TH ST STE 106 | | | | WILMINGTON | DE | 19801-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEALS ROBERT L | MEALS, ROBERT L | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MEALS, G E | BOX 89 ROUTE 1 | | | | HUNTSVILLE | MO | 65259 |
| MEALS, JAMES D | 11867 SNAKE RD | | | | ATHENS | AL | 35611-7947 |
| MEALY, PHILIP B | 3758 KINNARD DRIVE | | | | ATLANTA | GA | 30360-1506 |
| MEAN, EVELYN M | 2111 S LIVERNOIS RD | | | | ROCHESTER HLS | MI | 48307-3756 |
| MEANES, GEORGE S | 4132 WISNER ST | | | | SAGINAW | MI | 48601-4250 |
| MEANEY PAUL J (667471) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MEANI GRAZIELLA | VIA GIOVANNI XXIII 16 | | | 44029 PORTO GARIBALDI (FE) ITALY | | | |
| MEANOR, CATHERINE M | 3804 WARWICK CT | | | | MOON TWP | PA | 15108-8012 |
| MEANS INC. | 315 PENNSYLVANIA AVE E | | | | WARREN | PA | 16365-2740 |
| MEANS INDUS/SAGINAW | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| MEANS INDUSTRIES INC | BRAD YOUNG X2478 | 3715 E. WASHINGTON ROAD | | APODACA NL 66600 MEXICO | | | |
| MEANS INDUSTRIES INC | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2824 |
| MEANS INDUSTRIES INC | BRAD YOUNG | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 |
| MEANS INDUSTRIES INC | BRAD YOUNG | MELVINDALE PLANT | 19500 ALLEN ROAD | KITCHNER ON CANADA | | | |
| MEANS INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON STREET | | | FRUITPORT | MI | 49415 |
| MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9823 |
| MEANS INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON ST | | | BAY CITY | MI | 48706-5350 |
| MEANS INDUSTRIES INC | ATTN: RICH KOBMAN | 1860 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2824 |
| MEANS INDUSTRIES INC. | GARY DIETZ | 1860 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2824 |
| MEANS INDUSTRIES INC. | GARY DIETZ | 1860 S. JEFFERSON AVE. | | | BOSTON | MA | |
| MEANS INDUSTRIES INC. | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| MEANS INDUSTRIES--VASSAR PLT | CAROLINE WISE | 872 EAST HURON ST | | | HOWELL | MI | 48843 |
| MEANS INDUSTRIES/MI | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| MEANS JERRY | RR 3 BOX 1897 | | | | STILWELL | OK | 74960-9567 |
| MEANS JR, WORTHY | 2932 HOOVER AVE | | | | DAYTON | OH | 45407-5407 |
| MEANS KNAUS L.L.C. | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 |
| MEANS KNAUS LLC | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 |
| MEANS LORNE | 406 BUENA VISTA WAY | | | | WOODLAND | CA | 95695-5216 |
| MEANS SEEDING INC | PO BOX 1024 | | | | GILLETTE | WY | 82717-1024 |
| MEANS STAMP/SAGINAW | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2824 |
| MEANS YVONNE | 14203 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| MEANS, AARON R | 141 SOUTH ROANOKE AVENUE | | | | YOUNGSTOWN | OH | 44515-3546 |
| MEANS, BRENDA T | 210 MAIN ST | | | | GORDON | OH | 45304-9522 |
| MEANS, BULAH M | 9802 S MORGAN ST | | | | CHICAGO | IL | 60643-1543 |
| MEANS, BULAH M | 9802 SOUTH MORGAN | | | | CHICAGO | IL | 60643 |
| MEANS, CHARLES E | 4623 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| MEANS, CLAUDE C | 2248 KIEV CT | | | | W BLOOMFIELD | MI | 48324-1338 |
| MEANS, DALE L | 8 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| MEANS, DENNIS | 40478 W NOVAK LN | | | | MARICOPA | AZ | 85238-6686 |
| MEANS, DOROTHA B | 401 CUMBERLAND AVE APT 901 | | | | PORTLAND | ME | 04101-2874 |
| MEANS, EDWARD M | PO BOX 473 | 3351 MADISON | | | CARROLLTON | MI | 48724-0473 |
| MEANS, ELIZABETH | 2248 KIEV CT | | | | WEST BLOOMFIELD | MI | 48324-1338 |
| MEANS, ELIZABETH C | PO BOX 355 | | | | NEWMAN | IL | 61942-0355 |
| MEANS, ERNIE J | 10729 HEETER RD | | | | BROOKVILLE | OH | 45309-8398 |
| MEANS, ESTHER M | 7458 KING GEORGE DR | | | | INDIANAPOLIS | IN | 46260-3438 |
| MEANS, GENEVA | 11917 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEANS, GEORGE R | 3623 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-5865 |
| MEANS, GLORIA A | 23070 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-2917 |
| MEANS, GREGORY J | 8844 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9215 |
| MEANS, HAROLD | 175 PARTON RD | | | | LIBERTY | KY | 42539-6800 |
| MEANS, HARTWELL C | PO BOX 340 | | | | NEW CARLISLE | OH | 45344-0340 |
| MEANS, HUNCLES | 253 LANDON ST | | | | BUFFALO | NY | 14208-2216 |
| MEANS, JAMES E | PO BOX 113 | | | | METCALF | IL | 61940-0113 |
| MEANS, JAMES O | 1525 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| MEANS, JERRY L | 3485 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9000 |
| MEANS, JUDITH A | 8103 KNOLLCREEK CIR. | | | | INDIANAPOLIS | IN | 46256-2196 |
| MEANS, LAVILLA J | 3169 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2514 |
| MEANS, LINDA G | 117 CLIFFSIDE DR APT D | | | | MONROEVILLE | PA | 15146-3034 |
| MEANS, LINDA L | 673 DAVIDS LN | | | | MANSFIELD | OH | 44905-1936 |
| MEANS, LOUISE | 1616 CLAYS MILL RD | | | | LEXINGTON | KY | 40503-1249 |
| MEANS, MADELINE D | 11802 RED OAK WAY | | | | OKLAHOMA CITY | OK | 73162-3228 |
| MEANS, MELISSA J | 839 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| MEANS, MICHAEL D | 1113 HUNTER AVE | | | | YPSILANTI | MI | 48198-3187 |
| MEANS, MILTON E | 6852 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6215 |
| MEANS, MINNIE | 566 OAK RIDGE TRAILS CT | | | | BALLWIN | MO | 63021-415 |
| MEANS, ORA E | 3734 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3520 |
| MEANS, PAMELA | 41275 OLD MICHIGAN AVE LOT 1215M | | | | CANTON | MI | 48188 |
| MEANS, PHYLLIS N | 28439 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5659 |
| MEANS, PRINCESS E | 20335 VERNIER RD APT 4 | | | | HARPER WOODS | MI | 48225-1455 |
| MEANS, RACHEL A | 223 VERNAL AVE | | | | MILTON | WI | 53563-1246 |
| MEANS, RAYMOND L | 3955 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| MEANS, REXFORD L | 6816 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6215 |
| MEANS, ROY A | 7312 WEST INTERSTATE BLOCK ROAD | | | | MADISON | IN | 47250 |
| MEANS, RUBY | 6792 LAKEVIEW BLVD APT#18306 | | | | WESTLAND | MI | 48185 |
| MEANS, RUBY E | 3109 SIEVEKING RD | | | | NEW ALBANY | IN | 47150-4237 |
| MEANS, THOMAS C | 2979 NAZARETH RD | | | | WELLFORD | SC | 29385-9107 |
| MEANS, WILLIE L | 3867 E 186TH ST | | | | CLEVELAND | OH | 44122-6558 |
| MEANS, YVONNE | 14203 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| MEANSER, IRA L | PO BOX 38639 | | | | SAINT LOUIS | MO | 63138-0639 |
| MEANSER, MINNIE P | 10047 GROSVENOR DR | | | | SAINT LOUIS | MO | 63137-4107 |
| MEANY, VICKI A | 2980 BANGOR RD | | | | BAY CITY | MI | 48706-1851 |
| MEAPHIE TOWNSEND | 3019 PANGBORN RD | | | | DECATUR | GA | 30033-1813 |
| MEARDITH, CHERYL T | 14338 PINE VALLEY RD | | | | ORLANDO | FL | 32826-5277 |
| MEARDITH, WILLIAM D | 14338 PINE VALLEY RD | | | | ORLANDO | FL | 32826-2826 |
| MEARDITH, WILLIAM H | 8977 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 |
| MEARES, MARGARET M | 1320 PARKVIEW LANE | | | | LARGO | FL | 33770-4412 |
| MEARES, MARGARET M | 6225 CAMPHOR AVE | | | | SARASOTA | FL | 34231-7101 |
| MEARES, SARAH A | 520 W 23RD AVE | | | | GULF SHORES | AL | 36542-3032 |
| MEARIG ELVIN D (ESTATE OF) (627977) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| MEARIG, ELVIN D | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| MEARIN BANYLOU | 2228 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3837 |
| MEARL ASHTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MEARL BRENNEMAN | 3525 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9384 |
| MEARL MARLOW | 313 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6434 |
| MEARL SCHICK | 4206 SE HIGHWAY 69 | | | | LATHROP | MO | 64465-8577 |
| MEARLE CORNELIUS | 403 N LINCOLN ST | | | | DURAND | MI | 48429-1104 |
| MEARLE MCCOY | PO BOX 7444 | | | | GREENWOOD | IN | 46142-6424 |
| MEARLY M HERRING | 3122 GARVIN RD 3 | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEARNIC, JAMES R | 1860 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| MEARNIC, THOMAS J | 50 E MAHAN AVE | | | | HAZEL PARK | MI | 48030-1151 |
| MEARNS, DANIELLE | 22012 VILLAGE CT | | | | TRENTON | MI | 48183-3750 |
| MEARNS, NANCY | 9835 DENNE ST | | | | LIVONIA | MI | 48150-2908 |
| MEARNS, ROGER K | 35147 ELMIRA ST | | | | LIVONIA | MI | 48150-2643 |
| MEARS CLEANING SERVICE INC | 1229 EASTON POINT DR | | | | GREENWOOD | IN | 46142-1874 |
| MEARS COLBERT E (439327) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEARS MOTOR LEASING | 3905 EL REY RD | | | | ORLANDO | FL | 32808-7917 |
| MEARS MOTOR LIVERY CORP | 3905 EL REY RD | | | | ORLANDO | FL | 32808-7917 |
| MEARS MOTOR LIVERY CORP | 3905 EI REY ROAD | | | | ORLANDO | FL | |
| MEARS, BERNICE E | 71 REMICK PKWY E APT #A | | | | LOCKPORT | NY | 14094-3972 |
| MEARS, BETTY J | 10329 CROUSE RD, BOX 52 | | | | HARTLAND | MI | 48353 |
| MEARS, COLBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEARS, DAVID M | 10814 WALDEN FERRY RD | | | | GREENWOOD | LA | 71033-2409 |
| MEARS, DAVID MITCHELL | 10814 WALDEN FERRY RD | | | | GREENWOOD | LA | 71033-2409 |
| MEARS, EDWARD A | 476 SAVANNAH DR | | | | GREENWOOD | IN | 46142-1993 |
| MEARS, EVELYN | 6510 WAYBRIDGE CT | | | | INDIANAPOLIS | IN | 46237-2973 |
| MEARS, GARETH E | 10720 E COUNTY ROAD 200 N | | | | INDIANAPOLIS | IN | 46234 |
| MEARS, GARETH E | 10720 E CORD 200 N | | | | INDIANAPOLIS | IN | 46234 |
| MEARS, GARY D | 8740 HIGHWAY 131 | | | | ODESSA | MO | 64076-7331 |
| MEARS, HUBERT D | 504 DAWN PL | | | | LEBANON | TN | 37087-9072 |
| MEARS, JAMES T | 121 BROWN ST | | | | ELKTON | MD | 21921-5404 |
| MEARS, JERRY W | 259 ALFRED ST | | | | MONTROSE | MI | 48457-9154 |
| MEARS, JOSEPH A | 5972 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8981 |
| MEARS, LINDA M | 433 E HEMPHILL RD | | | | FLINT | MI | 48507-2628 |
| MEARS, LINDA S | 504 DAWN PL | | | | LEBANON | TN | 37087-9072 |
| MEARS, MAXINE M | 7667 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| MEARS, MICHAEL S | 6273 MYRON RD | | | | GRANT TOWNSHIP | MI | 48032-2207 |
| MEARS, RAYMOND W | 1185 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| MEARS, ROBIN A | 3556 SHILOH RD NE | | | | RIO RANCHO | NM | 87144 |
| MEARS, ROBIN A | 3556 SHILOH ROAD NORTHEAST | | | | RIO RANCHO | NM | 87144-2572 |
| MEARS, ROGER L | 11842 DIAMOND MILL RD | | | | UNION | OH | 45322-9713 |
| MEARS, ROSEMARY | 35861 SPRUCE ST | | | | NEWARK | CA | 94560-1037 |
| MEARS, STANLEY N | 14198 BRONTE DR S | | | | SHELBY TOWNSHIP | MI | 48315-3614 |
| MEARS, WILLIAM G | 1100 COUNTRY CLUB DR | | | | BUTLER | MO | 64730-1981 |
| MEARS, WILLIAM T | 4144 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| MEARY ASBURY | 619 NEUBERT AVE | | | | FLINT | MI | 48507-1716 |
| MEARY COLEMAN | 3300 SHAMROCK LN | | | | FOREST HILL | TX | 76119-7133 |
| MEAS FRANCE | 105 AVENUE DU GENERAL EISENHOW | BOITE POSTAL 705 | | TOULOUSE FR 31100 FRANCE | | | |
| MEAS FRANCE | 105 AVENUE DU GENERAL EISENHOWER | | | TOULOUSE 31100 FRANCE | | | |
| MEASE SR, BRIAN M | 1715 LYNTZ RD | | | | WARREN | OH | 44481 |
| MEASE, DOROTHY H | 4114 E MANDAN ST | | | | PHOENIX | AZ | 85044-1922 |
| MEASE, JAMES I | 122 HOLIDAY LN | | | | AUBURNDALE | FL | 33823 |
| MEASE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MEASEL, AUBREY D | 9700 FERRY RD RT 1 | | | | WAYNESVILLE | OH | 45068 |
| MEASEL, EDWARD D | 7821 TRESTLEWOOD DR | | | | LANSING | MI | 48917 |
| MEASEL, FRANCES E | 2712 MITCHELL AVE | | | | CLOVIS | CA | 93611-6928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEASEL, GARY K | 26524 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4521 |
| MEASEL, HARLOW L | 2611 SE 33RD ST | | | | OKEECHOBEE | FL | 34974-6706 |
| MEASEL, HOWARD L | 1255 BRENT RD | | | | VOLANT | PA | 16156-1603 |
| MEASEL, HOWARD R | 1255 BRENT RD | | | | VOLANT | PA | 16156-1603 |
| MEASEL, JUDY A | 16431 OAK HILL DR | | | | FENTON | MI | 48430-9014 |
| MEASEL, JUDY A | 16431 OAKHILL DRIVE | | | | FENTON | MI | 48430-9014 |
| MEASEL, MICHAEL J | 7888 TUBSPRING RD | | | | ALMONT | MI | 48003-8207 |
| MEASEL, MICHAEL JOSEPH | 7888 TUBSPRING RD | | | | ALMONT | MI | 48003-8207 |
| MEASEL, RICKY F | 7645 JEANETTE DR | | | | SHELBY TOWNSHIP | MI | 48317-2421 |
| MEASEL, SALLY J | 11068 CONTINENTAL AVE | | | | WARREN | MI | 48089-1735 |
| MEASER, SHARON L | 150 HAYNES RD | | | | WEST HARTFORD | CT | 06117-2618 |
| MEASON, WILLIAM L | 2280 COSTLEY MILL RD NE | | | | CONYERS | GA | 30013-1051 |
| MEASUREMENT COMPUTING CORP | 10 COMMERCE WAY STE 1008 | | | | NORTON | MA | 02766 |
| MEASUREMENT GR/HNGTN | PO BOX 7007 | C/O STRESS ANALYSIS SERVICES | | | HUNTINGTN WDS | MI | 48070-7007 |
| MEASUREMENT GR/RLEGH | PO BOX 27777 | | | | RALEIGH | NC | 27611-7777 |
| MEASUREMENT IN/BLAIR | PO BOX 163-326 | | | | BLAIRSVILLE | PA | 15717 |
| MEASUREMENT INSTRUMENT EAST INC | 100 S WALNUT ST | | | | BLAIRSVILLE | PA | 15717-1442 |
| MEASUREMENT INSTRUMENTS INC | 37570 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-5726 |
| MEASUREMENT SPECIALTIES INC | 10522 SUCCESS LN | | | | WASHINGTON TOWNSHIP | OH | 45458-3561 |
| MEASUREMENT SPECIALTIES INC | 105 AVENUE DU GENERAL EISENHOWER | | | TOULOUSE FR 31100 FRANCE | | | |
| MEASUREMENT SPECIALTIES INC | GAIL STATHERS | 1000 LUCAS WAY | SCHAEVITZ SENSORS | | HAMPTON | VA | 23666-1573 |
| MEASUREMENT SPECIALTIES INC | GAIL STATHERS | SCHAEVITZ SENSORS | 1000 LUCAS WAY | | COOKEVILLE | TN | 38502 |
| MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666-1573 |
| MEASUREMENT SPECIALTIES, INC., HUMIREL DIVISION | MR. SERGE WEISS | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472-1039 |
| MEASUREMENT TECHNOLOGY LABORAT | 10901 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3125 |
| MEASUREMENT TECHNOLOGY LABORATORIES | 10901 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3125 |
| MEASUREMENT TECHNOLOGY LABORATORIES LLC | 10901 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3125 |
| MEASUREMENT/MI2 | 44103 GROESBECK HWY. | | | | MOUNT CLEMENS | MI | 48043 |
| MEASUREMENTS GROUP INC | PO BOX 65154 | | | | CHARLOTTE | NC | 28265-0154 |
| MEASUREMENTS TECHNOLOGY INC | 4240 LOCH HIGHLAND PKWY NE | | | | ROSWELL | GA | 30075-2042 |
| MEASURING UP BANKING COMPANY | 12763 ILENE ST | | | | DETROIT | MI | 48238-3077 |
| MEATH, WILLIAM K | 2692 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| MEAUT, VICTOR B | 115 FERNWOOD CIR | | | | DAPHNE | AL | 36526-8125 |
| MEAUX LEON L (663298) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MEAUX, LEON L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MEBANE, DONALD | 3668 E FEATHER AVE | | | | GILBERT | AZ | 85234-2933 |
| MEBANE, EARL T | 2601 FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| MEBANE, WILLIAM B | 36 HADDONFIELD RD | | | | SHORT HILLS | NJ | 07078-3402 |
| MEBANE, WILLIE N | PO BOX 2827 | | | | ANDERSON | IN | 46018-2827 |
| MEC-TRIC CONTROL CO OF GEORGIA | 5680 OAKBROOK PKWY STE 170 | PO BOX 1225 | | | NORCROSS | GA | 30093-1840 |
| MECAFIN CORP | C/O ETUDE METZGER & VERNET | 20 RUE DU CONSEIL GENERAL  ATTN EMMANUEL VERNET | PO BOX 5310 | CH-1211 GENEVA 11 SWITZERLAND | | | |
| MECANICK EXCEL ENRG | 910 BLVD TADOUSSAC | | | CHICOUTIMI - NORD QC G7H 5A8 CANADA | | | |
| MECANIK S.J.P. | 2710 AVE DES PIONNIERS | | | BALMORAL NB E8E 1C3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MECANIQUE 2000 ENR. | 81 LOUIS ALMA PEPIN | | | ST. LOUIS DE FRANCE QC G8T 9R6 CANADA | | | |
| MECANIQUE 500 ENR. | 3050 BOUL. DES FORGES | | | TROIS- RIVIERES QC G8W 1V5 CANADA | | | |
| MECANIQUE AUTOMOBLE HUGO CAUMARTIN | 143 RUE PRINCIPALE | | | GATINEAU QC J9H 3M6 CANADA | | | |
| MECANIQUE DUBOSE (2004) INC. | 25 RUE FISET | | | JONQUIERE QC G7S 5W8 CANADA | | | |
| MECANIQUE F.C. INC | 3208 BOUL FRONTENAC O | | | THETFORD MINES QC G6H 2C4 CANADA | | | |
| MECANIQUE GENERALE ST- LOUIS ENR. | 1226 BOUL DU CURE-LABELLE | | | BLAINVILLE QC J7C 2N4 CANADA | | | |
| MECANIQUE HI TECH ENR. | 600A RUE NOISEUX | | | TROIS-RIVIERES QC G9A 2V1 CANADA | | | |
| MECANIQUE L R C | 14470 BOUL. DU CUR F-LABELLE | | | MIRABEL QC J7J 1P4 CANADA | | | |
| MECANKO, SHIRLEY A | 13 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-1151 |
| MECANO RAPID GMBH | PRAFFENGRUND DISCHINGERSTR 9 | | | HEIDELBERG 69123 GERMANY | | | |
| MECANOTECH L.G | 150 CH FREEMAN | | | GATINEAU QC J8Z 2B4 CANADA | | | |
| MECANUM INC | 3523 ALFRED DESROCHERS | | | SHERBROOKE CANADA PQ J1K 0A2 CANADA | | | |
| MECAPLAST | 4-6 AVE PRINCE HEREDITAIRE ALBERT | | | MONTE CARLO 98000 MONACO | | | |
| MECAPLAST | 4-6 AVENUE ALBERT II | | | MONACO MC 98014 MONACO | | | |
| MECAPLAST | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE AL | QUARTIER FONVIELLE | MONTE CARLO MONACO | | | |
| MECAPLAST | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| MECAPLAST | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 23-A COL PARQUE INDSTL FINSA 2 | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| MECAPLAST | TOM ROY | KM 117 AUTOPISTA MEXICO PUEBLA | 23-A COL PARQUE INDSTL FINSA 2 | | BOONE | NC | 28607 |
| MECAPLAST | 25901 MEADOWBROOK | | | | NOVI | MI | 48375 |
| MECAPLAST DIFFUSION | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE AL | QUARTIER FONVIELLE | C P 50000 TOLUCA MEXICO | | | |
| MECAPLAST DIFFUSION | 4 6 AVENUE PRINCE HEREDITAIRE | ALBERT | | 98014 MONACO | | | |
| MECAPLAST DIFFUSION | 4-6 AVENUE ALBERT II | | | MONACO 98014 MONACO | | | |
| MECAPLAST DIFFUSION | ZAC LA CROISETTE | | | LENS,  62300 FRANCE | | | |
| MECAPLAST USA | 25901 MEADOWBROOK | | | | NOVI | MI | 48375-1853 |
| MECAPLAST USA INC | 25901 MEADOWBROOK RD | | | | NOVI | MI | 48375-1853 |
| MECASKEY, CHARLES B | 328 ELISHA CT | | | | BEDFORD | TX | 76021-4130 |
| MECCA | 580 LUIS MUNOZ MARIN BLVD | | | | JERSEY CITY | NJ | 07310-1416 |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK KOWLOON, HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL UK LTD | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | |
| MECCA INTERNATIONAL UK LTD | NO 666 HENGSHAN WEST RD DAG CITY | | | NINGBO ZHEJIANG CN 315800 CHINA (PEOPLE'S REP) | | | |
| MECCA, DOROTHY L | 12029 WATERFORD LN | | | | CARMEL | IN | 46033-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MECCA, JOSEPH F | 6439 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| MECCHI, VALERIANO E | 23 DEB ST | | | | PLAINVIEW | NY | 11803-5919 |
| MECCOM IND/CLNTN TWP | 22797 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036-1187 |
| MECCOM INDUSTRIAL PRODUCTS CO | 22797 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036-1187 |
| MECEL AB | MOLNDALSVAGEN 36 | | | GOTHENBURG 41263 SWEDEN | | | |
| MECEL AB | FORRADSGATAN 5 | | | AMAL S 662 22 SWEDEN | | | |
| MECFOR INC | 1788 RUE MITIS | | | CHICOUTIMI CANADA PQ G7K 1H5 CANADA | | | |
| MECH TRONIC | 323 COOLIDGE DR | | | | CENTERPORT | NY | 11721-1303 |
| MECH TRONIC SERVICES INC | 323 COOLIDGE DR | | | | CENTERPORT | NY | 11721-1303 |
| MECH, MICHAEL R | 1252 ANEE DR | | | | ROCKFORD | IL | 61108-4364 |
| MECH, RANDOLPH J | 29269 GLEN OAKS BLVD E | | | | FARMINGTON HILLS | MI | 48334-2930 |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CENTRE | KIRTLINGTON OXFORDSHIRE | | OX5 3JQ ENGLAND GREAT BRITAIN | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CTR AKEMA | KIRTINGTON | | OXFORDSHIRE GB OX5 3JQ GREAT BRITAIN | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CENTRE | | | KIRTLINGTON OXFORDSHIRE OX5 3JQ GREAT BRITAIN | | | |
| MECHAM, EARL L | 30 NORTH 7TH EAST | | | | SODA SPRINGS | ID | 83276-1311 |
| MECHAM, ERNEST L | 746 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| MECHAM, PAUL H | 15620 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9636 |
| MECHAM, RICHARD L | 29451 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| MECHANIC EXPERTS | 516 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-2720 |
| MECHANICA STIEG | GLOWACKI, WILLIAM | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MECHANICA STIEG | MECHANICA, STIEG | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MECHANICAL & IND/ELG | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & IND/IL | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & INDUSTRIAL FASTENERS | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & INDUSTRIAL FASTENERS | BETH EVINGER X239 | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140-9458 |
| MECHANICAL & INDUSTRIAL FASTENERS | BETH EVINGER X239 | 365 KEYS AVENUE | | | CHICAGO | IL | 60651 |
| MECHANICAL & INDUSTRIAL FASTENERS MIFAST | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & INDUSTRIAL FSTNRS | BETH EVINGER X239 | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140-9458 |
| MECHANICAL & INDUSTRIAL FSTNRS | BETH EVINGER X239 | 365 KEYS AVENUE | | | CHICAGO | IL | 60651 |
| MECHANICAL CON/ASHLA | 1020 THOMPSON RD | P.O. BOX 425 | | | ASHLAND CITY | TN | 37015-3923 |
| MECHANICAL DES/BURTN | G-4033 SOUTH CENTER ROAD | | | | BURTON | MI | 48519 |
| MECHANICAL DESIGN & ENGINEERIN | G-4033 S CENTER RD | | | | BURTON | MI | 48519 |
| MECHANICAL DY/ANARBR | 2301 COMMONWEALTH BLVD. | | | | ANN ARBOR | MI | 48105 |
| MECHANICAL DYNAMICS INC | PO BOX 712006 | | | | CINCINNATI | OH | 45271-2006 |
| MECHANICAL ENGINEERING | RESEARCH INSTITUTE OF THE | RUSSIAN ACADEMY OF SCIENCES | 4 MALYI KHARITONJEVSKY PER | MOSCOW 101990 RUSSIA RUSSIA | | | |
| MECHANICAL ENGINEERING | 4 NALYI KHARITONYEVSKIY | | | MOSCO RU 101830 RUSSIAN FEDERATION | | | |
| MECHANICAL ENGINEERING INSTITUTE OF THE | RUSSIAN ACADEMY OF SCIENCES | NAMED AFTER A.A. BLAGONRAVOV, IMASH | | MOSCOW, RUSSIA | | | |
| MECHANICAL INSULATION SUPPLY I | 25301 GLENDALE | | | | REDFORD | MI | 48239-2648 |
| MECHANICAL METHODS | 4324 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MECHANICAL POWER CONVERSION LL | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |
| MECHANICAL POWER CONVERSION LLC | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |
| MECHANICAL RESOURCE GROUP | 998 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3502 |
| MECHANICAL SIMULATION CORP | | | | | | | |
| MECHANICAL SIMULATION CORP | 912 N MAIN ST | | | | ANN ARBOR | MI | 48104 |
| MECHANICAL SIMULATION CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 709 W HURON ST STE 50 | | | ANN ARBOR | MI | 48103-6702 |
| MECHANICAL SIMULATION CORPORATION | 328 SOUTH SAGINAW ST. | | | | MIO | MI | 68502 |
| MECHANICAL SIMULATION CORPORATION | 709 W HURON ST STE 50 | | | | ANN ARBOR | MI | 48103-6702 |
| MECHANICNET GROUP INC | | | | | | | |
| MECHANICNET GROUP INC | 6210 STONERIDGE MAILL RD STE 200 | | | | PLEASANTON | CA | 94588-3236 |
| MECHANICNET GROUP INC | 6210 STONERIDGE MALL RD | STE 200 | | | PLEASANTON | CA | 94588-3236 |
| MECHANICNET GROUP INC. | 6210 STONERIDGE MALL RD | STE 200 | | | PLEASANTON | CA | 94588-3236 |
| MECHANICS LAUNDRY & SUPPLY | 2260 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241-5005 |
| MECHANICS UNIFORM RENTAL CO | 421 BAYLISS ST | | | | MIDLAND | MI | 48640-4543 |
| MECHANISM MFG | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 |
| MECHANIX AUTOWORKS | 1091 BOSTON POST RD | | | | WEST HAVEN | CT | 06516-2221 |
| MECHANIX UNLIMITED  INC. | 5001 49TH ST SW | | | | GREAT FALLS | MT | 59404-4908 |
| MECHANIX UNLIMITED INC. | 5001 49TH ST SW | | | | GREAT FALLS | MT | 59404-4908 |
| MECHAW, JAMES R | 1540 COUNTY ROAD 1528 | | | | CULLMAN | AL | 35058-1731 |
| MECHDYNE CORP | 11 E CHURCH ST 4 TH FL | | | | MARSHALLTOWN | IA | 50158 |
| MECHE SCOTTY | ALLSTATE INSURANCE COMPANY | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| MECHE SCOTTY | MECHE, SCOTTY | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| MECHE, SCOTTY | | | | | | | |
| MECHE, SCOTTY | DENNY F OTWAY III | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| MECHEL MANFRED | AGEVIS GMBH | ALTENHOF 1 | | 53804 MUCH GERMANY | | | |
| MECHELLE GUERRA | 3824 N SCHUERBACH RD | | | | MISSION | TX | 78574-5762 |
| MECHELLE L KISTLER | 3241 DOVE DR SW | | | | WARREN | OH | 44481 |
| MECHELLE LONSINGER | 1190 SNELL RD | | | | LEWISBURG | TN | 37091-6960 |
| MECHEM GLENN H (429437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MECHEM JR., JAMES O | 2335 MADISON AVE. | APT.311 | | | ANDERSON | IN | 46011 |
| MECHEM, GLENN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MECHEM, JANE A | 113 DOLPHIN DR E | | | | OLDSMAR | FL | 34677-2512 |
| MECHIGIAN JR, GARBIS P | 2142 N SPLIT ROCK PL | | | | TUCSON | AZ | 85749-7902 |
| MECHLE, FRANCES | 2901 HEMLOCK DR | | | | WILLOUGHBY HILLS | OH | 44094-9406 |
| MECHLEM, VIRGINIA | 2018 CEDARVILLE RD | | | | GOSHEN | OH | 45122-9217 |
| MECHLER GEORGE M | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114-7541 |
| MECHLER, GEORGE M | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114-7541 |
| MECHLER, RITA M | 8470 JUNGMAN RD | | | | SAN ANTONIO | TX | 78252-1710 |
| MECHLER, RUSSELL C | 50 SELYE TER | | | | ROCHESTER | NY | 14613-1728 |
| MECHLER, SHIRLEY | 137 JAYVEE LANE | | | | ROCHESTER | NY | 14612-2213 |
| MECHLER, SHIRLEY | 137 JAY VEE LN | | | | ROCHESTER | NY | 14612-2213 |
| MECHLER,GEORGE M | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114-7541 |
| MECHLEY, RICHARD A | 7297 PLEASANT RENNER RD | | | | GOSHEN | OH | 45122 |
| MECHLIN JOHN R (439328) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MECHLIN, ELMER W | 815 WEBERTOWN RD | | | | LYNCHBURG | OH | 45142-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MECHLIN, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MECHLING JR, ALBERT E | 10775 EAST V W AVENUE | | | | VICKSBURG | MI | 49097 |
| MECHLING, DEBBIE S | 2399 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1810 |
| MECHLING, JACK E | 26995 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3126 |
| MECHLING, JEREMY J | 2399 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1810 |
| MECHLING, KARL C | 25742 JENNIFER | | | | DETROIT | MI | 48239-1726 |
| MECHLING, LISA A | 285 2ND ST | | | | LAKE MILTON | OH | 44429-9605 |
| MECHLINSKI JR, FRANK J | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679-2020 |
| MECHOSO, OSCAR | 697 HIGHWAY 81 W | | | | MCDONOUGH | GA | 30253-6414 |
| MECHTHILD KUPPERT | UNTER DER HOHEN FUHR 13 | | | D-57319 BAD BERLEBURG GERMANY | | | |
| MECHTLY, SAMUEL R | 3412 ASHFORD ST | | | | SAN DIEGO | CA | 92111-4815 |
| MECHURA, BETTY J | 5415 LITCHFIELD DRIVE | | | | FLINT | MI | 48532-4040 |
| MECHURA, DIANA L | 14268 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| MECHURA, GARY | 14268 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| MECHURA, LORI A | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| MECHURA, THOMAS W | 7479 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| MECIA SMITH | 2726 HUFFMAN BLVD | | | | ROCKFORD | IL | 61103-3905 |
| MECIAS, JOSE G | 1801 S OCEAN DR APT 537 | | | | HALLANDALE BEACH | FL | 33009-4947 |
| MECK MAYS | PO BOX 501 | | | | HEIDRICK | KY | 40949-0501 |
| MECK, VIOLA | 2809 MICHAEL DR | | | | BRUNSWICK | OH | 44212-2352 |
| MECKALAVAGE, JOHN E | 287 STILLWELL AVE | | | | KENMORE | NY | 14217-2135 |
| MECKEM JAMES (660517) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MECKEM, JAMES | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MECKENICS | 4601-50TH AVE | | | VALLEYVIEW AB T0H 3N0 CANADA | | | |
| MECKER STEVE P (454768) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MECKER, STEVE P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MECKES, ANN M | 2500 CHESTNUT ST. | | | | GIRARD | OH | 44420-3105 |
| MECKES, DOLORES R | 15558 ASHLAND DR | | | | BROOKPARK | OH | 44142-1906 |
| MECKL, VIOLA R | 37235 HANCOCK DR | | | | CLINTON TOWNSHIP | MI | 48036-2549 |
| MECKL, VIOLA R | 37235 HANCOCK ST | | | | CLINTON TOWNSHIP | MI | 48036-2549 |
| MECKLENBURG COUNTY | 900 W 12TH ST | | | | CHARLOTTE | NC | 28206-2903 |
| MECKLENBURG COUNTY | TAX COLLECTOR | CITY-COUNTY TAX COLLECTOR | P.O. BOX 31577 | | CHARLOTTE | NC | 28231 |
| MECKLENBURG COUNTY SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 190 | | | BOYDTON | VA | 23917-0190 |
| MECKLENBURG COUNTY TREASURER | PO BOX 250 | | | | BOYDTON | VA | 23917-0250 |
| MECKLENBURG, DEBBIE S | 3719 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |
| MECKLENBURG, MILAN | PO BOX 6143 | | | | APACHE JUNCTION | AZ | 85178 |
| MECKLER, MONT E | PO BOX 640 | | | | ROANOKE | IN | 46783-0640 |
| MECKLER, RALPH G | 30 MAHONING CT | | | | NEWTON FALLS | OH | 44444-1901 |
| MECKLEY, ROBERT | APT 3 | 187 MADISON AVENUE | | | SKOWHEGAN | ME | 04976-1379 |
| MECKO POINT LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| MECKSTROTH, MARIAN L | 1191 RAPPS DAM ROAD | APT 314 | | | KIMBERTON | PA | 19442 |
| MECKULCH, DENNIS J | 4427 RACHEL BLVD | | | | SPRING HILL | FL | 34607-2538 |
| MECO D MCINTOSH | 313 OTTERBEIN AVE | | | | DAYTON | OH | 45406 |
| MECOLI, ALFONSO E | 780 E 212TH ST | | | | EUCLID | OH | 44119-2464 |
| MECOLI, GILBERT D | 1714 E 294 ST | | | | WICKLIFFE | OH | 44092 |
| MECOLI, GILBERT D | 27800 MEADOWLARK LANE #30 | | | | BONITA SPRINGS | FL | 34134 |
| MECOM MCGLOTHLIN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MECONIATES, MARGARET | 721 SW 36TH ST | APT#103 | | | CAPE CORAL | FL | 33914 |
| MECONIATES, MARGARET | 721 SW 36TH ST APT 103 | | | | CAPE CORAL | FL | 33914-3318 |
| MECOSTA COUNTY FRIEND OF COURT | ACCT OF MYRL W THOMPSON | PO BOX 508 | | | BIG RAPIDS | MI | 49307-0508 |
| MECOSTA COUNTY FRIEND OF COURT | ACCT OF GEORGE MURDOCK | PO BOX 508 | | | BIG RAPIDS | MI | 49307-0508 |
| MECSEY, VICKIE L | 1113 SAINT ANDREWS | | | | HIGHLAND | MI | 48357-4757 |
| MECSOFT CORPORATION | 18019 SKY PARK CIR STE K | | | | IRVINE | CA | 92614-6594 |
| MECTRON ENGINEERING CO INC | 400 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9497 |
| MECTRON ENGINEERING CO INC DEPT 195701 | 1776 E ELLSWORTH RD | | | | ANN ARBOR | MI | 48108-2407 |
| MECUM JR, CHARLES W | 1445 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| MECUM, EMILY L | 1676 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| MECZYNSKI, EDWIN J | 99 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| MECZYNSKI, JOHN E | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1839 |
| MECZYNSKI, JOHN EDWIN | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1839 |
| MED ARTS PHARM | 13847 E 14TH ST | | | | SAN LEANDRO | CA | 94578 |
| MED CENTER FOR BONE | 400 N MOUNTAIN AVE STE 310 | | | | UPLAND | CA | 91786-5182 |
| MED CENTER PHARMACY | 14624 SHERMAN WAY | | | | VAN NUYS | CA | 91405 |
| MED CTR OF ARLINGTON | PO BOX 406297 | | | | ATLANTA | GA | 30384-6297 |
| MED LEGAL INC | 2210 PLATWOOD RD | | | | MINNETONKA | MN | 55305-2300 |
| MED OBERY I I | 4652 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8603 |
| MED WEEK | C/O GP & E CONSULTING GROUP | PO BOX 65904 | | | HAMPTON | VA | 23665-5904 |
| MED- LEGAL INC. | PO BOX 1288 | | | | WEST COVINA | CA | 91793-1288 |
| MED-DEPOT, INC | ALEX PENDLETON | 2120 HUTTON DR STE 600 | | | CARROLLTON | TX | 75006-6885 |
| MED-KAS HYDRAULICS INC | 1419 JOHN R RD | | | | TROY | MI | 48083-5861 |
| MED-LEGAL INC | PO BOX 1288 | | | | WEST COVINA | CA | 91793-1288 |
| MED-LEGAL INC | 1430 E HOLT AVE | | | | COVINA | CA | 91724-3703 |
| MEDA ABBEY | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| MEDA MCDONALD | 827 LINDBERGH LN | | | | GRAND PRAIRIE | TX | 75051-1572 |
| MEDA PHARMACEUTICALS, INC. | TOM BENNIS | 265 DAVIDSON AVE STE 300 | | | SOMERSET | NJ | 08873-4120 |
| MEDA, SHIRLEY S | 754 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1122 |
| MEDAILLE COLLEGE | 18 AGASSIZ CIR | | | | BUFFALO | NY | 14214-2601 |
| MEDAILLE COLLEGE | 400 ESSJAY ROAD SUITE 100 | CENTERPOINTE CORP PARK | | | WILLIAMSVILLE | NY | 14221 |
| MEDAIRE INC | 80 E RIO SALADO PKWY STE 610 | | | | TEMPE | AZ | 85281-9107 |
| MEDAL, JANICE U | 5007 PATRIOT PARK CIR SE | | | | OWENS CROSS ROADS | AL | 35763-9187 |
| MEDALIST IND/CHICAGO | 4300 S RACINE AVE | | | | CHICAGO | IL | 60609-3320 |
| MEDALIST IND/TROY | ATTN. RAY BAKERJIAN | INDUSTRIAL FASTENER DIVISION | 5700 CROOKS RD. SUITE 405 | | TROY | MI | 48098 |
| MEDALIST INDUSTRIES INC | MEDALIST INDL FASTENER DIV | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007-6363 |
| MEDALLION INSTRUMENTATION SYS | CARIN THOMAS X314 | 17150 HICKORY STREET | | | MORGANTOWN | KY | 42261 |
| MEDALLION INSTRUMENTATION SYSTEMS | CARIN THOMAS X314 | 17150 HICKORY STREET | | | MORGANTOWN | KY | 42261 |
| MEDALLION INSTRUMENTATION SYSTEMS | 17150 HICKORY ST | FMLY BORG WARNER AIR/FLUID SYS | | | SPRING LAKE | MI | 49456-9712 |
| MEDALLION INSTRUMENTATION SYSTEMS | 17150 HICKORY | | | | SPRING LAKE | MI | 49456 |
| MEDALLION INSTRUMENTATION SYSTEMS | 17150 HICKORY STREET | | | | SPRING LAKE | MI | 49456 |
| MEDAR CANADA LTD | PO BOX 2412A STN A | | | TORONTO ON M5W 2K6 CANADA | | | |
| MEDARD MELLOCH | N12742 LASSACK RD | | | | WAUSAUKEE | WI | 54177-9509 |
| MEDARDO ALEJANDRO JR | 210 E SOUTH ST | | | | MONROEVILLE | IN | 46773-9398 |
| MEDARDO SOLIZ | 106 LOQUAT RD NW | | | | LAKE PLACID | FL | 33852-9787 |
| MEDARIS, ELIZABETH S | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDARIS, FREDERICK M | 4887 W SUMMER CT | | | | BLOOMINGTON | IN | 47404-9595 |
| MEDARIS, ROBERT | 1705 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8861 |
| MEDARIS, ROBERT L | 2813 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4343 |
| MEDARIS, RODNEY E | 1277 COLBY DR | | | | SAINT PETERS | MO | 63376-5516 |
| MEDAWAR, DANIEL P | 3169 STUMPWOOD | | | | COMMERCE TWP | MI | 48382-1458 |
| MEDAWAR, LINDA L | 6694 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| MEDAWAR, LINDA LEE | 6694 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| MEDBERRY, MARJORIE P | 67 MINE ST | | | | STONEBORO | PA | 16153-2521 |
| MEDBERRY, MARJORIE P | 67 MINE STREET | | | | STONEBORO | PA | 16153-2521 |
| MEDBERY CLINTON | 401 W MAIN ST STE 400 | | | | NORMAN | OK | 73069-1319 |
| MEDBERY, GEORGE H | PO BOX 311 | | | | NORTH BRANCH | MI | 48461-0311 |
| MEDC | GM AFRICA&MIDDLE EAST FZE | | | DUBAI UNITED ARAB EMIRATES | | | |
| MEDCALF JR, WILLIAM E | 971 MARCH ST | | | | LAKE ZURICH | IL | 60047-1449 |
| MEDCALF JR, WILLIAM E. | | | | | | | |
| MEDCALF, ELIZABETH M | 2507 RECTOR ROAD | | | | PARAGOULD | AR | 72450-9505 |
| MEDCALF, ELIZABETH M | 2507 RECTOR RD | | | | PARAGOULD | AR | 72450-9505 |
| MEDCALF, JAKE M | APT 2 | 11920 HOWELL AVENUE | | | MOUNT MORRIS | MI | 48458-1454 |
| MEDCALF, OLLIE J | 198 MEDCALF LN | | | | MENA | AR | 71953-7717 |
| MEDCALF, SANDRA L | 10089 OTIS DRIVE | | | | MANCELONA | MI | 49659-7950 |
| MEDCARE SERVICE | 18822 MONICA DR | | | | CLINTON TWP | MI | 48036-4204 |
| MEDCENTRAL COLLEGE OF NURSING | 335 GLESSNER AVE | | | | MANSFIELD | OH | 44903-2269 |
| MEDCENTRAL HEALTH SY | PO BOX 8135 | | | | MANSFIELD | OH | 44901-8135 |
| MEDCENTRAL HEALTH SY | PO BOX 8197 | | | | MANSFIELD | OH | 44901-8197 |
| MEDCENTRAL PROFESSIO | MPAI 308 GLESSNER AVE | | | | MANSFIELD | OH | 44903 |
| MEDCO | PO BOX 5009 | | | | LAGUNA BEACH | CA | 92652-5009 |
| MEDCO HEALTH SOLUTIONS INC | ATTN STEFANIE LEONE | 100 PARSONS POND DR | MS F1-7 | | FRANKLIN LAKES | NJ | 07417-2604 |
| MEDCO HEALTH SOLUTIONS INC | PO BOX 91551 | | | | ATLANTA | GA | 30364-1551 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417-2603 |
| MEDCO HEALTH SOLUTIONS, INC | ANTHONY PALMISANO, JR., VICE PRESIDENT AND ASSISTANT COUNSEL | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417-2604 |
| MEDCO NEXIUM CLAIM | | | | | | | |
| MEDCOFF JR, GERALD LAVONE | 7055 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-7621 |
| MEDCOFF, DAVID F | 2195 BASELINE RD | | | | LESLIE | MI | 49251-9620 |
| MEDCOFF, MARCELLA S | 2195 BASELINE RD | | | | LESLIE | MI | 49251-9620 |
| MEDCOFF, MICHAEL L | 7055 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7621 |
| MEDCOFF, MICHAEL LAVONE | 7055 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7621 |
| MEDCOFF, RICHARD D | 200 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| MEDCORP | | 745 MEDCORP DR | | | | OH | 43608 |
| MEDDAUGH, JAMES O | 4901 FREELAND RD | | | | SAGINAW | MI | 48604-9785 |
| MEDDAUGH, RICHARD R | 1110 49TH AVE W | | | | BRADENTON | FL | 34207-2511 |
| MEDDERS, CHARLIE | 80 4TH ST | | | | BRENT | AL | 35034-3738 |
| MEDDERS, D P | 136 WOODBLUFF CT | | | | ROYSE CITY | TX | 75189-2581 |
| MEDDERS, PATRICIA A | PO BOX 8592 | | | | JACKSON | MS | 39284-8592 |
| MEDDERS, ROGER D | PO BOX 67 | | | | EUPORA | MS | 39744 |
| MEDDINGS, LEO D | 11416 PACTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3517 |
| MEDE N PONTARELLA | 14615 LAKESHORE RD | | | | KENT | NY | 14477-9609 |
| MEDE PONTARELLA | PO BOX 93 | | | | KENT | NY | 14477-0093 |
| MEDE, ELIZABETH | 15750 W CLEAR CANYON DR | | | | SURPRISE | AZ | 85374-4515 |
| MEDE, ELIZABETH | 15750 CLEAR CANYON DR. | | | | SURPRISE | AZ | 85374-4515 |
| MEDEARIES, WILLIE | 27 BRUNSWICKBLVD | | | | BUFFALO | NY | 14208-1543 |
| MEDECKE, PATRICIA D | 12201 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDECKE, PATRICIA DEAN | 12201 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9321 |
| MEDEIROS JUSTIN L | MEDEIROS, JUSTIN L | 716 CENTRAL AVE | | | PAWTUCKET | RI | 02861-2102 |
| MEDEIROS KARMEN & SANFORD INC | 1 TURKS HEAD PL STE 700 | | | | PROVIDENCE | RI | 02903-2222 |
| MEDEIROS ROBERT (ESTATE OF) (659855) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MEDEIROS, CLARENCE R | 9763 PIONEER AVE | | | | OAKDALE | CA | 95361-9721 |
| MEDEIROS, DENNIS C | 1362 SW HERALD RD | | | | PORT ST LUCIE | FL | 34953-4241 |
| MEDEIROS, JOHN C | 162 PENNY LN | | | | CLARKLAKE | MI | 49234-9622 |
| MEDEIROS, JOSEPH P | 6717 N NANTUCKET WAY | | | | DUNNELLON | FL | 34434-8173 |
| MEDEIROS, JOSEPH P | 11205 ARCHER AVE | | | | SPRING HILL | FL | 34608-3204 |
| MEDEIROS, JUSTIN L | KATZ HENRY H ATTORNEY AT LAW | 716 CENTRAL AVE | | | PAWTUCKET | RI | 02861-2102 |
| MEDEIROS, MARGARET E | 224 DENHAM AVE | | | | SOMERSET | MA | 02726-3777 |
| MEDEIROS, MICHAEL | | | | | | | |
| MEDEIROS, ROBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MEDEIROS, ROBIN L | 116 PARK PL | | | | WOONSOCKET | RI | 02895-4419 |
| MEDEIROS, SUSAN | PO BOX 603 | | | | EAST FREETOWN | MA | 02717-0603 |
| MEDEIROS/WILLIAMS CHEVROLET, INC. | 2045 BOSTON RD | | | | WILBRAHAM | MA | 01095-1103 |
| MEDEIROS/WILLIAMS CHEVROLET, INC. | JOHN MEDEIROS | 2045 BOSTON RD | | | WILBRAHAM | MA | 01095-1103 |
| MEDEJROS NORMAN (470653) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MEDEJROS, NORMAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MEDEK, RONALD J | 603 STEPHANIE DR | | | | LOCKPORT | IL | 60441 |
| MEDEL, ADAM | 30162 VALENTI DR | | | | WARREN | MI | 48088-3352 |
| MEDEL, ANTHONY | 2218 CHERRY ST | | | | SAGINAW | MI | 48601-2051 |
| MEDEL, DENNIS S | 5414 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| MEDEL, FRANK | 3653 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| MEDEL, LEONARD A | 513 RIVER RD | | | | BAY CITY | MI | 48706-1461 |
| MEDEL, LEWIS | 1190 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9769 |
| MEDEL, MARVIN P | 16880 EDLOYTOM WAY APT 137 | | | | CLINTON TWP | MI | 48038-5449 |
| MEDEL, MARY | 5414 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| MEDEL, REJINO | 3721 MACK RD | | | | SAGINAW | MI | 48601-7118 |
| MEDEL, ROBERT E | 2907 STINWICK LN | | | | GRAND PRAIRIE | TX | 75052-4257 |
| MEDEL, ROBERT E | PO BOX 796 | PO BOX 796 | | | TOPOCK | AZ | 86436-0796 |
| MEDELIN EDUARDO JR | MEDELIN, ANGIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, EDGAR | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, EDUARDO SR | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, EMILY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, ERIC | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, ANGIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, EDGAR | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, EDUARDO JR | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, EDUARDO SR | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, EMILY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, ERIC | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIS, CHARLES D | 218 E MCMILLAN AVE | | | | NEWBERRY | MI | 49868-1557 |
| MEDELLIN JAVIER | MEDELLIN, JAVIER | REGENCY SQUARE 6001 SAVOY DRIVE SUITE 208 | | | HOUSTON | TX | 77036 |
| MEDELLIN, ALFONSO | 19205 E 14TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1260 |
| MEDELLIN, BARBARA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDELLIN, BENITO L | 7042 BOTHWELL RD | | | | RESEDA | CA | 91335-3655 |
| MEDELLIN, ENRIQUE A | 4446 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421-9144 |
| MEDELLIN, ENRIQUE AARON | 4446 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421-9144 |
| MEDELLIN, JAVIER | 3502 NE 11TH ST | | | | MINERAL WELLS | TX | 76067-4136 |
| MEDELLIN, JAVIER | SIMMS & ASSOCIATES | REGENCY SQUARE 6001 SAVOY DRIVE SUITE 208 | | | HOUSTON | TX | 77036 |
| MEDELLIN, JESSICA | | | | | | | |
| MEDELLIN, JUAN F | 605 E PAULSON ST | | | | LANSING | MI | 48906-3253 |
| MEDELLIN, JULIA | | | | | | | |
| MEDELLIN, MARGARET | 4226 HOLLY | | | | KANSAS CITY | MO | 64111 |
| MEDELLIN, MARGARET | 4226 HOLLY ST | | | | KANSAS CITY | MO | 64111-4150 |
| MEDELLIN, NORA S | 5705 RED CACTUS CT | | | | ARLINGTON | TX | 76017-2064 |
| MEDELLIN, SUSAN | 19205 E 14TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1260 |
| MEDEMA BARBARA | 1611 BEARDFARM SOUTH EAST | | | | EAST GRAND RAPIDS | MI | 49546 |
| MEDEMA TONI | MEDEMA, TONI | 533 HARRISON STREET | | | BELDING | MI | 48809 |
| MEDEMA, BRIAN R | 4401 LOTUS DR | | | | WATERFORD | MI | 48329-1242 |
| MEDEMA, BRIAN ROBERT | 4401 LOTUS DR | | | | WATERFORD | MI | 48329-1242 |
| MEDEMA, EDWARD W | 707 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| MEDEMA, TONI | 533 HARRISON ST | | | | BELDING | MI | 48809-1801 |
| MEDEMAR, CHARLES R | 1449 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| MEDENDORP, LEROY E | 346 ANDERSON ST NE | | | | LAKE PLACID | FL | 33852-6040 |
| MEDENWALD, BERTHA W | 6850 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268-2542 |
| MEDENWALD, FREDRICK H | 8405 COOPER LN | | | | ZIONSVILLE | IN | 46077-9360 |
| MEDENWALD, JAMES J | 7454 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3473 |
| MEDENWALD, MICHAEL W | 3339 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| MEDENWALD, RONALD W | 882 S PARKEWOOD DR | | | | ROCKVILLE | IN | 47872-8004 |
| MEDENWALD, SANDRA S | 3339 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| MEDEQUIP, INC MEDICA | 32261 CAMINO CAPISTRANO STE 101 | | | | SAN JUAN CAPISTRANO | CA | 92675-3747 |
| MEDER JR, ALEXANDER | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| MEDER, DIANNE J | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| MEDER, FAYE L | 31883 CARLELDER ST | | | | BEVERLY HILLS | MI | 48025-3941 |
| MEDER, GERALD C | PO BOX 1122 | | | | PAULDEN | AZ | 86334-1122 |
| MEDER, KELLY A | 38875 MINTON AVE | | | | LIVONIA | MI | 48150-3321 |
| MEDER, KELLY ANN | 38875 MINTON AVE | | | | LIVONIA | MI | 48150-3321 |
| MEDER, LOUISE K | 1859 MACKENZIE DR | | | | COLUMBUS | OH | 43220-2929 |
| MEDER, MARY A | 3221 E BALDWIN RD APT403 | | | | GRAND BLANC | MI | 48439-7357 |
| MEDER, MOLLY | 3221 E BALDWIN RD APT 311 | | | | GRAND BLANC | MI | 48439-7356 |
| MEDER, RALPH G | 10700 HARRIS RD | | | | CHESANING | MI | 48616-9435 |
| MEDER, ROBERT A | 1314 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8785 |
| MEDER, RYAN D | 13 GATESWOOD DR | | | | SAINT PETERS | MO | 63376-1210 |
| MEDER, THOMAS C | 2860 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| MEDER, TODD M | 707 N HAYFORD AVE | | | | LANSING | MI | 48912-4319 |
| MEDER, TODD MICHAEL | 707 N HAYFORD AVE | | | | LANSING | MI | 48912-4319 |
| MEDERIOS, SHAYLAN DAJON | | | | | | | |
| MEDERO, ARELIS A | 185 NEWCOMB ST | | | | ROCHESTER | NY | 14609-3413 |
| MEDERO, EDGARDO | 2194 COUNTY ROAD 35 | | | | BLOOMFIELD | NY | 14469-9521 |
| MEDERO, FELIX A | CALLE 14U8 ALTURAS | DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| MEDERO, LYSANDRA | 1723 INDIA PALM DR | | | | EDGEWATER | FL | 32132-3421 |
| MEDEROS OSCAR | 6850 SW 81ST TER | | | | CORAL GABLES | FL | 33143-7712 |
| MEDEROS, JORGE S | 5310 NW 181ST TER | | | | MIAMI GARDENS | FL | 33055-3145 |
| MEDEROS, JOSE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MEDERSKI, JUDY A | 375 WEST AVE UNIT A1 | | | | WEST SENECA | NY | 14224-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDERSKI, JUDY A | 375 WEST BLDG A-1 | | | | WEST SENECA | NY | 14224-2035 |
| MEDERT, JOHN R | 4470 VEGAS VALLEY DR SPC 135 | | | | LAS VEGAS | NV | 89121-1924 |
| MEDEX COURIER SERVICE LTD | 1929 PROVINCIAL RD | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| MEDFORD BALDRIDGE | 129 BRONSON FOREST DR | | | | MOREHEAD | KY | 40351-8767 |
| MEDFORD HOMER | 221 SOVEREIGN CT | | | | ROCKWALL | TX | 75032-5723 |
| MEDFORD RUPPENTHAL | 170 LAVENDER LN | | | | HEDGESVILLE | WV | 25427-5240 |
| MEDFORD, CLAIRE M | 2107 ALBEMARLE TER | | | | BROOKLYN | NY | 11226-3905 |
| MEDFORD, DONALD R | 3951 JOHN YOH RD | | | | VAN WERT | OH | 45891-8767 |
| MEDFORD, GERTRUDE M | 6391 SANIBEL DRIVE | | | | CENTERVILLE | OH | 45459-5459 |
| MEDFORD, HOWARD W | 667 S BARTLETT RD | | | | SAINT CLAIR | MI | 48079-1903 |
| MEDFORD, THOMAS O | 4059 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| MEDFORD, VIRGINIA E | 822 SHADY MEADOW DR | | | | HIGHLAND VILL | TX | 75077-3193 |
| MEDGATE INC | | | | | | | |
| MEDGATE INC | ATTN: PRESIDENT | 95 ST CLAIR AVE W | SUITE 1700 | TORONTO ON M4V 1N6 CANADA | | | |
| MEDGATE INC. | ATTN: PRESIDENT | 95 ST CLAIR AVE W | SUITE 1700 | TORONTO ON M4V 1N6 CANADA | | | |
| MEDHAT | | | | | | | |
| MEDHORA, AAZER A | 24259 THATCHER CT | | | | NOVI | MI | 48375-2353 |
| MEDI CONNECT NET INC | PO BOX 673377 | | | | DETROIT | MI | 48267-3377 |
| MEDI, HENRY I | 3089 DALEY DR | | | | TROY | MI | 48083-5412 |
| MEDI-PLUS PHARMACY | PO BOX 546 | | | | BARKER | TX | 77413-0546 |
| MEDIA CONSORTIUM LLC | BARANIECKI JACK | 1 HERALD PLZ | | | MIAMI | FL | 33132-1609 |
| MEDIA DOWLER | 88 W PARK DR | | | | KELLOGG | ID | 83837-9764 |
| MEDIA EDUCATION FOUNDATION | 60 MASONIC STREET | | | | NORTHAMPTON | MA | 01060 |
| MEDIA GENERAL | MARC MILLER | 333 E FRANKLIN ST | | | RICHMOND | VA | 23219-2213 |
| MEDIA GENERAL | 333 E FRANKLIN ST | | | | RICHMOND | VA | 23219-2213 |
| MEDIA GENERAL | REID ASHE | 333 E. FRANKLIN STREET | | | RICHMOND | VA | 23219-2213 |
| MEDIA GENERAL | REID ASHE | 333 E FRANKLIN ST | | | RICHMOND | VA | 23219-2213 |
| MEDIA GROSSMAN | PO BOX 154 | 301 STATE ROUTE 279 | | | THURMAN | OH | 45685-0154 |
| MEDIA INFORMATION SERVICES (MIS) | MARTHA WICKLINE | 353 LEXINGTON AVENUE | | | NEW YORK | NY | 10016 |
| MEDIA LIBRARY | 7604 BIG BEND BLVD STE D | | | | SAINT LOUIS | MO | 63119-2139 |
| MEDIA LINK/CHICAGO | 225 N MICHIGAN AVE STE 2100 | | | | CHICAGO | IL | 60601 |
| MEDIA NEWS GROUP | DEAN SINGLETON | 101 W. COLFAX AVENUE, SUITE 1100 | | | DENVER | CO | 80202 |
| MEDIA NEWS GROUP | 101 W. COLFAX AVENUE, SUITE 1100 | | | | DENVER | CO | 80202 |
| MEDIA PANKOW | 246 VIRGINIA AVE | | | | DAYTON | OH | 45410-2318 |
| MEDIA POWER | 19900 W 9 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48075-3953 |
| MEDIA RECOVERY INC | PO BOX 1407 | | | | GRAHAM | TX | 76450-7407 |
| MEDIA RECOVERY INC | PO BOX 678310 | | | | DALLAS | TX | 75267-8310 |
| MEDIA RECOVERY INC | CYNTHIA ROSS | MEDIA RECOVERY INC | | | | TX | 75247 |
| MEDIA RECOVERY INC | PO BOX 678310 | 510 CORPORATE DR | | | DALLAS | TX | 75267-8310 |
| MEDIA SANDEFUR | 147 SANDEFUR LN | | | | TAZEWELL | TN | 37879-6705 |
| MEDIA SOLUTIONS INC | 4715 WOODWARD AVE | | | | DETROIT | MI | 48201-1307 |
| MEDIA TECHNOLOGY | 335 W BERWICKE CMN NE | | | | ATLANTA | GA | 30342-2856 |
| MEDIA TILE COMPANY CANADA | DIV OF 1410214 ONTARIO INC | 570 BRYNE DRIVE UNIT E | | BARRIE CANADA ON L4H9P6 CANADA | | | |
| MEDIA VISIONS | 7401K FULLERTON RD | | | | SPRINGFIELD | VA | 22153-2802 |
| MEDIALINK WORLDWIDE INC | 708 3RD AVE NM/CHG 5/21/04 CS | | | | NEW YORK | NY | 10017 |
| MEDIALINK WORLWIDE INC | 708 3RD AVE 9TH FL | | | | NEW YORK | NY | 10017 |
| MEDIAMARK RESEACH INC | ATTN ACCOUNTS RECEIBALE | 75 9TH AVENUE 5R | | | NEW YORK | NY | 10011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDIAMARK RESEARCH INC | 444 N MICHIGAN AVE STE 205 | | | | CHICAGO | IL | 60611 |
| MEDIAN ENR | | | | | | | |
| MEDIANT COMMUNICATIONS | ATTN:  VINNY MISIANO | 109 N. FIFTH STREET | | | SADDLEBROOK | NJ | 07663 |
| MEDIAPLEX INC | ERNSTER LAW OFFICES PC | 70 S LAKE AVE STE 750 | | | PASADENA | CA | 91101 |
| MEDIAPLEX INC, | ERNSTER LAW OFFICES PC | 70 S LAKE AVE STE 750 | | | PASADENA | CA | 91101 |
| MEDIAPLEX INC, | BARLOW SCOTT PATRICK | 4353 PARK TERRACE DR | | | WESTLAKE VILLAGE | CA | 91361 |
| MEDIAPRO INC | 20021 120TH AVE NE STE 120 | | | | BOTHELL | WA | 98011 |
| MEDIASOUTH COMPUTER SUPPLIES INC | 6021 LIVE OAK PKWY | | | | NORCROSS | GA | 30093-1720 |
| MEDIATE ROCCO | C/O JON HARTIGAN | GAYLORD SPORTS MGMT SUITE 200 | 13845 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 |
| MEDIATE ROCCO & GIOVANNINA | 2821 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| MEDIATE ROCCO TRUSTEE | 2821 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| MEDIATILE COMPANY CANADA | 16600 BAYVIEW AVE STE 202 | | | NEWMARKET ON L3X 1Z9 CANADA | | | |
| MEDIATION MASTERS | 96 N 3RD ST STE 300 | | | | SAN JOSE | CA | 95112-7706 |
| MEDIATION WORKS INC | 4 FANEUIL HALL | | | | BOSTON | MA | 02109 |
| MEDIATION WORKS INC. | 4 FANEUIL HALL | | | | BOSTON | MA | 02109 |
| MEDIATION WORKS INCORPORATED | 4 FANEUIL HALL THIRD FLOOR | | | | BOSTON | MA | 02109 |
| MEDIAVILLA,RAFAEL A | G26 CALLE 15 | | | | SAN JUAN | PR | 00926 |
| MEDIC RESPONSE AMBUL | 105 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| MEDIC RESPONSE AMBULANCE SERVICE INC | 105 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| MEDIC RESPONSE AMBULANCE SVC | 230 N MULBERRY ST | PO BOX 1514 | | | MANSFIELD | OH | 44902-1055 |
| MEDICAL ARTS PHARMACY | ATTN MATT | 2515 E HUNTSVILLE RD | | | FAYETTEVILLE | AR | 72701-7329 |
| MEDICAL ARTS PHARMACY | ATTN MATT | 2515 EAST HUNTSVILLE RD | | | FAYETTEVILLE | AR | 72701-7329 |
| MEDICAL ASSOC OF THE | PO BOX 347205 | | | | PITTSBURG | PA | 15251-4205 |
| MEDICAL ASSOC OF WESTCHESTER | 8540 S SEPULVEDA BLVD STE 1010 | | | | LOS ANGELES | CA | 90045-3808 |
| MEDICAL ASSOCIATES | 428 S GROVE | | | | YPSILANTI | MI | 48198 |
| MEDICAL ASSOCIATES OF MENOMONEE FALLS LTD | PO BOX 9026 | | | | MENOMONEE FALLS | WI | 53052-9026 |
| MEDICAL ASSOCIATES OH LLC | PO BOX 9026 | | | | MENOMONEE FALLS | WI | 53052-9026 |
| MEDICAL CARE CORP | PO BOX 673239 | | | | DETROIT | MI | 48267-3239 |
| MEDICAL CARE GROUP | 26300 EUCLID AVE STE 702 | | | | EUCLID | OH | 44132-2752 |
| MEDICAL CENTER ANETH | DEPT. 09-039 P.O. BOX 9600 | | | | TEXARKANA | TX | 75505 |
| MEDICAL CENTER AT EL | PO BOX 88265 | DEPT A | | | CHICAGO | IL | 60680 |
| MEDICAL CENTER EMERG | PO BOX 96115 | | | | OKLAHOMA CITY | OK | 73143-6115 |
| MEDICAL CENTER EMERGENCY SVCS | PO BOX 96115 | | | | OKLAHOMA CITY | OK | 73143-6115 |
| MEDICAL CENTER EMS LLC | PO BOX 8000 | | | | BOWLING GREEN | KY | 42102-8000 |
| MEDICAL CENTER EMS, | PO BOX 8000 | | | | BOWLING GREEN | KY | 42102-8000 |
| MEDICAL CENTER FOOT & ANKLE | ATTN:  MICHAEL SCHEY | 3011 W GRAND BLVD # 874 | | | DETROIT | MI | 48202-3012 |
| MEDICAL COLLEGE OF GEORGIA | 1459 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30912-0002 |
| MEDICAL COLLEGE OF OHIO | STUDENT ACCTS OFFICE | 3025 LIBRARY CIR | RAYMOND H MULFORD LIBRART BLDG | | TOLEDO | OH | 43614-8000 |
| MEDICAL COLLEGE OF WISCONSIN | DEPT OF PREVENTIVE MEDICINE | 8701 W WATERTOWN PLANK RD | ACADEMIC PROGRAM IN OCCUPA MED | | MILWAUKEE | WI | 53226-3548 |
| MEDICAL COSTCARE CORPORATION | PO BOX 160 | | | | CLERMONT | GA | 30527-0160 |
| MEDICAL DOCTORS & DESIGNERS | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 |
| MEDICAL EDGE HEALTHC | PO BOX 650268 | | | | DALLAS | TX | 75265-0268 |
| MEDICAL EDGE HEALTHCARE GROUP PA | 9229 LBS FRWY | | | | DALLAS | TX | 75243 |
| MEDICAL EQUIPMENT DE | 7950 DUNBROOK RD | | | | SAN DIEGO | CA | 92126-4371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDICAL EVALUATION SERVICES INC | 3400 N HIGH ST STE 340 | | | | COLUMBUS | OH | 43202-1142 |
| MEDICAL EVALUATION SPECIA | PO BOX 64520 | | | | DETROIT | MI | 48264-0001 |
| MEDICAL EVALUATION SPECIALISTS | 1303 S LINDEN RD # A | | | | FLINT | MI | 48532-3442 |
| MEDICAL EVALUATION SPECIALISTS - DALLAS | 12300 FORD RD STE 390 | | | | DALLAS | TX | 75234-8106 |
| MEDICAL EVALUATION SPECIALISTS, INC | PO BOX 64520 | | | | DETROIT | MI | 48264-0001 |
| MEDICAL EVALUATION SPECIALISTSINC | 5700 E 11 MILE RD | | | | WARREN | MI | 48091-1229 |
| MEDICAL EVALUATION SPECIALISTSINC | PO BOX 64520 | | | | DETROIT | MI | 48264-0520 |
| MEDICAL EVALUATORS INC/ DAYTON | 2591 MIAMISBURG CENTERVILLE RD STE 202 | | | | DAYTON | OH | 45459-3706 |
| MEDICAL FAC/1 VANTAG | 1 VANTAGE WAY | BOX 39 | | | NASHVILLE | TN | 37228 |
| MEDICAL HEALTH GROUP | PO BOX 64470 | | | | BALTIMORE | MD | 21264-4470 |
| MEDICAL IMAGING INC | 9501 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2256 |
| MEDICAL IMAGING NETW | 819 MCKAY CT | | | | BOARDMAN | OH | 44512 |
| MEDICAL IMAGING PA | PO BOX 414975 | | | | KANSAS CITY | MO | 64141-4975 |
| MEDICAL LEGAL CONSULTING INSTITUTE INC | 2475 BOLSOVER ST | | | | HOUSTON | TX | 77005 |
| MEDICAL MANAGEMENT S | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| MEDICAL MANAGEMENT SUPPORT SERVICES | PO BOX 77000 | | | | DETROIT | MI | 48277-25 |
| MEDICAL MOTOR SERVICE | | 608 CLINTON AVE S | | | ROCHESTER | NY | 14620-1349 |
| MEDICAL MUTUAL OF OHIO | COST PLUS BILLED | COST CENTER 2150 | 2060 EAST NINTH ST | | CLEVELAND | OH | 44115 |
| MEDICAL MUTUAL OF OHIO | FULLY INSURED GROUP | DBA HMO HEALTH OF OHIO | 2060 E 9TH ST | | CLEVELAND | OH | 44115 |
| MEDICAL MUTUAL OF OHIO | FULLY INSURED GROUP | DBA HMO HLTH OH TOLEDO (337G) | 2060 E 9TH ST | | CLEVELAND | OH | 44115 |
| MEDICAL NETWORK INC | 50 MILLSTONE RD | | | | EAST WINDSOR | NJ | 08520 |
| MEDICAL OUTREACH MINISTRIES | 1301 EAST SOUTHERN BLVD | | | | MONTGOMERY | AL | 36104 |
| MEDICAL PLAZA CONSULTANTS PC | HOF ALLAN SALVAGGIO DIEDERICH | 10787 NALL AVE STE 310 | | | OVERLAND PARK | KS | 66211-1301 |
| MEDICAL PROFESSIONALS | 1055 CHARTER DR # 102 | | | | FLINT | MI | 48532-3589 |
| MEDICAL RADIOLOGIST | PO BOX 711948 | | | | CINCINNATI | OH | 45271-1948 |
| MEDICAL REHAB GROUP | 4632 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-8067 |
| MEDICAL REHABILITATI | PO BOX 40290 | | | | PITTSBURGH | PA | 15201-0290 |
| MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST | | | | NILES | IL | 60714-4012 |
| MEDICAL SCREENING SRVCS INC | 5727 W HOWARD ST | | | | NILES | IL | 60714-4012 |
| MEDICAL SERVICES CO | 12552 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| MEDICAL SERVICES COMPANIES | ALVIS WILSON | 7690 FIRST PLACE | | | OAKWOOD | TN | |
| MEDICAL SERVICES COMPANYINC | 12552 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| MEDICAL SERVICES OF AMERICA | DAVE PALMER | 171 MONROE LN | | | LEXINGTON | SC | 29072-3904 |
| MEDICAL TECHNOLOGY MANAGMENT INSTITUTE | PO BOX 26337 | | | | MILWAUKEE | WI | 53226-0337 |
| MEDICAL TRANSPORT LLC | | 5792 ARROWHEAD DR | | | | VA | 23462 |
| MEDICALOGIC/MEDSCAPE, INC. | ATTN: DAVID MOFFENBEIRER CEO | 20500 NW EVERGREEN PKWY | | | HILLSBORO | OR | 97124-7111 |
| MEDICARE | PO BOX 33828 | | | | DETROIT | MI | 48232-5828 |
| MEDICARE PARTS A AND B | RICHARD D. HUMPHREY US ATTORNEY'S OFFICE | PO BOX 1585 | | | MADISON | WI | 53701-1585 |
| MEDICARE PARTS A AND B | RICHARD D. HUMPHREY US ATTORNEY'S OFFICE | P.O. BOX 1585 | | | MADISON | WI | 53701 |
| MEDICARE SECONDARY PAYERRECOVERY CONTRA | PO BOX 33831 | MSPRC WC | | | DETROIT | MI | 48232-5831 |
| MEDICH, CATHERINE | 3054 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| MEDICH, FRED | 5299 DELAND RD | | | | FLUSHING | MI | 48433-1196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDICH, GEORGE | 5265 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1028 |
| MEDICH, NICKIE | 429 BILES RD | | | | JACKSON | GA | 30233-4611 |
| MEDICH, PATRICIA | 745 JOY RD | | | | BATTLE CREEK | MI | 49014-8450 |
| MEDICH, PETER M | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS | MI | 48025-2822 |
| MEDICH, TERESA L | 3054 CURTIS DRIVE | | | | FLINT | MI | 48507-1218 |
| MEDICI, THOMAS | 2364 MALENA LN | | | | OXFORD | MI | 48371-4355 |
| MEDICINE SHOP 1243 | 8941 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-8299 |
| MEDICO, JAMES L | 2203 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 |
| MEDICO, MICHELLE A | 2203 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 |
| MEDICOLEGAL SERVICES | 25899 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48034-8342 |
| MEDICOLEGAL SERVICES INC | 25505 W 12 MILE RD STE 4750 | | | | SOUTHFIELD | MI | 48034-8340 |
| MEDICOLEGAL SERVICES, INC | 25899 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48034-8342 |
| MEDICUS JR., LEO J | 3908 WHARTON ST | | | | LAS VEGAS | NV | 89130-3036 |
| MEDICUS, DOROTHY A | 915 NEWPORT DR | | | | FENTON | MI | 48430-1801 |
| MEDIE HEARN JR | 1860 S BASSETT ST | | | | DETROIT | MI | 48217-1647 |
| MEDIEROS, JUSTIN | 38 LAWRENCE DR | | | | EAST PROVIDENCE | RI | 02914-4146 |
| MEDIFIT CORPORATE SERVICES INC | 131 MADISON AVE | | | | MORRISTOWN | NJ | 07960 |
| MEDIFIT CORPORATE SERVICES INC | 25 HANOVER RD | | | | FLORHAM PARK | NJ | 07932-1424 |
| MEDILL, ROBERT C | 5818 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2726 |
| MEDIN REYES | 5440 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5164 |
| MEDINA AGUNDEZ, GUADALUPE ARACELI | | | | | | | |
| MEDINA ANTONIO AVON (ESTATE OF) (626654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEDINA AUTO MALL | 3205 MEDINA RD | | | | MEDINA | OH | 44256-9631 |
| MEDINA AUTO PARTS | TOLEDO PROFESSIONALS TEMPS INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| MEDINA BLANKING INC | 5580 WEGMAN DR | | | | VALLEY CITY | OH | 44280-9321 |
| MEDINA BLANKING INC. | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280-9321 |
| MEDINA COUNTY C S E A | ACCOUNT OF RA MAITLAND | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY C.S.E.A | ACCT OF NICHOLAS HOLTON | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY C.S.E.A. | ACCT OF RICHARD BORZY | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY CAREER CENTER ADULT EDUCATION | 1101 W LIBERTY ST | | | | MEDINA | OH | 44256-1346 |
| MEDINA COUNTY COURT OF COMMON PLEAS | 93 PUBLIC SQ | | | | MEDINA | OH | 44256-2292 |
| MEDINA COUNTY CSEA | ACCT OF ROY ABBOTT | 990 NORTH COURT PO BOX 1389 | | | MEDINA | OH | 44256 |
| MEDINA COUNTY CSEA | ACCT OF ROY ABBOTT | PO BOX 1389 | 990 NORTH COURT ST | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY CSEA | ACCT OF MICHAEL TRIPP | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY CSEA | ACCOUNT OF JAMES VAN DEUSEN | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY TAX COLLECTOR | 1102 15TH ST | | | | HONDO | TX | 78861-1334 |
| MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256 |
| MEDINA COUNTY TREASURER | 99 PUBLIC SQ | OLD COURT HOUSE | | | MEDINA | OH | 44256-2280 |
| MEDINA FELIPE | MEDINA, FELIPE | | | | | | |
| MEDINA FERNANDO | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MEDINA FRANCISCO | 7154 SOUTH VUELTA SILUETA | | | | TUCSON | AZ | 85756-8499 |
| MEDINA FRED | 20800 NE 37TH AVE | | | | AVENTURA | FL | 33180-3844 |
| MEDINA I I I, PALEMON | 3218 TRAUM DR | | | | SAGINAW | MI | 48602-3479 |
| MEDINA III, PALEMON | 3218 TRAUM DR | | | | SAGINAW | MI | 48602-3479 |
| MEDINA JESUS | MEDINA, JESUS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| MEDINA JOSE L | MEDINA, JOSE L | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDINA JR, DANIEL | 908 ADAMS ST | | | | OWOSSO | MI | 48867-1649 |
| MEDINA JR, DAVID | 32 PURSEL LN | | | | HOPEWELL JUNCTION | NY | 12533-5224 |
| MEDINA JR, JUAN | 18 RR 1 | | | | HOLGATE | OH | 43527 |
| MEDINA JR, MIGUEL | 4901 KESSLER DR | | | | LANSING | MI | 48910-5324 |
| MEDINA JR, PALEMON | 4595 BROCKWAY RD | | | | SAGINAW | MI | 48638-4662 |
| MEDINA JR, PHILLIP | 15798 SW 16TH AVENUE RD | | | | OCALA | FL | 34473-8868 |
| MEDINA MANAGEMENT COMPANY, LLC | GARY PANTECK | 3205 MEDINA RD | | | MEDINA | OH | 44256-9631 |
| MEDINA MARI | MEDINA, MARI | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| MEDINA MARIA | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| MEDINA MARIA | MEDINA, MARIA | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| MEDINA MARIA DEL ROSARIO | DEL ROSARIO MEDINA, MARIA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| MEDINA MARIA DEL ROSARIO | MEDINA, ISIDRO M | HUTCHENS, LAWRENCE J | 9047 FLOWER STREET | | BELLFLOWER | CA | 90706 |
| MEDINA MARIA GONZALEZ | GONZALEZ, GABRIELLA | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | GONZALEZ, JASMINE | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | GONZALEZ, MIGUEL A | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | GONZALEZ, NOELIA MEDINA | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | MEDINA, MARIA GONZALEZ | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | SALGADO, OBTULIA | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | SUAREZ, YESENIA | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MUFFLER | 895 W LIBERTY ST | | | | MEDINA | OH | 44256-1312 |
| MEDINA MUNICIPAL COURT | 135 N ELMWOOD AVE | | | | MEDINA | OH | 44256-1826 |
| MEDINA RAMON | MEDINA, RAMON | 110 BROADWAY ST STE 370 | | | SAN ANTONIO | TX | 78205-1992 |
| MEDINA ROY SR | 421 CHERRY ST | | | | HOLGATE | OH | 43527-9546 |
| MEDINA SANDRA | MEDINA, SANDRA | 1120 MCKINLEY AVE APT 9 | | | POCATELLO | ID | 83201-4370 |
| MEDINA SEVERO | MEDINA, SEVERO | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA SEVERO | STATE FARM FIRE & CASUALTY COMPANY | 744 N 4TH ST STE 600 | | | MILWAUKEE | WI | 53203-2108 |
| MEDINA SR, MIGUEL | 412 W 7TH ST | | | | SAN JUAN | TX | 78589-2408 |
| MEDINA SR, ROY | 421 CHERRY ST | | | | HOLGATE | OH | 43527-9546 |
| MEDINA TOMAS | 224 PAMELA DR | | | | BOLINGBROOK | IL | 60440-1363 |
| MEDINA TRANSPORT | PO BOX 115 | | | | ROOTSTOWN | OH | 44272-0115 |
| MEDINA VICTOR SR (482857) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEDINA, ABIGAIL Y | 5675 MERIT WAY | | | | FREMONT | CA | 94538-3216 |
| MEDINA, ABIGAIL Y | 5675 MERIT | | | | FREMONT | CA | 94538-3216 |
| MEDINA, ABUNDIO V | PO BOX 123 | | | | PIRU | CA | 93040-0123 |
| MEDINA, ALBERT | 557 CAMPBELL ST | | | | KANSAS CITY | MO | 64106-1275 |
| MEDINA, ANA | 181 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901-2929 |
| MEDINA, ANGEL | 5810 ARTHINGTON ST | | | | HOUSTON | TX | 77053-3004 |
| MEDINA, ANNA R | 9007 E COUNTY ROAD 1050 S | | | | WALTON | IN | 46994-9128 |
| MEDINA, ANTONIA | 2217 W MILLER RD | | | | LANSING | MI | 48911-4644 |
| MEDINA, ANTONIO AVON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEDINA, AUDREY J. | 1536 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2137 |
| MEDINA, BRIAN | 5021 FERNWOOD AVE | | | | FORT WAYNE | IN | 46809-1927 |
| MEDINA, CARL W | 6144 ROBERTSON AVE | | | | NEWARK | CA | 94560 |
| MEDINA, CESAR | 814 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1038 |
| MEDINA, CONCEPCION | 78 GEORGIA ST | | | | CLARK | NJ | 07066-1128 |
| MEDINA, DANIEL L | 7603 N 25TH ST | NOTHINGHAM ESTATES | | | MCALLEN | TX | 78504-5519 |
| MEDINA, DOLORES M | 2536 E 106TH ST | | | | CHICAGO | IL | 60617-6126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDINA, DOLORES M | 2536 E. 106TH ST. | | | | CHICAGO | IL | 60617-6126 |
| MEDINA, DORA E | 1608 ERIE | | | | SAGINAW | MI | 48601-4402 |
| MEDINA, DORA E | 1608 ERIE ST | | | | SAGINAW | MI | 48601-4402 |
| MEDINA, DORIS M | PO BOX 67874 | | | | ROCHESTER | NY | 14617-7874 |
| MEDINA, EDWARD J | 1630 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| MEDINA, ESTELA | 3800 DREW LN | | | | ARLINGTON | TX | 76017-2315 |
| MEDINA, EZEQUIEL | 1424 GLENWOOD DR | | | | MOORE | OK | 73160-6124 |
| MEDINA, FRANCISCO G | 4240 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| MEDINA, FRANCISCO GAVINO | 4240 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| MEDINA, GILBERT | 4159 GREENBUSH AVENUE | | | | SHERMAN OAKS | CA | 91423-4305 |
| MEDINA, GUILLERMO | 4127 OLD MISSION RD | | | | TRAVERSE CITY | MI | 49686-8728 |
| MEDINA, GUIOMAR P | 15798 SW 16 AVENUE RD | | | | OCALA | FL | 34473 |
| MEDINA, GUIOMAR P | 15798 SW 16TH AVENUE RD | | | | OCALA | FL | 34473-8868 |
| MEDINA, HENRY | 1098 WOODSIDE DR | | | | MANSFIELD | OH | 44906-1537 |
| MEDINA, HERIBERTO | 2120 E 29TH ST | | | | LORAIN | OH | 44055-1915 |
| MEDINA, HERMINIA | 4618 DAVID DR | | | | BRISTOL | PA | 19007-2016 |
| MEDINA, ISIDRO M | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| MEDINA, JOE A | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| MEDINA, JOHANNA M | 1880 AXTELL DR APT 8 | | | | TROY | MI | 48084-4406 |
| MEDINA, JOHN-PAUL | 6146 N COVENTRY AVE | | | | KANSAS CITY | MO | 64151-2221 |
| MEDINA, JORGE L | 1410 E CENTURY AVE | | | | GILBERT | AZ | 85296-1359 |
| MEDINA, JOSE | 8852 CROOKED CREEK DR | | | | SAGINAW | MI | 48609-9211 |
| MEDINA, JOSE A | 3020 S KEELER AVE | | | | CHICAGO | IL | 60623-4308 |
| MEDINA, JOSE B | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| MEDINA, JOSE BLAS | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| MEDINA, JOSE R | PO BOX 3045 | | | | SAN SEBASTIAN | PR | 00685-7001 |
| MEDINA, JOSEPH D | 6146 N COVENTRY AVE | | | | KANSAS CITY | MO | 64151-2221 |
| MEDINA, JOSEPH DANIEL | 6146 N COVENTRY AVE | | | | KANSAS CITY | MO | 64151-2221 |
| MEDINA, JUAN | 31 ALFRED DR | | | | BORDENTOWN | NJ | 08505-3209 |
| MEDINA, JUAN | 2559 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8817 |
| MEDINA, JUAN M | 10617 FIRWOOD CT | | | | NORWALK | CA | 90650-3430 |
| MEDINA, JUANITA | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| MEDINA, JULIUS A | 2216 STONESTHROW DR | | | | LAPEER | MI | 48446-9120 |
| MEDINA, JULIUS A. | 2216 STONESTHROW DR | | | | LAPEER | MI | 48446-9120 |
| MEDINA, LAURA M | 6722 VALLEY HIGHWAY | | | | VERMONTVILLE | MI | 49096-9535 |
| MEDINA, LAURA P | 3729 JOEL LN | | | | FLINT | MI | 48506-2655 |
| MEDINA, LAWRENCE | HC 65 BOX 527036 | | | | CONCHO | AZ | 85924-8512 |
| MEDINA, LAWRENCE H | 5222 S NEWCASTLE CT | | | | TUCSON | AZ | 85746-3985 |
| MEDINA, LEROY M | 34727 LILAC ST | | | | UNION CITY | CA | 94587-5250 |
| MEDINA, LOUIS R | 406 10TH ST APT 1 | | | | BAY CITY | MI | 48708 |
| MEDINA, LUIS | 1867 11TH ST | | | | WYANDOTTE | MI | 48192-3627 |
| MEDINA, LUIS | 4759 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1949 |
| MEDINA, LUIS F | 9007 E COUNTY ROAD 1050 S | | | | WALTON | IN | 46994-9128 |
| MEDINA, LYDIA E | 322 PERRY PL APT 2 | | | | WYANDOTTE | MI | 48192 |
| MEDINA, MARIA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MEDINA, MARIA | 2407 CARSON TRL | | | | GRAND PRAIRIE | TX | 75052-7865 |
| MEDINA, MARIA | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| MEDINA, MARIA GONZALEZ | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA, MARIA GONZALEZ | 625 BRANCH WAY CT APT F | | | | CHARLOTTE | NC | 28273-5024 |
| MEDINA, MARIANNA | E-5 STREET, NO. 5 | FAIRVIEW | | SAN JUAN PUERTO RICO 00926 | | | |
| MEDINA, MARIO ALBERTO AQUINO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDINA, MARY | 2017 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134-3214 |
| MEDINA, MELISSA A | 420 CAMBRIDGE STREET | | | | NAPOLEON | OH | 43545-2065 |
| MEDINA, MELISSA ANN | 420 CAMBRIDGE STREET | | | | NAPOLEON | OH | 43545-2065 |
| MEDINA, MICHAEL | 1002 CODY DR | | | | COLUMBIA | TN | 38401-2291 |
| MEDINA, PALEMON T | 4595 BROCKWAY RD | | | | SAGINAW | MI | 48638-4662 |
| MEDINA, PAUL P | 1 IOTA PL | | | | SAGINAW | MI | 48638-5907 |
| MEDINA, PAUL PHILLIP | 1 IOTA PL | | | | SAGINAW | MI | 48638-5907 |
| MEDINA, PEDRO | PO BOX 1362 | | | | FAIRPORT | NY | 14450-7362 |
| MEDINA, RANDY | 5809 SCHAFER RD | | | | LANSING | MI | 48911-4900 |
| MEDINA, RENE | 3607 WISPERBREATH LN | | | | TAMPA | FL | 33619 |
| MEDINA, RICARDO | 5325 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9591 |
| MEDINA, RUDY F | 1930 HUDSON ST | | | | SAGINAW | MI | 48602-5042 |
| MEDINA, SALLY I | 134 CHIEF NIMHAM CIRCLE | | | | CARMEL | NY | 10512-3625 |
| MEDINA, SALUSTIANO | PO BOX 20 | | | | VEGA BAJA | PR | 00694-0020 |
| MEDINA, SANDRA | 1120 MCKINLEY AVE APT 9 | | | | POCATELLO | ID | 83201-4370 |
| MEDINA, SANTIAGO D | 4133 OLD MISSION RD | | | | TRAVERSE CITY | MI | 49686-8728 |
| MEDINA, SECUNDINO | 2318 ALMONDWOOD AVE | | | | LANCASTER | CA | 93535-5638 |
| MEDINA, SERGIO C | 6413 LOGAN RD | | | | WATERFORD | MI | 48329-2964 |
| MEDINA, SEVERO | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA, SHARON | 5821 N CYPRESS | | | | KANSAS CITY | MO | 64119 |
| MEDINA, SIMON | 3750 MANISTEE ST | | | | SAGINAW | MI | 48603-3143 |
| MEDINA, SIXTO A | 25 INDIAN RD APT LB | | | | NEW YORK | NY | 10034-1018 |
| MEDINA, TEODORO | 2716 MINGO DR | | | | LANDO LAKE | FL | 34639 |
| MEDINA, TERRI A | 24229 SPLENDID LN | | | | WARSAW | MO | 65355-3607 |
| MEDINA, TOMMY | 1536 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2137 |
| MEDINA, TONY R | 4555 SARGENT AVE | | | | CASTRO VALLEY | CA | 94546-3651 |
| MEDINA, VICTOR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEDINA, ZACK S | 1863 GRAVES CT | | | | NORTHGLENN | CO | 80233-3269 |
| MEDINA-WILLIAMS, EMILY | 4717 DONALD STREET | | | | LANSING | MI | 48910-7410 |
| MEDINE, HELOISE | ALLAIN AND ALLAIN | PO BOX 467 | | | JEANERETTE | LA | 70544-0467 |
| MEDING, DORIS R | 3659 MAPLEKNOLL PL | C/O KRIS MEDING | | | THOUSAND OAKS | CA | 91362-1015 |
| MEDING, VIRGINIA A | 7016 MORNINGTON RD APT B | | | | BALTIMORE | MD | 21222-5332 |
| MEDINILLA, ELIZABETH | 2921 COOPER WOODS DR | | | | LOGANVILLE | GA | 30052-8200 |
| MEDINIS, JOSEPH D | 57451 YORKSHIRE DR | | | | WASHINGTN TWP | MI | 48094-3570 |
| MEDIO MICHAEL | 480 BLANK LN | | | | WATER MILL | NY | 11976-2136 |
| MEDISCH, ELIZABETH T | 4601 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1938 |
| MEDISCH, JOSEPH C | 325 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2423 |
| MEDITERRANEAN PROPERTIE LTD | 65, BOULEVARD G-D CHARLOTTE | L- 1331 LUXEMBOURG | 00352 264491 | | | | |
| MEDITERRANEAN PROPERTIES LTD | SDSDFSDFSDF | DFSDFSDFSDF | | TTTTTTTTTTTTTTTTTTTTTT | | | |
| MEDITERRANEAN SHIPPING CO USA INC | 420 5TH AVE FL 8 | *SCAC MESU* | | | NEW YORK | NY | 10018-0222 |
| MEDIWELL INC | 5354 W VICKERY BLVD | | | | FORT WORTH | TX | 76107-7520 |
| MEDIX SPECIALTY VEHICLES INC | 3008 MOBILE DR | | | | ELKHART | IN | 46514-5524 |
| MEDJESKY, CYNTHIA A | 1745 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| MEDJESKY, HAZEL M | 230 WELCOME WAY BLVD | APT B20 | | | INDIANAPOLIS | IN | 46214 |
| MEDJESKY, HAZEL M | 230 WELCOME WAY BLVD W APT B20 | | | | INDIANAPOLIS | IN | 46214-4943 |
| MEDLA, JOHN E | 4912 RIDGEBURY BLVD | | | | LYNDHURST | OH | 44124-1129 |
| MEDLAR, BETTY R | 8240 COUNTRY MANOR LN | | | | ALVARADO | TX | 76009-6470 |
| MEDLEN, CLARENCE W | 4209 KYLE LN | | | | KOKOMO | IN | 46902-4896 |
| MEDLEN, DEBORAH L | 1759 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3857 |
| MEDLEN, DOROTHY A | 4115 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| MEDLEN, DOUGLAS D | 3720 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDLEN, J D | 2586 BASEVIEW DR | | | | PINCKNEY | MI | 48169-9546 |
| MEDLEN, JASON D | 29781 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1940 |
| MEDLEN, LINDA | 13043 PINNER AVE. | | | | FISHERS | IN | 46037 |
| MEDLEN, RAY | 3845 W 250 S | | | | KOKOMO | IN | 46902-9124 |
| MEDLEN, WILLIAM H | 9533 ROUNDLAKE BLVD | | | | WHITE LAKE | MI | 48386-3972 |
| MEDLER ELECTRIC CO | 2155 REDMAN DR | | | | ALMA | MI | 48801-9313 |
| MEDLER FRED R (484550) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEDLER KENNETH | 424 1/2 SOUTH TANNER STREET | | | | RANTOUL | IL | 61866 |
| MEDLER, AMANDA E | 627 N MAIN ST | | | | NEW CASTLE | IN | 47362 |
| MEDLER, CHARLES D | 6119 LONG HWY | | | | EATON RAPIDS | MI | 48827-8301 |
| MEDLER, DANIEL B | PO BOX 189 | | | | HARTFORD CITY | IN | 47348-0189 |
| MEDLER, FRED R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEDLER, LARRY T | 8511 WILLIAM ST | | | | TAYLOR | MI | 48180-2874 |
| MEDLER, THEODORE A | 11708 E 21ST STREET CT S | | | | INDEPENDENCE | MO | 64050-4288 |
| MEDLER, WILBURT E | 2240 S STATE ROAD 1 | | | | FARMLAND | IN | 47340-9592 |
| MEDLEY ALBERT | MEDLEY, ANNE | KAHN & ASSOCIATES LLC | 102 WOODMONT BOULEVARD SUITE 200 | | NASHVILLE | TN | 37205 |
| MEDLEY ALBERT | MEDLEY, ALBERT | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MEDLEY FRED K | 4140 STONE RIVER RD | | | | CRESTLINE HTS | AL | 35213-2219 |
| MEDLEY GREGORY | 3467 FRAINS LAKE RD | | | | YPSILANTI | MI | 48198-9606 |
| MEDLEY JR, JOHN W | 2727 HAVERSHAM CT | | | | CHARLOTTE | NC | 28216-9610 |
| MEDLEY JR, ROBERT L | 250 BRADY WALK | | | | LAWRENCEVILLE | GA | 30045-8846 |
| MEDLEY MATERIAL HANDLING INC | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126-0706 |
| MEDLEY SR, HOWARD E | 165 MAIN ST | | | | LEIPSIC | OH | 45856-1018 |
| MEDLEY VIRGIL | 25123 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3979 |
| MEDLEY, ALBERT | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MEDLEY, ANNE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MEDLEY, ARNOLD J | 135 W CARIBBEAN | | | | PORT ST LUCIE | FL | 34952-3470 |
| MEDLEY, BETTY | 626 E WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2231 |
| MEDLEY, BETTY | 626 EAST WEISHEIMER RD | | | | COLUMBUS | OH | 43214 |
| MEDLEY, BEVERLY A | 1146 E LARAMIE AVE | | | | PUEBLO WEST | CO | 81007-7112 |
| MEDLEY, BEVERLY A | 1146 EAST LARAMIE AVENUE | | | | PUEBLO | CO | 81007-7112 |
| MEDLEY, CLARENCE | 1211 W 85TH ST | | | | KANSAS CITY | MO | 64114-2712 |
| MEDLEY, DAVID A | 396 KING RD | | | | GORDON | GA | 31031-3175 |
| MEDLEY, DIANE E | | | | | | | |
| MEDLEY, FRANCIS | 2444 SUNSHINE ACRES | | | | FESTUS | MO | 63028-4584 |
| MEDLEY, FRED | 66500 WOLCOTT RD | | | | RAY | MI | 48096-1816 |
| MEDLEY, GARY W | 15414 N OAK DR | | | | CHOCTAW | OK | 73020-7065 |
| MEDLEY, GREGORY | 3467 FRAINS LAKE RD | | | | YPSILANTI | MI | 48198-9606 |
| MEDLEY, HAROLD W | 17411 NORTHLAWN ST | | | | DETROIT | MI | 48221-2550 |
| MEDLEY, HEATHER | | | | | | | |
| MEDLEY, HURSHA B | 4539 GILFORD DR | | | | SILVERWOOD | MI | 48760-9736 |
| MEDLEY, JAMES B | 1730 WEYMOUTH LN NW | | | | HUNTSVILLE | AL | 35806-3426 |
| MEDLEY, JAMES H | 4024 CLEARSTREAM WAY | | | | ENGLEWOOD | OH | 45322-1458 |
| MEDLEY, JAMES W | 1635 SAINT JULIAN ST | | | | SUWANEE | GA | 30024-2899 |
| MEDLEY, JASON M | 4784 CECELIA ANN AVENUE | | | | CLARKSTON | MI | 48346-4083 |
| MEDLEY, JOHN M | 1146 E LARAMIE AVE | | | | PUEBLO WEST | CO | 81007-7112 |
| MEDLEY, JOHN M | 1146 EAST LARAMIE AVENUE | | | | PUEBLO | CO | 81007-7112 |
| MEDLEY, JOHNNIE F | GENERAL DELIVERY | | | | MOUNDVILLE | MO | 64771-9999 |
| MEDLEY, JOSEPH K | 16724 KEITH DR | | | | MACOMB | MI | 48042-2330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDLEY, KAREN E | 77 LORENZO DR | | | | FREDERICKSBRG | VA | 22405-3609 |
| MEDLEY, KELLY E | 1071 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| MEDLEY, LAUNA E | 2814 FREDONIA RD | | | | INDIANAPOLIS | IN | 46222-1458 |
| MEDLEY, LEO F | PO BOX 871142 | | | | CANTON | MI | 48187-6142 |
| MEDLEY, LILA L | 1520 LINDENWOOD | | | | DESOTO | MO | 63020-2805 |
| MEDLEY, LINDA L | 19 S DADE 203 | | | | EVERTON | MO | 65646-8176 |
| MEDLEY, LORETTA H | 195 COCHRANE DR | | | | ALICEVILLE | AL | 35442-3845 |
| MEDLEY, MACEO | 4565 JAYWOOD DR | | | | SILVERWOOD | MI | 48760-9751 |
| MEDLEY, MAE L | 17846 W CLUB VISTA DR | | | | SURPRISE | AZ | 85374-2907 |
| MEDLEY, MARQUITA A | 2027 WYNDHURST RD | | | | TOLEDO | OH | 43607-1372 |
| MEDLEY, MARQUITA ALLENE | 2027 WYNDHURST RD | | | | TOLEDO | OH | 43607-1372 |
| MEDLEY, MARY C | 1649 EMERALD POINTE LN | | | | KNOXVILLE | TN | 37918-9610 |
| MEDLEY, MARY F | 1621 S 49TH ST | | | | KANSAS CITY | KS | 66106-2309 |
| MEDLEY, MARY F | 1621 SO 49TH ST | | | | KANSAS CITY | KS | 66106-2309 |
| MEDLEY, PAUL E | 5225 SPRINGVIEW CIRCLE | | | | TROTWOOD | OH | 45426-2356 |
| MEDLEY, PAULINE | 25854 ROSS ST | | | | INKSTER | MI | 48141-3258 |
| MEDLEY, PAULINE | 25854 ROSS | | | | INKSTER | MI | 48141-3258 |
| MEDLEY, RANDY P | 1916 NICOLET ST | | | | JANESVILLE | WI | 53546-5760 |
| MEDLEY, ROBERT A | 522 NANCY DRIVE BX 117 | | | | SWEETSER | IN | 46987 |
| MEDLEY, ROLAND L | 2704 W 23RD ST | | | | ANDERSON | IN | 46011-4017 |
| MEDLEY, SANDRA M | 44695 FOREST TRAIL DR | | | | CANTON | MI | 48187-1704 |
| MEDLEY, SHERYL M | 1916 NICOLET ST | | | | JANESVILLE | WI | 53546-5760 |
| MEDLEY, SONDRA S | 10336 WALMER ST | | | | OVERLAND PARK | KS | 66212-1741 |
| MEDLEY, TARA J | 1297 STATE ROUTE 28 | | | | MIDLAND | OH | 45148-9619 |
| MEDLEY, THERESA D | 1071 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| MEDLEY, THERESA DIANE | 1071 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| MEDLEY, TYRONE | 1750 W HOWARD RD | | | | BEAVERTON | MI | 48612-9418 |
| MEDLEY, VACHEL L | 4539 GILFORD DR | | | | SILVERWOOD | MI | 48760-9736 |
| MEDLEY, VIRGIL | 25123 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3979 |
| MEDLEY, W T | 454 PRAIRIE AVE | | | | WILMINGTON | OH | 45177-1749 |
| MEDLEY, WALTER G | 7480 W 200 N | | | | THORNTOWN | IN | 46071-9397 |
| MEDLEY, WALTER H | 7905 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2255 |
| MEDLEY, WELMER B | 25854 ROSS ST | | | | INKSTER | MI | 48141-3258 |
| MEDLIN BUICK GMC | 1900 S TARBORO ST | | | | WILSON | NC | 27893 |
| MEDLIN BUICK OLDSMOBILE GMC | 1900 S TARBORO ST | | | | WILSON | NC | 27893 |
| MEDLIN CRAWFORD P (429438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEDLIN INVESTMENTS, INC. | JACK MEDLIN | 1900 S TARBORO ST | | | WILSON | NC | 27893 |
| MEDLIN JAMES R (429439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEDLIN KATHY | 5025 WINDING TRAIL LN | | | | INDIAN TRAIL | NC | 28079 |
| MEDLIN MURRAY | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MEDLIN TRAVIS | MEDLIN, CHRISTINA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEDLIN TRAVIS | MEDLIN, TRAVIS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEDLIN, ALICE M | 3041 WALKER DR | | | | MARIETTA | GA | 30062-1528 |
| MEDLIN, BRENDA A | 558 OAK GROVE ROAD | | | | JOHNSON CITY | TN | 37615-2731 |
| MEDLIN, CARL C | 9805 AVENUE C | | | | MECOSTA | MI | 49332-9520 |
| MEDLIN, CHARLES E | 128 MOTEL DR | | | | WARTBURG | TN | 37887-4236 |
| MEDLIN, CHRISTINA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEDLIN, CRAWFORD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEDLIN, DENNIS E | 9522 PENCE JONES RD | | | | WAYNESVILLE | OH | 45068-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDLIN, DIANE R | 5995 CITRUS AVE | | | | FORT PIERCE | FL | 34982-3310 |
| MEDLIN, EDWIN M | 5906 HAMS FORD RD | | | | SPOTSYLVANIA | VA | 22551-2603 |
| MEDLIN, FRANCES B | 1059 GOLDEN SANDS WAY | | | | LELAND | NC | 28451-7015 |
| MEDLIN, FRANK H | 27226 HOSPITAL DR | | | | PAOLA | KS | 66071-5394 |
| MEDLIN, GEORGE F | 230 S RIDGEVIEW RD | | | | OLATHE | KS | 66061-4835 |
| MEDLIN, JAMES R | 606 N SUNSET DR | | | | INDEPENDENCE | MO | 64050-3223 |
| MEDLIN, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEDLIN, LYNN L | 118 ELLIOT WOOD PL | | | | FORT WAYNE | IN | 46804 |
| MEDLIN, MARY E | 21808 S MAJOR RD | | | | PECULIAR | MO | 64078-8729 |
| MEDLIN, MARY MARGARET | 1015 FIVE FORK RD | | | | HILLSVILLE | VA | 24343-3756 |
| MEDLIN, MARY MARGARET | 1015 FIVE FORKS RD | | | | HILLSVILLE | VA | 24343-3756 |
| MEDLIN, MILDRED | 2668 BUFORD DAM RD | | | | CUMMING | GA | 30041-6624 |
| MEDLIN, MURRAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MEDLIN, PHILLIP N | 7153 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1151 |
| MEDLIN, TIMBERLY A | 14089 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5421 |
| MEDLIN, TIMBERLY D | 14089 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5421 |
| MEDLIN, TRAVIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEDLIN, VIRGIL L | 21808 S MAJOR RD | | | | PECULIAR | MO | 64078-8729 |
| MEDLIN, WAYNE L | 5869 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| MEDLIN, WILLIAM B | | | | | | | |
| MEDLIN, WILLIAM R | 1525 BAKER CIR | | | | INDEPENDENCE | MO | 64050-4170 |
| MEDLIN, WILLIS H | 3705 N HUNTINGTON RD | | | | MARION | IN | 46952-1227 |
| MEDLING, WILLIAM J | 3402 KLEINPELL ST | | | | FLINT | MI | 48507-2158 |
| MEDLOCK WILLIE J (403143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEDLOCK, AVERAL S | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| MEDLOCK, DANIEL D | 1329 LINVILLE DR | | | | WATERFORD | MI | 48328-1232 |
| MEDLOCK, DAVID | | | | | | | |
| MEDLOCK, E J | 1381 WHITE OAK DR | | | | WHITE PLAINS | GA | 30678 |
| MEDLOCK, ETHEL M | 918 PATTON HILL RD | | | | BEDFORD | IN | 47421-8638 |
| MEDLOCK, ETHEL M | RR 4 BOX 1180 | | | | SPRINGVILLE | IN | 47452-9645 |
| MEDLOCK, JEREMY M | 457 ROLAND ST | | | | PONTIAC | MI | 48341-2372 |
| MEDLOCK, JESSE | PO BOX 49016 | | | | SARASOTA | FL | 34230-6016 |
| MEDLOCK, KEITH A | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| MEDLOCK, KEITH A. | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| MEDLOCK, KELLY L | 12805 NW JAMILYN LN | | | | PARKVILLE | MO | 64152-1473 |
| MEDLOCK, MELINDA K | 10921 WHITESTONE RANCH RD | | | | BENBROOK | TX | 76126-4579 |
| MEDLOCK, NICKY | 3400 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1236 |
| MEDLOCK, NICOLE JUSTINE | 230 BLUE BIRD LN | | | | SMITHS GROVE | KY | 42171-8734 |
| MEDLOCK, PHILIP L | 12805 NW JAMILYN LN | | | | PARKVILLE | MO | 64152-1473 |
| MEDLOCK, RICK V | 9650 KIER RD | | | | HOLLY | MI | 48442-8759 |
| MEDLOCK, ROSA N | 3085 COUNTY HOME RD | | | | PARIS | TN | 38242-7980 |
| MEDLOCK, WILLIAM B | 2196 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1375 |
| MEDLOCK, WILLIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEDLOCK, WILLIS F | PO BOX 2684 | | | | PALATKA | FL | 32178-2684 |
| MEDLYN, ARLENE E | 5350 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| MEDLYN, JILL M | 956 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| MEDLYN, JILL MARIE | 956 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| MEDLYN, LESLIE R | 5350 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| MEDNIS, JANIS | 294 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDO SR, THOMAS A | 1519 E SPYGLASS DR | | | | CHANDLER | AZ | 85249-4356 |
| MEDORA REDLEY | 2419 S ETHEL ST | | | | DETROIT | MI | 48217-1656 |
| MEDORE, JAMES E | 4611 E TRASK LAKE RD | | | | HARRISVILLE | MI | 48740-9745 |
| MEDOS, DONNA J | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| MEDOS, DONNA JANE | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| MEDOS, MARK R | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| MEDOVARSKY, JOHN W | 18119 22 MILE RD | | | | MACOMB | MI | 48044-1630 |
| MEDOVICH, CARLA P | 311 5TH ST APT 1 | | | | NILES | OH | 44446-1478 |
| MEDOVICH, STEPHEN P | 1417 W LIBERTY ST | | | | HUBBARD | OH | 44425-3310 |
| MEDPOINTE INC | 032 DAVIDSON AVE STE 300 | | | | SOMERSET | NJ | 08873 |
| MEDPOINTE INC | 265 DAVIDSON AVE STE 300 | | | | SOMERSET | NJ | 08873-4120 |
| MEDRAD INC | 1 MEDRAD DR | | | | INDIANOLA | PA | 15051-9759 |
| MEDRANO JR, DARIO F | 617 LOUISA ST | | | | LANSING | MI | 48911-5134 |
| MEDRANO SR., HILDEBERTO A | PO BOX 210248 | | | | AUBURN HILLS | MI | 48321-0248 |
| MEDRANO SR., HILDEBERTO A. | PO BOX 210248 | | | | AUBURN HILLS | MI | 48321-0248 |
| MEDRANO, ALEX | 1822 19TH ST | | | | BEDFORD | IN | 47421-4050 |
| MEDRANO, ANTONIO R | 704 HEATHCLIFF DR | | | | EVERMAN | TX | 76140-2910 |
| MEDRANO, BONIFACIO | 337 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| MEDRANO, CELESTINA | 988 REDPENE CT | | | | SAN DIEGO | CA | 92154 |
| MEDRANO, DANIEL | 5536 STRAWBERRY LN | | | | HASLETT | MI | 48840-9770 |
| MEDRANO, DANIEL | PO BOX 110016 | | | | NAPLES | FL | 34108 |
| MEDRANO, DAVID R | 3190 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| MEDRANO, DOLORES | | | | | | | |
| MEDRANO, EDVARDO J | 19126 WOOD ST | | | | MELVINDALE | MI | 48122-2203 |
| MEDRANO, FAUSTINO | PO BOX 20215 | | | | SAGINAW | MI | 48602-0215 |
| MEDRANO, HILDEBERTO A | 2100 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2422 |
| MEDRANO, HILDEBERTO ANTONIO | 2100 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2422 |
| MEDRANO, IRMA | | | | | | | |
| MEDRANO, JAVIER M | 4000 DEER CREEK BLVD STE H2 | | | | SPRING HILL | TN | 37174-5142 |
| MEDRANO, JOSE | | | | | | | |
| MEDRANO, JOSE S | PO BOX 221 | | | | FULTON | CA | 95439-0221 |
| MEDRANO, LETICIA | | | | | | | |
| MEDRANO, LETICIA GUADALUPE | DAVID JARAMILLO ATTY | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| MEDRANO, MARGARITA | | | | | | | |
| MEDRANO, MARIA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MEDRANO, MARY ANN | 7364 CARDINAL RD | | | | LEXINGTON | MI | 48450-9627 |
| MEDRANO, MARY L | 1417 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| MEDRANO, RAMON M | 11080 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340-4437 |
| MEDRANO, SAM | 9328 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3208 |
| MEDRANO, SONORA | 2100 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2422 |
| MEDRI ENRICO | VIALE ROMAGNA 33 | | | 48016 MILANO MARITTIMA (RA) ITALY | | | |
| MEDRI FABIO | VIA L.GEROLDI, 55 | | | | 25049 ISEO (BS) | | |
| MEDRICK, PAUL | 10785 HOLLIS RD | | | | MEADVILLE | PA | 16335-7225 |
| MEDRISK | 2701 RENAISSANCE BOULEVARD, SU | | | | KING OF PRUSSIA | PA | 19406 |
| MEDRISK INC. | 2701 RENAISSANCE BLVD STE 200 | P.O. BOX 61570 | | | KING OF PRUSSIA | PA | 19406-2781 |
| MEDROW, JACK T | 2040 W MAIN ST STE 210 # 1229 | | | | RAPID CITY | SD | 57702-2570 |
| MEDROW, KENNETH W | 12455 W JANESVILLE RD UNIT 201 | | | | MUSKEGO | WI | 53150-2953 |
| MEDROW, MARJORIE A | 2040 W MAIN ST STE 2101229 | | | | RAPID CITY | SD | 57702 |
| MEDROW, MARJORIE A | 2040 W MAIN SUITE 210 | 1229 | | | RAPID CITY | SD | 57702 |
| MEDROW, MARY A | 9120 W HIGHLAND PARK AVE APT 346 | | | | FRANKLIN | WI | 53132-8002 |
| MEDROW, ROBERT A | 139 BARON ROAD | | | | MUKWONAGO | WI | 53149-1461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDSECURITIES INVESTMENT SAL | 482 CLEMENCEUA STR PO BOX 11-348 | | | 11072030 RIAD EL SOLH BEIRUT LEBANON | | | |
| MEDSKER ELEC/FRMNGTN | 28650 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5824 |
| MEDSKER, DONNA J. | P.O BOX # 55 | | | | EATON | IN | 47338 |
| MEDSKER, DONNA J. | PO BOX 55 | | | | EATON | IN | 47338-0055 |
| MEDSKER, JOSHUA RUSSELL | 6121 E LYNN DR | | | | MOORESVILLE | IN | 46158-6576 |
| MEDSKER, RICKIE A | 61 W DOUGLAS DR | | | | SAINT PETERS | MO | 63376 |
| MEDSOURCE LLC | PO BOX 1248 | | | | BLOOMINGTON | IL | 61702-1248 |
| MEDSTAR | | 551 E BERRY ST | | | | TX | 76110 |
| MEDSTAR HEALTH ANES | PO BOX 632811 | | | | BALTIMORE | MD | 21263-11 |
| MEDSTAR HEALTH ANEST | PO BOX 632817 | | | | BALTIMORE | MD | 21263-17 |
| MEDSTAT GROUP INC | 777 E EISENHOWER PKWY STE 500 | | | | ANN ARBOR | MI | 48108 |
| MEDTEC AMBULANCE INC | 2429 LINCOLNWAY E | | | | GOSHEN | IN | 46526-6437 |
| MEDTRAC/NASHVILLE | PO BOX 290429 | | | | NASHVILLE | TN | 37229-0429 |
| MEDUKAS, MARILYN A | PO BOX 607 | | | | HOWARD CITY | MI | 49329-0607 |
| MEDURA, VERNA | 9110 SUMMER PARK DR. | | | | BALTIMORE | MD | 21234-3421 |
| MEDUVSKY, ALEXANDER | 12390 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4478 |
| MEDVE BRYAN | 319 LIVE OAK DR | | | | STAFFORD | TX | 77477-5626 |
| MEDVEC, DOLORES A | 965 PULASKI MERCER RD | | | | NEW WILMINGTON | PA | 16142-2421 |
| MEDVEC, JOHN W | 11475 FOX RUN LN | | | | CANFIELD | OH | 44406-8448 |
| MEDVEC, MICHAEL P | 6700 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4956 |
| MEDVECKY, PAUL T | 10350 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| MEDVECKY, PAULETTE | 32436 WOODBROOK DR | | | | WAYNE | MI | 48184-1470 |
| MEDVED CHEVROLET SOUTH, INC. | 1506 S WILCOX ST | | | | CASTLE ROCK | CO | 80104-1922 |
| MEDVED CHEVROLET SOUTH, INC. | JOHN MEDVED | 1506 S WILCOX ST | | | CASTLE ROCK | CO | 80104-1922 |
| MEDVED CHEVROLET, INC | 20901E 32ND PKWY | UNIT C | | | AURORA | CO | 80011-8101 |
| MEDVED CHEVROLET, INC | 20901 E 32ND PKWY | UNIT C | | | AURORA | CO | 80011-8101 |
| MEDVED CHEVROLET, INC. | | | | | ARVADA | CO | 80002 |
| MEDVED CHEVROLET, INC. | JOHN MEDVED | 11001 W I70 FRONTAGE RD N | | | WHEAT RIDGE | CO | 80033 |
| MEDVED CHEVROLET, INC. | 11001 N I 70 SERVICE RD | | | | WHEAT RIDGE | CO | 80033-2102 |
| MEDVED CHEVROLET, INC. | 11001 W I70 FRONTAGE RD N | | | | WHEAT RIDGE | CO | 80033 |
| MEDVED PONTIAC BUICK GMC INC | 1506 S WILCOX ST | | | | CASTLE ROCK | CO | 80104-1922 |
| MEDVED PONTIAC BUICK GMC, INC. | 1506 S WILCOX ST | | | | CASTLE ROCK | CO | 80104-1922 |
| MEDVED, ANNA | 860 GALAHAD DR | | | | ORTONVILLE | MI | 48462-8945 |
| MEDVED, DARINKA | 2797 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2619 |
| MEDVED, EDWARD | 407 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| MEDVED, GEORGE W | 14102 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4995 |
| MEDVED, JASON M | 3522 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502-3177 |
| MEDVED, JOHN | 1484 NEW SALEM ROAD | | | | NEW SALEM | PA | 15468-1170 |
| MEDVED, JOSEPH B | PO BOX 1356 | | | | LAPEER | MI | 48446-5356 |
| MEDVED, JULIE | 109 SAINT ROSE ST | C/O MARY JANE MEDVED | | | JAMAICA PLAIN | MA | 02130-3927 |
| MEDVED, LOUIS | 30 ERIE CANAL DR | | | | ROCHESTER | NY | 14626 |
| MEDVED, MILAN | 12790 KENYON DR | | | | CHESTERLAND | OH | 44026-3230 |
| MEDVED, MILKA | 2800 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1465 |
| MEDVESKAS, JOSEPH J | 15912 S RIVER RD | | | | PLAINFIELD | IL | 60544-8118 |
| MEDVETZ, MICHAEL B | 7602 LIBERTY AVE | | | | PARMA | OH | 44129-1307 |
| MEDVETZ, STEVEN | PO BOX 171 | 181 FOURTH STREET | | | ONEIDA | PA | 18242-0171 |
| MEDVETZ, STEVEN | 181 4TH ST | PO BOX 171 | | | ONEIDA | PA | 18242 |
| MEDWEDEFF, CARL G | 15555 FAIRLANE DR | | | | LIVONIA | MI | 48154-2643 |
| MEDWICK, C L | 295 MAIN ST | | | | RIDGEFIELD PK | NJ | 07660-1535 |
| MEDWICK, IRENE | 50 LACEY RD STE B101 | | | | MANCHESTER TW | NJ | 08759-2954 |
| MEDWICK, IRENE | 50 LACEY RD | APT# D133 | | | WHITING | NJ | 08759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDWID, MERCEDES | 52 MORGAN DR | | | | LEXINGTON | OH | 44904-8017 |
| MEDWORK | PO BOX 710874 | | | | COLUMBUS | OH | 43271-0001 |
| MEDYN, ALICE M | 206 CASE ST | | | | SOLVAY | NY | 13209-2512 |
| MEDZIE, CARL J | 3739 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-4410 |
| MEE, JEANETTE L | 2126 MUSTANG DR | | | | MOHAVE VALLEY | AZ | 86440-9383 |
| MEE, ROBERT J | 200 CAPE SHORES CIR APT J | | | | CAPE CANAVERAL | FL | 32920 |
| MEECE JR, HOBERT S | 4212 LINDEN AVE | | | | CINCINNATI | OH | 45236-2428 |
| MEECE, ALLAN G | 2645 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9250 |
| MEECE, CARL | 2902 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5847 |
| MEECE, CHRISTINE C | 2268 POPPY DR | | | | LOVELAND | OH | 45140-1256 |
| MEECE, CHRISTOPHER A | 138 CLAY ST | | | | LEBANON | OH | 45036-2102 |
| MEECE, DONNA S | 310 MCCLURE RD | | | | LEBANON | OH | 45036-9315 |
| MEECE, EDWARD E | 2558 MARSCOTT DR | | | | DAYTON | OH | 45440-2257 |
| MEECE, EDWARD O | 1996 MALVIN HILL CHURCH RD | | | | SOMERSET | KY | 42501-5704 |
| MEECE, JACK L | 1595 TIMBERLINE TRCE | | | | SNELLVILLE | GA | 30078-6619 |
| MEECE, JAMES L | 214 E MOUNT EDEN RD | | | | RUSSELL SPRINGS | KY | 42642-9781 |
| MEECE, LARRY J | 58 ASH LN | | | | KIMBERLING CY | MO | 65686-7247 |
| MEECE, LARRY R | 4929 OAKBROOK DR | | | | INDIANAPOLIS | IN | 46254-1119 |
| MEECE, LYLE L | 7238S 700W-90 | | | | WARREN | IN | 46792 |
| MEECE, QUINTON D | 6001 W RIVER RD | | | | MUNCIE | IN | 47304-4651 |
| MEECE, REBECCA D | 2645 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9250 |
| MEECE, SAMUEL P | 2849 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 |
| MEECE, SHIRLEY A. | 7330 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7085 |
| MEECE, VICTOR C | 5462 DUQUESNE AVE. | | | | DAYTON | OH | 45431-2826 |
| MEECH DARYL (478160) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MEECH, DARYL | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MEECH, HARRY M | 1007 19TH STREET | | | | OTSEGO | MI | 49078-9793 |
| MEECH, JOHN W | 3715 ADY RD | | | | STREET | MD | 21154-1431 |
| MEECHAN, THOMAS | 13145 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1619 |
| MEECO INC | 250 TITUS AVE | | | | WARRINGTON | PA | 18976-2426 |
| MEEDER, STEVEN W | 3833 E FIVE POINT HWY 5 | | | | CHARLOTTE | MI | 48813 |
| MEEDS, MARK R | 1454 WARDMIER DR | | | | DAYTON | OH | 45459 |
| MEEDS, RUSSELL O | 317 SYCAMORE GLEN DR APT 117 | | | | MIAMISBURG | OH | 45342-5707 |
| MEEGAN, ALICE | 4987 LYNWOOD AVE | | | | BUFFALO | NY | 14219-2609 |
| MEEGAN, MARY E | APT 403 BOYLE CENTER | | | | AUBURN | NY | 13021 |
| MEEGAN, NANCY | 2206 CAMPUS DR | | | | SAINT CHARLES | MO | 63301-1052 |
| MEEGAN, RONALD A | 3355 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2902 |
| MEEGAN, THERESA M | 3355 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2902 |
| MEEHAN AUTOMOBILES, INC. | KEVIN MEEHAN | PO BOX 444 | | | MENDON | MA | 01756-0444 |
| MEEHAN BRENDA | MEEHAN, BRENDA | 2722 ESTHNER | | | WICHITA | KS | 67213 |
| MEEHAN JOHN D | 656 CHESTER ST | | | | BIRMINGHAM | MI | 48009-1437 |
| MEEHAN JR, VERNON T | 19638 ROMAR ST | | | | NORTHRIDGE | CA | 91324-1031 |
| MEEHAN KEVIN | 2502 SECANE RD | | | | SECANE | PA | 19018-2814 |
| MEEHAN, BRENDA | 2722 W ESTHNER AVE | | | | WICHITA | KS | 67213-1848 |
| MEEHAN, CAROL A | 9S681 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527-7051 |
| MEEHAN, CAROLE M | 2638 FALLENLEAF DR | | | | STOCKTON | CA | 95209-1107 |
| MEEHAN, CATHERINE A | 698 YONKERS AVE | | | | YONKERS | NY | 10704 |
| MEEHAN, DANIEL L | 6536 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| MEEHAN, DOROTHY E | 1007 SANTA MONICA DR | | | | MCKEESPORT | PA | 15133-3709 |
| MEEHAN, EILEEN M | 23 AUTUMN DR | | | | TAPPAN | NY | 10983-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEEHAN, HELEN | 240 RED HILL RD | | | | MIDDLETOWN | NJ | 07748 |
| MEEHAN, JEROME M | 540 S MAIN ST | | | | NASHVILLE | MI | 49073-9565 |
| MEEHAN, JOHN D | 656 CHESTER ST | | | | BIRMINGHAM | MI | 48009-1437 |
| MEEHAN, JOSEPH B | 2208 FRONTIER RD | | | | JANESVILLE | WI | 53546-5608 |
| MEEHAN, LESTER R | 1640 PERSHING PL | | | | JANESVILLE | WI | 53546-5640 |
| MEEHAN, M A | 176 2ND ST | | | | KEYPORT | NJ | 07735-1850 |
| MEEHAN, MARY F | 1187 ORCHARD PARK RD APT 139 | | | | WEST SENECA | NY | 14224-3962 |
| MEEHAN, MICHAEL C | G9095 S SAGINAW RD UNIT 5 | | | | GRAND BLANC | MI | 48439 |
| MEEHAN, MICHAEL G | 12918 WEDGEWOOD WAY APT C | | | | BAYONET POINT | FL | 34667-2188 |
| MEEHAN, MIKE D | 3821 TRIORA ST | | | | LAS VEGAS | NV | 89129-2711 |
| MEEHAN, PATRICK J | 6292 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5919 |
| MEEHAN, ROBERT L | APT 7 | 710 OHIO STREET | | | DARLINGTON | WI | 53530-1264 |
| MEEHAN, TERENCE L | 4303 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-8603 |
| MEEHAN, TERESA K | 2150 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1429 |
| MEEHAN, TERRY | 1320 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5573 |
| MEEHAN, THERESE | 335 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7671 |
| MEEHAN, TIMOTHY J | 2150 BRENTHAVEN DR | | | | BLOOMFIELD | MI | 48304-1429 |
| MEEHAN, WILLIAM J | PO BOX 344 | 328 BLACKPOINT RD | | | NESHANIC STATION | NJ | 08853-0344 |
| MEEHLE, LAWRENCE R | 3451 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7932 |
| MEEHLE, THEODORE D | 217 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2106 |
| MEEHLEDER, BARBARA J | 206 W. CAPITOL | | | | SAGINAW | MI | 48604-1456 |
| MEEHLEDER, BARBARA J | 206 W CAPITOL ST | | | | SAGINAW | MI | 48604-1456 |
| MEEHLEDER, DOMINIC | PO BOX 123 | | | | EATON RAPIDS | MI | 48827-0123 |
| MEEHLEDER, JOHN C | 5325 SHERMAN RD | | | | SAGINAW | MI | 48604-1169 |
| MEEHLEDER, KEVIN J | 2258 BRADFORD DR | | | | FLINT | MI | 48507-4402 |
| MEEHLEDER, LESTER T | 2143 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| MEEHLEDER, LINDA J | GENERAL DELIVERY | | | | LANSING | MI | 48901-9999 |
| MEEHLEDER, MICHAEL L | 598 N FROST DR | | | | SAGINAW | MI | 48638-5745 |
| MEEHLEDER, RAYMOND A | 6700 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| MEEHLING, JOHN E | 2217 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| MEEK BRUCE A | 4462 SUSAN DR | | | | HIGHLAND | MI | 48357-4035 |
| MEEK HARVEY C (ESTATE OF) (637680) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MEEK JR, FRANKLIN W | 5713 BRETWOOD DR | | | | KEITHVILLE | LA | 71047-5529 |
| MEEK JR, NORMAN A | 741 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| MEEK MARY JO | 630 NOTRE DAME AVE | | | | EDWARDSVILLE | IL | 62025-2627 |
| MEEK ROBERT G (640577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEEK TRUCK LINE INC | 1305 8TH ST NE | | | | STAPLES | MN | 56479-3230 |
| MEEK, A W | 11631 W HARMONY LN | | | | OLATHE | KS | 66062-9709 |
| MEEK, BRIAN L | 405 BELO CT | | | | FORT MILL | SC | 29715-7854 |
| MEEK, CAROLE M | 652 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1383 |
| MEEK, CHRISTOPHER S | 119 OAK RIDGE DRIVE | | | | SHREVEPORT | LA | 71106-7313 |
| MEEK, DANIEL R | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| MEEK, DANIEL RAY | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| MEEK, DENNIS L | 705 S 4TH ST | | | | MIDLOTHIAN | TX | 76065-3118 |
| MEEK, DONALD P | 331 W SALEM ST APT 311 | | | | COLUMBIANA | OH | 44408-1183 |
| MEEK, DONALD R | 14436 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| MEEK, FLORRIE L | G8452 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| MEEK, GARY L | 912 COPPERSTONE LN | | | | FORT MILL | SC | 29708-6413 |
| MEEK, GREGORY L | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 |
| MEEK, GREGORY L | 8334 CROSLEY ROAD | | | | SPRINGBORO | OH | 45066-9362 |
| MEEK, HARRIETT L | 6836 MIDDLETON CT | | | | INDIANAPOLIS | IN | 46268-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEEK, HARVEY C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MEEK, HARVEY C | C/O ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MEEK, IRIS C | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 |
| MEEK, IRVIN E | 320 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| MEEK, JEAN L | 442 ISAAC ST. | | | | NILES | OH | 44446-3440 |
| MEEK, JEAN L | 442 ISAAC AVE | | | | NILES | OH | 44446-3440 |
| MEEK, JEROME T | 1202 HALL ST | | | | EATON RAPIDS | MI | 48827-1724 |
| MEEK, JEROME T | 1202 HALL STREET | | | | EATON RAPIDS | MI | 48827-1724 |
| MEEK, JOHN C | 4318 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8900 |
| MEEK, JOYCE | 5839 YARMOUTH AVENUE | | | | TOLEDO | OH | 43623-1235 |
| MEEK, KELSEY E | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| MEEK, MARIAN L | 9347 CLEARMEADOW LN | TIMBER GREENS | | | NEW PORT RICHEY | FL | 34655-5104 |
| MEEK, MARLENE M. | 8584 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9701 |
| MEEK, MAXIE W | 2344 CENTER RD | | | | CHESTER | SC | 29706-6509 |
| MEEK, MICHAEL J | 5359 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| MEEK, NANCY S | 2693 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| MEEK, RAY D | 412 NORWOOD DR | | | | HURST | TX | 76053-6800 |
| MEEK, RICHARD E | 1632 OWEN RD | | | | NORTHWOOD | OH | 43619-2227 |
| MEEK, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEEK, RONALD L | 4042 S 300 E | | | | ANDERSON | IN | 46017-9546 |
| MEEK, SHERIE E | 4302 ANGELICO LANE | | | | ROUND ROCK | TX | 78681-1693 |
| MEEK, SHIRLEY M | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 |
| MEEK, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MEEK, WILLIAM E | 4139 COURTNEY DR L-7 | | | | FLINT | MI | 48504 |
| MEEK, WILLIAM H | 414 E MAIN ST | | | | ANTLERS | OK | 74523-3200 |
| MEEK-MARTINEZ, KATHY J | 219 PROSPECT AVENUE | | | | JANESVILLE | WI | 53545-3027 |
| MEEKA J. BRUENN | 4324 S 8TH | | | | TACOMA | WA | 98405 |
| MEEKER EDWARD J (667798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEEKER JR, WILLIAM E | APT B42 | 11833 JAMES STREET | | | HOLLAND | MI | 49424-7720 |
| MEEKER RONALD J | 1205 S MEAHME TRL | | | | CRAWFORDSVILLE | IN | 47933-6922 |
| MEEKER, ARGYL R | 5745 N 300 E | | | | ANDERSON | IN | 46012-9528 |
| MEEKER, BETH A | 6004 HARVARD DR | | | | KOKOMO | IN | 46902-5234 |
| MEEKER, BILLY L | ROUTE 1 BOX 161C1 | | | | KOSHKONONG | MO | 65692 |
| MEEKER, DONALD | 1695 BUCHANAN RD | | | | REMUS | MI | 49340-9705 |
| MEEKER, DORIS J | 13540 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9645 |
| MEEKER, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEEKER, ERNEST E | 203 FOXWORTH LN | | | | SIMPSONVILLE | SC | 29680 |
| MEEKER, EVELYN L | 4626 HAMPTON | | | | ROYAL OAK | MI | 48073 |
| MEEKER, EVELYN L | 5603 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7451 |
| MEEKER, GARY R | 2822 W 900 S | | | | PENDLETON | IN | 46064-9531 |
| MEEKER, GEORGE W | 527 N MASON ST | | | | SAGINAW | MI | 48602-4470 |
| MEEKER, GEORGE WILLIAM | 527 N MASON ST | | | | SAGINAW | MI | 48602-4470 |
| MEEKER, GERALD R | 1029 SYMMES AVE | | | | HAMILTON | OH | 45015-1644 |
| MEEKER, GERALD W | 3601 WARREN SHARON RD | | | | VIENNA | OH | 44473-9533 |
| MEEKER, HAZEL A | PO BOX 336 | | | | LAKE GEORGE | MI | 48633-0336 |
| MEEKER, JAKE J | PO BOX 400 | | | | OAKWOOD | OH | 45873-0400 |
| MEEKER, JAMES H | 116 FONTAINE WALK | | | | WARNER ROBINS | GA | 31088-6740 |
| MEEKER, JAMES M | 58733 RYAN ST | | | | MATTAWAN | MI | 49071-9577 |
| MEEKER, JAMES T | 4506 NW 50TH ST | | | | KANSAS CITY | MO | 64151-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEEKER, JOHN A | 22 BENJAMIN ST | | | | SOMERSET | NJ | 08873-7260 |
| MEEKER, JOHN N | 19841 MONTEREY AVE | | | | EUCLID | OH | 44119-1512 |
| MEEKER, JOSEPH B | 111 RAVENNA ST | | | | HUDSON | OH | 44236-3466 |
| MEEKER, KAREN D | 13540 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9645 |
| MEEKER, KENNETH M | 13540 S CHIPPEWA TRL | | | | LOCKPORT | IL | 60491-9645 |
| MEEKER, KEVIN B | 919 OGDEN AVE | | | | TOLEDO | OH | 43609-3035 |
| MEEKER, MARILYN J | 4195 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| MEEKER, MARK | 8945 CHAMBERLIN RD | | | | LONDON | OH | 43140 |
| MEEKER, MARTIN W | 500 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1582 |
| MEEKER, NANCY A | 8945 CHAMBERLIN RD | | | | LONDON | OH | 43140-9667 |
| MEEKER, PAULINE G | 927 JUDSON RD | | | | MASURY | OH | 44438-1244 |
| MEEKER, PAULINE G | 927 JUDSON AVE | | | | MASURY | OH | 44438-4438 |
| MEEKER, PHILLIP D | 3614 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4638 |
| MEEKER, RANDY B | 4510 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| MEEKER, RAYMOND L | 9660 HWY 571 | | | | MANCELONA | MI | 49659 |
| MEEKER, RICHARD H | 700 E HAYES ST | | | | MECOSTA | MI | 49332-9648 |
| MEEKER, RONALD J | 1205 S MEAHME TRL | | | | CRAWFORDSVLLE | IN | 47933-6922 |
| MEEKER, SALLY W | 126 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3849 |
| MEEKER, SHARON K | 17172 E 2650 NORTH RD | | | | DANVILLE | IL | 61834-6190 |
| MEEKER, TIMOTHY J | 5613 CIDER GROVE CT 303 | | | | PLAINFIELD | IL | 60586 |
| MEEKER, VERN O | 27348 MANSTROM DR | | | | LAWTON | MI | 49065-7630 |
| MEEKER- EMERSON, RUTH A | 1464 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3968 |
| MEEKHOF TIRE | | 1640 OLSON ST NE | | | | MI | 49503 |
| MEEKHOF, ROBERT J | 9039 56TH AVE | | | | HUDSONVILLE | MI | 49426-9715 |
| MEEKINS JR, MADISON M | 211 FENTON PL | | | | JACKSONVILLE | NC | 28540-4421 |
| MEEKINS, ALMITE L | PO BOX 4394 | | | | FLINT | MI | 48504-0394 |
| MEEKINS, ALMITE L | PO BOX 320062 | | | | FLINT | MI | 48532-0002 |
| MEEKINS, BEULAH M | 633 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| MEEKINS, BEULAH P | 4 DEASY DR | | | | NEWARK | DE | 19702-2749 |
| MEEKINS, BEVERLY A | 12105 ARMENTROUT RD RT 5 | | | | FREDERICKTOWN | OH | 43019-9708 |
| MEEKINS, BRENDA A | 110 S WYNRIDGE WAY | | | | GOODLETTSVILLE | TN | 37072-8811 |
| MEEKINS, BRENDA ANN | 110 S WYNRIDGE WAY | | | | GOODLETTSVILLE | TN | 37072-8811 |
| MEEKINS, CHARLES M | 1423 COTTON CT | | | | WESTMINSTER | MD | 21157-3870 |
| MEEKINS, CURTIS C | 3167 FARMDALE RD | | | | AKRON | OH | 44312-3522 |
| MEEKINS, DANNY C | PO BOX 5051 | | | | FLINT | MI | 48505-0051 |
| MEEKINS, DENISE C | 878 KALLAS CT | | | | VALLEY STREAM | NY | 11580-1517 |
| MEEKINS, DUDLEY J | 121 HEARTHSTONE DR | | | | ELKTON | MD | 21921-6055 |
| MEEKINS, JOHN S | 2115 MARTIN LUTHER KING JR BLVD | | | | VICKSBURG | MS | 39183-2444 |
| MEEKINS, MATTIE L | 9535 N VASSAR RD | | | | MT MORRIS | MI | 48458-9764 |
| MEEKINS, MATTIE LEE | 9535 N VASSAR RD | | | | MT MORRIS | MI | 48458-9764 |
| MEEKINS, ROBERT J | 5518 GRANVILLE AVE | | | | FLINT | MI | 48505-2674 |
| MEEKINS, RONALD A | 179 GREENWOOD ST ARUNDEL | | | | ELKTON | MD | 21921 |
| MEEKINS, TIMOTHY H | RR BOX 1 BOX 770 | | | | CLAYTON | DE | 19938 |
| MEEKINS, WILLIAM A | 1676 HOLLETTS CR RD | | | | CLAYTON | DE | 19938 |
| MEEKS | 101 MEDTECH PK STE 200 | | | | JOHNSON CITY | TN | 37604 |
| MEEKS JAMES (504041) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MEEKS JOHNNY | C/O GARRISON SCOTT PC 917813 | 2113 GOVERNMENT STREET, D-3 | | | OCEAN SPRINGS | MS | 39564 |
| MEEKS JOHNNY (498289) | (NO OPPOSING COUNSEL) | | | | | | |
| MEEKS JR, GROVER | 6828 HATCHERY RD | | | | WATERFORD | MI | 48327-1122 |
| MEEKS JR, IVORY | 17226 MORAN ST | | | | DETROIT | MI | 48212-1146 |
| MEEKS JR, JOHN W | 215 OPPERMAN RD | | | | SOUTH NEW BERLIN | NY | 13843-2134 |
| MEEKS RONALD (ESTATE OF) (645109) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEEKS SERVICE CENTER | 7051 GA HIGHWAY 29 | | | | SOPERTON | GA | 30457-5241 |
| MEEKS SHAFTER M (189921) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MEEKS SR, LENARD R | 571 PLANTATION BLVD | | | | LAWRENCEVILLE | GA | 30045-6215 |
| MEEKS WILLIAM (189922) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MEEKS, ADAM T | 1722 AUDUBON PLACE | | | | SHREVEPORT | LA | 71105-3422 |
| MEEKS, ANITA D | 2922 BURTON DR | | | | KOKOMO | IN | 46902-3280 |
| MEEKS, ARTHUR | 10611 HELENA AVE | | | | CLEVELAND | OH | 44108-2224 |
| MEEKS, BEVERLY J | 14905 SW DIVISION ST | | | | SHERWOOD | OR | 97140-8387 |
| MEEKS, BOBBY L | 239 GLENBROOK LN | | | | AVON | IN | 46123-4053 |
| MEEKS, BRENDA | 714 MAITLAND AVE. | | | | DAYTON | OH | 45408-5408 |
| MEEKS, BUDDY J | 2204 E CARTER ST | | | | KOKOMO | IN | 46901-5658 |
| MEEKS, CHARLES C | 1101 WEST EUCLID AVENUE | | | | MARION | IN | 46952-3452 |
| MEEKS, CHARLES R | 2624 SHAWNEE DR | | | | ANDERSON | IN | 46012-1330 |
| MEEKS, CHARLES R | HC 2 BOX 4320 | | | | LOWNDES | MO | 63951-9729 |
| MEEKS, CLAIRE | 19203 STANSBURY ST | | | | DETROIT | MI | 48235-1731 |
| MEEKS, CONSTANCE M | 2009 E WAYLAND | | | | SPRINGFIELD | MO | 65804 |
| MEEKS, DAVID K | 633 COLORADO DR | | | | XENIA | OH | 45385-4511 |
| MEEKS, DAVID L | 4068 HUNTINGTON FOREST BLVD B | | | | JACKSONVILLE | FL | 32257 |
| MEEKS, DAVID W | PO BOX 444 | | | | BELLVILLE | OH | 44813-0444 |
| MEEKS, DEBRA A | 3371 KEARSAGE DR 102 | | | | LAKE HAVASU CITY | AZ | 86406 |
| MEEKS, DEBRA ANN | 322 LAKE FRANCES DR | | | | WEST PALM BEACH | FL | 33411-2331 |
| MEEKS, DEBRA M. | 4518 PINE OVAL | | | | PARMA | OH | 44134-5868 |
| MEEKS, DENISE S | 103 KINGS GATE LN | | | | FRANKLIN | TN | 37064-5599 |
| MEEKS, DIANE J | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |
| MEEKS, DONALD J | 5176 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| MEEKS, DONNA J | 234 WATERDALE RD | | | | OWINGSVILLE | KY | 40360-8921 |
| MEEKS, DORA A | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725-8516 |
| MEEKS, DWAIN V | 1858 SHERWOOD FOEST BLVD | | | | WEST PALM BEACH | FL | 33415-6343 |
| MEEKS, EDGAR G | 2021 BLAINE ST APT 307 | | | | DETROIT | MI | 48206-2255 |
| MEEKS, EMMA | 571 PLANTATION BLVD | | | | LAWRENCEVILLE | GA | 30045-6215 |
| MEEKS, EMMA C | 571 PLANTATION BLVD | | | | LAWRENCEVILLE | GA | 30045-6215 |
| MEEKS, ERMA M | 2204 E CARTER ST | | | | KOKOMO | IN | 46901-5658 |
| MEEKS, EUGENE L | 13531 BEMIS RD | | | | MANCHESTER | MI | 48158-8570 |
| MEEKS, FRED D | 4235 N CENTER RD | | | | FLINT | MI | 48506-1439 |
| MEEKS, GLORIA K | 6124 RAYTOWN RD | | | | RAYTOWN | MO | 64133-4007 |
| MEEKS, GOLDIE I | 50 CLARK PL | | | | COLUMBUS | OH | 43201-2463 |
| MEEKS, GOLDIE I | 50 CLARK PLACE | | | | COLUMBUS | OH | 43201-2463 |
| MEEKS, HENRY L | 1098 NE INDEPENDENCE AVE APT 201 | | | | LEES SUMMIT | MO | 64086 |
| MEEKS, IONA | 511 DEARBORN ST | | | | TIPTON | IN | 46072-1252 |
| MEEKS, JACKIE F | 948 FOX BRIDGE RD SE | | | | DALTON | GA | 30721-5739 |
| MEEKS, JAMES | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MEEKS, JAMES | | | | | | | |
| MEEKS, JAMES G | 11525 JOHNSON DR | | | | PARMA | OH | 44130-7362 |
| MEEKS, JAMES M | 7890 HIGHWAY 82 SPUR | | | | MAYSVILLE | GA | 30558-3407 |
| MEEKS, JAMES N | 11000 HENNING DR | | | | CHARDON | OH | 44024-9796 |
| MEEKS, JANIS | 1001 STARKEY RD LOT 817 | | | | LARGO | FL | 33771-5444 |
| MEEKS, JAYNINE L | 14604 ASHETON CREEK DR | | | | CHARLOTTE | NC | 28273-3450 |
| MEEKS, JESSICA R | 11315 HERITAGE OAKS | | | | SHREVEPORT | LA | 71106-8388 |
| MEEKS, JESSICA RUTH | 11315 HERITAGE OAKS | | | | SHREVEPORT | LA | 71106-8388 |
| MEEKS, JOY L | 305 WOODVILLE ST | | | | EDON | OH | 43518-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEEKS, KENNETH A | 1401 E BUCKHORN DR | | | | SIERRA VISTA | AZ | 85635-1359 |
| MEEKS, LARRY C | 624 SASSER DR | | | | BEDFORD | IN | 47421-6824 |
| MEEKS, LEE R | 14074 OHIO ST | | | | DETROIT | MI | 48238-4300 |
| MEEKS, LINDA A | 2203 BROOMALL ST | | | | BOOTHWYN | PA | 19061 |
| MEEKS, LINDA G | 401 COUNTY ROAD 504 | | | | LEXINGTON | AL | 35648-4125 |
| MEEKS, MARTHA L | 1628 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73129-7314 |
| MEEKS, MARTIN | 1190 E ALMA AVE | | | | FLINT | MI | 48505-2314 |
| MEEKS, MARY LOU | PO BOX 64 | | | | PULASKI | IL | 62976-0064 |
| MEEKS, MARY LOU | P.O.BOX 64 | | | | PULASKI | IL | 62976-0064 |
| MEEKS, MICHAEL D | 4519 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3136 |
| MEEKS, MICHAEL D | PO BOX 22223 | | | | SAINT LOUIS | MO | 63116-0223 |
| MEEKS, MICHAEL J | 1250 PHILPOT RD | | | | WEST MONROE | LA | 71292-2658 |
| MEEKS, MICHAEL W | 241 DUCHESNE LN | | | | EROS | LA | 71238-9480 |
| MEEKS, MILTON R | 3431 FOX ST APT E12 | | | | DULUTH | GA | 30096-3387 |
| MEEKS, NICOLINA M | 5480 N MENARD AVE | | | | CHICAGO | IL | 60630-1234 |
| MEEKS, NINA W | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976-1264 |
| MEEKS, ORVILLE R | 503 RIVERVIEW RD | P O BOX 375 | | | WILLIAMSPORT | OH | 43164-9686 |
| MEEKS, PEGGY J | 15608 ROYAL COACH CIR | | | | NORTH FORT MYERS | FL | 33917 |
| MEEKS, ROBERT N | 90 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5105 |
| MEEKS, ROBIN L. | 9067 DUNN RD | | | | HAZELWOOD | MO | 63042-2005 |
| MEEKS, RODNEY W | 47 NARROW ST | | | | BUTLER | OH | 44822-9763 |
| MEEKS, RONALD | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| MEEKS, ROSCOE | 5535 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3406 |
| MEEKS, SHAFTER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MEEKS, THELMA | 26245 PENN ST | | | | INKSTER | MI | 48141-2640 |
| MEEKS, THOMAS D | 1809 PEMBROKE LN | | | | MCKINNEY | TX | 75070-4795 |
| MEEKS, THOMAS E | 11315 HERITAGE OAKS | | | | SHREVEPORT | LA | 71106-8388 |
| MEEKS, TIMOTHY M | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |
| MEEKS, TOMMIE | 6142 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2702 |
| MEEKS, VALERIE D | 1820 DREXEL RD | | | | LANSING | MI | 48915-1212 |
| MEEKS, VENICE D | PO BOX 5233 | | | | SYLVESTER | GA | 31791-5233 |
| MEEKS, VERNER | 9431 INDIAN MEADOWS DR | | | | SAINT LOUIS | MO | 63132-2135 |
| MEEKS, VIVIAN J | 64 COMSTOCK AVENUE | | | | BUFFALO | NY | 14215-2245 |
| MEEKS, WAVELENE | 33952 MORNING GLORY LN | | | | NORTH RIDGEVILLE | OH | 44039-5205 |
| MEEKS, WHITNEY E | 13906 MILL RD | | | | FORT WAYNE | IN | 46816-9763 |
| MEEKS, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MEEKS, WILMA | 13446 AGNES | | | | SOUTHGATE | MI | 48195-1841 |
| MEEKYUNG CHUNG | 6499 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2003 |
| MEELER ERIC | DBA A+ CARPET CLEANING | PO BOX 282 | | | MURRAYVILLE | GA | 30564-0282 |
| MEELER, JANICE M | 3474 S HENDERSON RD | | | | DAVIDSON | MI | 48423 |
| MEEMIC INSURANCE | ATTN: MAJOR RUSSELL | 3031 W GRAND BLVD # 320 | | | DETROIT | MI | 48202-3194 |
| MEEMKEN, GEORGIA | 1005 S MORGAN DR | | | | MOORE | OK | 73160-7038 |
| MEEMKEN, JEREMIHA S | 1005 S MORGAN DR | | | | MOORE | OK | 73160-7038 |
| MEENACH, DAVID L | 1740 PIPER LN UNIT 206 | | | | DAYTON | OH | 45440-5034 |
| MEENACH, DAVID L | 1740 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5034 |
| MEENACH, ROSEMARY GREEN | 1608 HENDRICKS CHURCH RD | | | | THOMASTON | GA | 30286-032 |
| MEENACH, TIMOTHY R | 989 SOMERSET DR APT 1 | | | | MIAMISBURG | OH | 45342 |
| MEENACH, VIRGIL R | 44 JOSEPHINE DR | | | | WHEELERSBURG | OH | 45694-5694 |
| MEENAHAN, JAMES G | 8483 GOLF LANE DR | | | | COMMERCE TWP | MI | 48382-3419 |
| MEER, BONNIE TER | 3290 138TH AVE | | | | HAMILTON | MI | 49419-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEER, DALE T | 6144 SE RIVERBOAT DR | | | | STUART | FL | 34997-1527 |
| MEERA LAL | 560 TRILLIUM DR | | | | TROY | MI | 48085-3291 |
| MEERA RAJA | 2350 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3302 |
| MEERDINK, ROBERT F | 9 CLOVER LN | | | | VICTOR | NY | 14564-1213 |
| MEERDO, GERALD E | 445 RIVER RD | | | | BAY CITY | MI | 48706-1449 |
| MEERDO, JAMES M | 40 E SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1249 |
| MEERDO, WILLIAM J | 2530 BENT OAK AVE | | | | ADRIAN | MI | 49221-1590 |
| MEERE, PETER T | 307 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| MEERE, PETER THOMAS | 307 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| MEERMAN, FLOYD M | 12895 CRESCENT DRIVE, R. 2 | | | | GRAND LEDGE | MI | 48837 |
| MEERMAN, FREDERICK | 510 E GULL LAKE DR. | GULL LAKE | | | AGUSTA | MI | 49012-9268 |
| MEERMAN, FREDERICK | 510 E GULL LAKE DR | | | | AUGUSTA | MI | 49012 |
| MEERMAN, JOANN | 343 FIELDS RD | | | | DANSVILLE | MI | 48819-9792 |
| MEERNIK, PAUL R | 26061 DOW | | | | REDFORD | MI | 48239-3211 |
| MEERS, IRENE | 523 S SUMMIT AVE | | | | VILLA PARK | IL | 60181-2970 |
| MEERS, JAMES W | PO BOX 383 | | | | FAIRMOUNT | IL | 61841-0383 |
| MEERS, KEVIN | 3144 MIDLAND ST | | | | SAINT JOSEPH | MO | 64501-3432 |
| MEERS, MARCUS L | 19085 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2548 |
| MEERS, PAUL A | 1531 BOONE CT | | | | SAINT CHARLES | MO | 63303-3929 |
| MEERS, ROSEMARY | 5924 STAFFORDSHIRE CIRCLE | | | | INDIANAPOLIS | IN | 46254-1000 |
| MEERS, RUSSELL | PO BOX 2204 | | | | ROANOKE | TX | 76262-2204 |
| MEERS, RUSSELL | 725 WESTERN STAR DRIVE | | | | FORT WORTH | TX | 76179-7319 |
| MEERS, TODD M | 1213 CHARWOOD ST | | | | SAINT CHARLES | MO | 63301-2515 |
| MEERS, TODD MICHAEL | 1213 CHARWOOD ST | | | | SAINT CHARLES | MO | 63301-2515 |
| MEERSCHAERT, DOROTHY | 13771 COMMON RD | | | | WARREN | MI | 48088-5828 |
| MEERSCHAERT, JOSEPH G | 13787 CASTLE AVE | | | | WARREN | MI | 48088-5822 |
| MEERSCHAERT, ROBERT G | 28345 BUNERT RD | | | | WARREN | MI | 48088-3884 |
| MEERSCHAERT, ROBERT W | 13771 COMMON RD | | | | WARREN | MI | 48088-5828 |
| MEERTEN, MARIA S | PO BOX 653 | | | | EAGLE POINT | OR | 97524-0653 |
| MEES, GARNET O | 5303 IVAN APT 209 | | | | LANSING | MI | 48917-3341 |
| MEES, GARNET O | 5303 IVAN DR APT 209 | | | | LANSING | MI | 48917-3341 |
| MEES, JEAN M. | 1219 E PERKINS AVE APT K5 | | | | SANDUSKY | OH | 44870-5039 |
| MEES, JEAN M. | 1219 E. PERKINS AVE. # K-5 | | | | SANDUSKY | OH | 44870-5039 |
| MEESE FRANKFURT INC | 1600 PARKWOOD CIRCLE STE 51 | | | | ATLANTA | GA | 30339 |
| MEESE JESSE (446301) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEESE, BARBARA SUE | PO BOX 4028 | | | | EAGLE | CO | 81631-4028 |
| MEESE, DIANE L | 1342 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1729 |
| MEESE, DONNA J | 870 22ND AVE SE | | | | MINNEAPOLIS | MN | 55414 |
| MEESE, GEORGE H | 1416 SUNNY DR | | | | GIRARD | OH | 44420-1450 |
| MEESE, H D | 1825 GRAND OAK RIDGE DR | | | | NEW RICHMOND | OH | 45157 |
| MEESE, JAMES P | G3434 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| MEESE, JEFFREY J | 4639 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4430 |
| MEESE, JEFFREY J. | 4639 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4430 |
| MEESE, JESSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEESE, KATHLEEN R | 1416 SUNNY DR | | | | GIRARD | OH | 44420-1450 |
| MEESE, LINDA K | 3121 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| MEESE, LOTTIE J | HCR 2 BOX 4710 | | | | LOWNDES | MO | 63951 |
| MEESE, NAOMI J | 4614 GARY DR | | | | DAYTON | OH | 45424-5707 |
| MEESE, STEPHEN A | 8811 OAKES RD. | | | | ARCANUM | OH | 45304-5304 |
| MEESE, STEPHEN A | 8811 OAKES RD | | | | ARCANUM | OH | 45304-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEESE, TIMOTHY R | 1834 SYCAMORE LINE | | | | SANDUSKY | OH | 44870-4124 |
| MEESS, RONALD E | 8564 SW COUNTY ROAD 141 | | | | JASPER | FL | 32052-5220 |
| MEESSEMAN, RAYMOND E | 13029 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| MEETH, RANGFRID S. | 10764 WATERFALL RD | | | | STRONGSVILLE | OH | 44149-2153 |
| MEETINGS MANAGEMENT INC | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310-8045 |
| MEETZE, ROGER L | 4091 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9003 |
| MEEUSEN, HARVEY J | 6256 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8703 |
| MEEUSEN, JEFFREY J | 686 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7605 |
| MEEUWSEN, HARVEY F | PO BOX 664 | | | | SEASIDE | OR | 97138-0664 |
| MEEUWSEN, HOWARD D | 17 BENNETT ST | | | | COOPERSVILLE | MI | 49404-1248 |
| MEEUWSEN, WAYNE | 875 HILLSIDE CT | | | | LOWELL | MI | 49331-8800 |
| MEFFE, JOHN | 1067 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| MEFFE, JOHN | 1067 STATE RD | | | | WARREN | OH | 44481-9134 |
| MEFFE, PEGGY M | 1067 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| MEFFERD, JOHN L | 404 N MAIN ST | | | | SWANTON | OH | 43558-1038 |
| MEFFERD, PAUL E | 603 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| MEFFERT OIL, INC. | 290 S DIVISION ST | | | | WAUNAKEE | WI | 53597-1484 |
| MEFFERT, KEITH C | 3203 AMYS COURT | | | | GREEN CV SPGS | FL | 32043-7018 |
| MEFFERT, LLOYD A | 25921 MOUNT RAGAN RD | | | | HETTICK | IL | 62649-4711 |
| MEFFORD, DOROTHY | 755 LAKE DR LANE | | | | LAFOLLETTE | TN | 37766-5709 |
| MEFFORD, DOROTHY | 755 LAKE DRIVE LN | | | | LA FOLLETTE | TN | 37766-5709 |
| MEFFORD, EDNA J | 231 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| MEFFORD, GAIL J | 51 MARVIN AVE APT 3 | | | | SHELBY | OH | 44875-1167 |
| MEFFORD, KATIE V | 1162 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| MEFFORD, MARY L | 6735 54TH AVE N LOT 71 | | | | SAINT PETERSBURG | FL | 33709-1458 |
| MEFFORD, MARY L | 6735 54TH AVE N. | LOT 71 | | | ST. PETERSBURG | FL | 33709-1458 |
| MEFFORD, MICHAEL G | 1609 COUNTRY WALK CT | | | | TERRE HAUTE | IN | 47803 |
| MEFFORD, MICHAEL G | 2036 WOODLAWN AVENUE | | | | TERRE HAUTE | IN | 47804-2749 |
| MEFFORD, MICHELLE A | 4819 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| MEFFORD, SANDRA J | 6092 ROMAINE DR | | | | DAYTON | OH | 45415-2133 |
| MEFFORD, SHERRI L | 2416 DARKE COUNTY LINE RD | | | | NEW PARIS | OH | 45347 |
| MEFFORD, STEPHEN L | 503 N ORLANDO CIR | | | | MESA | AZ | 85205-7082 |
| MEFOS METALLURGICAL RESEARCH I | ARONSTORPSVAGEN 1 | BOX 812 | | LULEA SE 97125 SWEDEN | | | |
| MEFOS STIFTELSEN FOR METALLURGICAL | ARONSTORPSVAGEN 1 | BOX 812 | | LULEA SE 97125 SWEDEN | | | |
| MEFRO METALLWARENFABRIK FISCHBACHER | STRUTSTR 21 | | | EBERSBACH BW 73061 GERMANY | | | |
| MEG COUGHIN, DICKINSON WRIGHT PLLC | C/O RRG/CLAYTON CHEMICAL PRP GROUP | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304-5092 |
| MEG LOPE & ASSOCIATES LLC | 714 BROWNING CT | | | | BLOOMFIELD HILLS | MI | 48304-3715 |
| MEG LOPE & ASSOCIATES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 714 BROWNING CT | | | BLOOMFIELD HILLS | MI | 48304-3715 |
| MEGA INTERNAT/WARREN | 29400 VAN DYKE | SUITE 108 | | | WARREN | MI | 48093 |
| MEGA TV | 7007 NW 77TH AVE | | | | MIAMI | FL | 33166-2835 |
| MEGA TV | MARILYN NAVARRO | 7007 NW 77TH AVE | | | MIAMI | FL | 33166-2836 |
| MEGA VENT QUEBEC INC | 114 POINTE LANGLOIS | | | LAVAL CANADA PQ H7L 8M5 CANADA | | | |
| MEGA-LAB MANUFACTURING CO LTD | | | | | | | |
| MEGA-PLAS | 3334 WHITE OAK RD | | | LONDON CANADA ON N6E 1L8 CANADA | | | |
| MEGA-TRON INTERNATIONAL INC | | | | | | | |
| MEGAFORCE SNG | PO BOX 53449 | | | | FAYETTEVILLE | NC | 28305-3449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEGAN A WILLIAMS | 1545 DAYTONA DR | | | | TOLEDO | OH | 43612-4015 |
| MEGAN BACHAND | 2724 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| MEGAN BATES | 45801 45TH ST | | | | PAW PAW | MI | 49079-9693 |
| MEGAN C FOURNIER | 1000 CENTER AVE APT 11 | | | | BAY CITY | MI | 48708-6191 |
| MEGAN CAMPBELL | 4443 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1519 |
| MEGAN CANTY | 8146 REYNOLDSWOOD DR | | | | REYNOLDSBURG | OH | 43068 |
| MEGAN CRANKSHAW | 14146 AVALON EAST DR | | | | FISHERS | IN | 46037-6200 |
| MEGAN CRESPI | 615 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1719 |
| MEGAN GERRITY-STINSON | 3477 WEST BLVD | | | | CLEVELAND | OH | 44111-1203 |
| MEGAN GILLIGAN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MEGAN K PETERS | 8    CREEKSIDE CIRCLE | | | | PENFIELD | NY | 14526-2003 |
| MEGAN KRAFT | 28033 JAMES DR | | | | WARREN | MI | 48092-2464 |
| MEGAN M JACOBS | 1121 N GRANT ST | | | | BAY CITY | MI | 48708-6050 |
| MEGAN MCGEOGH | APT 203 | 12 SOUTH WASHINGTON STREET | | | DENVER | CO | 80209-2061 |
| MEGAN MINER | 8525 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| MEGAN NICOSON | 100 E 7TH ST APT C | | | | TILTON | IL | 61833-7841 |
| MEGAN PERAINO | 1803 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3231 |
| MEGAN POIRIER | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |
| MEGAN QUICK | 258 RICHARD ST | | | | ROCHESTER | NY | 14607-3826 |
| MEGAN R CASEY | 121 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| MEGAN R POIRIER | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |
| MEGAN RODGERS | | 8255 VINEYARD AVE | APT 300J | | RCH CUCAMONGA | CA | 91730-6969 |
| MEGAN ROTHE | | | | | | | |
| MEGAN SMITH | 6861 E JK AVE | | | | KALAMAZOO | MI | 49048-5847 |
| MEGAN SNOW | 1314 JAMES EDWARD CT | | | | BOWLING GREEN | KY | 42103-6522 |
| MEGAN STOOKE | 79 KENWOOD RD | | | | GROSSE POINTE FARMS | MI | 48236-3608 |
| MEGAN THOMAS | 3013 LUCERNE AVENUE | | | | CLEVELAND | OH | 44134-2625 |
| MEGANCK, DENNIS D | 501 W HURON AVE | | | | VASSAR | MI | 48768-1243 |
| MEGANCK, KARL L | PO BOX 21 | | | | GRAND BLANC | MI | 48480-0021 |
| MEGANCK, MARGARET I | 2379 REID ROAD | | | | GRAND BLANC | MI | 48439-8535 |
| MEGANCK, MARGARET I | 2379 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| MEGANCK, MARLON E | 9170 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| MEGANCK, MARLON EUGENE | 9170 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| MEGANCK, MICHAEL A | 5436 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| MEGAPLAN S.A. | COLOMBIA | | | COLOMBIA | | | |
| MEGAPRO PROPERTY MANAGEMENT LTD. | ATTN: GABRIEL ZIMMERMAN - GENERAL COUNSEL | 40 VOGELL RD | | RICHMOND HILL ON L4B 3N6 CANADA | | | |
| MEGARENTS INC | T/A E TENT | 1005 GREENBANK RD | | | WILMINGTON | DE | 19808-5838 |
| MEGARO, NICHOLAS | 3239 PORMA | | | | GRAND PRAIRIE | TX | 75054-6738 |
| MEGATECH ENG/WARREN | 1950 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| MEGATECH ENGINEERING CORP | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033-4735 |
| MEGATECH/CENTERLINE | PO BOX 4008 | | | | CENTER LINE | MI | 48015-4008 |
| MEGATOR CORPORATION | 562 ALPHA DR | | | | PITTSBURGH | PA | 15238-2912 |
| MEGATRUX TRANSPORTATION INC | 9449 8TH ST | | | | RCH CUCAMONGA | CA | 91730-4595 |
| MEGAUGHEY, CHARLES R | 10779 CARROL LN | | | | NORTHGLENN | CO | 80233-4160 |
| MEGAX MERCANTILE SA | PO BOX 451905 | | | | MIAMI | FL | 33245-1905 |
| MEGAYACHTS C/O FABIO LONDONE | RAYMOND JAMES | ATTN CAROLYN SIPPERLEY | 3399 PGA BLVD #200 | | PALM BEACH GARDENS | FL | 33410 |
| MEGCHELSEN, MARY R | 12989 87TH AVE N | | | | OSSEO | MN | 55369 |
| MEGDALL, JOHN W | 000 PARK PL | 130 | | | WARREN | MI | 48092 |
| MEGDELL, TERI A | 2701 MANSFIELD AVE | | | | FLINT | MI | 48503-2328 |
| MEGE, BERNARD | 101 LINDEN ST | | | | MASSAPEQUA PARK | NY | 11762-1011 |
| MEGEE ERNEST III | 21 FAIRWAY AVE | | | | GEORGETOWN | DE | 19947-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEGER TERRY | 102 RIVERWALK LN | | | | PORT BARRINGTON | IL | 60010 |
| MEGER, NORBERT F | 7809 WARWICK AVE | | | | DARIEN | IL | 60561-4566 |
| MEGERDICH MANOOGIAN | 20685 NW 27TH AVE | | | | BOCA RATON | FL | 33434-4365 |
| MEGGENHOFEN, GORDON G | 449 MYRTLE DR | | | | FARMERVILLE | LA | 71241-5354 |
| MEGGENHOFEN, GORDON GRAHAM | 449 MYRTLE DR | | | | FARMERVILLE | LA | 71241 |
| MEGGER | 4271 BRONZE WAY | | | | DALLAS | TX | 75237-1019 |
| MEGGER, JOSEPH J | 3741 S BERN RD LOT 12 | | | | BAY CITY | MI | 48706 |
| MEGGER, MARTHA | 425 S FIRE RD | | | | TWINING | MI | 48766-9717 |
| MEGGIN LEHMAN | 339 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MEGGINSON JOSEPH W (348612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEGGINSON, EVELYN F | 226 HAMROCK DR | | | | CAMPBELL | OH | 44405-1101 |
| MEGGINSON, HOWARD E | PO BOX 11531 | | | | BALTIMORE | MD | 21229-0531 |
| MEGGINSON, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEGGINSON, STEVE G | 6259 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| MEGGISON, BILL W | 1656 PHYLLIS ST | | | | YPSILANTI | MI | 48198-6636 |
| MEGGISON, EDITH M | 1656 PHYLLIS ST | | | | YPSILANTI | MI | 48198-6636 |
| MEGGISON, ROBERT T | 3475 N M 88 | | | | CENTRAL LAKE | MI | 49622-9728 |
| MEGGISON, THOMAS A | 1376 LEVONA ST | | | | YPSILANTI | MI | 48198-6440 |
| MEGGITT PLC | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MEGGITT SAFETY SYSTEMS INC | 1915 VOYAGER AVE | | | | SIMI VALLEY | CA | 93063-3375 |
| MEGGITT, RICHARD A | PO BOX 11450 | | | | SAINT PAUL | MN | 55111 |
| MEGGS, KENNY L | 1836 GERTIE BARRETT RD | | | | MANSFIELD | TX | 76063-6325 |
| MEGGS, THOMAS C | 6108 MALLARD DR S | | | | CHARLOTTE | NC | 28227-3124 |
| MEGHAN BUBAN | 1521 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1613 |
| MEGHAN CHAMBO | 2627 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3708 |
| MEGHAN E COFIELD | 2520 ELSMERE AVE | | | | DAYTON | OH | 45406-1935 |
| MEGHAN GEORGE | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| MEGHAN HOLBROOK | 732B MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266-4857 |
| MEGHREBLIAN, SHARI L | 193 POLK PLACE DR | | | | FRANKLIN | TN | 37064-5736 |
| MEGIE HARRY | MEGIE, HARRY | | | | | | |
| MEGIER, PATRICIA J | 31 PHEASANT RUN LANE | | | | LANCASTER | NY | 14086-1143 |
| MEGINLEY, KAREN | 11700 COASTAL HWY | UNIT 1105 | | | OCEAN CITY | MD | 21842-2486 |
| MEGINNIS SAAB | 6400 Q ST | | | | LINCOLN | NE | 68505-2464 |
| MEGINNIS, ELIZABETH A | 6232 CARRINGTON DR | | | | INDIANAPOLIS | IN | 46236-8208 |
| MEGISON PAUL EDWARD | MEGISON, PAUL EDWARD | 225 W SANTA CLARA ST STE 950 | | | SAN JOSE | CA | 95113-1748 |
| MEGISON, PAUL | | | | | | | |
| MEGLIN, MARY K | 10006 EDGEWATER DR | | | | CLEVELAND | OH | 44102-6118 |
| MEGLINO HEATHER | 2424 W TAMPA BAY BLVD | | | | TAMPA | FL | 33607 |
| MEGLIS III, ANDREW | 109 S LAUREL CIR | | | | COLUMBIA | TN | 38401-2022 |
| MEGLIS, HELEN P | 101 N OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030-2405 |
| MEGLIS, THELMA I. | 100 PARK DR | | | | CLARKS GREEN | PA | 18411-1124 |
| MEGLIS, THELMA I. | 100 PARK DRIVE | | | | CLARKS GREEN | PA | 18411-1124 |
| MEGNA, JENNIE M | 3012 N NEWHALL ST | | | | MILWAUKEE | WI | 53211-3226 |
| MEGNA, JOYCE B | 14870 SE 175TH ST | | | | WEIRSDALE | FL | 32195-3016 |
| MEGO, JEROME E | 6222 MOUNTAIN RIDGE CIR | | | | SUGAR HILL | GA | 30518-8112 |
| MEGONNELL JR, RALPH E | 426 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| MEGONNELL JR, RALPH EUGENE | 426 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| MEGOWN, PAUL E | 4475 WARWICK DR N | | | | CANFIELD | OH | 44406-9235 |
| MEGREY, RITA A | 1899 MOUNT PLEASANT RD | | | | GREENSBURG | PA | 15601-6389 |
| MEGREY, RITA A | 1899 MT PLEASANT RD | | | | GREENSBURG | PA | 15601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEGTEC SYST/GAHANNA | 224 WEST JOHNSTON ROAD | | | | GAHANNA | OH | 43230 |
| MEGUIRE, CLIFFORD S | 8714 BUTLER WARREN RD | | | | MASON | OH | 45040-9278 |
| MEGUMI DURANT | 502 OMAHA DR | | | | YORKVILLE | IL | 60560-2369 |
| MEGUMI PIEKENBROCK | C/O THOMAS PIEKENBROCK | FELDSTR 54 | | 40479 DUSSELDORF GERMANY | | | |
| MEGURO, JUN I | 1600 ARDMORE AVE BOX 7 | 7 | | | HERMOSA BEACH | CA | 90254 |
| MEGYESI, ARLEEN J | 8461 DUDLEY ST | | | | TAYLOR | MI | 48180-2837 |
| MEGYESI, DANA ANDREW | 600 NW 11TH AVE | | | | CHIEFLAND | FL | 32626 |
| MEGYESI, DANA ANDREW | 527 SHEA ST | | | | TOLEDO | OH | 43609-1515 |
| MEGYESI, JAMES P | 8461 DUDLEY ST | | | | TAYLOR | MI | 48180-2837 |
| MEGYESI, PAUL | 1503 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3851 |
| MEGYESI, WILLIAM F | 4312 W 10TH ST | | | | CLEVELAND | OH | 44109-3671 |
| MEHAFFEY MARK | 5440 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9181 |
| MEHAFFEY, LILLIAN K | 570 SEDAN CRABTREE RD UNIT B | | | | LUCASVILLE | OH | 45648-9132 |
| MEHAFFEY, LILLIAN K | 570 B SEDAN CRABTREE RD | | | | LUCASVILLE | OH | 45648-8925 |
| MEHAFFEY, NANCY E | PO BOX 1634 | | | | CLOVER | SC | 29710 |
| MEHAFFEY, TY N | 1101 HENSON DR | | | | HURST | TX | 76053-6315 |
| MEHAL, ANDREW J | 370 BRIDGEPORT RD | | | | MT PLEASANT | PA | 15666-2355 |
| MEHAL, EDWARD J | 8730 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9003 |
| MEHALIC, BARBARA A | 1112 BEATTY AVE. | | | | NEW CASTLE | PA | 16101-2659 |
| MEHALIC, KARIN L | 8 HARDING LN | | | | W YARMOUTH | MA | 02673-2715 |
| MEHALIC, STEPHEN W | 8 HARDING LN | | | | W YARMOUTH | MA | 02673-2715 |
| MEHALICK, CARL S | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817-5208 |
| MEHALIK MARK G (454976) | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MEHALIK, MARK G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MEHALKO, DAVID G | 774 RIDGE RD SOUTH RD | | | | MARTINSBURG | WV | 25403 |
| MEHALKO, JOAN M | 1601 LASALLE BLVD | | | | HIGHLAND | MI | 48356 |
| MEHALKO, JOAN M | 1601 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2747 |
| MEHALKO, MARK C | 9503 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-7382 |
| MEHALKO, MIKE | 1870 47TH AVE | | | | VERO BEACH | FL | 32966-2236 |
| MEHALL ANDREW (464214) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEHALL JR, BERNARD S | 13380 BRIDGEFORD AVE | | | | BONITA SPRINGS | FL | 34135-3489 |
| MEHALL JR, DAVID L | 3580 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316-1357 |
| MEHALL MICHAEL (446303) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEHALL, ANDREW | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEHALL, CAROLYN M | 3580 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316-1357 |
| MEHALL, CAROLYN MARIE | 3580 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316-1357 |
| MEHALL, DAVID | 3580 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316-1357 |
| MEHALL, DAVID L | 3408 WHEATLAND LN | | | | PLANO | TX | 75025-3614 |
| MEHALL, KATHLEEN G | 45681 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8581 |
| MEHALL, MARY ANN C | 121 EMERALD DR | EMERALD ESTATES | | | EBENSBURG | PA | 15931-5726 |
| MEHALL, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEHALL, RONALD A | 26918 BRIDGEWATER WAY | | | | BROWNSTOWN | MI | 48134-8043 |
| MEHALL, TIMOTHY C | 20011 TWIN POND DR | | | | BROWNSTOWN TWP | MI | 48183-1166 |
| MEHALL,KATHLEEN G | 45681 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8581 |
| MEHALLOW, JAMES J | 16962 FREYMAN RD | | | | CYGNET | OH | 43413-9625 |
| MEHALLOW, JAMES JOSEPH | 16962 FREYMAN RD | | | | CYGNET | OH | 43413-9625 |
| MEHALYAK, MARY C | 8 PINEWOOD DR | | | | TRENTON | NJ | 08690-3346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEHAN II, MORGAN J | 3109 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9616 |
| MEHAN II, MORGAN JAMES | 3109 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9616 |
| MEHAN, JUDITH ANN | PO BOX 423 | | | | PETERSBURG | MI | 49270-0423 |
| MEHAN, MARLENE A | 594 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9603 |
| MEHANGER SANTOKH | 8694 SHASTA LILY DR | | | | ELK GROVE | CA | 95624-3437 |
| MEHANNA KAIS | 3288 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 |
| MEHARG, ELDON L | 254 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| MEHARG, GARY W | 12976 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| MEHARG, JUDITH ESTELLE | 5900 MILLS RD. | | | | DECKERVILLE | MI | 48427-9407 |
| MEHARG, JUDITH ESTELLE | 5900 MILLS RD | | | | DECKERVILLE | MI | 48427-9407 |
| MEHARG, KENNETH L | 1613 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| MEHARG, KENNETH LEE | 1613 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| MEHARG, LILLIAN E | 331 BLUE RIDGE RD | | | | WINFIELD | AL | 35594-6205 |
| MEHARG, RONALD R | 12966 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| MEHARG, TIMOTHY R | 46259 LOOKOUT DR. COURT | | | | MACOMB | MI | 48044 |
| MEHARRY MED/NASHVILL | 1005 D.B. TODD BOULEVARD | | | | NASHVILLE | TN | 37208 |
| MEHARRY MEDICAL COLLEGE OFFICE OF THE TREASURER | LRC BLDG 5TH FL RM 505 | 1005 DR D B TODD JR BLVD | | | NASHVILLE | TN | 37208 |
| MEHARRY, GEORGE L | 4340 SPRINGDALE CIR | | | | VENICE | FL | 34293-8207 |
| MEHAY, EUGENE L | 4585 BRITTON RD | | | | BANCROFT | MI | 48414-9786 |
| MEHAY, TRAVIS M | 655 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2011 |
| MEHDI | | | | | | | |
| MEHDI & OMELKEIR KAROON TRUST | MEHDI KAROON TTEE | OMELKEIR KAROON TTEE | 10590 WILSHIRE BLVD #1201 | | LOS ANGELES | CA | 90024-7311 |
| MEHDI ALASTI | LACHNERRING 11 A | 31137 HILDESHEIM | | | | | |
| MEHDI ALASTI | LACHNERRING 11A | 31137 HILDESHEIM | | | | | |
| MEHDI AND OMOLKEIR KAROON TRUST | MEHDI KAROON TTEE | OMOLKHEIR KAROON TTEE | 10590 WILSHIRE BLVD APT 1201 | | LOS ANGELES | CA | 90024-7311 |
| MEHDI KALANI | 619 BELLEVUE AVE | | | | HAMMONTON | NJ | 08037 |
| MEHDI MANSOUR | | | | | | | |
| MEHDI OMOLKHEIR KAROON TRUST | MEHDI KAROON TTEE | OMOLKHEIR KARRON TTEE | 10590 WILSHIRE BLVD APT 1201 | | LOS ANGELES | CA | 90024-7311 |
| MEHDIKHANIAN VAHAN | MEHDIKANIAN, VAHAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MEHELAS, DAVID J | 5 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| MEHERG, DIANE W | 3096 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| MEHERG, JOEY | 3096 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| MEHERG, JOSEPH | 512 PICKENS LN | | | | COLUMBIA | TN | 38401-3943 |
| MEHERG, SHERRIE M | 211 COUNTY ROAD 368 | | | | TRINITY | AL | 35673-4634 |
| MEHERIN WILLIAM (654409) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEHERIN, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEHEULA, JULIE A | 45-628 KULUKEOE PL | | | | KANEOHE | HI | 96744-3504 |
| MEHIGH, DONALD H | 545 PARK LN | | | | CORUNNA | MI | 48817-1549 |
| MEHIGH, RAYMOND R | 252 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| MEHIGH, RICHARD | 1275 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| MEHL L SMITH | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MEHL, J A | 132 S POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| MEHL, KENNETH E | 7195 FOX CHASE LN | | | | WESTLAND | MI | 48185-7670 |
| MEHL, RODNEY A | 13554 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9797 |
| MEHLBERG JR, RUSSELL F | 22783 ADAMS RD | | | | COPEMISH | MI | 49625-9567 |
| MEHLBERG, DALE W | 4219 W BRIARWOOD LAKE WEST LN | | | | MONROVIA | IN | 46157-9278 |
| MEHLBERG, MARJORIE C | 2425 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9311 |
| MEHLBERG, MARY | PO BOX 67 | | | | MANCELONA | MI | 49659-0067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEHLE, ANTHONY A | 989 VILLA PL | | | | GIRARD | OH | 44420-2082 |
| MEHLE, BETTY A | 233 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| MEHLE, PETER J | 3696 MAIN STREET | APT# 28 | | | MINERAL RIDGE | OH | 44440-4440 |
| MEHLE, PETER J | 3696 MAIN ST APT 28 | | | | MINERAL RIDGE | OH | 44440-9715 |
| MEHLE-SCOTT, FAITH A | 12110 ISLAND RD | | | | GRAFTON | OH | 44044-9538 |
| MEHLENBACHER, ROBIN T | 2990 GARDEN ST | | | | AVON | NY | 14414-9616 |
| MEHLENBACHER, SANDRA J | 2990 GARDEN ST | | | | AVON | NY | 14414-9616 |
| MEHLER & HAGESTROM INC | 101 W PROSPECT AVE STE 1750 | | | | CLEVELAND | OH | 44115-1053 |
| MEHLER, DAVID R | 766 BASSETT DR | | | | SALINE | MI | 48176-1002 |
| MEHLER, IRENE B | 115 WEST POTTAWATAMIE STREET | | | | TECUMSEH | MI | 49286-1945 |
| MEHLER, WILMA JEAN | 2997 MOUNT TABOR RD | | | | WAVERLY | OH | 45690-9093 |
| MEHLHOP, BRUCE | 547 STONEWOOD LANE | | | | BURNSVILLE | MN | 53306 |
| MEHLHOP, BRUCE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MEHLING, BETTY A | 1325 N NURSERY RD | | | | ANDERSON | IN | 46012-2729 |
| MEHLING, CHARLES W | 6707 REDFORD CIR | | | | TROY | MI | 48085-1213 |
| MEHLING, GEORGE D | 1325 N NURSERY RD | | | | ANDERSON | IN | 46012-2729 |
| MEHLING, MONICA F | 1108 NORTHFIELD LANE | | | | ANDERSON | IN | 46011-9528 |
| MEHLING, PAUL | MONTGOMERY GOFF & BULLIS | 4733 AMBER VALLEY PKWY S | | | FARGO | ND | 58104-8614 |
| MEHLROSE RICHARD H (404342) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHLROSE RICHARD H (404342) - PALMER ALICE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHLROSE RICHARD H (404342) - RICCIARDI FRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHLROSE RICHARD H (404342) - RICCIARDI PAUL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHLROSE, RICHARD H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHMET C AGABIGUM MD | ATTN:  MEHMET C AGABIGUM | 5040 VILLA LINDE PKWY # A | | | FLINT | MI | 48532-3445 |
| MEHMET KUZUOGLU | | | | | | | |
| MEHMET NECATI ARKUN | | | | | | | |
| MEHMET SELCUK KARABEYOGLU | MAHIR IZ CAD NO 128 | | | ALTUNIZADE ISTANBUL TURKEY | | | |
| MEHMOOD, AMERICA | BODIFORD RAYMOND LAW OFFICES OF | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| MEHMOOD, DANIEL | RAYMOND BOTIFORD | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| MEHMOOD, DANIEL | APT 301 | 16430 NELSON PARK DRIVE | | | CLERMONT | FL | 34714-5879 |
| MEHNERT JR, FRANK H | 644 HAMILTON RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| MEHNERT, JESSIE L | 38 HANNA CT | | | | FORT MYERS | FL | 33912-6334 |
| MEHNERT, LYLE E | 2934 CADILLAC DR | | | | BAY CITY | MI | 48706-3102 |
| MEHNERT, WILLIAM R | 20151 LUNN RD | | | | STRONGSVILLE | OH | 44149-4927 |
| MEHOLIC MAGGIE | 2001 SYLVAN AVE | | | | LATROBE | PA | 15650-3068 |
| MEHOLIC, GEORGE E | 1126 POST DR | | | | LATROBE | PA | 15650-2624 |
| MEHOLIC, HELEN | 136 VILLAGE WALK DR | | | | ROYAL PALM BEACH | FL | 33411-2980 |
| MEHOLIC, JOHN J | 1603 JOLSON CT | | | | MERRITT ISLAND | FL | 32953-2514 |
| MEHR HARRY F (439329) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEHR, DANIEL K | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| MEHR, ELEANOR A | 301 KINOOLE STREET | | | | HILO | HI | 96720-2980 |
| MEHR, GORDON E | 1140 S ORLANDO AVE APT K4 | | | | MAITLAND | FL | 32751-6434 |
| MEHR, HARRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEHRA TUBE INC | | 10168 NORTH HOLLY RD. | | | | MI | 48439 |
| MEHRA TUBE/GRAND BLA | PO BOX 615 | 10168 NORTH HOLLY RD. | | | GRAND BLANC | MI | 48480-0615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEHRA, SACHIN J | 1 CORELL RD | | | | SCARSDALE | NY | 10583-7405 |
| MEHRDAD NEKOOGAR | 54185 STILLWATER DR | | | | MACOMB | MI | 48042-6100 |
| MEHRDAD TEIMORZADEH | 2120 HIGHBURY DR | | | | TROY | MI | 48085-3807 |
| MEHRENS, GEORGE M | 1232 MILL CREEK CT | | | | FLINT | MI | 48532-2346 |
| MEHRER, CARL J | 40803 WOODSIDE DR | | | | CLINTON TWP | MI | 48038-4190 |
| MEHRER, MICHAEL E | 7107 BIRCHCREEK RD | | | | SAN DIEGO | CA | 92119 |
| MEHRINGER JR, IRVING F | 13-147 SPRING CREEK DR | | | | LANARK | IL | 61046-9628 |
| MEHRINGER, CHARLES A | 30618 CEDARS DR | | | | WARREN | MI | 48093-6519 |
| MEHRINGER, DANIEL C | PO BOX 51745 | | | | LIVONIA | MI | 48151-5745 |
| MEHRINGER, DANIEL C. | PO BOX 51745 | | | | LIVONIA | MI | 48151-5745 |
| MEHRINGER, JOSEPH R | APT 1424 | 12113 METRIC BOULEVARD | | | AUSTIN | TX | 78758-8631 |
| MEHRINGER, JOSEPH R | 1801 WARNER RANCH DR | APT 613 | | | ROUND ROCK | TX | 78664 |
| MEHRINGER, LINDA M | 7999 HEATHER CT | | | | BROWNSBURG | IN | 46112 |
| MEHRINGER, ROBERT L | 960 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2527 |
| MEHRL, BAERBEL INGE | 27600 EVELYN AVENUE | | | | WARREN | MI | 48093-2863 |
| MEHRL, EMMA | 708 SANCTUARY LN | | | | JOLIET | IL | 60435-2828 |
| MEHRMAN, DONNA K | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| MEHRMAN, DONNA KAY | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| MEHRMAN, RICHARD J | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| MEHRMAN, TERI L | 5962 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9520 |
| MEHRMAN, TERI LYNN | 5962 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9520 |
| MEHRMANN JR, ROSS C | 1420 NEWARK RD. | | | | GRANVILLE | OH | 43023 |
| MEHRMANN, MARCELLA L | 1420 NEWARK GRANVILLE RD | | | | GRANVILLE | OH | 43023-1461 |
| MEHRNAM SHARIF-BAKHTIAR | 5418 YONGE ST | APT# PH01 | | TORONTO ON CANADA M2N6X4 | | | |
| MEHRPAD, MEHDI | 4645 GRAN RIVER GLN | | | | DULUTH | GA | 30096-6185 |
| MEHSEN, JOSEPH M | 1 BRADFORD CT | | | | DEARBORN | MI | 48126-4170 |
| MEHSON MOUSSA | R MARIA MONTEIRO,477 | 14 ANDAR | | CAMPINAS 13025-150 BRAZIL | | | |
| MEHTA, HIMANSHU H | 2898 RENFREW ST | | | | ANN ARBOR | MI | 48105-1454 |
| MEHTA, HIMMAT S | 2174 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| MEHTA, KETAN Y | 50563 FEDERAL BLVD | | | | CANTON | MI | 48188-2297 |
| MEHTA, MANSI D | 4 LATHROP LN APT G | | | | ROCKY HILL | CT | 06067-3225 |
| MEHTA, RAJIV | 1428 BRADBURY DR | | | | TROY | MI | 48098-6313 |
| MEHTA, RAM K, PRESIDENT MES CORP, TROY MI | 612 LONGFELLOW DR | | | | TROY | MI | 48085-4879 |
| MEHTA, ROHINTON B | 40843 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310-1741 |
| MEHTA, VIVEK | 1502 BARTLEY LN | | | | BLOOMFIELD HILLS | MI | 48304-1002 |
| MEHTA, YOGIN B | 7505 S CHAPEL DR | | | | OAK CREEK | WI | 53154-2447 |
| MEHTAB WASI | 74 HIGHOAK DR NE | | | | MARIETTA | GA | 30066-4932 |
| MEHTAB WASI | 2354 JOHN R RD APT 202 | | | | TROY | MI | 48083 |
| MEHTRENS LAURA | MEHTRENS, LAURA | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| MEI CAI | 2690 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1823 |
| MEI EXPRESS | PO BOX 74306 | | | | ROMULUS | MI | 48174-0306 |
| MEI KOO | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| MEI L KOO | 8019 WASHINGTON PARK | | | | DAYTON | OH | 45459 |
| MEI V MCCORMICK RONALD | NO ADVERSE PARTY | | | | | | |
| MEI YANG | 31450 HARLO DR APT F | | | | MADISON HEIGHTS | MI | 48071-1979 |
| MEI YEH | R XINGU,175 | APTO 112 | | SANTO ANDRE BRAZIL 09060050 | | | |
| MEI-YUN & CHIEN-CHUAN LIN | 5042 DODSON LN | | | | SACRAMENTO | CA | 95835 |
| MEI-YUN HSU YEH | 878 TOWNE CENTER DR | | | | POMONA | CA | 91767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEI-YUN LIN | 5042 DODSON LN | | | | SACRAMENTO | CA | 95835 |
| MEIBUHR, CHERIE L | 10690 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85258-6086 |
| MEICHER, BERNARD F | 3629 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2705 |
| MEICHER, DANIEL J | 5220 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| MEICHER, DAVID V | 1402 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| MEICHER, JEAN V | 424 HENLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1806 |
| MEICHER, NICHOLAS C | 7402 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2658 |
| MEICHES MARK | 75 SAM FONZO DR | | | | BEVERLY | MA | 01915-1000 |
| MEIDA, FRANK H | 2220 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-7546 |
| MEIDA, LINDA M | 5242 CROTON DR | | | | STERLING HTS | MI | 48310-3407 |
| MEIDA, MARTIN E | 4798 ADAMS RD | | | | GLADWIN | MI | 48624-8921 |
| MEIDA-EVANS, LINDA M | 5242 CROTON DR | | | | STERLING HTS | MI | 48310-3407 |
| MEIDANIS, EKATERINI | 1569 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3521 |
| MEIDANIS, NIKOLAOS | 15063 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7703 |
| MEIDELL, JAY H | 2635 E 3300 S | | | | SALT LAKE CITY | UT | 84109-2728 |
| MEIDELL, RICHARD F | 4531 CRANBROOK DR | | | | INDIANAPOLIS | IN | 46250-2432 |
| MEIDEN AMERICA INC | 15800 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| MEIDENBAUER, JOHN J | 98 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3402 |
| MEIDENBAUER, ROY W | S46W22212 TANSDALE RD | | | | WAUKESHA | WI | 53189-8036 |
| MEIDENBAUER, ROY W | S 46 W22212 TANSDALE | | | | WAUKESHA | WI | 53189-8036 |
| MEIDENSHA CORP | 15800 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| MEIDINGER, FLORENCE E | 3215 W MOUNT HOPE AVE APT 232 | | | | LANSING | MI | 48911-1280 |
| MEIDINGER, WARREN J | 1805 N WILLOW HWY | | | | LANSING | MI | 48917-1644 |
| MEIDL, KENNETH L | 1700 LEISURE WORLD | | | | MESA | AZ | 85206-2329 |
| MEIENBERG THOMAS F (429440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEIENBERG, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEIENBURG, GLYNN R | 3440 CASTLEWOOD DR | | | | WIXOM | MI | 48393-1749 |
| MEIER ALLAN (636948) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEIER CHEVROLET-BUICK | 477 E SAINT LOUIS ST | | | | NASHVILLE | IL | 62263-1705 |
| MEIER CHEVROLET-BUICK | PO BOX 70 | | | | SULLIVAN | MO | 63080-0070 |
| MEIER FAMILY REVOCABLE TRUST | UAD 12/01/92 | GLORIA P MEIER & WILLIAM J MEIER TTEES AMD 2/25/99 | 15609 W FUTURA DR | | SUN CITY WEST | AZ | 85375-6547 |
| MEIER I I I, ROBERT J | 517 EDMONDSON AVE | | | | CATONSVILLE | MD | 21228-3437 |
| MEIER III, FRANK I | 732 WOODEWIND DR | | | | NAPERVILLE | IL | 60563-3943 |
| MEIER III, FRANK I | 5701 WEBSTER ST | | | | DOWNERS GROVE | IL | 60516-1316 |
| MEIER JR, WILLIAM J | 1676 KNOX SCHOOL RD | | | | BELOIT | OH | 44609-9452 |
| MEIER OTTO | WIESENWEG 3 | | | | MUST | AK | |
| MEIER SHARON | 102 INGRAM CIRCLE | | | | LONGWOOD | FL | 32779 |
| MEIER SR, DOUGLAS J | PO BOX 410 | | | | HONEOYE | NY | 14471-0410 |
| MEIER TRANSMISSION LTD | 5400 CHEVROLET BLVD | DOCK #2 | | | PARMA | OH | 44130-1451 |
| MEIER TRAVIS | 305 W HUGHSON ST | | | | RANDOLPH | NE | 68771-9432 |
| MEIER TRUCK SERVICE | 5501 FEMRITE DR | | | | MADISON | WI | 53718-6837 |
| MEIER VERYL (459203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEIER WICKHEM LYONS & SCHULZ SC | PO BOX 874 | | | | JANESVILLE | WI | 53547-0874 |
| MEIER, ALETHA | 5642 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| MEIER, ALLAN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEIER, ALLEN | 5137 E EMELITA CIR | | | | MESA | AZ | 85206-2814 |
| MEIER, AMANDA J | 315 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7415 |
| MEIER, AMANDA JEAN | 315 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEIER, ANDREA | 8710 SUNDAY CT | | | | WILLIAMSBURG | MI | 49690 |
| MEIER, ANN L | 7464 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| MEIER, ARNOLD L | 3736 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4304 |
| MEIER, BILLIE C | 10167 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| MEIER, BRIAN A | 10185 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| MEIER, BRIAN ALAN | 10185 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| MEIER, BRIAN H | 3732 LINDA RD | | | | HERMANTOWN | MN | 55811-4305 |
| MEIER, CHARLES A | 84 VILLA AVE | | | | BUFFALO | NY | 14216-1372 |
| MEIER, CHERYL A | 210 COLONEL DR | | | | CARLISLE | OH | 45005-4298 |
| MEIER, DALE G | 7464 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| MEIER, DAVID A | 6285 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2779 |
| MEIER, DAVID G | 3426 S 82ND ST | | | | MILWAUKEE | WI | 53219-3834 |
| MEIER, DAVID W | PO BOX 249 | | | | LINDEN | MI | 48451-0249 |
| MEIER, DAVID WILLIAM | PO BOX 249 | | | | LINDEN | MI | 48451-0249 |
| MEIER, DONNA M | 21903 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-1211 |
| MEIER, DORIS | 4744 W BARNES ROAD | | | | MILLINGTON | MI | 48746-9663 |
| MEIER, DORIS | 4744 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| MEIER, DUANE E | 3035 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| MEIER, EDITH E | 682 CASS AVE | | | | BAY CITY | MI | 48708 |
| MEIER, EDWARD E | 5642 ASHLEY DRIVE | | | | LANSING | MI | 48911-4803 |
| MEIER, ELIZABETH | | | | | | | |
| MEIER, ELIZABETH R | 1920 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| MEIER, GERALD E | G6213 W COURT ST | | | | FLINT | MI | 48532 |
| MEIER, HAROLD E | 61772 GLENWOOD TRL | | | | WASHINGTON | MI | 48094-1520 |
| MEIER, HELEN A | 439 RHEA AVE | | | | HAMILTON | OH | 45013-2945 |
| MEIER, HELEN R | 2405 CLUBHOUSE CIR UNIT 103 | | | | SARASOTA | FL | 34232-3558 |
| MEIER, JAMES A | 1875 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| MEIER, JAMES F | 42 CREE TON DR | | | | BUFFALO | NY | 14228-1607 |
| MEIER, JAMES FRANCIS | 42 CREE TON DR | | | | BUFFALO | NY | 14228-1607 |
| MEIER, JAMES G | 1122 GOODWOOD CT | | | | HOLLAND | MI | 49424-2795 |
| MEIER, JERALD L | 9609 SPRUCE LN | | | | FISHERS | IN | 46038-2141 |
| MEIER, JERRY R | 216 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| MEIER, JOHN H | 47286 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| MEIER, JOHN M | 6159 W WYANDOTTE RD | | | | MAUMEE | OH | 43537-1334 |
| MEIER, JOSEPH E | 3871 VIA POINCIANA APT 202 | | | | LAKE WORTH | FL | 33467-2925 |
| MEIER, KATHERINE S | 2730 WHISTLER LN SE | | | | OWENS CROSS ROADS | AL | 35763-9324 |
| MEIER, LEIGH A | 1261 ELSIE ST | | | | FORT ATKINSON | WI | 53538-1514 |
| MEIER, LEVONNA F | 5702 RHINE CT SW | | | | WYOMING | MI | 49418-8363 |
| MEIER, LINDA | 11610 BEAR PAW LN | | | | PORT RICHEY | FL | 34668-1201 |
| MEIER, MARGARET | 3665 CLOVERLAWN | | | | YPSILANTI | MI | 48197-3704 |
| MEIER, MARGARET A | 35004 GLEN DR | | | | EASTLAKE | OH | 44095-2621 |
| MEIER, MARTIN | 7 LONGVIEW DR | RD 11 BOX 37 | | | MAHOPAC | NY | 10541-4854 |
| MEIER, MATTHEW C | 14242 DOVE DRIVE | | | | CARMEL | IN | 46033-8321 |
| MEIER, MICHAEL J | 5104 WOODMARK DR | | | | FORT WAYNE | IN | 46815-6063 |
| MEIER, MICHAEL J. | 5104 WOODMARK DR | | | | FORT WAYNE | IN | 46815-6063 |
| MEIER, MICHELLE M | 47286 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| MEIER, MILDRED S | 6213 WEST COURT STREET | | | | FLINT | MI | 48532-3246 |
| MEIER, MONICA | 42 CREE TON DR | | | | AMHERST | NY | 14228-1607 |
| MEIER, PAUL D | 3017 E 300 N | | | | ANDERSON | IN | 46012-9783 |
| MEIER, PAUL J | 6213 WEST COURT STREET | | | | FLINT | MI | 48532-3246 |
| MEIER, RALPH A | 11789 ABBEY RD | | | | NORTH ROYALTON | OH | 44133-2631 |
| MEIER, RICHARD A | 2185 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEIER, RICHARD A | 14540 PIERCE RD | | | | BYRON | MI | 48418-8880 |
| MEIER, RICHARD ALAN | 2185 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| MEIER, ROBERT M | 13021 MINNETONKA DR | | | | LINDEN | MI | 48451-9428 |
| MEIER, ROBIN L | 157 CUYLER ST APT 1 | | | | PALMYRA | NY | 14522-1401 |
| MEIER, ROGER L | 2424 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| MEIER, RONALD A | 15 W HILL LN | | | | WYOMING | OH | 45215-4213 |
| MEIER, RONALD F | 168 CHERRY CHAPEL RD | | | | DOVER | TN | 37058-6110 |
| MEIER, RONALD L | 458 W MAIN ST | | | | EVANSVILLE | WI | 53536-1025 |
| MEIER, RONALD W | 5702 RHINE CT SW | | | | WYOMING | MI | 49418-8363 |
| MEIER, ROSALEE | 17485 SE 79TH LOVEWOOD AVE | | | | LADY LAKE | FL | 32162-5808 |
| MEIER, RUTH R | 11789 ABBEY ROAD | | | | NORTH ROYALTON | OH | 44133-2631 |
| MEIER, SARA K | 3743 NEWBERRY RD | | | | PLAINFIELD | IN | 46168-7329 |
| MEIER, SHAWN M | 5104 WOODMARK DR | | | | FORT WAYNE | IN | 46815-6063 |
| MEIER, THOMAS G | 37504 WILLOWOOD DR | | | | FREMONT | CA | 94536-6663 |
| MEIER, THOMAS J | 13909 W 71ST TER | | | | SHAWNEE | KS | 66216-5513 |
| MEIER, VERYL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEIER, VIRGINIA | 4957 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| MEIER, WALTER J | 2155 N KATHY LN | | | | GENOA | OH | 43430-9763 |
| MEIER, WAYNE C | 9940 CRANE RD | | | | MILAN | MI | 48160 |
| MEIER, WERNER E | 29200 WESTMONT CT | | | | FARMINGTN HLS | MI | 48334-3166 |
| MEIER, WILLIAM A | 741 YOUNGSTOWN LOWELLVILLE RD | | | | LOWELLVILLE | OH | 44436-1063 |
| MEIER,CHERYL A | 210 COLONEL DR | | | | CARLISLE | OH | 45005-4298 |
| MEIERER, WILBURN E | RT HC 79 BOX 1779 | | | | PITTSBURG | MO | 65724 |
| MEIERS, JASON | 22884 VALLEY VIEW DRIVE | | | | HAYWARD | CA | 94541-3541 |
| MEIERS, RAYMOND C | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| MEIERS, ROGER A | 3177 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| MEIGANI, MEYSAM | 34 MANOR AVE | | | | ROSLYN HEIGHTS | NY | 11577-2444 |
| MEIGHAN, CARMELINE | 52 HAYDEN ST | | | | BUFFALO | NY | 14210-1864 |
| MEIGHAN, DOROTHY A | 23 PRINCETON AVE. | | | | MERCERVILLE | NJ | 08619 |
| MEIGHAN, EILEEN | HERTEN BURSTEIN SHERIDAN CEVASCO BOTTINELLI & LITT | 25 MAIN ST - SOURT PLAZA NORTH | | | HACKENSACK | NJ | 07601 |
| MEIGHAN, JOHN P | 104 S PERSHING AVE | | | | YORK | PA | 17401-5418 |
| MEIGHAN, LEO F | 23 PRINCETON AVE | | | | MERCERVILLE | NJ | 08619-2047 |
| MEIGHAN, RICHARD B | | | | | | | |
| MEIGS COUNTY TREASURER | 100 E 2ND ST RM 202 | | | | POMEROY | OH | 45769-1095 |
| MEIGS, CLIFTON E | 201 WINTERBERRY LN | | | | SENECA | SC | 29678-2565 |
| MEIHAUS ELLEN | 18902 RIVER CROSSING BLVD | | | | DAVIDSON | NC | 28036-8875 |
| MEIHOFER LONG & COUTURE LLC | 218 N JEFFERSON ST STE 300 | | | | CHICAGO | IL | 60661-1307 |
| MEIJER | 800 BROWN RD | | | | AUBURN HILLS | MI | 48326-1309 |
| MEIJER | ATTN: MACEO BANKS | 2929 WALKER NW | | | GRAND RAPIDS | MI | 49544-9428 |
| MEIJER INC | G4333 W PIERSON RD | | | | FLINT | MI | 48504 |
| MEIJER INC. | ATTN: BEVERLY STRICKRODT | 2777 AIRPORT RD | | | JACKSON | MI | 49202-1239 |
| MEIJERS | ATTN GIFT CARDS #982 | 2929 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544-6402 |
| MEIJI CORPORATION | 660 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4701 |
| MEIJIAXIN TOYS COMPANY LIMITED | | | | | | | |
| MEIK STRUCKMEYER | BUCHENWEG 1 | | | 31860 EMMERTHAL GERMANY | | | |
| MEIKAMP, ALVIN C | 1370 GERBER RD | | | | EDWARDSVILLE | IL | 62025-3114 |
| MEIKAMP, EVALYN | PO BOX 1048 | | | | BUSHNELL | FL | 33513-0058 |
| MEIKE MUELLER | ADELHEIDER STRASSE 13E | 27755 DELMENHORST | | | | | |
| MEIKE M█LLER | ADELHEIDER STRA█E 13 E | 27755 DELMENHORST | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEIKE SCHMITZ | GEIBELSTR. 6 | 10961 BERLIN | GERMANY | | | | |
| MEIKE TROJAHN | AM HEGEWINKEL 109 | | | 14169 BERLIN GERMANY | | | |
| MEIKE, ZANE A | 5002 W ST JOE HWY | | | | LANSING | MI | 48917-4019 |
| MEIKLE NEW YORK INC | 400 TRABOLD RD | | | | ROCHESTER | NY | 14624-2529 |
| MEIKLE NEW YORK INC | 400 TRABOLD RD | G 45-01 | | | ROCHESTER | NY | 14624-2529 |
| MEIKLE, FLORENCE T | 81 NEWTON ST | | | | NORWALK | OH | 44857-1200 |
| MEIKLE, GARON C | 4770 DORANDA CRT | | | WINDSOR ONTARIO CANADA N8T-3M7 | | | |
| MEIKLE, GARON C | 4770 DORANDA COURT | | | WINDSOR ON N8T 3M7 CANADA | | | |
| MEIKLE, GARY H | 5360 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9605 |
| MEIKLE, GARY R | 1505 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9353 |
| MEIKLE, JOHN E | 1375 INDIAN RD | | | | LAPEER | MI | 48446-8082 |
| MEIKLE, LINDA A | 2900 SWARTHOUT ROAD | | | | PINCKNEY | MI | 48169-9207 |
| MEIKLE, MARTHA A | 3441 BENTWILLOW LA. | | | | AUSTINTOWN | OH | 44511 |
| MEIKLE, REYNER S | 13416 MASSEY RD | | | | GALENA | MD | 21635 |
| MEIKLE, SHIRLEY B | 808 PAIGE AVE NE | | | | WARREN | OH | 44483-4953 |
| MEIKLEJOHN JR, KENNETH A | 1141 HOLCOMB ST APT 102 | | | | DETROIT | MI | 48214-2931 |
| MEIKLEJOHN, ALMA L | 6385 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| MEIKLEJOHN, GEORGE A | 412 CHESTNUT ST | | | | FLUSHING | MI | 48433-1410 |
| MEIKLEJOHN, JAMES M | 6455 DELAND RD | | | | FLUSHING | MI | 48433-1154 |
| MEIKLEJOHN, JAMES MUNRO | 6455 DELAND RD | | | | FLUSHING | MI | 48433-1154 |
| MEIKO WILLARD | 2087 EAST PARKWOOD AVENUE | | | | BURTON | MI | 48529-1763 |
| MEIL CINDY | 6035 W 8TH AVE | | | | HIALEAH | FL | 33012-6535 |
| MEIL, CHARLES B | 1328 CAPSTAN DR | | | | ALLEN | TX | 75013-3410 |
| MEIL, JAMES P | 9869 SW 59TH CIR | | | | OCALA | FL | 34476-3657 |
| MEILANDER, CHARLES E | 1512 BRADFORD ST NW | | | | WARREN | OH | 44485-1814 |
| MEILE RAYMOND (468154) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MEILE, RAYMOND | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MEILER, ALBERT J | 11866 ROUTE 78 | | | | EAST AURORA | NY | 14052-9556 |
| MEILI, GLEN O | 21271 LARKSPUR ST | | | | FARMINGTON | MI | 48336-5047 |
| MEILICKE, PATRICIA A | 3705 S WEHR RD | | | | NEW BERLIN | WI | 53146-3037 |
| MEILING, KARL | 7100 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1644 |
| MEILINGER DENISE (ESTATE OF) (482615) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| MEILINGER, DENISE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| MEILINK, ROBERT D | 2040 W MAIN ST STE 210 # 1656 | | | | RAPID CITY | SD | 57702-2570 |
| MEILLER, SHAWN | PO BOX 873544 | | | | WASILLA | AK | 99687-3544 |
| MEILLEUR, ELEANOR R | 3857 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| MEILLEUR, WILLIAM A | 1726 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1147 |
| MEILNER, EDWARD | 135 MAPLE LN | | | | NEW LENOX | IL | 60451-1158 |
| MEILS JOHN | 10625 LABERNIA ROAD NO.10 | | | | ADKINS | TX | 78101 |
| MEILUS, VIDA | 6287 BAHIA DEL MAR CIR APT 503 | | | | SAINT PETERSBURG | FL | 33715-1067 |
| MEILUTIS, JUDY A | 20 DARBY CIR | | | | ROCHESTER | NY | 14626-1104 |
| MEILY LIN | 6398 DENTON DR | | | | TROY | MI | 48098-2061 |
| MEIN, CHARLES R | 1901 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2655 |
| MEINBERG, FREDERICK W | 302 MAYWOOD AVE | | | | ROCHESTER | MI | 48307-1538 |
| MEINBERG, NANCY A | 2416 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3338 |
| MEINBURG, GEORGE W | 4373 DUBLIN RD | | | | BURTON | MI | 48529-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEINCK, CATHERINE S. | 701 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| MEINCK, THERESA E | 701 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| MEINCKE MARK (493052) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEINCKE, DAVID J | 3491 MURPHY RD | | | | NEWFANE | NY | 14108-9723 |
| MEINCKE, ELDON H | 3120 JAYCOX RD | | | | AVON | OH | 44011-1934 |
| MEINCKE, ROLAND J | PO BOX 1123 | | | | LOCKPORT | NY | 14095-1123 |
| MEINE, FREDERICK W | 260 DONALDSON DR | | | | MUNROE FALLS | OH | 44262-1506 |
| MEINE, JOHN A | 16534 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6293 |
| MEINE, KLARA M | 1695 QUEENS GATE APT 301 | | | | CUYAHOGA FALLS | OH | 44221-5540 |
| MEINE, KLARA M | 1695 QUEENS GATE CIRCLE | APT 301 | | | CUYAHOGA FALLS | OH | 44221-4221 |
| MEINECKE, GREG D | 10029 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| MEINECKE, HAROLD A | 6235 N LAKE RD | | | | OTTER LAKE | MI | 48464-9793 |
| MEINECKE, HENRY D | 2281 HOLLY TREE DR | | | | DAVISON | MI | 48423-2051 |
| MEINECKE, JOHN W | 4375 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| MEINECKE, MARILYN K | 3255 COOLIDGE RD | | | | BEAVERTON | MI | 48612 |
| MEINECKE, MARK A | 5309 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| MEINECKE, MARK ALLEN | 5309 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| MEINEKE | | 1301 W MCGALLIARD RD | | | | IN | 47303 |
| MEINEKE CAR CARE | 1688 DUNDAS ST | | | LONDON ON N5W 3C9 CANADA | | | |
| MEINEKE CAR CARE CENTER | | 3604 N 165TH ST | | | | NE | 68116 |
| MEINEKE CAR CARE CENTER | | 5250 PEACHTREE INDUSTRIAL BLVD | | | | GA | 30071 |
| MEINEKE CAR CARE CENTER | 845 W MAIN ST | | | | BRANFORD | CT | 06405 |
| MEINEKE CAR CARE CENTER | 3604 N 165TH ST | | | | OMAHA | NE | 68116-6459 |
| MEINEKE CAR CARE CENTER | 4839 N 90TH ST | | | | OMAHA | NE | 68134-2704 |
| MEINEKE CAR CARE CENTER | 2307 OLD COLLINSVILLE RD | | | | BELLEVILLE | IL | 62221-3194 |
| MEINEKE CAR CARE CENTER | 3322 LEAVENWORTH ST | | | | OMAHA | NE | 68105-1916 |
| MEINEKE CAR CARE CENTER | 111 ROEMER WAY STE D | | | | SANTA MARIA | CA | 93454-1149 |
| MEINEKE CAR CARE CENTER | 10667 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80112-1147 |
| MEINEKE CAR CARE CENTER | 1860 E SERENE AVE | | | | LAS VEGAS | NV | 89123-3203 |
| MEINEKE CAR CARE CENTRE | 961 VICTORIA ST N | | | KITCHENER ON N2B 3C6 CANADA | | | |
| MEINEKE CAR CARE CENTRE | 2435 EAGLE ST. N. | | | CAMBRIDGE ON N3H 4R9 CANADA | | | |
| MEINEKE CAR CARE CENTRE - 2131258 ONT INC. | 41 WOODLAWN RD. W. | | | GUELPH ON N1H 1G8 CANADA | | | |
| MEINEKE DISCOUNT MUFFLERS | 1796 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040-2902 |
| MEINEL, WILLIAM J | 536 E RACINE ST | | | | JEFFERSON | WI | 53549-2183 |
| MEINEN, ERNEST E | W6986 COUNTY ROAD A | | | | ELKHORN | WI | 53121-2864 |
| MEINEN, RICHARD G | 1269 SCOTT ST | | | | MAUMEE | OH | 43537-3145 |
| MEINEN, RICHARD GALEN | 1269 SCOTT ST | | | | MAUMEE | OH | 43537-3145 |
| MEINEN, RONALD J | 3700 NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1614 |
| MEINER, DANIEL | | | | | | | |
| MEINERS, JIMMY | 642 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| MEINERS, RENDA S | 642 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| MEINERT I I I, HENRY J | 1328 SE PICCADILLY ST | | | | BLUE SPRINGS | MO | 64014-3714 |
| MEINERT III, HENRY J | 1328 SE PICCADILLY ST | | | | BLUE SPRINGS | MO | 64014-3714 |
| MEINERT, DAVID W | 4503 WINDY HILL RD SE | | | | DECATUR | AL | 35603-5328 |
| MEINERT, FRANK W | 14044 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5401 |
| MEINERT, ROLAND W | 6495 DELAND RD | | | | FLUSHING | MI | 48433-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEINGASNER, TERRY E | 1710 BEECH DR N | | | | PLAINFIELD | IN | 46168-2138 |
| MEINGASNER, TERRY EDWARD | 1710 BEECH DR N | | | | PLAINFIELD | IN | 46168-2138 |
| MEINHARD LIEBING | BREDENBERGSWEG 30 | | | 21149 HAMBURG | | | |
| MEINHARD, SUSAN C | 5407 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| MEINHARDT, ROBERT H | 630 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1530 |
| MEINHART, JACK D | 65 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| MEINHART, ROSEMARY | 6980 N CUSTER RD | | | | MONROE | MI | 48162-9606 |
| MEINHOLD, DALE L | 12550 GREENHILL DR | | | | GRAND BLANC | MI | 48439-1819 |
| MEINHOLZ BECKY & BRAD | 6801 WINSTONE DR | | | | MADISON | WI | 53711-3944 |
| MEINING AUTOMOTIVE INC. | 1001 2ND AVE | | | | LONGMONT | CO | 80501-5315 |
| MEINING, LAWRENCE E | 14651 WILLOW TRACE DR | | | | HUDSON | MI | 49247 |
| MEININGER, CHARLENE O | 2726 NW 8TH PL | | | | CAPE CORAL | FL | 33993-8611 |
| MEININGER, JOSEPH H | 762 GOODWIN AVE | | | | SAN JOSE | CA | 95128-3245 |
| MEININGER, LAWRENCE J | 9403 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1221 |
| MEININGER, NORBERT F | 76100 ANDREWS RD | | | | RICHMOND | MI | 48062-3704 |
| MEINKE BRUCE J (446304) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEINKE, BEVERLY E | 18730 EMERALD CIR UNIT D | | | | BROOKFIELD | WI | 53045-3696 |
| MEINKE, BRUCE J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEINKE, CAROLYN | 502 S CASS ST | | | | HASTINGS | MI | 49058-2038 |
| MEINKE, CHARLES G | 25524 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3821 |
| MEINKE, DIETER A | 10664 KNIGHTS WAY | | | | N ROYALTON | OH | 44133-1998 |
| MEINKE, JAMES H | 90 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| MEINKE, JAMES HENRY | 90 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| MEINKE, RONALD L | 5245 RILEY RD | | | | DEFORD | MI | 48729-9735 |
| MEINKE, ROSEMARY A | 21225 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-1837 |
| MEINKE, RUSSELL F | 1211 FAR HILLS AVE APT 317 | | | | DAYTON | OH | 45419-3126 |
| MEINKING'S AUTO & TRUCK SERVICE | 1756 SHERMAN AVE | | | | CINCINNATI | OH | 45212-2545 |
| MEINOLF HENGESBACH | EMIL-SCHOLAND-STR. 4 | | | 59872 MESCHEDE | | | |
| MEINS TED | MEINS, MARY LEE | 11585 BLUE HERON RD | | | BOW | WA | 98232 |
| MEINS TED | MEINS, TED | 11585 BLUE HERON RD | | | BOW | WA | 98232 |
| MEINS, DILLARD L | 306 IVY ST | | | | GARDEN CITY | MO | 64747-8243 |
| MEINS, MARY LEE | 11585 BLUE HERON RD | | | | BOW | WA | 98232-9328 |
| MEINS, TED | 11585 BLUE HERON RD | | | | BOW | WA | 98232-9328 |
| MEINSCHEIN, GEORGE H | | | | | | | |
| MEINTEL JR, NORMAN V | 5184 PONDORAY PL | | | | DAYTON | OH | 45440-2419 |
| MEINTEL, DAWN MARIE | 6652 LIBERTY PARK DR | | | | LIBERTY TOWNSHIP | OH | 45044 |
| MEINTJES, KEITH | 3440 WORMER DR | | | | WATERFORD | MI | 48329-2570 |
| MEINTS, ELIZABETH D | 234 PIPERS LANE | | | | MT MORRIS | MI | 48458 |
| MEINTS, ELIZABETH D | 234 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8909 |
| MEINTS, NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MEINTS, ROBERT C | 2407 ROSEWOOD AVE | | | | PORTAGE | MI | 49024-1140 |
| MEINTS, SHIRLEY A | G 4126 W COURT | | | | FLINT | MI | 48532 |
| MEINTZ, ERMA L | 11834 LONGMONT DR | C/O CARL MEINTZ | | | MARYLAND HEIGHTS | MO | 63043-1751 |
| MEINTZ, ERMA L | C/O CARL MEINTZ | 11834 LONGMONT | | | MARYLAND HEIGHTS | MO | 63043 |
| MEINZER, OSWALD | 7069 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| MEIQUIADES GARZA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MEIR EZRA DBA E V INVESTMENTS | C\O BLUE RIDGE REALTY | 2501 BLUE RIDGE RD STE 280 | | | RALEIGH | NC | 27607-6367 |
| MEIR, CONRAD P | 879 N CAMPBELL RD | | | | WEST BRANCH | MI | 48661-9515 |
| MEIR, MARY | 9401 GA HIGHWAY 208 | | | | WAVERLY HALL | GA | 31831-2437 |
| MEIR, VERNON T | 2371 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEIR, WILLIAM W | PO BOX 131 | | | | LANSE | MI | 49946-0131 |
| MEIREIS, OPAL I | 110 E KEYSVILLE ST APT 5 | | | | STEELVILLE | MO | 65565-8136 |
| MEIRHOFER, JAMES A | 6174 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1082 |
| MEIRING, BETTY J | 3612 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4454 |
| MEIRING, JIMMIE R | 2201 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| MEIRING, NANCY A | 2201 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| MEIRING, PHYLLIS J | 63753 E VACATION DR | | | | TUCSON | AZ | 85739 |
| MEIRING, ROSEANNE C | 1032 LEE HIGH DRIVE | | | | SWANTON | OH | 43558-9554 |
| MEIRNDORF, LAWRENCE R | 1424 S MERIDIAN RD | | | | MASON | MI | 48854-9682 |
| MEIROW, LINDA J | 2350 33 MILE RD | | | | BRUCE TWP | MI | 48065-3401 |
| MEIROWSKY, RALPH A | 22 NW LAKEVIEW BLVD # A | | | | LEES SUMMIT | MO | 64063-2215 |
| MEIRTHEW, GERALD C | PO BOX 34 | | | | MOORESBURG | TN | 37811-0034 |
| MEIS, DALE J | 360 E TUTTLE RD LOT 113 | | | | IONIA | MI | 48846-8623 |
| MEIS, RONEY H | 9492 TAYLOR RD | | | | BEAR LAKE | MI | 49614-9352 |
| MEISA J SWAIN | 1225 STILLMAN AVE | | | | GADSDEN | AL | 35903-2551 |
| MEISAM MOSTAFA | | | | | | | |
| MEISBERGER, DONALD L | 7303 S COUNTY ROAD 1050 E | | | | CAMBY | IN | 46113-9110 |
| MEISBERGER, MELVIN E | 4662 W COUNTY ROAD 450 S | | | | VERSAILLES | IN | 47042-9273 |
| MEISE RICHARD & DONNA | 221 CLAIBORNE FIELDS DR | | | | CENTREVILLE | MD | 21617-2527 |
| MEISEL, DANIEL P | 4206 W VIRGINIA AVE APT 3 | | | | PHOENIX | AZ | 85009-1047 |
| MEISEL, DAVID J | 1009 GERMANIA ST | | | | BAY CITY | MI | 48706-5284 |
| MEISEL, FRANK T | 1861 9TH ST | | | | BAY CITY | MI | 48708-6741 |
| MEISEL, JAMES K | 515 WHITEGATE LN | | | | WAYZATA | MN | 55391-1335 |
| MEISEL, MARIBEL P | 1538 PLACENTIA AVE APT A103 | | | | NEWPORT BEACH | CA | 92663-2862 |
| MEISEL, MARK J | 7208 LAKESIDE WOODS DR | | | | INDIANAPOLIS | IN | 46278-1659 |
| MEISEL, V D | 4089 E NIGHTINGALE LN | | | | GILBERT | AZ | 85298-2701 |
| MEISELBACH, THOMAS H | 14619 RICE DR | | | | STERLING HTS | MI | 48313-2939 |
| MEISELMAN ANNETTE | MEISELMAN, ANNETTE | 1870 SPUR DRIVE SOUTH | | | ISLIP TERRACE | NY | 11752 |
| MEISELMAN, ANNETTE | GRASECK ARTHUR V JR | 1870 SPUR DRIVE SOUTH | | | ISLIP TERRACE | NY | 11752 |
| MEISENBURG, ADEL P | 607 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140-2414 |
| MEISENBURG, ADEL P | 5104 FITCH DR | | | | SHEFFIELD VLG | OH | 44054-2473 |
| MEISENBURG, DAVID J | 6735 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| MEISENBURG, FRANKLIN T | 3800 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| MEISENBURG, RICHARD G | 202 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7209 |
| MEISENBURG, RICHARD G. | 202 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7209 |
| MEISENBURG, RICHARD T | 5104 FITCH DR | | | | SHEFFIELD VLG | OH | 44054-2473 |
| MEISENBURG, RUTH C | 4694 TONAWANDA CRK | | | | N TONAWANDA | NY | 14120-9533 |
| MEISENHALDER CLIFFORD L (424518) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MEISENHALDER, CLIFFORD L | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MEISENHALDER, ELFREDA A | 1929 WALNUT AVE | | | | BALTIMORE | MD | 21222-1719 |
| MEISER, BARRY A | 18260 W PEET RD | | | | HENDERSON | MI | 48841-9510 |
| MEISER, DAVID L | 2872 LAKEHILL DR | | | | CURRAN | MI | 48728-9759 |
| MEISER, DAVID W | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| MEISER, DAVID WAYNE | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| MEISER, REBECCA S | 6543 NW MILL ST | | | | RIVERDALE | MI | 48877-8767 |
| MEISER, RITA P | 4776 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| MEISINGER, ROBERT H | 17 LAKESHORE DR | | | | MARION | KS | 66861-9348 |
| MEISLER RON | 1103 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711-5737 |
| MEISMER, KYLE | | | | | | | |
| MEISNER JR, OTTO K | 3520 N LAKE SHORE DR APT 5G | | | | CHICAGO | IL | 60657-1805 |
| MEISNER, CARL D | 1257 CECELIA CT | | | | ESSEXVILLE | MI | 48732-2105 |
| MEISNER, DAVID C | 415 MAIN ST | | | | DELTA | OH | 43515-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEISNER, DOLORES A | 21194 NUMMER ST | | | | WARREN | MI | 48089-3402 |
| MEISNER, ELIZABETH | 37833 ERNA DR | | | | STERLING HTS | MI | 48312-2506 |
| MEISNER, GERALD W | 14905 OVERBROOK DR APT 211 | | | | SOUTHGATE | MI | 48195-2233 |
| MEISNER, GLENN E | 7237 JANEAN DR | | | | BROWNSBURG | IN | 46112-8588 |
| MEISNER, GREGORY P | 4660 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9608 |
| MEISNER, JOAN | PO BOX 422 | | | | MT PLEASANT | PA | 15666-0422 |
| MEISNER, JOAN | BOX 422 | | | | MT PLEASANT | PA | 15666-0422 |
| MEISNER, JULIA A | 1257 CECELIA CT | | | | ESSEXVILLE | MI | 48732-2105 |
| MEISNER, MARCIA A | 3015 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| MEISNER, RICHARD P | 5628 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| MEISNER, ROBERT D | 10855 DORR ST | | | | HOLLAND | OH | 43528-9740 |
| MEISNER, ROBERT DUANE | 10855 DORR ST | | | | HOLLAND | OH | 43528-9740 |
| MEISNER, ROBERT P | 1539 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| MEISNER, THERESA M | 531 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1765 |
| MEISSINGER, FRED | 50 MATELSKI RD W | | | | GAYLORD | MI | 49735-8393 |
| MEISSINGER, JERRY D | 1517 SHEARER CIR | | | | MOORE | OK | 73160-6137 |
| MEISSINGER, MARCELLA A | 1509 COPPER ROCK DR | | | | EDMOND | OK | 73025-2909 |
| MEISSINGER, SALLY M | 50 MATELSKI RD W | | | | GAYLORD | MI | 49735-8393 |
| MEISSINGER, TERRY W | 1509 COPPER ROCK DR | | | | EDMOND | OK | 73025-2909 |
| MEISSNER AG | MODELL-UND WERKZEUGFABRIK THDR | MEISSNER-STRASE 4 35216 BDNKPT | | WALLAU GERMANY GERMANY | | | |
| MEISSNER AG | THEODOR-MEISSNER-STRABE 4 | | | BIEDENKONF-WALLAU 35216 GERMANY | | | |
| MEISSNER CHEVROLET MEGASTORE | 135 S CHESTER PIKE | | | | GLENOLDEN | PA | 19036-1833 |
| MEISSNER JR, HARLEY W | 4829 SULLIVAN RD | | | | LAPEER | MI | 48446-9744 |
| MEISSNER JR, MAX A | 509 REINHARDT DR | | | | BAY CITY | MI | 48706-3233 |
| MEISSNER LUDWIG (631855) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEISSNER WALTER | 71 SPIER FALLS RD | | | | GANSEVOORT | NY | 12831-1006 |
| MEISSNER, BERND W | 4513 DRENDEL RD | | | | DOWNERS GROVE | IL | 60515-2422 |
| MEISSNER, BRIAN C | 7486 PORTER RD | | | | GRAND BLANC | MI | 48439-8569 |
| MEISSNER, CHARLES F | 1401 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| MEISSNER, CHARLES FREDRICK | 1401 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| MEISSNER, CHRISTINE E | 4252 COOPER AVE | | | | ROYAL OAK | MI | 48073-1508 |
| MEISSNER, DANIEL M | 3810 N 169TH ST | | | | BROOKFIELD | WI | 53005-2198 |
| MEISSNER, DEBORAH J | 3829 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| MEISSNER, DENISE T | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| MEISSNER, EMIL T | 14724 ST | | | | DAMASCUS | OH | 44619 |
| MEISSNER, GARY M | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| MEISSNER, GUS L | 4164 KINGS ROW CT NW | | | | GRAND RAPIDS | MI | 49534-3471 |
| MEISSNER, HANS | 25 BRUNEL DR | | | | BOICEVILLE | NY | 12412-5116 |
| MEISSNER, JAMES C | 1194 BETHUNE WAY | | | | THE VILLAGES | FL | 32162-2241 |
| MEISSNER, JAMES L | 4164 KINGS ROW CT NW | | | | GRAND RAPIDS | MI | 49534-3471 |
| MEISSNER, JOAN | 16 BRADY AVE | | | | LANCASTER | NY | 14086-1904 |
| MEISSNER, LUDWIG | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEISSNER, ROBERT P | 1113 WINDY MEADOWS DR | | | | BURLESON | TX | 76028-2570 |
| MEISTELMAN, VLADIMIR | | | | | | | |
| MEISTELMAN, ZENAIDA | STATFELD GEORGE N P.C. | 3 WEST 35TH ST | | | NEW YORK | NY | 10001 |
| MEISTER JR, LLOYD J | 117 W MAIN ST | | | | SALINEVILLE | OH | 43945-1037 |
| MEISTER, AARON J | 4395 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9602 |
| MEISTER, ARIC W | RR 305 BOX 33 | | | | FOWLER | OH | 44418 |
| MEISTER, ARIC W | STATE RTE 305 PO BOX 33 | | | | FOWLER | OH | 44418 |
| MEISTER, BARBARA | APT 172 | 24 TABOR CROSSING | | | LONGMEADOW | MA | 01106-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEISTER, CARL G | 2916 MEISTER LANE | | | | LANSING | MI | 48906-9010 |
| MEISTER, CARL G | 2916 MEISTER LN | | | | LANSING | MI | 48906-9010 |
| MEISTER, CARMEN L | 414 PATTON CV | | | | BASTROP | TX | 78602-6641 |
| MEISTER, DAVID F | 7648 N LINDEN LN | | | | PARMA | OH | 44130-5812 |
| MEISTER, DELLA L | 6074 CEDARHURST DR | | | | LAKE | MI | 48632-8078 |
| MEISTER, ERIC J | 420 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3944 |
| MEISTER, ERNEST M | APT 172 | 24 TABOR CROSSING | | | LONGMEADOW | MA | 01106-1756 |
| MEISTER, FREDERICK W | 103 MASSOIT ST | | | | CLAWSON | MI | 48017-2208 |
| MEISTER, GARY A | 1640 S SOMERSET RD | | | | HUDSON | MI | 49247-9271 |
| MEISTER, GARY ANTHONY | 1640 S SOMERSET RD | | | | HUDSON | MI | 49247-9271 |
| MEISTER, GEORGE | 7397 PINEWOOD DR | | | | MIDDLEBRG HTS | OH | 44130-5552 |
| MEISTER, JAMES A | 142 S LINDEN RD | | | | MANSFIELD | OH | 44906-3028 |
| MEISTER, JAMES H | 48 VAN BUREN DR | | | | HAMILTON | OH | 45011-4625 |
| MEISTER, JAMES H | 9085 W DOUBLETREE CT | | | | HOMOSASSA | FL | 34448-1138 |
| MEISTER, JANET M | 1725 35TH ST | APT 2206 VILLAS | | | OAKBROOK | IL | 60523 |
| MEISTER, JANET M | APT 2206 | 1725 35TH STREET | | | OAK BROOK | IL | 60523-2647 |
| MEISTER, JEANETTE | 10809 MASON AVE | | | | CHICAGO RIDGE | IL | 60415-2235 |
| MEISTER, JEANETTE | 10809 SO MASON AVE | | | | CHICAGO RIDGE | IL | 60415-2235 |
| MEISTER, JOSEPH W | 711 8TH ST | | | | IRWIN | PA | 15642-3606 |
| MEISTER, KIM A | 1760 CRIDER RD | | | | MANSFIELD | OH | 44903-8719 |
| MEISTER, LINDA K | 1525 GYPSY LN | | | | NILES | OH | 44446-3201 |
| MEISTER, LUCIA M | 9809 50TH STREET CIR E | | | | PARRISH | FL | 34219-4421 |
| MEISTER, MARK A | 24146 SOUTH INDIAN TRAIL | | | | MANHATTAN | IL | 60442-8435 |
| MEISTER, MARTHA L | 456 KENTUCKY AVE | | | | DANVILLE | KY | 40422-1702 |
| MEISTER, MAURINE | 3401 E BAYSHORE RD SPC F10 | | | | REDWOOD CITY | CA | 94063-4612 |
| MEISTER, RANDY L | 36726 HALEY DR | | | | NEW BALTIMORE | MI | 48047-6340 |
| MEISTER, RICHARD D | 29850 GUCCIONE PL | | | | EDWARDS | MO | 65326-3119 |
| MEISTER, ROY A | 1525 GYPSY LN | | | | NILES | OH | 44446-3201 |
| MEISTER, SHIRLEY A | 8600 N MANILA RD | | | | BENNETTE | CO | 80102-8029 |
| MEISTER, THOMAS L | 6269 MABLEY HILL RD | | | | FENTON | MI | 48430-9404 |
| MEISTER, VIOLA K | 1415 S BAY AVE | | | | BEACH HAVEN | NJ | 08008-1404 |
| MEISTER, WILLIAM I | 8454 TINKLER RD | | | | STERLING HEIGHTS | MI | 48312-1124 |
| MEITLER, NEAL D | 833 HOLYHEAD DR | | | | WALES | WI | 53183 |
| MEITY EMMONS | 945 S NAVANO ST | | | | COLTON | CA | 92324-7512 |
| MEITZ, DOLORES H | 23814 PETERSBURG | | | | EASTPOINTE | MI | 48021-3444 |
| MEITZ, JOSEPH R | 5493 SAN PATRICIO DR | | | | SANTA BARBARA | CA | 93111-1447 |
| MEITZ, RICHARD G | 1737 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| MEITZLER JERREL C | DBA JC MEITZLER PHOTOS | PO BOX 117 | | | SMITHVILLE | OH | 44677-0117 |
| MEIXELL, BRIAN C | 5550 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9717 |
| MEIXELL, MARY J | 41 RAMPART DR | | | | GLASTONBURY | CT | 06033-3369 |
| MEIXELL, RICHARD D | 5467 COLERAINE DR | | | | DAYTON | OH | 45424-3713 |
| MEIXNER TIRE & AUTO, LLC | 5171 US HIGHWAY 61/67 | | | | IMPERIAL | MO | 63052-1606 |
| MEIXNER, ANITA L. | 47133 MALBURG WAY DR | | | | MACOMB | MI | 48044-3047 |
| MEIXNER, ANNE K | 14 OHIO AVE | | | | METUCHEN | NJ | 08840-2104 |
| MEIXNER, ANNE K | 14 OHIO AVENUE | | | | METUCHEN | NJ | 08840-2104 |
| MEIXNER, CAROL R | 705 STAFFORD WAY | | | | CARSON CITY | NV | 89701-6022 |
| MEIXNER, CLOVIS E | 6077 WESTMOOR DR | | | | SHELBY TWP | MI | 48316-3356 |
| MEIXNER, DOROTHY E | 8236 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2712 |
| MEIXNER, DOROTHY J | 7237 LARME | | | | ALLEN PARK | MI | 48101-2485 |
| MEIXNER, GARY C | 6077 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3356 |
| MEIXNER, JOHN M | 42286 WICKFIELD CT | | | | CANTON | MI | 48187-3526 |
| MEIXNER, JOHN O | 19223 PALMER ST 1 | | | | MELVINDALE | MI | 48122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEIXNER, JOYCE | 156 CR903 | | | | MIDWAY | AR | 72651-9301 |
| MEIXNER, JOYCE | 156 COUNTY ROAD 903 | | | | MIDWAY | AR | 72651-9301 |
| MEIXNER, KENNETH N | 446 FROG POND RD | | | | STAUNTON | VA | 24401-8336 |
| MEIXNER, OLGA E | 20375 CENTER RIDGE RD APT 335 | | | | ROCKY RIVER | OH | 44116-3564 |
| MEIXNER, PHILIP C | 15607 JAKES ROAD M-65 S | | | | LACHINE | MI | 49753 |
| MEIXNER, THOMAS R | 38385 HIXFORD PL | | | | WESTLAND | MI | 48185-3396 |
| MEIXNER, TIMOTHY G | 5111 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| MEIXSELL, DONALD A | 9691 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MEIXSELL, MARCELLA J | 9049 86TH COURT | | | | SEMINOLE | FL | 33777-3347 |
| MEIZLER, IRVING | 3427 CRYSTAL RIDGE DR | | | | MILFORD | MI | 48380-4600 |
| MEJAK RICHARD A SR (472389) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MEJAK, PAUL T | 2776 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9502 |
| MEJAK, RICHARD A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MEJALY, GEORGE J | 27211 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-3816 |
| MEJER, FEDERICO L | 614 SAN ANTONIO AVE | | | | CORAL GABLES | FL | 33146-1321 |
| MEJIA BEINA E | DBA BLOOMING SENSATIONS FLORAL | 145 N K ST | SHOP | | TULARE | CA | 93274-4003 |
| MEJIA JR, GILBERTO F | 3226 EVERGREEN DR | | | | MURRYSVILLE | PA | 15668-1373 |
| MEJIA MARCO | MEJIA, MARCO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEJIA MEINARDO | MEJIA, MEINARDO | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| MEJIA RAY | 16045 E 123RD AVE | | | | BRIGHTON | CO | 80603-6945 |
| MEJIA, BENITO S | 7610 PIPERS WAY | | | | SAN ANTONIO | TX | 78251-1228 |
| MEJIA, DAVID | 14032 FERNVIEW ST | | | | WHITTIER | CA | 90605-3112 |
| MEJIA, DEANNA M | 21064 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2274 |
| MEJIA, DON C | 511 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 |
| MEJIA, FELICIA R | 2690 MORRIS AVE. APT. 5-C | | | | BRONX | NY | 10458 |
| MEJIA, GEORGE | 11179 WEST GRISWOLD ROAD | | | | PEORIA | AZ | 85345-2986 |
| MEJIA, JACINTO | PO BOX 25 | | | | YODER | IN | 46798-0025 |
| MEJIA, JACINTO E | 9525 YEARLING DR | | | | FORT WAYNE | IN | 46804-1366 |
| MEJIA, JAIME HABIER-JOSEPH | 3440 WAYSIDE TER | | | | LANSING | MI | 48917-4384 |
| MEJIA, JESSE A | 527 SPECTATOR AVENUE | | | | HYATTSVILLE | MD | 20785-4579 |
| MEJIA, JOSE W | 1080 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| MEJIA, JUAN | PO BOX 177 | | | | OLMITO | TX | 78575-0177 |
| MEJIA, LEONARDO | | | | | | | |
| MEJIA, LIDIA | 5 CLINTON ST | | | | SLEEPY HOLLOW | NY | 10591 |
| MEJIA, LUIS | 2690 MORRIS AVE APT 5C | | | | BRONX | NY | 10468-3589 |
| MEJIA, LUPE | 835 ASH CIR | | | | FRANKFORT | IN | 46041-2891 |
| MEJIA, MANUELA | | | | | | | |
| MEJIA, MARCO E | 5195 PINE HILL CIR | | | | HOWELL | MI | 48843-9437 |
| MEJIA, MARISELA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEJIA, MARISELA | | | | | | | |
| MEJIA, MAX E | 6074 GLENRIDGE RD | | | | BOARDMAN | OH | 44512-3101 |
| MEJIA, MEINARDO | LINDSEY, MICHAEL E | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| MEJIA, MICHAEL J | 21064 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2274 |
| MEJIA, MIGUEL G | 13618 BRYAN DRIVE | | | | HOLLAND | MI | 49423 |
| MEJIA, OSCAR | 207 FENTON ST | | | | LANSING | MI | 48910-4581 |
| MEJIA, PABLO | 21500 LASSEN ST 10 | | | | CHATSWORTH | CA | 91311 |
| MEJIA, RAFAEL A | 10277 N HARBOR WAY | | | | CITRUS SPRINGS | FL | 34434-2737 |
| MEJIA, RAMON S | 16045 E 123RD AVE | | | | BRIGHTON | CO | 80603-6945 |
| MEJIA, RAUL | | | | | | | |
| MEJIA, RAYMOND | 534 S HAMBLEDON AVE | | | | LA PUENTE | CA | 91744-5714 |
| MEJIA, RICHARD | PO BOX 827 | | | | BIG BEAR LAKE | CA | 92315-0827 |
| MEJIA, RUBEN | 3730 BERNICE DR | | | | SAGINAW | MI | 48601-5903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEJIA, RUBEN M | 726 PACIFIC AVE | | | | KANSAS CITY | KS | 66101-3713 |
| MEJIA, RUBEN M | 8 S 11TH ST | | | | KANSAS CITY | KS | 66102-5502 |
| MEJIA, SANTIAGO M | 4300 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| MEJIA, SOCORRO | 2048 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122-1715 |
| MEJIAS EDUARDO | MEJIAS, EDUARDO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MEJIAS EDUARDO | MEJIAS, CHASTITY | KROHN & MOSS - FL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| MEJIAS LUIS | 11587 NORTHWEST 83RD WAY | | | | DORAL | FL | 33178-1797 |
| MEJIAS, CHASTITY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MEJIAS, EDUARDO | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MEJORADO, ALFONSO | 1200 CLIMAX ST | | | | LANSING | MI | 48912-1606 |
| MEK ENTERPRISES LLC | 8263 S SAGINAW ST STE 5 | | | | GRAND BLANC | MI | 48439-2462 |
| MEK ENTERPRISES, LLC | MEK ENTERPRISES, LLC | 8263 SOUTH SAGINAW STREET | SUITE 5 | | GRAND BLANC | MI | 48439 |
| MEK ENTERPRISES, LLC | M2 PROPERTIES, LLC | 5454 GATEWAY CENTER | STE. C | | FLINT | MI | 48507-3932 |
| MEK INVESTMENTS, LLC | 7550 S. SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| MEKA, BABU R | 261 AVON RD APT I452 | | | | DEVON | PA | 19333-2328 |
| MEKA, BABU R | APT I452 | 261 AVON ROAD | | | DEVON | PA | 19333-2328 |
| MEKA, JENNIE E | 1440 11TH ST | | | | WYANDOTTE | MI | 48192 |
| MEKA, JOSEPH J | RR1 BOX 192M | | | | UNIONDALE | PA | 18470-9511 |
| MEKA, JOSEPH J | RR 1 BOX 192M | | | | UNION DALE | PA | 18470-9511 |
| MEKA, JOSEPH W | 3 CLUB DR | | | | NESQUEHONING | PA | 18240-2410 |
| MEKA, PETER | 271 TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| MEKA, PRABHAKAR V | 22548 FULLER DR | | | | NOVI | MI | 48374-3781 |
| MEKA, SOPHIA B | 2111 BRITTON CT SE | | | | GRAND RAPIDS | MI | 49546-5509 |
| MEKAN, DOYLE D | 482 NANCY LN | | | | ARNOLD | MO | 63010-1746 |
| MEKANIKS PLUS | 632 PACIFIC AVE | | | | OXNARD | CA | 93030-7319 |
| MEKESHA WHITESIDE | 28088 UNIVERSAL DR | | | | WARREN | MI | 48092-2430 |
| MEKIA STEPHENS | 1863 SHELMAN TRL | | | | FORT WORTH | TX | 76112-4223 |
| MEKILO GREGORY | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MEKITTRICK, SCOTT | 1321 GRASSY BRANCH RD | | | | LAWRENCEBURG | TN | 38464-5523 |
| MEKKER, JOSEPH W | 8511 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3101 |
| MEKKES, ALBERT D | 5450 ROCKBLUFF DR NE | | | | COMSTOCK PARK | MI | 49321-9507 |
| MEKKES, LEE T | 4442 W SERVICEBERRY DR | | | | FAYETTEVILLE | AR | 72704-7628 |
| MEKKES, ROGER D | 2505 DANTON DR SW | | | | WYOMING | MI | 49519-4752 |
| MEKO, JUANITA S | 1631 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224-5334 |
| MEKO, NICK S | 1631 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5334 |
| MEKOLESKE, BETTY L | PO BOX 482 | | | | LAGRANGE | OH | 44050-0482 |
| MEKOSKI, JACQUELYN A | 7453 BEAR RIDGE RD | | | | NO TONAWANDA | NY | 14120-9587 |
| MEKRAS, DORA | 815 JACKSON AVE | | | | LEHIGH ACRES | FL | 33972-3517 |
| MEKRAS, MARY N. | 904 RHODES ST NW | | | | HARTSELLE | AL | 35640-4439 |
| MEKSULA, RUTH E | 108 W OAKLAND ST | | | | DURAND | MI | 48429-1232 |
| MEKULA, SUSAN J | 7992 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| MEKUS, DANIEL J | 20951 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| MEKUS, DANIEL JOSEPH | 20951 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| MEKUS, DORIS M | 7398 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9031 |
| MEKUS, DORIS M | 07398 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9031 |
| MEKUS, LARRY M | 200 LANE 101 HAMILTON LK | | | | HAMILTON | IN | 46742-9522 |
| MEKUS, RANDALL L | 4585 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-8769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEL BLOUNT YOUTH HOME | 6 MEL BLOUNT DR | | | | CLAYSVILLE | PA | 15323-1329 |
| MEL BRENNER | | | | | | | |
| MEL CARLSON CHEVROLET, INC. | DANIEL ROLLING | 329 HIGHWAY 15 S | | | TRUMAN | MN | 56088-1312 |
| MEL CARLSON CHEVROLET, INC. | 329 HIGHWAY 15 S | | | | TRUMAN | MN | 56088-1312 |
| MEL DINGMAN | 1326 N JOHNSON ST | | | | BAY CITY | MI | 48708-6258 |
| MEL EVANS ASSOCIATES INC | 6 EAST 45TH ST 15TH FL | | | | NEW YORK | NY | 10017 |
| MEL FLENIKEN | | | | | | | |
| MEL FOSSELL | 326 SILVERS RD | | | | SAINT PETERS | MO | 63376-1052 |
| MEL GRATA CHEVROLET, INC. | MELVIN GRATA | 2757 E STATE ST | | | HERMITAGE | PA | 16148-2717 |
| MEL GRATA CHEVROLET, INC. | 2757 E STATE ST | | | | HERMITAGE | PA | 16148-2717 |
| MEL GREEN | 54 NEOME DR | | | | PONTIAC | MI | 48341-1132 |
| MEL HALL TRANSPORT LIMITED | PO BOX 25055 | | | LONDON CANADA ON N6C 6A8 CANADA | | | |
| MEL LEE | 5009 ROSEDOWN LN | | | | BOSSIER CITY | LA | 71112-4591 |
| MEL ROTH OIL CO., INC. | 709 3RD AVE NW | | | | HAZEN | ND | 58545-4508 |
| MEL SOBEL MICROSCOPES LTD | 29 LOUIS ST | | | | HICKSVILLE | NY | 11801-5335 |
| MEL TROTTER MINISTRIES | 225 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4107 |
| MEL WALLER | CATHARENE WALLER | 345 RIDGELAKE SCENIC DR | | | MONTGOMERY | TX | 77316 |
| MEL'S BEAUTY SALON | 6080 WOODWARD AVE | | | | DETROIT | MI | 48202-3518 |
| MEL'S CAR CARE CENTER INC. | 4317 W LAKE ST | | | | MELROSE PARK | IL | 60160-2740 |
| MEL'S SALON & ASSOC | ATTN:  MELVINA DAVIS | 6080 WOODWARD AVE | | | DETROIT | MI | 48202-3518 |
| MEL'S SUNRISE CHEVRON | 2969 S KING ST | | | | HONOLULU | HI | 96826-3544 |
| MELA, NICK | 5960 PARKLAND AVE | | | | BOARDMAN | OH | 44512-2841 |
| MELAAS, JOHN F | 813 VICTORIA PL | | | | JANESVILLE | WI | 53546-1706 |
| MELAAS, KIM M | 813 VICTORIA PL | | | | JANESVILLE | WI | 53546-1706 |
| MELAAS, W M | 6939 E BUSS RD | | | | CLINTON | WI | 53525-8817 |
| MELADY, ANNE | 1737 CULVER AVE | | | | DEARBORN | MI | 48124-4039 |
| MELADY, IRENE L | 7603 MELVIN AVE | | | | WESTLAND | MI | 48185-4518 |
| MELAINE AGRESTA | MELAINE AGRESTA | 710 CAPOUSE AVE | | | SCRANTON | PA | 18509-3120 |
| MELAINE CLAXTON | 23040 LEEWIN ST | | | | DETROIT | MI | 48219-1117 |
| MELAINE MCCANN LLC | C/O WELLS FARGO BANK NATIONAL | 6411 20TH ST E | | | FIFE | WA | 98424-2205 |
| MELAINE MCCANN, LLC | ATTENTION: MELAINE MCCANN | 1625 S TACOMA WAY | | | TACOMA | WA | 98409-7950 |
| MELAMED, ELAN | 16105 2ND ST E | | | | REDINGTON BEACH | FL | 33708-1605 |
| MELAMPY, DENNIS G | 22496 HEATHERSETT CRES | | | | FARMINGTON HILLS | MI | 48335-3842 |
| MELAMPY, EVELYN C | 5962 CHERRY LN | | | | HILLSBORO | OH | 45133-7025 |
| MELAMPY, EVELYN C | 5962 CHERRY LANE | | | | HILLSBORO | OH | 45133 |
| MELAMPY, RUTH E | 4342 DANA DR | | | | FRANKLIN | OH | 45005-1914 |
| MELAMPY, THELMA | 2 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| MELAN, PENNY A | 405 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3111 |
| MELANCON, BETTY J | PO BOX 3 | | | | OSSINEKE | MI | 49766-0003 |
| MELANCON, BETTY J | 4230 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9725 |
| MELANCON, DENNIS J | 10434 STEVENS RD | | | | BRANT | MI | 48614-9754 |
| MELANCON, EDWARD C | 2312 MCCOLLUM ROAD | | | | REAGAN | TN | 38368-7123 |
| MELANCON, EDWARD CLIFTON | 2312 MCCOLLUM ROAD | | | | REAGAN | TN | 38368-7123 |
| MELANCON, LAURA L | 10434 STEVENS RD | | | | BRANT | MI | 48614-9754 |
| MELANCON, PHILLIP W | 619 FAIRWAY DR | | | | THIBODAUX | LA | 70301-3725 |
| MELANCON, STELLA D | 926 NE GATEWOOD COURT | | | | PALM BAY | FL | 32905-4420 |
| MELANCON, STELLA D | 926 GATEWOOD CT NE | | | | PALM BAY | FL | 32905-4420 |
| MELANCON, WILLIE J | 110 CHESTNUT LN | | | | GRAND CANE | LA | 71032-6300 |
| MELANCON-O'DOWD, MARY G | 1418 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2609 |
| MELAND, AUDREY | 8550 BARTON RD | | | | GRANITE BAY | CA | 95746-8843 |
| MELAND, GERALD D | 335 TALL OAK | | | | IRVINE | CA | 92603-0663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELAND, PATRICIA A | 8550 CRAWFORD | | | | SHELBY TWP | MI | 48316-5109 |
| MELANDER, ARTHUR M | 20160 RHAPSODY DR | | | | CLINTON TWP | MI | 48036-4429 |
| MELANDER, CELESTE | 540 CARLETON CT APT 107 | | | | GRAND FORKS | ND | 58203-2762 |
| MELANDER, GERALDINE R | 4711 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| MELANGAGIO PAUL | ELSOME, PAUL | 233 PEARL STREET P O BOX 1078 | | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | MELANGAGIO, PAUL | 233 PEARL STREET P O BOX 1078 | | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | OZAYDIN, DAN | 233 PEARL STREET P O BOX 1078 | | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | OZAYDIN, DEANN | 233 PEARL STREET P O BOX 1078 | | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | WURGLER, PAMELA | 233 PEARL STREET P O BOX 1078 | | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | WURGLER, WILLIAM | 233 PEARL STREET P O BOX 1078 | | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO, PAUL | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| MELANI THOMAS | 6340 FOX GLEN DR APT 78 | | | | SAGINAW | MI | 48638-7327 |
| MELANIA BOHDANOWICZ | 3451 BETTY BROOK RD | | | | SOUTH KORTRIGHT | NY | 13842-2219 |
| MELANIA SWOBODA | 417 SIESTA DR | | | | NEW LENOX | IL | 60451-3913 |
| MELANIE A BROYLES | 47 BLAINE DR | | | | PALM COAST | FL | 32137 |
| MELANIE A CHAMBERS | 4605 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2660 |
| MELANIE A GUEST | 3202 RAMBLEWOOD CIR APT 1011 | | | | ARLINGTON | TX | 76014-2008 |
| MELANIE A HENSLEY | 630 OAK ST | | | | DAYTON | OH | 45410 |
| MELANIE A PRESTON | 801 SYME ST | | | | MASURY | OH | 44438-1665 |
| MELANIE ADAMS | 130 HILLSIDE RD SW | | | | DECATUR | AL | 35601-3934 |
| MELANIE BANFIELD | 2272 RENWICK DR | | | | POLAND | OH | 44514-1577 |
| MELANIE BARNES C/O | WILLIAM YOUNG | 227 BRIDGE ST | | | FRANKLIN | TN | 37064-2524 |
| MELANIE BEASECKER | 816 VICKILEE CT | | | | RICHMOND | VA | 23236 |
| MELANIE BELTRAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MELANIE BOND | 171 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1343 |
| MELANIE BROWN | 2823 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3410 |
| MELANIE C MERRITT | PO BOX 601 | | | | WELLINGTON | MO | 64097 |
| MELANIE C PRIDE | 868 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| MELANIE C TSENG | 4300 E HURON RIVER DR | | | | ANN ARBOR | MI | 48105-9333 |
| MELANIE C. ZOLTENKO | | | | | | | |
| MELANIE CARLSON | 45267 GRANT PARK BLVD | | | | UTICA | MI | 48317 |
| MELANIE CHAMBERS | 4605 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2660 |
| MELANIE CLIFTON | 1691 SHEETS RD | | | | OHIO CITY | OH | 45874-9407 |
| MELANIE CUNNINGHAM | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| MELANIE D ARNOLD | 2709  CHURCHLAND AVE | | | | DAYTON | OH | 45406-1204 |
| MELANIE D COBB | 14 JOHNSON ST. | | | | DAYTON | OH | 45410 |
| MELANIE DAVIS | 3108 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6741 |
| MELANIE DELANCY | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 |
| MELANIE DRAGOSLJVICH | | | | | | | |
| MELANIE DZIERBICKI | 48823 LANSDOWNE CT | | | | SHELBY TOWNSHIP | MI | 48317-2529 |
| MELANIE EMERINE | 4395 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9602 |
| MELANIE ESKEW | 1219 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| MELANIE ESTHER KLOPPENBURG | TEMPELHOFER STR. 28 | 33100 PADERBORN | GERMANY | | | | |
| MELANIE F TRITES | 3814 S LISANNE AVE | | | | SIOUX FALLS | SD | 57103-7228 |
| MELANIE FERRELL | 1022 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| MELANIE FOX | 1023 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-1219 |
| MELANIE FREIER | N4080 COUNTY ROAD C | | | | ELLSWORTH | WI | 54011 |
| MELANIE FRISCHKORN | 16 OCEANS BLVD | | | | NAPLES | FL | 34104-4151 |
| MELANIE GANNON | 406 OLIVER ST. | | | | GLENCOE | AL | 35905-1210 |
| MELANIE GARWOOD | 114 SHADY DR | | | | MAUMELLE | AR | 72113-7078 |
| MELANIE GRAF-WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094-1206 |
| MELANIE GRANGER | 1619 STONEWAY DR APT 2146 | | | | ARLINGTON | TX | 76011-9150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELANIE GRUNDLES | PULUERDINGEN 12/1 | | | 71665 VAIHINGEN/ENZ GERMANY | | | |
| MELANIE GUEST | 3202 RAMBLEWOOD CIR APT 1011 | | | | ARLINGTON | TX | 76014-2008 |
| MELANIE H FIFE | 1749 DUMONT DR | | | | MINERAL RIDGE | OH | 44440 |
| MELANIE HARRIS | 8161 MENGE | | | | CENTER LINE | MI | 48015-1651 |
| MELANIE HARTMAN | 99 TACOMA DR | | | | TROY | MI | 48084-5422 |
| MELANIE HAYWOOD | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| MELANIE HENDRICKS | 12569 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| MELANIE HENSEN | NOT AVAILABLE | | | | | | |
| MELANIE HOOD | 30 W HERRON DR | | | | ALBION | IN | 46701-9585 |
| MELANIE J CUNNINGHAM | C/O ATTORNEY ALAN H PERER | ONE OXFORD CENTRE SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| MELANIE J GLASER | 131   CHURCH ST | | | | HUBBARD | OH | 44425 |
| MELANIE J KREUSCH | 1913  SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| MELANIE JELSO | 8198 AUGUST AVE | | | | WESTLAND | MI | 48185-1742 |
| MELANIE JUDGE | 1400 WEST STATE ROAD | | | | LANSING | MI | 48906-1166 |
| MELANIE KARKOS | 89   RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3317 |
| MELANIE LOGSDON | 4459 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| MELANIE M MILLER | 89 COLONIAL AVE | | | | KENMORE | NY | 14217-1103 |
| MELANIE M MURRAY | 9833 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| MELANIE M PARRISH | 407 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| MELANIE M RODGERS | 8980 BARCLAY NORTH | | | | KINSMAN | OH | 44428 |
| MELANIE MAULDIN | 2035 WESTRIDGE DR | | | | ROCK HILL | SC | 29732-9737 |
| MELANIE MC CARTHY | 11461 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| MELANIE MCDONALD | 1412 IMPERIAL DRIVE | | | | KOKOMO | IN | 46902-5618 |
| MELANIE MILLER | 89 COLONIAL AVE | | | | KENMORE | NY | 14217-1103 |
| MELANIE NADOLSKI | 655 ROSSELLI CT | | | | BAY CITY | MI | 48708-7649 |
| MELANIE PETAK | 324 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |
| MELANIE POPOVICH | 133 ORCHARD PL APT 235 | | | | LACKAWANNA | NY | 14218-1762 |
| MELANIE POYNTER | 6609 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| MELANIE PRESTON | PO BOX 59 | | | | MILAN | MI | 48160-0059 |
| MELANIE R CARTER | 888 PALLISTER ST APT 212 | | | | DETROIT | MI | 48202-2670 |
| MELANIE R GRANGER | 1619 STONEWAY DR APT 2145 | | | | ARLINGTON | TX | 76011-9150 |
| MELANIE R HAYWOOD | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| MELANIE R HOGSTEN | 2243  SHERER AVE. | | | | DAYTON | OH | 45414-4635 |
| MELANIE R LEACH | 320   N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3826 |
| MELANIE R LITTLE | 6735  STATE ROUTE 348 | | | | OTWAY | OH | 45657-9078 |
| MELANIE R MAULDIN | 2035 WESTRIDGE DR | | | | ROCK HILL | SC | 29732-9737 |
| MELANIE RODGERS | 8980 BARCLAY NORTH RD | | | | KINSMAN | OH | 44428-9606 |
| MELANIE S PETAK | 324 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |
| MELANIE S SHUSTER | 324 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |
| MELANIE S STEVENS | 9171 CAIN DR.N.E. | | | | WARREN | OH | 44484-1708 |
| MELANIE SCHWEER | 346 BEAVER LAKE DR | | | | SAINT CHARLES | MO | 63303-6423 |
| MELANIE SMITH | 108 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| MELANIE SMITH | 318 J SMITH RD | | | | MT OLIVE | MS | 39119 |
| MELANIE SWINFORD | 4111 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| MELANIE TRITES | 3814 S LISANNE AVE | | | | SIOUX FALLS | SD | 57103-7228 |
| MELANIE TSENG | 4300 E HURON RIVER DR | | | | ANN ARBOR | MI | 48105-9333 |
| MELANIE VAN HORN | 25215 SAINT CLEMENT DR | | | | WARREN | MI | 48089-3580 |
| MELANIE WALLER | 17 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| MELANIE WHETSEL | 704 PLUM ST | | | | FRANKTON | IN | 46044 |
| MELANIO GONZALEZ | APT 25 | 57 WOODLEY COURT | | | MERIDEN | CT | 06450-5861 |
| MELANO, ARNEL | 101 EVELYN CIR | | | | VALLEJO | CA | 94589-1864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELANSON, DIANE P | 358 TURNPIKE ST | | | | SOUTH EASTON | MA | 02375-1708 |
| MELANSON, JOHN J | PO BOX 158 | | | | BELLINGHAM | MA | 02019-0158 |
| MELANSON, JOSEPH G | 612 ALA DR | | | | FORT WORTH | TX | 76108-2815 |
| MELANSON, LAURIE B | 12 BROOK ST | | | | HOLLISTON | MA | 01746-1304 |
| MELANSON, MICHAEL J | 9707 N HUALAPAI DR | | | | CASA GRANDE | AZ | 85222-8075 |
| MELANSON, MICHAEL J | 5683 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MELANSON, RANDY | 150 AL DON DR | | | | PINCKNEY | MI | 48169-9169 |
| MELANSON, RONALD M | 43 COLONY ST | | | | BRISTOL | CT | 06010-6147 |
| MELANY A ASTON | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| MELANY C PADILLA | 1109 PRIMROSE CT APT 302 | | | | ANNAPOLIS | MD | 21403-5151 |
| MELARAGNI, MICHAEL J | 1945 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6021 |
| MELARAGNO, FRANK J | 995 MEDINAH TER | | | | COLUMBUS | OH | 43235-5028 |
| MELAS, DENNIS J | 1636 N WELLS ST APT 1811 | | | | CHICAGO | IL | 60614-6017 |
| MELASECCA, GREGORY J | 101 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1314 |
| MELASI, GERALD D | 5246 ORCHARD CREST DR | | | | TROY | MI | 48085-3466 |
| MELASI, GOFFREDO V | 17721 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6118 |
| MELASI, PHILIP A | 44099 ASTRO DR | | | | STERLING HTS | MI | 48314-3176 |
| MELASI, PHILIP A | 18225 MANORWOOD CIR | | | | CLINTON TOWNSHIP | MI | 48038-1285 |
| MELASKY, BERNARD J | 90 APPLEGATE | UNIT 2 | | | SOUTHINGTON | CT | 06489 |
| MELBA ALEXANDER | 2022 HILLSDALE DR | | | | DAVISON | MI | 48423-2330 |
| MELBA ALLEN | 7404 MERKEL ST | | | | DETROIT | MI | 48213-1004 |
| MELBA ALVARADO | 9149 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| MELBA BILLSBROUGH | PO BOX 173 | | | | SWARTZ CREEK | MI | 48473-0173 |
| MELBA BLACKBURN | 14420 N MCPHEE DR | C/O MARY E WARNER | | | SUN CITY | AZ | 85351-2343 |
| MELBA BONNER | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5431 |
| MELBA BRADSHAW | 207 GRAND AVE | | | | CLYDE | OH | 43410-1065 |
| MELBA BRYANT | 12624 PAGELS DR A 114 | | | | GRAND BLANC | MI | 48439 |
| MELBA BURGE | 74 NW 215TH RD | | | | WARRENSBURG | MO | 64093-7910 |
| MELBA BUTLER | 433 EAST STATE STREET | | | | PENDLETON | IN | 46064-1032 |
| MELBA CAMPBELL | 7548 S STATE ROAD 13 LOT 1 | | | | WABASH | IN | 46992-8068 |
| MELBA CHATTLEY | PO BOX 462 | | | | PANGBURN | AR | 72121-0462 |
| MELBA CHESTNUT | 1120 COUNTY ROAD 380 | | | | CENTRE | AL | 35960-7813 |
| MELBA COLE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MELBA COUCH | 1416 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| MELBA CRAIN | 3205 W MINNESOTA ST | C/O GLENNA CARTER | | | INDIANAPOLIS | IN | 46241-4561 |
| MELBA D DAY | 4166 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2620 |
| MELBA DAY | 4166 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2620 |
| MELBA DEMPSEY | 1928 MARSHALL ST | | | | FLINT | MI | 48506-2312 |
| MELBA DONNELL | 8227 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1763 |
| MELBA DUTTON COURT CLERK | PO BOX 668 3RD FLR | | | | DECATUR | AL | 35602 |
| MELBA E LANGSTON | 24 CABLE COURT | | | | BRANDON | MS | 39042-1996 |
| MELBA EDWARDS | 3011 S ARROW AVE | | | | BLOOMINGTON | IN | 47403-3801 |
| MELBA ESTES | 103 SUNNY KNOLL DR APT 4 | | | | WINCHESTER | IN | 47394-9207 |
| MELBA F MATHEWS | 1263 ELMBROOK DR | | | | KENNEDALE | TX | 76060-6040 |
| MELBA FAYE SHANNON TTEE | MELBA FAY SHANNON REV TRUST DTD 01/24/01 | PO BOX 43 | | | BLACK ROCK | AR | 72415 |
| MELBA FOUNTAIN | 9072 SCENIC RIVER DR | | | | BILOXI | MS | 39532-8356 |
| MELBA FOUT | 1701 PLYMOUTH DR | | | | NEW CASTLE | IN | 47362-1839 |
| MELBA FRAZIER | 6630 S MERIDIAN ST | | | | MARION | IN | 46953-6336 |
| MELBA GILLUM | 620 W DIXIE ST | | | | BLOOMINGTON | IN | 47403-4717 |
| MELBA GREEN | 5269 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| MELBA GRIFFIN | RR 1 BOX 229A | | | | PRAGUE | OK | 74864-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELBA HALL | 507 N BAGWELL ST | | | | POTEAU | OK | 74953-3411 |
| MELBA HINCHEN | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3240 |
| MELBA HINES | 1604 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2133 |
| MELBA HOGUE | 9365 LISA ST | | | | ROMULUS | MI | 48174-1574 |
| MELBA HOOKER | 01763 FEEDER RD | | | | SAINT MARYS | OH | 45885-9309 |
| MELBA HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| MELBA ISASI | 8456 NW 201ST TER | | | | HIALEAH | FL | 33015-5977 |
| MELBA J HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| MELBA J SIMUEL | 951   HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| MELBA JACKSON | 402 3RD AVE | | | | MANSFIELD | OH | 44905-1930 |
| MELBA JEFFERS | 405 PEEPLES FARM RD | | | | SYLVANIA | GA | 30467-0901 |
| MELBA KEESEY | 427 EAST 53RD STREET | | | | ANDERSON | IN | 46013-1722 |
| MELBA KING | 1518 RACCOON CREEK RD | | | | DALLAS | GA | 30132-1808 |
| MELBA LINHARDT | 750 MADISON LN | | | | FLORISSANT | MO | 63031-2234 |
| MELBA MARTIN | 10144 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130-4642 |
| MELBA MATHEWS | 1263 ELMBROOK DR | | | | KENNEDALE | TX | 76060-6040 |
| MELBA MCCOY | 14300 W BELL RD UNIT 45 | | | | SURPRISE | AZ | 85374-9761 |
| MELBA MCKNIGHT | PO BOX 431092 | | | | PONTIAC | MI | 48343-1092 |
| MELBA MINOR | 633 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| MELBA MOORE | 300 AUTUMN RIDGE DR APT 205 | | | | HERCULANEUM | MO | 63048-1577 |
| MELBA N MITCHELL | 355 N POST OAK LANE #633 | | | | HOUSTON | TX | 77024 |
| MELBA OHL | 3897 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3340 |
| MELBA PROBST | 9428 SUNSET POINT DR | | | | BONNE TERRE | MO | 63628-8647 |
| MELBA PROFITT | 155 MEADOWLARK DR | | | | HARRIMAN | TN | 37748-4149 |
| MELBA R YOUNG | 2206 JANICE DR | | | | FLINT | MI | 48504-1697 |
| MELBA REDMAN | 1830 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3902 |
| MELBA ROBERTS | 89 WOODSEDGE LN | | | | HEATH | OH | 43056-5501 |
| MELBA RODRIQUEZ | 2446 FRINGE LN | | | | EASTON | PA | 18040 |
| MELBA ROSS | 4620 NE WHISPERING WINDS DR UNIT C | | | | LEES SUMMIT | MO | 64064-1781 |
| MELBA SASSER | 14400 HIGHWAY 315 | | | | CATAULA | GA | 31804 |
| MELBA SCHROEDER | 4141 MCCARTY RD APT 105 | | | | SAGINAW | MI | 48603-9328 |
| MELBA SHERMAN | 135 ATWOOD PL | | | | DAYTON | OH | 45431-1901 |
| MELBA SHYNE | 4725 COULSON DR | | | | DAYTON | OH | 45418-1972 |
| MELBA SIMONS | 6379 LOLLYBAY LOOP DR NE | | | | WINTER HAVEN | FL | 33881 |
| MELBA STEPHENSON | 22490 MULEBARN RD | | | | SHERIDAN | IN | 46069-9137 |
| MELBA TERRANA | 2908 FETSCH PL | | | | VIRGINIA BCH | VA | 23453-3235 |
| MELBA TOLAR | 451 HEMLOCK CIR SE | | | | ATLANTA | GA | 30316-1837 |
| MELBA TURNER | 601 N MADISON ST | | | | GREENCASTLE | IN | 46135-1050 |
| MELBA VICE | 630 EXCELL CIR | | | | PEARL | MS | 39208-6705 |
| MELBA WALTERS | 3414 JOSEPHINE LN | | | | MASON | MI | 48854-9574 |
| MELBA WENDLING | 552 S CHERRY ST | | | | EUDORA | AR | 71640-2916 |
| MELBA WHEELER | 2061 BELLTOWER DR | | | | SAINT PETERS | MO | 63376-7201 |
| MELBA WILHELM | 18903 LAKESIDE DR | | | | BELTON | MO | 64012-9525 |
| MELBA WILSON | 901 E HEMPHILL RD | | | | FLINT | MI | 48507-2833 |
| MELBA WITHROW | 22 N JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-3258 |
| MELBA WORLEY | 6515 SHORT DR | | | | WINSTON | GA | 30187-1632 |
| MELBA YOUNG | 2206 JANICE DR | | | | FLINT | MI | 48504-1697 |
| MELBER COLLIER | 2669 BAY POINTE CIR W | | | | MEMPHIS | TN | 38128-0923 |
| MELBER SR, EDWARD F | 91 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8507 |
| MELBERT, CLARENCE | 3739 CARL RD | | | | ALEXANDRIA | LA | 71302-2506 |
| MELBERT, CLARENCE J | 1013 SHEPARD ST | | | | LANSING | MI | 48912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELBERT, KENNY R | 7050 KINGSWOOD CT | APT 205 | | | INDIANAPOLIS | IN | 46256-3028 |
| MELBIA BENSON | 511 SPENCER ST | | | | FLINT | MI | 48505-4257 |
| MELBIHESS, RONALD C | APT E | 4160 PARKER AVENUE | | | BAKERSFIELD | CA | 93309-4986 |
| MELBIHESS, RONALD CHRIS | APT E | 4160 PARKER AVENUE | | | BAKERSFIELD | CA | 93309-4986 |
| MELBINGER, DONALD G | 915 WHITEWATER DR | | | | FULLERTON | CA | 92833-2195 |
| MELBORN HANSON | 11406 MONTROSE ST | | | | DETROIT | MI | 48227-1676 |
| MELBOURNE PANKOWSKI | 2127 BONE RD | | | | HOLLY | MI | 48442-9106 |
| MELBOURNE SAMUELSON | 137 PARKWAY | | | | DAVISON | MI | 48423 |
| MELBOURNE, WARREN L | 104 SHAWNEE DR | | | | MARYVILLE | TN | 37804-4339 |
| MELBURN C PRICE JR | WORK | 1776 POLK ST APT 3B | | | HOLLYWOOD | FL | 33020 |
| MELBURN TRUCK LINES INC | 2215 ROYAL WINDSOR DR | | | MISSISSAUGA, CANADA ON L5J 1K5 CANADA | | | |
| MELBY HORTON JR | PO BOX 17 | | | | BROOKLYN | IN | 46111-0017 |
| MELBY, DAVID P | 5497 GUNTHER RD | | | | MARIPOSA | CA | 95338-9727 |
| MELBY, GEORGE L | 38963 LAKESHORE DR | | | | SELFRIDGE ANGB | MI | 48045-2876 |
| MELBY, MICHAEL E | 6928 HOULTON CIR | | | | LAKE WORTH | FL | 33467-8743 |
| MELBY, SCOTT L | 1135 PARALLEL ST | | | | FENTON | MI | 48430-2216 |
| MELBY, SCOTT L. | 1135 PARALLEL ST | | | | FENTON | MI | 48430-2216 |
| MELBY, STEVE L | 1269 ASHWOOD LN | | | | HOWELL | MI | 48843-8381 |
| MELBYE, ARNOLD H | 2114 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5382 |
| MELCHER, CAROL J | 277 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094-5643 |
| MELCHER, DANIEL J | 4571 S ADOBE DR | | | | CHANDLER | AZ | 85249 |
| MELCHER, DOUGLAS | | | | | | | |
| MELCHER, FRANCES K | 10742 OXBOW LAKESHORE DRIVE | | | | WHITE LAKE | MI | 48386-2281 |
| MELCHER, JANET J | 3912 SPRING CIRCLE DR W | | | | PEARLAND | TX | 77584-9386 |
| MELCHER, LISA A | 6447 GLENDALE DR | | | | WHITE LAKE | MI | 48383-3370 |
| MELCHER, MARK E | 16200 MASONIC | | | | FRASER | MI | 48026-3622 |
| MELCHER, PATRICIA M | 9545 EAST SALVATORE PLACE | | | | TUCSON | AZ | 85748-3251 |
| MELCHER, PAUL F | 2263 FOREST TRAIL DR | | | | TROY | MI | 48085-3607 |
| MELCHER, ROBERT K | 400 PINEWOOD ST | | | | ORTONVILLE | MI | 48462-8444 |
| MELCHER, WILLIAM G | 10742 OXBOW LAKESHORE DRIVE | | | | WHITE LAKE | MI | 48386-2281 |
| MELCHERT, BRUCE A | 54 NEWBERRY LANE | | | | HOWELL | MI | 48843-9569 |
| MELCHERT, DEBRA L | 54 NEWBERRY LANE | | | | HOWELL | MI | 48843 |
| MELCHERT, DEBRA L | 54 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| MELCHERT, DIANE K | 7159 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2245 |
| MELCHERT, JAMES A | 10171 JOANNA K | | | | WHITE LAKE | MI | 48386-2219 |
| MELCHERT, JENNIFER | 721 6TH ST | | | | OAKMONT | PA | 15139-1516 |
| MELCHERT, JOYCE J | 8300 25.3 LN | | | | RAPID RIVER | MI | 49878-9517 |
| MELCHERT, JOYCE L | 2290 COBB ROAD | | | | LEWISTON | MI | 49756-8670 |
| MELCHERT, MARIE A | 2845 N 70TH ST | | | | MILWAUKEE | WI | 53210-1224 |
| MELCHERT, ROLAND A | 805 WILDWOOD TER | | | | MARSHALL | TX | 75672-5819 |
| MELCHERT, ROY H | 3169 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8571 |
| MELCHERT, WAYNE C | 4952 OLD FORT WORTH RD | | | | MIDLOTHIAN | TX | 76065-4906 |
| MELCHI, FAY D | 15220 GLEASON RD | | | | THREE RIVERS | MI | 49093-9252 |
| MELCHI, JAMES L | 2653 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9547 |
| MELCHING, JOHN D | 110 EMS D6 LANE | | | | LEESBURG | IN | 46538 |
| MELCHING, JOHN S | 1634 WILLOW DR | | | | SANDUSKY | OH | 44870-5227 |
| MELCHIONNA, JAMES A | 1640 W GAMEBIRD RD | | | | PAHRUMP | NV | 89048-1498 |
| MELCHIONNA, PASQUALE | 54 E GRANT AVE | | | | ROSELLE PARK | NJ | 07204-2218 |
| MELCHIOR LUX | 24253 LORETTA AVE | | | | WARREN | MI | 48091-4469 |
| MELCHIORRE, CHARLES T | 6531 E VIA ALGARDI | | | | TUCSON | AZ | 85750-6381 |
| MELCHIORRE, RAYMOND A | 3712 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELCHOIR MASON | | | | | | | |
| MELCHOR GAMBALAN | 5260 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |
| MELCHOR LAROCO | 2243 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| MELCHOR RAPHAEL A (494007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELCHOR VILLARREAL JR | 3732 ROLLING RIDGE CT | | | | ORION | MI | 48359-1464 |
| MELCHOR, ALEXANDER | 1003 PARK LN | | | | TOLEDO | OH | 43615-4550 |
| MELCHOR, CANDELARIO R | 7 ARROWHEAD BLF | | | | SEGUIN | TX | 78155-8401 |
| MELCHOR, ELISEO R | 937 LOBER DR APT 2 | | | | PERRYSBURG | OH | 43551-1674 |
| MELCHOR, ELISEO RAMIREZ | 937 LOBER DR APT 2 | | | | PERRYSBURG | OH | 43551-1674 |
| MELCHOR, ELIZABETH A | 5442 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| MELCHOR, ELIZABETH ANN | 5442 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| MELCHOR, FELICIANA T. | PO BOX 321 | | | | HAMLER | OH | 43524-0321 |
| MELCHOR, FELICIANA T. | P O BOX 321 | | | | HAMLER | OH | 43524-0321 |
| MELCHOR, FLORA | 1054 STEVENSON ST | | | | NAPOLEON | OH | 43545-1111 |
| MELCHOR, FRANCIS | 2735 CHOKECHERRY AVE | | | | HENDERSON | NV | 89074-1985 |
| MELCHOR, JOE | 214 W GEORGE ST | | | | PAULDING | OH | 45879-1156 |
| MELCHOR, LAWRENCE E | 5442 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| MELCHOR, RALPH | 9062 COUNTY ROAD D | | | | LEIPSIC | OH | 45856 |
| MELCHOR, RAPHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELCHOR, SAMUEL A | 2132 AVON ST | | | | SAGINAW | MI | 48602-3957 |
| MELCO ENGRAVING INC | 1809 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| MELCON, PAUL | | | | | | | |
| MELCZER, STEVE J | 15435 98TH AVE | | | | DYER | IN | 46311-7729 |
| MELDA ABSTON | 3230 MOSS ISLAND RD | | | | ANDERSON | IN | 46011-9742 |
| MELDA C SYSLO | 847 BOYD STREET | | | | MASURY | OH | 44438-9769 |
| MELDA GASKILL | 69 WINTER RIDGE RD | | | | WINTER HAVEN | FL | 33881-5810 |
| MELDA KERR-JONES | 1231 W BLUEBIRD LN | | | | OAK CREEK | WI | 53154-6338 |
| MELDA LYNN | 615 DUNWICH WAY | | | | BALTIMORE | MD | 21221-2120 |
| MELDA MITCHELL | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MELDA P MITCHELL | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MELDA SMITH | 806 W ELM ST | | | | HARTFORD CITY | IN | 47348-1913 |
| MELDANA CATALDO-BARRERA | 24338 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1943 |
| MELDANA T CATALDO-BARRERA | 24338 LEHIGH ST | | | | DEARBORN HEIGHTS | MI | 48125-1943 |
| MELDEN NEUBER | ON 221 WINDERMERE RD | | | | WINFIELD | IL | 60190 |
| MELDISH, RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MELDON VIPPERMAN | 4431 BREEN RD | | | | EMMETT | MI | 48022-2803 |
| MELDON WESLEY | 12830 W 136TH ST APT 207 | | | | OVERLAND PARK | KS | 66221 |
| MELDREM, ANITA E | 1440 N REDDICK DR | | | | PERRY | FL | 32347-0979 |
| MELDREM, LLOYD T | 187 BILMARSAN DR | | | | BILOXI | MS | 39531-5317 |
| MELDRUM, CHAD A | 106 IRENE ST | | | | BUFFALO | NY | 14207 |
| MELDRUM, DALE C | 123 PARKWOOD AVE | | | | BUFFALO | NY | 14217 |
| MELDRUM, DALE F | 333 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| MELDRUM, DALE FELIX | 333 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| MELDRUM, DANIEL L | 52407 WINDSOR CT | | | | SHELBY TOWNSHIP | MI | 48315-2445 |
| MELDRUM, GARY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MELDRUM, GARY M | 49 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1844 |
| MELDRUM, GREGG E | 27727 LORRAINE AVE | | | | WARREN | MI | 48093-4948 |
| MELDRUM, JASON C | 556 HARROW COURT 10 | | | | ROCHESTER HILLS | MI | 48307 |
| MELDRUM, JASON CHARLES | 556 HARROW COURT 10 | | | | ROCHESTER HILLS | MI | 48307 |
| MELDRUM, JEFFREY D | 1518 PEACOCK CIR | | | | ALGER | MI | 48610-8616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELDRUM, JILLANNA G | 4011 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6415 |
| MELDRUM, LEO E | 34115 GARFIELD CIRCLE | | | | FRASER | MI | 48026-1889 |
| MELDRUM, LINDSAY M | 31 SAINT LUCIA LN | | | | CHEEKTOWAGA | NY | 14225-4819 |
| MELDRUM, MARK L | 521 RUSKIN DR | | | | ALGONAC | MI | 48001-1650 |
| MELDRUM, MARK LOUIS | 521 RUSKIN DR | | | | ALGONAC | MI | 48001-1650 |
| MELDRUM, SHARON | 67 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| MELDRUM, WENDY M | 23538 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-3241 |
| MELDRUM, WILLIAM R | PO BOX 282 | | | | EMPIRE | MI | 49630-0282 |
| MELE JR, VITO J | 1881 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9554 |
| MELE MARIANO (460762) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELE VINCENT (413287) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELE, BETTIE H | 1212 BASSWOOD DR | | | | NAPERVILLE | IL | 60540-7808 |
| MELE, CHRIS C | 191 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |
| MELE, DELORES A | 1424 POTTER DR | | | | COLUMBIA | TN | 38401-9228 |
| MELE, EUSTACE M | 200 ROCKWELL AVE | | | | BRISTOL | CT | 06010-5944 |
| MELE, GARY P | 207 LAKE DOCKERY DR. | | | | JACKSON | MS | 39272-9272 |
| MELE, JOSEPH | 12 FRANKLIN ST | | | | MEDWAY | MA | 02053-1632 |
| MELE, JOSEPH A | 9350 E CALEY AVE APT 310 | | | | ENGLEWOOD | CO | 80111-5366 |
| MELE, LORETTA L | 8150 RIZZO DR | | | | CLAY | NY | 13041-8807 |
| MELE, MARIANO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELE, RUTH A | 24388 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2020 |
| MELE, VINCENT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELE-WHITE, ALBERTA D | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| MELEANDEZ, RUTH R | 472 NICKERSON DRIVE | | | | TAFO ROBLES | CA | 93446 |
| MELEAR DERRELL (453358) | MCLEAN ROBERT A | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103-5500 |
| MELEAR, CLETIS L | 815 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| MELEAR, DERRELL | MCLEAN ROBERT A | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103-5500 |
| MELEAR, KENNETH J | 5806 ARCTIC FOX DR | | | | CARTERVILLE | IL | 62918-3468 |
| MELEBECK, MARTHA F | 3427 RADFORD DR | | | | LANSING | MI | 48911-4400 |
| MELECA, FRANK T | 55 WATERSONG TRL | | | | WEBSTER | NY | 14580-4613 |
| MELECA, RICHARD P | 31 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| MELECIA DELGADO | 3067 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| MELECIO ARELLANO | 105 MICHAEL RD | | | | COLUMBIA | TN | 38401-6668 |
| MELECIO MEZA | 4499 E JASON RD | | | | SAINT JOHNS | MI | 48879-9131 |
| MELECOSKY, JASON | 814 INVERNESS DR | | | | OXFORD | MI | 48371-6507 |
| MELEG, JOHN M | 7274 LAKESHORE RD | | | | LAKEPORT | MI | 48059-1942 |
| MELEGA, GREGORY T | 6481 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| MELEGI, STEVE | 2065 RUSSELL AVE | | | | LINCOLN PARK | MI | 48146-1473 |
| MELEKIAN, CHARLES | 26023 MEADOW DR | | | | FRANKLIN | MI | 48025-1242 |
| MELEKIAN, GREGORY | 826 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3632 |
| MELEN KELLI | 5090 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| MELEN, DORCAS P | 3 AVENUE A | | | | RUTLAND | VT | 05701-4543 |
| MELEN, JOSEPHINE | 2851 GEORGE DR | | | | WARREN | MI | 48092-4830 |
| MELENBRINK, EDWARD R | 5211 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| MELENBRINK, ELIZABETH J | PO BOX 97 | | | | JENESEE | MI | 48437-0097 |
| MELENBRINK, ELIZABETH J | 5211 MCDOWELL RD | | | | LAPEER | MI | 48446 |
| MELENBRINK, RICHARD H | 12393 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| MELENCHEN, JOHN | 702 7TH ST | | | | N CHARLEROI | PA | 15022-2267 |
| MELENDA HUNTER | 28533 CASTLEGATE DR | | | | SOUTHFIELD | MI | 48034-5607 |
| MELENDEZ FERNADO (446306) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ FERNANDO | 9422 NICHOLS ST | | | | BELLFLOWER | CA | 90706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELENDEZ JORGE | MELENDEZ, JORGE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MELENDEZ JOSE (446307) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ WILSON (446308) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ, ANGEL L | 3665 SHORE DR | | | | LINCOLN PARK | MI | 48146-3176 |
| MELENDEZ, ANNIE C | 5114 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1739 |
| MELENDEZ, BLANCA | 2800 UNIVERSITY AVE # 3 SOUT | | | | BRONX | NY | 10468 |
| MELENDEZ, CHERYL L | 9363 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4638 |
| MELENDEZ, DOLORES | 1855 GRAND CONCOUNSE | APT B2 | | | BRONX | NY | 10453 |
| MELENDEZ, FERNADO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ, FERNANDO | 2816 MISSOURI AVE | | | | SOUTH GATE | CA | 90280-4044 |
| MELENDEZ, FRANK | 2070 SEWARD AVE APT 2H | | | | BRONX | NY | 10473-2124 |
| MELENDEZ, GALE A | 1790 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2372 |
| MELENDEZ, GALE ANTHONY | 1790 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2372 |
| MELENDEZ, GEORGE FELICIANO | | | | | | | |
| MELENDEZ, GUILIERMINA | 828 GRAND CENTRAL DR | | | | MODESTO | CA | 95351-4482 |
| MELENDEZ, HECTOR L | 1444 DERBYSHIRE SE | | | | GRAND RAPIDS | MI | 49507 |
| MELENDEZ, HECTOR LEUIS | 1444 DERBYSHIRE ST SE | | | | GRAND RAPIDS | MI | 49508-2544 |
| MELENDEZ, HERIBERTO | 22-66 35TH STREET | | | | ASTORIA | NY | 11105 |
| MELENDEZ, JACK S | 445 SULLIVAN LN APT 74 | | | | SPARKS | NV | 89431-4739 |
| MELENDEZ, JACOB | 2438 SAWMILL PIKE | | | | COLUMBIA | TN | 38401 |
| MELENDEZ, JORGE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MELENDEZ, JOSE J | 15248 W 139TH TER | | | | OLATHE | KS | 66062-4577 |
| MELENDEZ, JOSE JAVIER | 15248 W 139TH TER | | | | OLATHE | KS | 66062-4577 |
| MELENDEZ, JUAN | 329 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1507 |
| MELENDEZ, JUAN J | 4303 ANETTA DR | | | | MIDLAND | TX | 79703-7034 |
| MELENDEZ, LUCIANO | 340 HAGER ST | | | | HUBBARD | OH | 44425-2203 |
| MELENDEZ, MARIA DE JESUS | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MELENDEZ, MIGUEL | 7603 W 61ST ST | | | | ARGO | IL | 60501-1501 |
| MELENDEZ, ORLANDO A | 28661 GREENWOOD PL | | | | CASTAIC | CA | 91384-4318 |
| MELENDEZ, OSCAR A | 1775 N MARENGO AVE | | | | PASADENA | CA | 91103-1818 |
| MELENDEZ, OSWALDO R | 9609 WOODFORD ST | | | | PICO RIVERA | CA | 90660-1558 |
| MELENDEZ, PAMELA Y | 2438 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8024 |
| MELENDEZ, RICARDO | 4915 NW GATEWAY AVE APT 5 | | | | RIVERSIDE | MO | 64150-3628 |
| MELENDEZ, RICARDO | 6804 SE 134TH ST | | | | OKLAHOMA CITY | OK | 73165-8102 |
| MELENDEZ, SARA | 2070 SEWARD AVENUE | APT#2H | | | BRONX | NY | 10473 |
| MELENDEZ, WILSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ-HOLDWICK, JANEEN | 37104 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331 |
| MELENDRES, ARTURO L | 22779 WOODCREEK DR | | | | TAYLOR | MI | 48180-9321 |
| MELENDREZ, ADOLFO P | 1204 S 37TH AVE | | | | YAKIMA | WA | 98902-4706 |
| MELENDREZ, JOSEPH A | 5107 PASSONS BLVD APT 307 | | | | PICO RIVERA | CA | 90660-2842 |
| MELENDY, CLARENCE R | 34 RAVENNA RD | | | | MANCHESTER | NJ | 08759-6263 |
| MELENDY, CYNTHIA | 640 OAKES BLVD | | | | SAN LEANDRO | CA | 94577-3036 |
| MELENDY, MARK G | 16905 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4128 |
| MELENDY, ROSEMARY | 5642 W 83RD PL | | | | BURBANK | IL | 60459-2606 |
| MELENDY, WANDA M | 16905 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELENOFSKY, WALTER | 14348 WINSTON | | | | DETROIT | MI | 48239-3317 |
| MELENSKI, EMIL S | RR 1 BOX 69 | POLAND BROOK ROAD | | | TERRYVILLE | CT | 06786 |
| MELER, DOROTHY A | 3 KINGSLEY CT | | | | FRANKENMUTH | MI | 48734-1271 |
| MELESIA REYNOSO | 14060 HERRON ST | | | | SYLMAR | CA | 91342-4111 |
| MELESIE THERIAULT | 155 MARKET ST APT 103 | | | | FORT KENT | ME | 04743-1608 |
| MELESKI JR, MATTHEW F | 10020 REESE RD | | | | CLARKSTON | MI | 48348-1856 |
| MELESKI, EDWARD F | PO BOX 466 | | | | FLAT ROCK | MI | 48134 |
| MELESKY JR, HENRY T | 59600 GLACIER RDG S | | | | WASHINGTON | MI | 48094-2232 |
| MELESKY, SIMONE M | 552 W CENTER STREET EXT | | | | SOUTHINGTON | CT | 06489-2139 |
| MELETTE R BRADLEY | 119   S FIRST STREET | | | | TIPP CITY | OH | 45371-1703 |
| MELEWSKI, ANNA C | 205 SECRETARIAT DR UNIT N | | | | HAVRE DE GRACE | MD | 21078-2680 |
| MELEWSKI, ANNA C | 205 SECRETARIAT DR | UNIT N | | | HAVRE DE GRACE | MD | 21078 |
| MELEWSKI, RAYMOND A | 6745 SUMMIT DR | | | | CANFIELD | OH | 44406-9064 |
| MELEWSKI, ROBERT E | 809 PETEM RD | | | | KINGSVILLE | MD | 21087-1036 |
| MELEXIS INC | 41 LOCKE RD | | | | CONCORD | NH | 03301-5417 |
| MELEXIS INC | 37899 W 12 MILE RD STE 320 | | | | FARMINGTON HILLS | MI | 48331-3051 |
| MELFERD PHILLIPS | 177 SHIELDS ST | | | | WINDER | GA | 30680-2266 |
| MELFI, ANTONIO | 346 WOODMILL DRIVE | | | | ROCHESTER | NY | 14626-1176 |
| MELFI, CONCETTA | 346 WOODMILL DR | | | | ROCHESTER | NY | 14626-1176 |
| MELFI, GEORGIA | 25131 SAN ROSA | | | | ST CLAIR SHRS | MI | 48081-2141 |
| MELFI, MICHAEL | 10189 BARON BLVD | | | | DIMONDALE | MI | 48821-9545 |
| MELFI, MICHAEL A | 4421 LACON CIR | | | | HILLIARD | OH | 43026-1206 |
| MELFORD SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MELGARD, RICHARD D | 1240 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5571 |
| MELGOZA III, FRANK | 8621 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1773 |
| MELGOZA, ELSIE | 37157 ALEXANDER ST | | | | FREMONT | CA | 94536-6501 |
| MELGOZA, FRANCISCO D | 15348 S MICHAEL DR | | | | PLAINFIELD | IL | 60544-9465 |
| MELGOZA, RAUL C | 14906 ENVOY ST | | | | SYLMAR | CA | 91342-5419 |
| MELGOZA-MONTES, IRMA E | 865 PERRY CT | | | | SANTA BARBARA | CA | 93111-2423 |
| MELHEM RITA | 2237 CASEMONT DR | | | | FALLS CHURCH | VA | 22046-1814 |
| MELHINCH, ALBERT W | 613 W RIVER RD N | | | | ELYRIA | OH | 44035-4913 |
| MELHORN JR, HENRY B | 2500 SW LOCUST ST | | | | OAK GROVE | MO | 64075-9037 |
| MELHUISH, PAUL D | PO BOX 42284 | | | | BROOK PARK | OH | 44142-0284 |
| MELHUS, THOMAS L | 685 LEDYARD ST | | | | WATERFORD | MI | 48328-4136 |
| MELI REBECCA A | MELI, REBECCA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MELI, ANNE M | 373 SPINNAKER LN | | | | WEBSTER | NY | 14580-1772 |
| MELI, ANTHONY G | 5064 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| MELI, BENJAMIN I | 159 CYPRESS LN W APT B | | | | LARGO | FL | 33770-1822 |
| MELI, JAMES M | 4421 CORTO MONTEREY | | | | UNION CITY | CA | 94587-3808 |
| MELI, JOSEPH R | 2829 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 |
| MELI, LOUIS | 41522 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4160 |
| MELI, PATRICK J | 7025 STAGECOACH RD APT C | | | | DUBLIN | CA | 94568-2173 |
| MELI, SAMUEL | 12355 WHEATON DR | | | | STERLING HEIGHTS | MI | 48313-1778 |
| MELIA KOSONOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELIA SPAK | 8556 DIXIE LN | | | | DEARBORN HTS | MI | 48127-1300 |
| MELIA, ANGELA M | 3660 POLLEY DR | | | | AUSTINTOWN | OH | 44515-3348 |
| MELIA, ANN-MARIE S | 29 WINDSHORE DR | | | | HYANNIS | MA | 02601 |
| MELIA, DAVID J | 80 WESTCHESTER RD | | | | BUFFALO | NY | 14221 |
| MELIA, DOLORES A | PO BOX 31489 | | | | SAINT LOUIS | MO | 63131-0489 |
| MELIA, JOSEPH T | 3660 POLLEY DR | | | | AUSTINTOWN | OH | 44515-3348 |
| MELIA, MARY C. | 2630 VIENNA ESTATE DR | | | | DAYTON | OH | 45459-1388 |
| MELIA, MICHAEL J | 6642 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512-4918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELIC, MICHAEL | 2878 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| MELICAN JR, JAMES P | 39 WILLOWMERE CIR | | | | RIVERSIDE | CT | 06878-2503 |
| MELICE, DOMENICK S | 111 ELMHURST AVE | | | | SYRACUSE | NY | 13207-1934 |
| MELICHAR, GEORGE J | 3840 ARTMAR DR | | | | AUSTINTOWN | OH | 44515-3301 |
| MELICHAR, MARY M | 1104 N LINDA LANE | | | | LAKE CITY | MI | 49651-9378 |
| MELICHAR, MARY M | 1104 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| MELICHAR, VICTOR J | 3714 ROSE GARDEN WAY | | | | NEW FRANKEN | WI | 54229-9614 |
| MELICK, BERNETHA H | 1413 W 22ND ST | | | | LAWRENCE | KS | 66046-2719 |
| MELICK, FREDERICK J | 3908 DONAIR DR | | | | SANDUSKY | OH | 44870-5738 |
| MELICK, JEAN S | 419 BROOKES WALK | | | | WOODSTOCK | GA | 30188-5184 |
| MELICK, WILLIAM R | 1535 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4527 |
| MELIDA R DRISCOLL | 318 GOLF DRIVE | | | | CORTLAND | OH | 44410 |
| MELIDA SANTOS | 58 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| MELIDA VELA | 2938 ALPER AVE | | | | LINCOLN PARK | MI | 48146-3208 |
| MELIDONA, CATHERINE D | 1607 MORRIS PL | | | | NILES | OH | 44446-2839 |
| MELIDONA, GRACE J | 1608 MORRIS PL | | | | NILES | OH | 44446-2840 |
| MELIDONA, GRACE J | 1608 MORRIS PL. | | | | NILES | OH | 44446-2840 |
| MELIDRBANCA PRIVATE SPA | REF MR ALESSANDRO ENEGHES | VIA BORROMEI S | | 20123 MILANO ITALY | | | |
| MELIGARIS, AGELIKI E | 45 MORNINGSIDE | | | | NILES | OH | 44446-2109 |
| MELIK KHOURY | 3214 KINGSBRIDGE AVE APT 1F | | | | BRONX | NY | 10463-5533 |
| MELIK, GARY J | 2620 WALNUT ST | | | | GIRARD | OH | 44420-3155 |
| MELIK, JEFFREY A | 2620 WALNUT ST | | | | GIRARD | OH | 44420-3155 |
| MELILLO, JANE D | 9404 N CHURCH DR #214 | | | | PAMA HEIGHTS | OH | 44130-4723 |
| MELILLO, MAUREEN L | 2801 DENTON TAP RD APT 315 | | | | LEWISVILLE | TX | 75067-8157 |
| MELILLO, MICHAEL J | 3707 SPRING CREST COURT | | | | LAKE WORTH | FL | 33467-2457 |
| MELIM SERVICE CENTER | 333 QUEEN ST | | | | HONOLULU | HI | 96813 |
| MELIN DONALD | 39443 890TH AVE | | | | OLIVIA | MN | 56277-2524 |
| MELIN, BARBARA S | 1119 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| MELIN, GEORGE E | 19160 CHEYENNE ST | | | | CLINTON TWP | MI | 48036-2126 |
| MELINA GRIFFIN | 2815 W 11TH ST | | | | ANDERSON | IN | 46011-2426 |
| MELINAT, CARL D | 209 REMUDA ST | | | | CLOVIS | NM | 88101-9317 |
| MELINAT, WOLFGANG | 2520 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2204 |
| MELINAUSKAS, VACLOVAS | 478 CATLIN DR | | | | RICHMOND HTS | OH | 44143-2530 |
| MELINDA A DECK | 8869  DEARDOFF ROAD | | | | FRANKLIN | OH | 45005-1457 |
| MELINDA A GRADTKE | 2262 E BATAAN | | | | KETTERING | OH | 45420 |
| MELINDA A GREEN | PO BOX 3552 | | | | WARREN | OH | 44485-0552 |
| MELINDA A RICHARDSON | 6640 SYRACUSE ST | | | | TAYLOR | MI | 48180-1761 |
| MELINDA A SIBILA | 652 N SHERRY DRIVE | | | | TROTWOOD | OH | 45426-3618 |
| MELINDA ALLEBACH | 502 WHISPERING TRL | | | | MIDDLETOWN | DE | 19709-5801 |
| MELINDA AVILA | 4165 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1420 |
| MELINDA B MARTIN | 1113 DELHI STREET | | | | BOSSIER CITY | LA | 71111-4622 |
| MELINDA BAIRD | 3500 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| MELINDA BLOCKSON-PIERCE | 4 DIXIE DR | | | | ANDERSON | IN | 46016-2102 |
| MELINDA BLOOM | 277 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612-5237 |
| MELINDA BROWN | 14058 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| MELINDA C HENRY | 720 LARCH ST APT A | | | | TIPP CITY | OH | 45371 |
| MELINDA C MONTGOMERY | 313 VERMONT ST | | | | SAGINAW | MI | 48602-1341 |
| MELINDA C ONEY | 2316  DANUBE CT | | | | KETTERING | OH | 45420 |
| MELINDA C WILLIAMS | 3700 RUE FORET APT 238 | | | | FLINT | MI | 48532-2856 |
| MELINDA CALINDA | 24838 EMILY DR | | | | BROWNSTOWN | MI | 48183-5425 |
| MELINDA CARMICHAEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELINDA CASTLE | 3404 S VASSAR RD | | | | BURTON | MI | 48519-1679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELINDA CHAMBERS | 110 STATE ROAD 15 | | | | LA FONTAINE | IN | 46940-9121 |
| MELINDA CHAPMAN | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |
| MELINDA CLAPP | PO BOX 259 | | | | STATE LINE | IN | 47982-0259 |
| MELINDA CREMEAN | 1138 MAYNARD RD | | | | PORTLAND | MI | 48875-1226 |
| MELINDA D BARNETTE | 860   WEST HYDE RD | | | | YELLOWSPRINGS | OH | 45387-8753 |
| MELINDA D MCCLINTON | 3800 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| MELINDA D WINDOM | 108   ARCH STREET | | | | ROCHESTER | NY | 14609-7028 |
| MELINDA DENNINGER | 888 GLENMOOR DR | | | | OXFORD | MI | 48371-4880 |
| MELINDA DUGGAN | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| MELINDA EVANS | 2925 BEAL ST NW | | | | WARREN | OH | 44485-1211 |
| MELINDA F FLEMING | 522 MACE STREET | | | | CANTON | MS | 39046 |
| MELINDA FISH | 5837 E FILLMORE RD | | | | ITHACA | MI | 48847-9435 |
| MELINDA FISHER | 2545 CARNEGIE ST | | | | DAYTON | OH | 45406-1416 |
| MELINDA GILLIHAN | 3450 BALLINGER RD | C/O JO CAROL DODD | | | MARTINSVILLE | IN | 46151-8860 |
| MELINDA GOOLSBY | 415 DEER PATH TRL | | | | WATERFORD | MI | 48327-4350 |
| MELINDA GOUVION | 1475 HARWOOD DR | | | | OXFORD | MI | 48371-4431 |
| MELINDA GRAY | 13926 RENFREW CT | | | | STERLING HEIGHTS | MI | 48312-4247 |
| MELINDA GUINN | 1424 S 1010 E | | | | GREENTOWN | IN | 46936-9164 |
| MELINDA HARRIS | 15360 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| MELINDA J KALKMAN | 1926 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| MELINDA J MAGGS | 871 N WARD AVE | | | | GIRARD | OH | 44420 |
| MELINDA JOHNSON | 1221 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9269 |
| MELINDA JOHNSON | 5169 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| MELINDA JOHNSON | 5804 W FALL CREEK RD | | | | CRAWFORDSVILLE | IN | 47933-9305 |
| MELINDA K CHAPMAN | 440 CROSSPART APT 1204 | | | | PEARL | MS | 39208 |
| MELINDA K GAU | 2170 TIMBERLANE | | | | DAYTON | OH | 45414 |
| MELINDA K KRUMM | 4739 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| MELINDA K LAWRENCE | 631 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8019 |
| MELINDA K THOMAS | 7760   MOTE ROAD | | | | W.MILTON | OH | 45383-7705 |
| MELINDA K THOMAS | 7760 S MOTE RD | | | | WEST MILTON | OH | 45383-7705 |
| MELINDA KALKMAN | 1926 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| MELINDA KELLER | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| MELINDA KERN | 2559 KATHLEEN DR | | | | BRIGHTON | MI | 48114-8939 |
| MELINDA L DRAUGHN | 623   LAKE FOREST DRIVE | | | | W CARROLLTON | OH | 45449-1664 |
| MELINDA L FISHER | 2545   CARNEGIE ST | | | | DAYTON | OH | 45406 |
| MELINDA L KNUDSON | 6306   WOODVILLE DR. | | | | DAYTON | OH | 45414-2848 |
| MELINDA L MCCORD | 5440 MARINELLI RD APT 431 | | | | N BETHESDA | MD | 20852-2519 |
| MELINDA L PATRICK | 785 NORTHEDGE DRIVE | | | | VANDALIA | OH | 45377 |
| MELINDA LARA | 3680 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| MELINDA LATIMER | | | | | | | |
| MELINDA LEMASTERS | 6506 HAMPSTEAD AVE | | | | PARMA | OH | 44129-3731 |
| MELINDA M BAILEY | 1591 RIVERSTONE WAY | | | | MONROE | OH | 45050 |
| MELINDA M BASHORE | 7330   MEADOW DR | | | | TIPP CITY | OH | 45371-9635 |
| MELINDA M CASTLE | 3404 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| MELINDA M HARDIN | 1637 C MARS HILL DR | | | | DAYTON | OH | 45449 |
| MELINDA M STRANGE | PO BOX 90193 | | | | INDIANAPOLIS | IN | 46290-0193 |
| MELINDA MACK | 88 LANDON DR | | | | EDMOND | OK | 73013-1772 |
| MELINDA MC GILL | PO BOX 38 1 | | | | GALLUPVILLE | NY | 12073 |
| MELINDA MCCLINTON | 3800 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| MELINDA MCDONALD | 16094 JULIANA AVE | | | | EASTPOINTE | MI | 48021-2946 |
| MELINDA MEDLOCK | 10921 WHITESTONE RANCH RD | | | | BENBROOK | TX | 76126-4579 |
| MELINDA N DAVENPORT | 4159 WILLIAMSON DR | | | | DAYTON | OH | 45416-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELINDA NORTHUP | | | | | | | |
| MELINDA OAKEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MELINDA OHMER-CARR | 926 BENNINGTON DR | | | | LANSING | MI | 48917-3918 |
| MELINDA PARISE | 44621 MEADOWCREEK LN | | | | CANTON | MI | 48187-2475 |
| MELINDA PETERMAN | 17161 LENORE | | | | DETROIT | MI | 48219-3649 |
| MELINDA R AVILA | 4165 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1420 |
| MELINDA R BAKER | 1418 SHARE AVE APT 206 | | | | YPSILANTI | MI | 48198-6564 |
| MELINDA RICHARDSON | 1059 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46105-9731 |
| MELINDA ROSARIO | 114 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2752 |
| MELINDA S CARSTEN | 1624 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4062 |
| MELINDA S COFFMAN | 7459 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| MELINDA S HARRIS | 15360 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| MELINDA S PAUL | 1403 W 3RD ST | | | | ANDERSON | IN | 46016-2443 |
| MELINDA S. GRANT | P.O. BOX 1857 | | | | GADSDEN | AL | 35902-1857 |
| MELINDA SHELBY | 24 TURKEY HILLS DR | | | | TROY | MO | 63379-4166 |
| MELINDA SIMMONS | 4977 TRICKUM RD NE | | | | MARIETTA | GA | 30066-1374 |
| MELINDA SMART | 1919 EDGEWORTH AVE | | | | DAYTON | OH | 45414 |
| MELINDA SMITH | 202 LEE ROAD 13 13 | | | | SMITHS STATION | AL | 36877 |
| MELINDA STEWART | 509 TATE DR | | | | DESOTO | TX | 75115-6075 |
| MELINDA STEWART | 822 SAN JUAN DR | | | | DUNCANVILLE | TX | 75115-3922 |
| MELINDA STRANGE | PO BOX 90193 | | | | INDIANAPOLIS | IN | 46290-0193 |
| MELINDA THOMAS | 7760 S MOTE RD | | | | WEST MILTON | OH | 45383-7705 |
| MELINDA WALSH | 488 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2246 |
| MELINDA WASHINGTON | 645 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| MELINDA WILLIAMS | 3700 RUE FORET APT 238 | | | | FLINT | MI | 48532-2856 |
| MELINE, DAVID W | 4817 OLIVER AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55419-5255 |
| MELINE,DAVID W | 4817 OLIVER AVE S | | | | MINNEAPOLIS | MN | 55419-5255 |
| MELING RAPADAS | PO BOX 26 | | | | LAPEER | MI | 48446-0026 |
| MELINGONIS, MARK P | 25 ACORN LN | | | | BRISTOL | CT | 06010-2578 |
| MELINN JR, ANTHONY E | 500 DEVONSHIRE CT | | | | TRAVERSE CITY | MI | 49686-5407 |
| MELINN, CYNTHIA A | 1818 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-1229 |
| MELINN, JERRY L | 4409 SW 2ND AVE | | | | CAPE CORAL | FL | 33914-5919 |
| MELINN, MARGARET J | 2052 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1839 |
| MELINN, MARGARET J | 2052 MICHAEL S.W. | | | | WYOMING | MI | 49509-1839 |
| MELINSKY JOSEPH (ESTATE OF) (635406) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MELINSKY, JOSEPH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MELIOR-DELAWARE INC | DBA MELIOR INC | 1 PERIMETER PARK S STE 450N | | | BIRMINGHAM | AL | 35243-3201 |
| MELIORBANCA PRIVATE SPA | REF MR ALESSANDRO ENEGRIES | VIA BORROMEI 5 | | 20123 MILANO ITALY | | | |
| MELIORBANCA SPA | EZIO SPOLDI | | | | | | |
| MELIS, CAROLE J | | | | | | | |
| MELISA BAUGHMAN | 6320 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| MELISA GIBSON | 8515 SOUTH BREEDEN ROAD | | | | BLOOMINGTON | IN | 47403-9504 |
| MELISA HAMMOND | 7443 VERONA DR | | | | WEST BLOOMFIELD | MI | 48322-3317 |
| MELISA J GLEADELL | 4871 TRAILSIDE CT | | | | HUBER HEIGHTS | OH | 45424 |
| MELISA L TAYLOR | 594 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| MELISA SMITH | 6196 RUTHERFORD AVE | | | | EAST LANSING | MI | 48823-1552 |
| MELISI JERRY | 21 CHESTNUT ST | | | | MALVERNE | NY | 11565-1302 |
| MELISSA A BEERT | 134 LAKE VILLAGE DR 2 | | | | WALLED LAKE | MI | 48390 |
| MELISSA A BURKE | 404 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1542 |
| MELISSA A BUSH | 9955 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MELISSA A CAMPBELL | 2384 MALLARD LN | | | | DAYTON | OH | 45431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA A CHATFIELD | 1124 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| MELISSA A CHENEY | 153   DORSETWOOD | | | | ROCHESTER | NY | 14612-3103 |
| MELISSA A CLARK | 1803 SIMISON ROAD | | | | SPRING VALLEY | OH | 45370 |
| MELISSA A CULLERS | 3490 WOLFBERRY CT | | | | SAINT PAUL | MN | 55123 |
| MELISSA A DAVIS | 3958 GARDENVIEW DR | | | | DAYTON | OH | 45431 |
| MELISSA A DILLON | 2247 CARDINAL AVE | | | | DAYTON | OH | 45414 |
| MELISSA A DOTSON | 2405 TENNESSEE DR | | | | XENIA | OH | 45385-4766 |
| MELISSA A DURBIN | 2438 VANCE RD LOT 8 | | | | DAYTON | OH | 45417-6870 |
| MELISSA A ENTERMAN | 3390 CARLIN DR. | | | | W. CARROLLTON | OH | 45449 |
| MELISSA A FOX | 1140 SHARE DR | | | | DAYTON | OH | 45432 |
| MELISSA A FRANKLIN | 346 N MIAMI ST | | | | WEST MILTON | OH | 45383 |
| MELISSA A GEBELE | 6815  TORRINGTON DRIVE | | | | FRANKLIN | OH | 45005-3900 |
| MELISSA A GOMBASH | 4309 HARVARD DR SE | | | | WARREN | OH | 44494-4809 |
| MELISSA A HALL | 5017  WOLFCREEK PK  LOT 51 | | | | TROTWOOD | OH | 45426-- 24 |
| MELISSA A HAWKINS | 7754 MARTZ-PAULIN RD | | | | FRANKLIN | OH | 45005-4089 |
| MELISSA A HOLDEN | 1324 CAMP HILL WAY APT 12 | | | | DAYTON | OH | 45449 |
| MELISSA A HOWELL | 35   WILLOW DR. | | | | SPRINGBORO | OH | 45066-1226 |
| MELISSA A JEWELL | 812 BUTTERNUT DR | | | | KETTERING | OH | 45419 |
| MELISSA A KENNEDY-SNODGRASS | 178 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| MELISSA A MACHERZAK | 1109 N BANGOR ST | | | | BAY CITY | MI | 48706 |
| MELISSA A MISEKOW | 5541 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| MELISSA A MORR | 831 LEEKA RD | | | | NEW VIENNA | OH | 45159 |
| MELISSA A NAVARRE | 119 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MELISSA A PAYNE | 18 VINE ST | | | | DAYTON | OH | 45409 |
| MELISSA A POWELL | 398 FARRELL RD | | | | VANDALIA | OH | 45377 |
| MELISSA A PRESLEY | 4041 FRASER ST | | | | FLINT | MI | 48532-3841 |
| MELISSA A RAGONESE | 510 GORDON AVE | | | | SYRACUSE | NY | 13208-1436 |
| MELISSA A REINHARDT | 1104 S HAMILTON ST | | | | SAGINAW | MI | 48602-1421 |
| MELISSA A RICHMOND | 7545 MICHAEL RD | | | | MIDDLETOWN | OH | 45042 |
| MELISSA A SARGENT | 1004   NORDALE AVE | | | | DAYTON | OH | 45420-2344 |
| MELISSA A SAUNDERS | 373 GEORGIA DR | | | | XENIA | OH | 45385 |
| MELISSA A SMITH | 2270 N. LEAVITT RD | | | | WARREN | OH | 44485 |
| MELISSA A SMITH | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| MELISSA A STANLEY | 8526 CHAMBERSBURG ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| MELISSA A STONE | 7687 TORTUGA DR | | | | DAYTON | OH | 45414-1776 |
| MELISSA A SULLIVAN | 240 YORKWOOD DRIVE | | | | NEW LEBANON | OH | 45345-1327 |
| MELISSA A VANCURA | 11 SOUTH MAYSVILLE RD | | | | GREENVILLE | PA | 16125 |
| MELISSA A VIETS | 1881 E STROOP ROAD | | | | KETTERING | OH | 45429 |
| MELISSA A WORTHY | 3617 EVANSVILLE AVE | | | | DAYTON | OH | 45406 |
| MELISSA A WRIGHT | 19 JENKINS DR | | | | DAYTON | OH | 45427-2618 |
| MELISSA ARNELL | 1256 BLAIRFIELD DR | | | | ANTIOCH | TN | 37013-3920 |
| MELISSA BAGGETT | 401 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1407 |
| MELISSA BANAR | 527 WELLS HOLLOW RD | | | | WELLSVILLE | OH | 43968 |
| MELISSA BARE | 324 WILKSHIRE DR | | | | WATERVILLE | OH | 43566-1227 |
| MELISSA BARELA | | | | | | | |
| MELISSA BARKER | 328 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |
| MELISSA BASSITT | 46586 SCHIMMEL CT | | | | SHELBY TOWNSHIP | MI | 48317-3868 |
| MELISSA BAULT | 1153 RUNNINGBROOK CT | | | | AVON | IN | 46123-8111 |
| MELISSA BEERT | 134 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| MELISSA BELIVEAU | KITCHEN SIMESON MCFARLANE | 86 SIMCOE ST S | OSHAWA, ON L1H 4G6, CANADA | | | | |
| MELISSA BENDER | 510 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELISSA BLOMQUIST | 19389 LAKELAND DR | | | | MACOMB | MI | 48044-3670 |
| MELISSA BREWER | 1521 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9112 |
| MELISSA BRIGHT | 413 W 11TH ST APT E39 | | | | ALEXANDRIA | IN | 46001-2831 |
| MELISSA BROWN | 2929 1/2 E LYNN ST | | | | ANDERSON | IN | 46016-5635 |
| MELISSA BRUDER | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| MELISSA BURTON | 13424 HARRIS RD | | | | GERMANTOWN | OH | 45327-9733 |
| MELISSA C GAU | 4377 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2533 |
| MELISSA C HARRISON | 1517 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| MELISSA C PEACE | 670 FOX AVE | | | | YPSILANTI | MI | 48198-6148 |
| MELISSA C SMITH | 201 E EDSEL FORD FWY | | | | DETROIT | MI | 48202-3707 |
| MELISSA C WEAVER | 1868 WESTBROOK RD | | | | DAYTON | OH | 45415-- 18 |
| MELISSA CALHOUN | 110 PEMBROOK DR | | | | SYRACUSE | NY | 13205-3339 |
| MELISSA CAMPOS | 1100 SAN ANTONIO DR | | | | FORNEY | TX | 75126-5110 |
| MELISSA CARTER | PO BOX 2117 | | | | ANDERSON | IN | 46018-2117 |
| MELISSA CENTERS | 4691 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| MELISSA CHMIEL | 4957 MACERI CIR | | | | STERLING HEIGHTS | MI | 48314-4075 |
| MELISSA COWART FREEMAN | 2119 KENTUCKY STREET | | | | WEST COVINA | CA | 91792-2502 |
| MELISSA COX | 7161 1/2 COUNTY ROAD 97 | | | | MOUNT GILEAD | OH | 43338-9643 |
| MELISSA CRAMER | 129 SNOW AVE | | | | SAGINAW | MI | 48602-3158 |
| MELISSA CULVER | 9601 SHELLWAY DR NW | | | | RAPID CITY | MI | 49676-8428 |
| MELISSA D ADAMS | 3968 KEMP RD | | | | BEAVERCREEK | OH | 45431 |
| MELISSA D BOWMAN | 2675 CRESCENT BLVD | | | | KETTERING | OH | 45409 |
| MELISSA D GARTH | 1566 HONEYBEE DR | | | | DAYTON | OH | 45427 |
| MELISSA D LAVINE | 104 W CENTER ST | | | | FARMERSVILLE | OH | 45325 |
| MELISSA D PITTS | 226 WESTDALE CT | | | | DAYTON | OH | 45402 |
| MELISSA D PLATT | 4541 N FAIRGREEN AVE | | | | TROTWOOD | OH | 45416-1803 |
| MELISSA D SCHUYLER | 518 E MARKET ST | | | | GERMANTOWN | OH | 45327-1425 |
| MELISSA D WILLIAMS | 5349 SHERONN STREET | | | | JACKSON | MS | 39209 |
| MELISSA DASCH | 1610 NORTH KING RD | | | | MARION | IN | 46952-8669 |
| MELISSA DASCH | 1610 N KING RD | | | | MARION | IN | 46952-8669 |
| MELISSA DAVISON | 2001 S SHERWOOD FOREST BLVD APT 225 | | | | BATON ROUGE | LA | 70816-8412 |
| MELISSA DEMATTIO | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| MELISSA DENIEL | PO BOX 3140 | | | | GRAND RAPIDS | MI | 49501-3140 |
| MELISSA DIMERCURIO | ATTN:  MARC SAPERSTEIN, ESQ | DAVIS, SAPERSTEIN & SALOMON, P C | 375 CEDAR LANE | | TEANECK | NJ | 07666 |
| MELISSA DUGGER | 10153 BYRON RD | | | | BYRON | MI | 48418-9113 |
| MELISSA E EVANS | 757  WISTERIA DR | | | | TROY | OH | 45373-9342 |
| MELISSA ELKINS | 143 ANITA DR | | | | MARTINSBURG | WV | 25401-0052 |
| MELISSA F COCHRAN | 2920 LAKEHURST ST | | | | MORAINE | OH | 45439-1407 |
| MELISSA FINCH | 7 CONCORD LN | | | | PONTIAC | MI | 48340-1213 |
| MELISSA FLAHERTY | 23300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3237 |
| MELISSA FLEAHMAN | 437 CUMBERLAND DR | | | | COLUMBIS | OH | 43213-2062 |
| MELISSA FONTENETTE-MITCHELL | | | | | | | |
| MELISSA FORBES | PO BOX 1006 | | | | DAVISON | MI | 48423-5006 |
| MELISSA FORRER | 10590 N. 450 W.S | | | | ALEXANDRIA | IN | 46001 |
| MELISSA FOX-WILBUR | 207 VINE ST | | | | CHESTERFIELD | IN | 46017-1622 |
| MELISSA FRANTZ | 9165 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6780 |
| MELISSA FREEMAN | 2856 N 82ND ST | | | | KANSAS CITY | KS | 66109-1541 |
| MELISSA FREESTONE | 1213 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| MELISSA G COTTER | 3678 EILEEN RD. | | | | KETTERING | OH | 45429 |
| MELISSA G FLEAHMAN | 437 CUMBERLAND DR | | | | COLUMBUS | OH | 43213-2052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA G TRAMMEL | 4919 BECKER DR | | | | DAYTON | OH | 45427 |
| MELISSA GARLAND | PO BOX 176 | | | | THOMPSONS STATION | TN | 37179-0176 |
| MELISSA GARWOOD | 6007 EAGLE CREEK DRIVE | | | | FORT WAYNE | IN | 46814-3211 |
| MELISSA GAUNA | 1012 BROKEN RIDGE DR | | | | LANSING | MI | 48917-6876 |
| MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN | MINORS & AS REP EST R GAYTAN ET AT | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| MELISSA GENSHAW | 8514 EAST RICHFIELD ROAD | | | | DAVISON | MI | 48423-8581 |
| MELISSA GEORGE-TONKINSON | 290 N LUNDY AVE | | | | SALEM | OH | 44460-2928 |
| MELISSA GIBOYEAUX | 54047 COUNTY LINE RD | | | | NEW BALTIMORE | MI | 48047-1122 |
| MELISSA GODDARD | 10323 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3523 |
| MELISSA GODERT | 509 MADISON AVE | | | | ANGOLA | NY | 14006-9393 |
| MELISSA GOLDBERG | 6457 JAMIESON AVE | | | | RESEDA | CA | 91335 |
| MELISSA GOLDEN | 4479 JENA LN | | | | FLINT | MI | 48507-6218 |
| MELISSA GOUGH | 13959 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-9718 |
| MELISSA GOULET | 15893 LENORE | | | | REDFORD | MI | 48239-3587 |
| MELISSA GRABLE | 16082 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| MELISSA GRAY | 5085 PHEASANT RUN DR | APT 1 | | | SAGINAW | MI | 48638-6344 |
| MELISSA GREGG | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| MELISSA GRICE | 4261 GRANGE HALL RD LOT 114 | | | | HOLLY | MI | 48442-1183 |
| MELISSA GUNNELS | 315 S MONTGOMERY ST | | | | SHERMAN | TX | 75090-7140 |
| MELISSA H DUPREE | 922 AVENUE D | | | | GADSDEN | AL | 35901 |
| MELISSA HAISS | 2411 WILDWOOD CIR DR | | | | GRAND BLANC | MI | 48439-4346 |
| MELISSA HALCOMB | 6820 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064-9685 |
| MELISSA HALL | 808 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| MELISSA HALL | 721 FLORIDA AVE | | | | MC DONALD | OH | 44437-1607 |
| MELISSA HALL | 7370 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| MELISSA HARPER | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| MELISSA HAUCK | 2505 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3843 |
| MELISSA HEBELER | 6363 FARAGHER RD | | | | OVID | MI | 48866-9663 |
| MELISSA HEBELER | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| MELISSA HERMAN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| MELISSA HERNANDEZ | 10016 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| MELISSA HOWELL | 7161 DEERHILL CT | | | | CLARKSTON | MI | 48346-1275 |
| MELISSA J ANDERSON | 10872 FRIEND RD | | | | GERMANTOWN | OH | 45327 |
| MELISSA J BOWMAN | 22150 STATE ROUTE 251 | | | | MIDLAND | OH | 45148 |
| MELISSA J FOX | 308 MAIN ST GORDON | | | | GORDON | OH | 45304 |
| MELISSA J GIVENS | 539   GARLAND DR.WEATHERSFLD | | | | NILES | OH | 44446-1108 |
| MELISSA J HALCOMB | 6820 W. ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064 |
| MELISSA J MANGEN | 7780 SHARSTED CIRCLE | | | | HUBER HEIGHTS | OH | 45424-2318 |
| MELISSA J MEANS | 839 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403 |
| MELISSA J SAYLOR | 344 MARVIEW AVE | | | | VANDALIA | OH | 45377 |
| MELISSA J SCALF | 6421 HARBINGER LN | | | | DAYTON | OH | 45449 |
| MELISSA J SCOTT | 10631 VERONA RD. | | | | LOUISBURG | OH | 45338 |
| MELISSA J STIGALL | 3810 BEACON VIEW | | | | DAYTON | OH | 45424-1807 |
| MELISSA J STOCKER | 719 LAWNDALE AVE | | | | TILTON | IL | 61833-7963 |
| MELISSA J STOYLE | 270   ALBEMARLE | | | | ROCHESTER | NY | 14613-1406 |
| MELISSA K ERBAUGH | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| MELISSA K FERRELL | 700 E. SCHANTZ AVE. | | | | DAYTON | OH | 45419-3815 |
| MELISSA K LOFFER | 2500 STATE ROUTE 66 | | | | HOUSTON | OH | 45333-9697 |
| MELISSA K MCDANIEL | 4091 MAXWELL DRIVE | | | | BELLBROOK | OH | 45305-1626 |
| MELISSA K MILES | 3053 IVY HILL CIR APT B | | | | CORTLAND | OH | 44410 |
| MELISSA K MORGAN | 2017 COLTON DR | | | | DAYTON | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA K PATRICK | 710 ELWOOD ST | | | | MIDDLETOWN | OH | 45042-2218 |
| MELISSA K WILKINS | 3252 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9712 |
| MELISSA KAY DUNLEVY | 7112  CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424-2919 |
| MELISSA KENDALL | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| MELISSA KENT | 1056 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| MELISSA KEYSOR | 12515 CHURCH ST APT B4 | | | | BIRCH RUN | MI | 48415-8765 |
| MELISSA KILLIAN | 4444 BERKSHIRE RD | | | | ROYAL OAK | MI | 48073-6204 |
| MELISSA KIMBALL | UNKNOWN | | | | | MI | |
| MELISSA KOLLES | 7220 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| MELISSA KRETZER | 113 ARROWHEAD DR | # 2 | | | WILLIAMSTOWN | KY | 41097-8100 |
| MELISSA L FIELDS | 133 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| MELISSA L HARRIS | 2600  SALEM AVE | | | | DAYTON | OH | 45406-2931 |
| MELISSA L HECKROTH | 1000 CENTER AVE APT 3 | | | | BAY CITY | MI | 48708-6173 |
| MELISSA L HINEY | 1984 SIERRA TRL A | | | | XENIA | OH | 45385 |
| MELISSA L KNEBEL | 6505 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 |
| MELISSA L MARTIN | 31 N CLOVER AVE | | | | NILES | OH | 44446-1653 |
| MELISSA L MCLEOD | 106 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| MELISSA L NEACE | 7733 JEFFERSON DR | | | | CANAL WNCHSTR | OH | 43110-8853 |
| MELISSA L SMITH | 4100 INDIAN LN | | | | DAYTON | OH | 45416 |
| MELISSA L TARASCHKE | 1533 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4028 |
| MELISSA L WALKER | 2121 EQUESTRIAN DR | APT 1B | | | MIAMISBURG | OH | 45342-5609 |
| MELISSA L WILLIAMS | 322 GROVE ST | | | | FAIRBORN | OH | 45324-3004 |
| MELISSA LANGDON, PERSONAL REP OF THE ESTATE OF | REGAN LANGDON, DECEASED | C/O FRASER & SOUWEIDANE PC | 10 S MAIN STE 302 | | MT CLEMENS | MI | 48043 |
| MELISSA LEE HAYWORTH | 4415 DEMOREST HIGHLANDS LN | | | | GROVE CITY | OH | 43123-- 10 |
| MELISSA M ALLEN | P.O. BOX 3701 | | | | BROOKHAVEN | MS | 39603-7701 |
| MELISSA M BEATTY | PO BOX 20483 | | | | KETTERING | OH | 45420-0483 |
| MELISSA M HEARD | 1616 CARRIAGE DRIVE | | | | MIDDLETOWN | OH | 45044 |
| MELISSA M HUDSON | 2666  MIAMI VILLAGE DRIVE | | | | MIAMISBURG | OH | 45342-4566 |
| MELISSA M MEYERS | 5221 W COURT ST | | | | FLINT | MI | 48532-4114 |
| MELISSA M MUELLER | 1825 2ND ST | | | | BAY CITY | MI | 48708-6205 |
| MELISSA M POINT AND MARGARET THOMAS | 6849 VANPORT AVE | | | | WHITTIER | CA | 90606 |
| MELISSA M SMITH | 6185 GREENFIELD WAY | | | | DAYTON | OH | 45424 |
| MELISSA M SPEAKMAN | 283 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| MELISSA M VOGEL | ATTN  THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | ONE LACKAWANNA PLAZA | | MONTCLAIR | NJ | 07044 |
| MELISSA M VOGEL | ATTN THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | 72 EAGLE ROCK AVE | STE 350 | EAST HANOVER | NJ | 07936-3100 |
| MELISSA M WENTWORTH | 905 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1302 |
| MELISSA MACE | 9701 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9768 |
| MELISSA MAGEE | 540 TARLETON AVE | | | | EAST LANSING | MI | 48823-1458 |
| MELISSA MANTIONE | 261 TREMONT ST | P O BOX 1003 | | | N TONAWANDA | NY | 14120-6015 |
| MELISSA MARCHLEWSKI | 6062 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| MELISSA MARTINEZ | 902 AVE C | | | | ROBSTOWN | TX | 78380 |
| MELISSA MCALLISTER | 7722 MONTCLAIR DR | | | | FORT WAYNE | IN | 46804-3531 |
| MELISSA MCCOY | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MELISSA MEDINA | 420 CAMBRIDGE STREET | | | | NAPOLEON | OH | 43545-2065 |
| MELISSA MISEKOW | 5541 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| MELISSA MISTOVICH | 17711 1/2 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| MELISSA N GREGG | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| MELISSA N HILL | 155 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELISSA N NELSON | 8925 SR 503 NORTH | | | | LEWISBURG | OH | 45338 |
| MELISSA NICHOLS | 3446 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| MELISSA NOBLE | 5289 S MALAYA CT | | | | CENTENNIAL | CO | 80015-6430 |
| MELISSA NOWAKOWSKI | 960 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| MELISSA OFFICER | 11080 N STATE ROAD 1 LOT 153 | | | | OSSIAN | IN | 46777-9779 |
| MELISSA OLIVO | 7096 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5053 |
| MELISSA PARKER | 10062 QUIRK RD | | | | BELLEVILLE | MI | 48111-1233 |
| MELISSA PARKS | 1038 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| MELISSA PATTEN | 364 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4173 |
| MELISSA PENCE | 1863 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203-3967 |
| MELISSA PINION | 12126 CARMELA DR | | | | FENTON | MI | 48430-9640 |
| MELISSA PONS | 111 CADILLAC SQ APT 17F | | | | DETROIT | MI | 48226-4816 |
| MELISSA PORTER | 11365 BRAMWELL | | | | REDFORD | MI | 48239-1345 |
| MELISSA POWELL | 1330 W ALEXIS RD LOT 135 | | | | TOLEDO | OH | 43612-4280 |
| MELISSA PRINCIPE | 1465 HOOKSETT RD UNIT 216 | | | | HOOKSETT | NH | 03106-1829 |
| MELISSA PRYOR | 4621 N HERMITAGE AVE UNIT 2 | | | | CHICAGO | IL | 60640-4505 |
| MELISSA R DILL | 7355 MEADOW DR | | | | TIPP CITY | OH | 45371 |
| MELISSA R FLEURY | 318 BELVEDERE AVE SE | | | | WARREN | OH | 44483-- 61 |
| MELISSA R GRIFFIN | 5068  NORTHCREST DR | | | | DAYTON | OH | 45414-- 37 |
| MELISSA R GULLEY | 62 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| MELISSA R SMITH | 1800  DARST AVE | | | | DAYTON | OH | 45403-3106 |
| MELISSA RATLIFF | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 76002-3348 |
| MELISSA REDEEMER | 11203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1979 |
| MELISSA ROTHSTEIN | 802 BROOK ST | | | | EATON RAPIDS | MI | 48827-1106 |
| MELISSA RUMLEY | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |
| MELISSA RYLE | | | | | | | |
| MELISSA S BAKER | 3340  POBST DR | | | | KETTERING | OH | 45420-1040 |
| MELISSA S CARPER | 417 S HARRIS RD | | | | YPSILANTI | MI | 48198-5939 |
| MELISSA S DODGE | 6559 HIGHBURY ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| MELISSA S DRENNEN | 1351 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 |
| MELISSA S MYERS | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| MELISSA S RHODEN | 121 PURITAN PL | | | | DAYTON | OH | 45420 |
| MELISSA S SANTEE | 331 N. YORKSHIRE BLVD. | | | | YOUNGSTOWN | OH | 44515 |
| MELISSA SAMUEL | PO BOX 420381 | | | | PONTIAC | MI | 48342-0381 |
| MELISSA SARFF | 220 S POLK ST | | | | WINCHESTER | IN | 47394-1519 |
| MELISSA SAUNDERS | 373 GEORGIA DR | | | | XENIA | OH | 45385-4890 |
| MELISSA SCHNEIDER | 17399 N. COUNTY ROAD, 150 EAST | | | | SUMMITVILLE | IN | 46070 |
| MELISSA SCHROYER-RUIZ | 568 BAYBERRY DR | | | | ELYRIA | OH | 44035-8860 |
| MELISSA SCHULZ | 3110 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3513 |
| MELISSA SEVERADO | 319 W 15TH ST | | | | GEORGETOWN | IL | 61846-1032 |
| MELISSA SHAFER | 2781 LAKESIDE DR | | | | MANSFIELD | OH | 44904-1440 |
| MELISSA SHAFFER | 11860 WILSHIRE DR | | | | NORTH HUNTINGDON | PA | 15642-9580 |
| MELISSA SHERWANI | C/O ROGER S BRAUGH JR / DAVID E HARNS | SICO WHITE HOELSCHER & BRUAGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MELISSA SHERWANI | ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MELISSA SIMPSON | 371 MCCALL RD | | | | ROCHESTER | NY | 14616-5259 |
| MELISSA SMITH | 755 2ND ST | | | | FENTON | MI | 48430-4114 |
| MELISSA SNYDER | 581 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1028 |
| MELISSA SPARKS | 207 SURREY LANE | | | | CLARKSTON | MI | 48346-1456 |
| MELISSA SPEAKMAN | 283 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| MELISSA SPRAGUE | 6010 S ORR RD | | | | SAINT CHARLES | MI | 48655-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELISSA SROCK | 1195 FOREST LN | | | | BLOOMFIELD HILLS | MI | 48301-4115 |
| MELISSA STAHL | 607 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| MELISSA STANDISH | ACCT OF RICHARD T KOLOSICK | 2565 B AND B BLVD | | | MERCED | CA | 95348 |
| MELISSA STOCKER | 160 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| MELISSA SZYBISTY | 38474 ELSIE ST | | | | LIVONIA | MI | 48154-4804 |
| MELISSA TANNER | 622 E WILLARD AVE | | | | LANSING | MI | 48910-3448 |
| MELISSA TAYLOR | 14657 COUNTY ROAD N65 | | | | PIONEER | OH | 43554-9679 |
| MELISSA TESTA | 210 PINEVIEW DR NE | | | | WARREN | OH | 44484-6412 |
| MELISSA THOMAS | 6287 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2949 |
| MELISSA TIGHE | 325 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9806 |
| MELISSA TINCHER | 615 BRIARWOOD LN | | | | BEDFORD | IN | 47421-7247 |
| MELISSA TUNZI | | | | | | | |
| MELISSA V BARGER | 4543 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 |
| MELISSA VALINSKY | 2925 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2103 |
| MELISSA VREDEVELD | 1322 BELLE AVE | | | | FLINT | MI | 48506-3250 |
| MELISSA WAALK | 3607 50TH ST | | | | DES MOINES | IA | 50310-2651 |
| MELISSA WAALK | 3630 COLUMBIA ST | | | | DES MOINES | IA | 50313 |
| MELISSA WARREN | 6447 S STATE RD | | | | GOODRICH | MI | 48438-8855 |
| MELISSA WEINING | 3100 HARVEST LN | | | | COOPERSVILLE | MI | 49404-8434 |
| MELISSA WELLS | 5035 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| MELISSA WENDLING | 304 N UNION ST | | | | LOUDONVILLE | OH | 44842-1336 |
| MELISSA WENTZELL | 2342 BOTELER RD | | | | BROWNSVILLE | MD | 21715 |
| MELISSA WIGER | 410 MOREN ROAD | | | | LONDON | KY | 40741-2703 |
| MELISSA WILKINS | 3252 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9712 |
| MELISSA WILLIAMS | 3256 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3749 |
| MELISSA YOUNG | 13506 AUTUMN ASH CT | | | | ROSHARON | TX | 77583-2156 |
| MELISSA ZARZA | 3627 GILBERT ST | | | | DETROIT | MI | 48210-2911 |
| MELISSANDE R DEARDURFF | 9903 JULIE DR | | | | YPSILANTI | MI | 48197-7093 |
| MELISSARI, JOHN J | 7301 GREENBANK RD | | | | BALTIMORE | MD | 21220-1115 |
| MELITA GHOLSTON | 3127 WAYSIDE LN | | | | ANDERSON | IN | 46011-2329 |
| MELITA, PATRICIA S | 7860 ROLLING ACRES | | | | YPSILANTI | MI | 48198-9555 |
| MELITA, TIMOTHY J | # 116 | 66 ZEPHYR ROAD | | | WILLISTON | VT | 05495-7414 |
| MELITA, TIMOTHY J | 17 FOREST RD | | | | ESSEX JUNCTION | VT | 05452-3803 |
| MELITAS MULTITUDES | 1423 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| MELITO KENNETH (419337) - BONELLI ROSE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MELITO KENNETH (419337) - WALSH JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MELITO, JAMES F | 9330 CAPE CHARLES AVE | | | | NEW PORT RICHEY | FL | 34655-1538 |
| MELITO, RICHARD J | 7584 EISENHOWER DR | | | | BOARDMAN | OH | 44512-5709 |
| MELITTA POWER | 106 PEPPERIDGE DR | | | | ROCHESTER | NY | 14626-1310 |
| MELITUS BREIER | 19940 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9610 |
| MELIUS GARY | MELIUS, GARY | 152 N WELLWOOD AVE STE 1 | | | LINDENHURST | NY | 11757-4091 |
| MELIUS, DAVID L | 16024 HIMALAYA RDG | | | | EDMOND | OK | 73013-1226 |
| MELIUS, DAWN C | | | | | | | |
| MELIUS, GARY | ALPERT, MICHAEL W | 152 N WELLWOOD AVE STE 1 | | | LINDENHURST | NY | 11757-4091 |
| MELIUS, ROGER | BELZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| MELIUS, SHARON | 222 SPRUCEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4739 |
| MELKE, KENNETH G | 38774 L'ANSE CREUSE | | | | HARRISON TWP | MI | 48045 |
| MELKERSON ERIC | 106 BRAMBLE CT | | | | WINCHESTER | VA | 22602-6809 |
| MELKERSON, PHYLLIS Y | 6795 E MAIN ST | | | | CASS CITY | MI | 48726-1554 |
| MELKERSON, PHYLLIS Y | 6795 MAIN ST | | | | CASS CITY | MI | 48726-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELKERT, HERBERT F | 36880 MAIN ST | | | | NEW BALTIMORE | MI | 48047-1617 |
| MELKI, ALEXANDER A | 3834 RED ARROW RD APT C2 | | | | FLINT | MI | 48507-5424 |
| MELKI, MICHAEL M | 5350 CHIN MAYA DR | C/O CHARLES MELKI | | | SWARTZ CREEK | MI | 48473-8611 |
| MELKOTE, SANJAY R | 30 CAMBRIDGEPARK DR APT 3103 | | | | CAMBRIDGE | MA | 02140 |
| MELKVIK, LESLIE R | 10820 GAMEWOOD DR | | | | SOUTH LYON | MI | 48178-8820 |
| MELL BRANHAM | 8701 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| MELL CHEVROLET COMPANY | 305 S 1ST ST | | | | SHELTON | WA | 98584-2245 |
| MELL CHEVROLET COMPANY | ARTHUR MELL | 305 S 1ST ST | | | SHELTON | WA | 98584-2245 |
| MELL LATEEF | 972 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-8166 |
| MELL, EUGENE W | 8429 SW 82ND CIR | | | | OCALA | FL | 34481-5538 |
| MELLA IRVIN | 8085 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| MELLA, RAFFAELE | 15 LEARY ST | | | | EASTCHESTER | NY | 10709-3615 |
| MELLA, RAMON | 8312 S 77TH CT | | | | BRIDGEVIEW | IL | 60455-1743 |
| MELLACE, JOSEPHINE | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| MELLACHERUVU, SRINIVAS | 42735 LANCELOT CT | | | | NOVI | MI | 48377-2036 |
| MELLADO, BEATRICE | 2075 OLD LANE | | | | WATERFORD | MI | 48327-1332 |
| MELLADO, BEATRICE | 2075 OLD LN | | | | WATERFORD | MI | 48327-1332 |
| MELLADO, ISOLINA P | PO BOX 26 | | | | CASS CITY | MI | 48726-0026 |
| MELLADO, JOSE | 3330 BLASSER DR | | | | ORION | MI | 48359-1106 |
| MELLADO, MARIA | 540 E 3RD AVE | | | | ROSELLE | NJ | 07203-1565 |
| MELLADO, MARIA | 540 EAST 3RD AVENUE | | | | ROSELLE | NJ | 07203-1565 |
| MELLAN, ELVIE | C/O JAMES ALLEN | 1314 MEADOW GREEN LN | | | LINDEN | MI | 48451 |
| MELLAN, ELVIE | 1314 MEADOW GREEN LANE | | | | LINDEN | MI | 48451-9402 |
| MELLANBY SCOTT | 2548 TOWN AND COUNTRY LANE | | | | SAINT LOUIS | MO | 63131-1121 |
| MELLAND, PAUL F | 26530 TRUMBLE RD | | | | SUN CITY | CA | 92585-9239 |
| MELLANIE NOWLAN | 1104 SIMPSON DR | | | | HURST | TX | 76053-4526 |
| MELLANO GIOVANNI MELLANO GIUSEPPE | FRAZ TORRAZZA 5 A | | 12037 SALUZZO CN ITALY | | | | |
| MELLAS, ASPASIA Z | 904 CORRENTE LN | | | | VIRGINIA BEACH | VA | 23456 |
| MELLAS, KATHRYN L | 3202 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4228 |
| MELLAS, SPYROS P | 3202 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4228 |
| MELLBERG, KERRY D | 6039 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| MELLBERG, WENDELL C | 9906 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8174 |
| MELLE, JOE L | 612 LINCOLN LAKE AVE NE | | | | LOWELL | MI | 49331-9707 |
| MELLEM, CHERYL | 17431 RUSTIC HILLS DR | | | | EDEN PRAIRIE | MN | 55346-1222 |
| MELLEMSTRAND INGBUR (355947) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MELLEMSTRAND, INGBUR | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MELLEN JOHN | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPTIZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MELLEN, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MELLEN, LEON A | 4805 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| MELLEN, MARY | 2101 ARCADIA ST | | | | CLINTON | MO | 64735-2411 |
| MELLEN, MICHAEL F | 871 INGLEWOOD AVE | | | | PONTIAC | MI | 48340 |
| MELLENDORF SHANE | MELLENDORF, SHANE | 591 MAIN STREET | | | KINDE | MI | 48445 |
| MELLENDORF, BRUCE D | 5196 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| MELLENDORF, DEBRA F | 7557 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8958 |
| MELLENDORF, SHANE | 591 MAIN ST | | | | KINDE | MI | 48445-9788 |
| MELLENTHIN DAVID | MELLENTHIN, DAVID | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MELLENTHIN, DAVID | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELLENTINE, EDWARD J | 307 E BROWNELL ST | | | | BANNISTER | MI | 48807-5113 |
| MELLENTINE, JOSEPH M | 8205 VOLKMER RD | | | | CHESANING | MI | 48616-9748 |
| MELLENTINE, LINDA F | 1030 S DURAND RD | | | | LENNON | MI | 48449-9631 |
| MELLENTINE, MICHAEL J | 1030 S DURAND RD | | | | LENNON | MI | 48449-9631 |
| MELLER, DAVID G | 31526 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| MELLER, LARRY D | 9824 BERWICK STREET | | | | LIVONIA | MI | 48150-2814 |
| MELLER, OSCAR | 41354 S ANNAPOLIS CIR. | LOT #1 | | | CANTON | MI | 48188 |
| MELLEROWICZ, JOHN B | 2638 PINE RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-1957 |
| MELLERSON, DOUGLAS | 374 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| MELLERSON, THOMAS | 3 STOUT RUN CT | | | | BALTIMORE | MD | 21228-2438 |
| MELLERT, ALICE G | 28083 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2269 |
| MELLERT, KARL R | 645 SUMMERWIND DRIVE | | | | CROSSVILLE | TN | 38571-3698 |
| MELLESMOEN LUKE | MELLESMOEN, LUKE | PROGRESSIVE | 12450 RIVER RIDGE LN SUITE 100 | | BURNSVILLE | MN | 55337 |
| MELLESMOEN, LUKE | PROGRESSIVE | 12450 RIVER RIDGE BLVD STE 100 | | | BURNSVILLE | MN | 55337-1676 |
| MELLET, EDWARD W | 1530 NEWTON CIR | | | | ROCHESTER HLS | MI | 48306-3051 |
| MELLETT SR, JOSEPH C | 83 COLONIAL DR | | | | DEDHAM | MA | 02026-2246 |
| MELLETT, BERNARD T | 47660 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2664 |
| MELLGARD, NILS P | 2212 HOLIDAY LN | | | | LANSING | MI | 48917-1342 |
| MELLICHA HORNSBY | 259 PHILLIPS RD | | | | BAILEYTON | AL | 35019-8301 |
| MELLICK, GUY C | 2519 MORAY LN | | | | CEDAR PARK | TX | 78613-4339 |
| MELLICK, PHILLIP | 220 CHARIOT CT | | | | LOUISVILLE | KY | 40219-4556 |
| MELLIE EVERHART | PO BOX 35 | | | | SHEFFIELD | AL | 35660-0035 |
| MELLIE HENDRICKS | 1456 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| MELLIE JERRELL | 4229 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4505 |
| MELLIEON JR, JAMES S | 58625 IRON FARM ROAD | | | | PLAQUEMINE | LA | 70764-3023 |
| MELLIGAN, PHYLLIS | P O BOX 43 | | | | GLOUSTER | OH | 45372 |
| MELLILO, LUCILLE I | 164 GARSIDE ST | | | | NEWARK | NJ | 07104-1912 |
| MELLIN JR, GROVER C | 10634 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9075 |
| MELLIN, ROBERT C | 115 WOODFIELD PL | | | | CENTERVILLE | OH | 45459-4629 |
| MELLING AUTOMOTIVE PRODUCTS | 2620 SARADAN DR | PO BOX 1188 | | | JACKSON | MI | 49202-1214 |
| MELLING PROD/FARWELL | 333 GRACE ST | | | | FARWELL | MI | 48622-9702 |
| MELLING PRODUCTS CORP | JON WEDEMEYER 124 | 333 GRACE ST | | | ITHACA | MI | 48847 |
| MELLING PRODUCTS CORP | 333 GRACE ST | | | | FARWELL | MI | 48622-9702 |
| MELLING TOOL CO | | 2620 SARADAN DR | | | JACKSON | MI | 49202-1214 |
| MELLING TOOL CO | 2620 SARADAN DR | | | | JACKSON | MI | 49202-1214 |
| MELLING TOOL CO | 2620 SARADAN DR | PO BOX 1188 | | | JACKSON | MI | 49202-1214 |
| MELLING TOOL CO | 333 GRACE ST | | | | FARWELL | MI | 48622-9702 |
| MELLING TOOL CO | JON WEDEMEYER 124 | 333 GRACE ST | | | ITHACA | MI | 48847 |
| MELLING TOOL CO. | JON WEDEMEYER-124 | PO BOX 1188/2620 | | | SHEBOYGAN | WI | 53082 |
| MELLING TOOL CO. | JON WEDEMEYER-124 | PO BOX 1188/2620 | | | SHEBOYGAN | WI | 53082 |
| MELLING, DONALD G | 63 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| MELLING, DONALD GEORGE | 63 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| MELLING, RICHARD | 16444 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4075 |
| MELLING, ROSEMARY | 4030 NONAVILLE RD | | | | MOUNT JULIET | TN | 37122 |
| MELLINGER JR, EDWARD M | 2423 LINCOLNWOOD DR | | | | EVANSTON | IL | 60201-2050 |
| MELLINGER, HARRY A | 12 PAGEANT LN | | | | OLMSTED FALLS | OH | 44138-2945 |
| MELLINGER, HERBERT E | 1087 JENNA DR | | | | DAVISON | MI | 48423-3601 |
| MELLINGER, KRISTINA | | | | | | | |
| MELLINGER, MARK W | 15681 FEATHERSTONE RD | | | | CONSTANTINE | MI | 49042-9767 |
| MELLINGER, RAY E | 2614 IDA AVE | | | | NORWOOD | OH | 45212-4214 |
| MELLINGER, ROBERT L | 476 AETNA ST. | | | | SALEM | OH | 44460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELLINGER, ROGER G | 407 DENISE DR | | | | MARSHALL | TX | 75672-8409 |
| MELLINGER, ROGER GEORGE | 407 DENISE DR | | | | MARSHALL | TX | 75672-8409 |
| MELLINGER, SUSAN E | 9235 LISBON RD | | | | CANFIELD | OH | 44406-9438 |
| MELLIO, LORRAINE A | 918 STRECKER RD W | | | | MILAN | OH | 44846-9715 |
| MELLIOS, GEORGE N | 3421 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9609 |
| MELLIS, JEFFREY J | 3905 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4060 |
| MELLIS, LUANNE S | 3905 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4060 |
| MELLIS, ROBERT C | 120 OONOGA WAY | | | | LOUDON | TN | 37774-3014 |
| MELLISH, GEORGE C | 8652 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| MELLISH, MARIE A | 911 MELLISH DR | | | | LAPEER | MI | 48446-3340 |
| MELLISSA BROWN | 15371 SORRENTO ST | | | | DETROIT | MI | 48227-4023 |
| MELLISSA REESE | 10705 MOORISH RD | | | | BIRCH RUN | MI | 48415-8460 |
| MELLITA L NEELY | 7511  ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| MELLO ANTONE (TONY) | MELLO, ANTONE | | | | | | |
| MELLO SHARON E | 5932 MAIN STREET | | | | E PETERSBURG | PA | 17520-1520 |
| MELLO, ANTONE B | 1559 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4039 |
| MELLO, CARLA L | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| MELLO, CAROLYN S | 1224 MOUNTAIN VIEW LN | | | | MOLALLA | OR | 97038-7374 |
| MELLO, CYRIL J | 2181 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003-7075 |
| MELLO, GEORGE E | 8239 KENSINGTON BLVD | B20-A462 | | | DAVISON | MI | 48423 |
| MELLO, GERALD J | 701 LAWTON ST | | | | FALL RIVER | MA | 02721-4801 |
| MELLO, GREGORY R | 3968 WILDFLOWER CMN | | | | FREMONT | CA | 94538-5571 |
| MELLO, JEFF | 341 TENNYSON RD | | | | HAYWARD | CA | 94544-5463 |
| MELLO, JOSEPH M | 116 WILSON ST | | | | NORWOOD | MA | 02062-1737 |
| MELLO, MICHAEL J | 12410 SESA PINES DR | | | | DEWITT | MI | 48820-9395 |
| MELLO, ROBERT M | PO BOX 33 | | | | LELAND | MI | 49654-0033 |
| MELLOCH, MEDARD L | N12742 LASSACK RD | | | | WAUSAUKEE | WI | 54177-9509 |
| MELLODEE BISHOP | 153 N HILLS DR | | | | MANSFIELD | LA | 71052-2100 |
| MELLODGE, JAMES E | PO BOX 372 | | | | STOCKTON | NJ | 08559-0372 |
| MELLODGE, JOHN | 528 GREENWAY AVE | | | | EWING | NJ | 08618-2433 |
| MELLODGE, MARY K | PO BOX 372 | | | | STOCKTON | NJ | 08559-0372 |
| MELLOH, CARL E | 2826 E CROSS ST | | | | ANDERSON | IN | 46012-9563 |
| MELLOH, EDWARD E | 8307 W SYCAMORE RD | | | | FAIRLAND | IN | 46126-9657 |
| MELLOM, KENNETH D | 4025 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| MELLOM, MAUREEN E | 415 WINNEBAGO DRIVE | | | | JANESVILLE | WI | 53545-4338 |
| MELLOM, RICHARD D | 400 E MANOGUE RD | | | | MILTON | WI | 53563-9608 |
| MELLOM, RICHARD D | 400 EAST MANOGUE ROAD | | | | MILTON | WI | 53563-9608 |
| MELLON ASSOCIATES | ACCT OF JOAN C DELGAUDIO | | | | | | |
| MELLON BANK | 3 MELLON BANK CTR | | | | PITTSBURGH | PA | 15259-0001 |
| MELLON BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 535006 | P R SMITH | | PITTSBURGH | PA | 15253-5006 |
| MELLON BANK | FOR DEPOSIT TO THE ACCOUNT OF | S TUTTLE | 500 ROSS STREET | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK - GMAC DEMAND NOTE | FOR DEPOSIT IN THE ACCOUNT OF | A CLAY | 500 ROSS ST - 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | A RIENAS | 500 ROSS ST 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | P BANDYOPADHYAY | 500 ROSS ST 154-0510) | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK NA | 1 MELLON BANK CTR | | | | PITTSBURGH | PA | 15258-0001 |
| MELLON BANK PITTSBURGH | | | | | | | |
| MELLON BANK-GMAC DEMAND NOTE | FOR DEPOSIT IN THE ACCOUNT OF | D LK | 500 ROSS STREET | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK/GMAC DEMAND NOTES | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 535006 | V ROSENKRANZ | | PITTSBURGH | PA | 15253-5006 |
| MELLON BANK/PITTSBRG | TRUST AND INVESTMENT | P.O. BOX 371791M | | | PITTSBURGH | PA | 15251 |
| MELLON COLLEEN | 20536 W WALTON DR | | | | BUCKEYE | AZ | 85396 |
| MELLON FINANCIAL CORP | FOR DEPOSIT IN THE A/C OF | PO BOX 535006 | C PASCOE | | PITTSBURGH | PA | 15253-5006 |
| MELLON FINANCIAL CORP | 500 ROSS ST | | | | PITTSBURGH | PA | 15262-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELLON GLOBAL SECURITIES SERVICES | PO BOX 371791 | | | | PITTSBURGH | PA | 15251-7791 |
| MELLON JR, WILLIAM R | 2149 GRICE LN | | | | KETTERING | OH | 45429-4120 |
| MELLON U.S. LEASING | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| MELLON U.S. LEASING | 6060 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| MELLON U.S. LEASING | 525 MARKET STREET | SUITE 3500 | | | SAN FRANCISCO | CA | 94105 |
| MELLON U.S. LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLON U.S. LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6060 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLON U.S. LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 525 MARKET ST STE 3500 | | | SAN FRANCISCO | CA | 94105-2743 |
| MELLON US LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 525 MARKET ST STE 3500 | | | SAN FRANCISCO | CA | 94105-2743 |
| MELLON US LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLON US LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6060 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLON US LEASING | A DIVISION OF MELLON LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY ROAD | | DANBURY | CT | 06810 |
| MELLON US LEASING | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| MELLON US LEASING | 525 MARKET ST | SUITE 3500 | | | SAN FRANCISCO | CA | 94105-2743 |
| MELLON US LEASING | 6060 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| MELLON US LEASING | A DIVISION OF MELLON LEASING CORPORATION | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLON, BONITA J | 3058 EGLESTON AVE | | | | FLINT | MI | 48506-2179 |
| MELLON, CRYSTAL M | 33 OHIO ST | | | | FAIRBORN | OH | 45324-4505 |
| MELLON, DEBRA A | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832-1746 |
| MELLON, EARL S | 27685 N 1575 EAST RD | | | | DANVILLE | IL | 61834-6018 |
| MELLON, JAMES A | 635 REGINA CIR | | | | OAKLAND | FL | 34787-8962 |
| MELLON, JAMES M | 2446 HYTHE LN | | | | CLERMONT | FL | 34711-6973 |
| MELLON, JERRY D | PO BOX 31 | | | | OTISVILLE | MI | 48463-0031 |
| MELLON, JERRY DWANE | PO BOX 31 | | | | OTISVILLE | MI | 48463-0031 |
| MELLON, JOHN J | 36105 MAIN - APT 1 | | | | NEW BALTIMORE | MI | 48047-2143 |
| MELLON, MARVIN L | 4615 N HOLLAND SYLVANIA RD APT 12 | | | | TOLEDO | OH | 43623-2560 |
| MELLON, MARY J | PO BOX 73 | | | | MILAN | OH | 44846-0073 |
| MELLON, ROBERT E | 33 OHIO ST | | | | FAIRBORN | OH | 45324-4505 |
| MELLON, SHARON A | 4370 LAKESIDE CIR APT 243 | | | | SAGINAW | MI | 48603-1350 |
| MELLON, WAYNE H | 201 AUGUSTA DR | | | | N SYRACUSE | NY | 13212-3231 |
| MELLON-ENGEBRETSEN, CAROL L | PO BOX 168 | 16056 WATER ST | | | GARDEN | MI | 49835-0168 |
| MELLON-SMITH, KIMBERLY E | 668 WHISPERING OAKS PL | | | | THOUSAND OAKS | CA | 91320-4119 |
| MELLON/GMAC DEMAND NOTES | FOR DEPOSIT TO THE ACCOUNT OF | R PARANJPE | 500 ROSS STREET 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLON/GMAC DEMAND NOTES | FOR DEPOSIT TO THE ACCOUNT OF | H ROMER | 500 ROSS STREET 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLONE, PASQUALE A | 9510 S KOLMAR AVE | APT 410 | | | OAKLAWN | IL | 60453 |
| MELLONE, PASQUALE A | 9510 S KOLMAR AVE APT 410 | | | | OAK LAWN | IL | 60453-7212 |
| MELLONEE BROWN | 1026 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1865 |
| MELLOR, MARY G | 977 ADAMS CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48304-3714 |
| MELLOR, THOMAS J | 164 WILSON AVE | | | | QUINCY | MA | 02170-1025 |
| MELLOS, ANTONIA | PARKS & NAJAR PLC | 1625 W BIG BEAVER RD STE A | | | TROY | MI | 48084-3538 |
| MELLOS, STEVEN P | | | | | | | |
| MELLOTT BRENDA | 17121 SHINNECOCK DRIVE | | | | MACOMB | MI | 48042-6205 |
| MELLOTT GROVER C (429441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELLOTT, BETTY A | 4125 HACKBERRY | P.O. BOX 147 | | | BRIDGEPORT | MI | 48722-9504 |
| MELLOTT, BETTY A | 4125 HACKBERRY RD | P.O. BOX 147 | | | BRIDGEPORT | MI | 48722-9504 |
| MELLOTT, BEVERLY L | 13314 DRAPER RD | | | | CLEAR SPRING | MD | 21722-1325 |
| MELLOTT, CRAIG G | 7820 FORT ST. BOX 70 | | | | OLD FORT | OH | 44861 |
| MELLOTT, DIANE | 777 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1939 |
| MELLOTT, DONALD C | 9790 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| MELLOTT, DOUGLAS A | 16340 STATE ROUTE 108 | | | | FAYETTE | OH | 43521-9724 |
| MELLOTT, FREDA M | 709 W FITZGERALD ST APT A9 | | | | DURAND | MI | 48429-1574 |
| MELLOTT, GENE R | HC1 BOX 1209 | | | | ISABELLA | MO | 65676 |
| MELLOTT, GLENN L | 9572 GREEN VINEYARD AVE | | | | LAS VEGAS | NV | 89148-4582 |
| MELLOTT, GROVER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELLOTT, HELEN L | 17931 CLUBHOUSE DR | | | | HAGERSTOWN | MD | 21740-7953 |
| MELLOTT, HENRY D | 53985 JEWELL RD | | | | SHELBY TWP | MI | 48315-1737 |
| MELLOTT, JESSE E | 1259 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| MELLOTT, LARRY G | 1582 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1224 |
| MELLOTT, MARVIN E | 18511 KENT AVE | | | | HAGERSTOWN | MD | 21740-9557 |
| MELLOTT, MICHAEL L | 4262 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3518 |
| MELLOTT, PAUL R | 13266 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| MELLOTT, PHILBERT L | 11506 ERNSTVILLE RD | | | | BIG POOL | MD | 21711-1208 |
| MELLOTT, RICHARD G | 4945 DUNDALE CT | | | | SAGINAW | MI | 48638-5576 |
| MELLOTT, STANLEY J | 2641 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4618 |
| MELLOTTE FRANKLIN H (439330) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELLOTTE, FRANKLIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELLOVE L MCFARLAND | 5437  CRAWFORD ROAD | | | | BROOKVILLE | OH | 45309-9750 |
| MELLOVE MCFARLAND | 5437 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9750 |
| MELLOW, EDITH | 7216 RODGERS ST | | | | GENESEE | MI | 48437-7707 |
| MELLOW, JUDY A. | 7216 RODGERS ST | | | | GENESEE | MI | 48437-7707 |
| MELLOW, JUDY A. | 7216 ROGERS | | | | GENESEE | MI | 48437 |
| MELLOW, MARGUERITE L | 4201 SHAWNEE AVE | | | | FLINT | MI | 48507-2867 |
| MELLOW, MARGUERITE LOUISE | 4201 SHAWNEE AVE | | | | FLINT | MI | 48507-2867 |
| MELLS, LYNN T | 28741 STUART AVE | | | | SOUTHFIELD | MI | 48076-2953 |
| MELLS, VICTORIA F | 20150 WOODBINE ST | | | | DETROIT | MI | 48219-1034 |
| MELLS, VICTORIA FRANCINE | 20150 WOODBINE ST | | | | DETROIT | MI | 48219-1034 |
| MELLUS, LYNN P | 20 PEACHTREE LN | | | | PINEHURST | NC | 28374-6818 |
| MELLUSI RAFFAELE (472942) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELLUSI, RAFFAELE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELLWIG LEONARD W SR (478027) | (NO OPPOSING COUNSEL) | | | | | | |
| MELLWIG, LEONARD W | 671 HIGHLAND AVE | | | | CHERRY HILL | NJ | 08002 |
| MELLY LEE | 136 AMBERFIELD CT | | | | BOWLING GREEN | KY | 42104-8590 |
| MELLY MELL PROMOTIONS | 812 E JERSEY ST APT 10 | | | | ELIZABETH | NJ | 07201-2772 |
| MELMA BAGWELL | 1129 S DELPHOS ST | | | | KOKOMO | IN | 46902-1728 |
| MELMS, MARK K | 15992 CHELMSFORD ST | | | | CLINTON TOWNSHIP | MI | 48038-3214 |
| MELMS, SHIRLEY A | 1610 DRAPER STREET | | | | BARABOO | WI | 53913 |
| MELMS, SHIRLEY A | 1610 DRAPER ST | | | | BARABOO | WI | 53913-1237 |
| MELNICK, GEORGE A | 16511 SHILLING RD | | | | BERLIN CENTER | OH | 44401-8708 |
| MELNICK, JOHN | 404 TENNYSON AVE | | | | SYRACUSE | NY | 13204-2519 |
| MELNICK, LEONARD W | 254 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| MELNICK, LOUIS J | 11965 N SANFORD RD | | | | MILAN | MI | 48160-9779 |
| MELNIK, CHARLES H | 5132 S BRANCH RD | | | | LONG LAKE | MI | 48743-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELNIK, GERALDINE E | 1245 PORTSMOUTH DR | | | | HOWELL | MI | 48843-6861 |
| MELNIK, IRENE | 1580 FULLERTON | | | | WATERFORD | MI | 48328-4321 |
| MELNIK, JOHN M | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| MELNIK, JUNE P | 155 E STATE ST APT 216 | | | | NILES | OH | 44446-5043 |
| MELNIK, MARIA | 518 S LUZERNE AVE | | | | BALTIMORE | MD | 21224-3715 |
| MELNIK, PAMELA | 6449 KAHANA WAY | | | | SARASOTA | FL | 34241-5526 |
| MELNIK, PETER | 1125 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| MELNIK, RAYMOND N | 1245 PORTSMOUTH DR | | | | HOWELL | MI | 48843-6861 |
| MELNIK, SANDRA F | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| MELNIK, VIVIENNE M. | 28464 ELMIRA ST | | | | LIVONIA | MI | 48150-3105 |
| MELNIK, VIVIENNE M. | 28464 ELMIRA | | | | LIVONIA | MI | 48150-3105 |
| MELNIKAS, SANDRA F | 14711 WYANDOTTE ST. | | | | VAN NUYS | CA | 91405-1822 |
| MELNIKAS, VINCENZA | 22238 BRIAN ST | | | | TAYLOR | MI | 48180-2771 |
| MELNYCZENKO, MICHAEL M | 14560 RICE DR | | | | STERLING HTS | MI | 48313-2938 |
| MELNYCZUK, DOLORES | 2336 HOLLY AVE | | | | LAKE HAVASU CITY | AZ | 86403 |
| MELNYCZUK, PENELOPE A | 15820 CROATIA DR | | | | CLINTON TWP | MI | 48038-3306 |
| MELNYK, JOHN | 10421 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |
| MELNYK, KASIMIR | 925 BATES AVE | | | | THREE RIVERS | MI | 49093-1003 |
| MELNYK, MYKOLA | 4008 N GRANT ST | | | | WESTMONT | IL | 60559-1314 |
| MELNYK, RITA E | 24 GRAPEVINE RD | | | | LEVITTOWN | PA | 19057-3302 |
| MELNYK, RITA E | 24 GRAPEVINE ROAD | | | | LEVITTOWN | PA | 19057-3302 |
| MELNYK, SAMUEL J | 354 SILMAN ST | | | | FERNDALE | MI | 48220-2570 |
| MELNYK, WALTER | 27 E 11TH ST | | | | LINDEN | NJ | 07036-3304 |
| MELNYKOWICZ, ROBERT J | 614 WILSON ST | | | | CONKLIN | MI | 49403-9710 |
| MELO RAFAEL B | FIGUEIREDO, CLAUDEIR JOSE | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO RAFAEL B | MCCULLEY, ROBERT E | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO RAFAEL B | MELO, RAFAEL B | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO RAFAEL B | SOUZA, CARLOS | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO, ANDRES R | 507 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2948 |
| MELO, ARACELY PEREZ | | | | | | | |
| MELO, ARELY PEREZ | | | | | | | |
| MELO, CARMEN RESENDEZ | | | | | | | |
| MELO, EVANGELINA | 1302 FENNER COURT | | | | FRANKLIN | TN | 37067-8537 |
| MELO, EVANGELINA | 1302 FENNER CT | | | | FRANKLIN | TN | 37067-8537 |
| MELO, FILEMON | | | | | | | |
| MELO, JOSE FELIX | | | | | | | |
| MELO, RAFAEL B | WOLOSHIN & KILLINO, PC | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO, RAFAEL B | WOLOSHIN & KILLINO, PC | 1800 JOHN F KENNEDY BLVD FL 11 | | | PHILADELPHIA | PA | 19103-7437 |
| MELO, RAPHAEL | 415 HORACE AVE | | | | PALMYRA | NJ | 08065-2610 |
| MELOAN, TERENCE J | 5611 LITCHFIELD RD | | | | FORT WAYNE | IN | 46835-8824 |
| MELOCCHI, ANTHONY G | 13260 WHITE LAKE RD | | | | FENTON | MI | 48430-8426 |
| MELOCHE RONALD E (423573) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MELOCHE, ANN L.H. | 1334 E HORSESHOE BEND DR | | | | ROCHESTER | MI | 48306-4140 |
| MELOCHE, DANIEL D | 975 REVLAND DR | | | WINDSOR ONTARIO CANADA N8N-5B1 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELOCHE, DANIEL DEAN | 975 REVLAND DRIVE | | | TECUMSEH ON N8N 5B1 CANADA | | | |
| MELOCHE, JAMES A | 19459 INGRAM ST | | | | LIVONIA | MI | 48152-1589 |
| MELOCHE, JULIE | 6050 ALDINE | | | | BRIGHTON | MI | 48116-2102 |
| MELOCHE, KENNETH | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| MELOCHE, KENNETH R | 42239 FULTON CT | | | | STERLING HTS | MI | 48313-2631 |
| MELOCHE, MICHAEL J | PO BOX 834 | | | BELLE RIVER ONTARIO CANADA N0R-1A0 | | | |
| MELOCHE, MICHAEL J | P.O. BOX 834 | 315 TECUMSEH RD | | BELLE RIVER ON N0R-1A0 CANADA | | | |
| MELOCHE, MICHAEL J | 213 SHEFFIELD RD | | | | CHERRY HILL | NJ | 08034-1622 |
| MELOCHE, RONALD E | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MELOCIK, RICHARD F | 397 E 308TH ST | | | | WILLOWICK | OH | 44095-3719 |
| MELOCIK, THERESA B | 17877 SE 91ST FREEDOM CT | | | | THE VILLAGES | FL | 32162-0819 |
| MELODEE BEALS | 36766 CHATHAM CT | | | | CLINTON TOWNSHIP | MI | 48035-1113 |
| MELODEE GUSTAFSON | 207 GALENA LANE | | | | GREER | SC | 29651-6400 |
| MELODEE HANSON | 4236 ELM ST | | | | DOWNERS GROVE | IL | 60515-2115 |
| MELODEE HAUGER | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| MELODI JONES | 23615 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7024 |
| MELODIA, JEANNE M | 1415 DIXON PL | | | | PLACENTIA | CA | 92870-7204 |
| MELODIE A REDMAN | 1601 BONITA DR | | | | MIDDLETOWN | OH | 45044 |
| MELODIE CONNER | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| MELODIE GARCIA-ILER | 1010 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2008 |
| MELODIE L COLLINS (C/O HUTER) | 6348 GOSHEN RD | | | | GOSHEN | OH | 45122-9215 |
| MELODIE L GARCIA-ILER | 1010 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2008 |
| MELODINI ARMAND LOUIS (429442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELODINI, ARMAND LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELODY A DECK | 450 MILLARD DR | | | | FRANKLIN | OH | 45005 |
| MELODY A MUNGUIA | 7815 BARTEL CT | | | | NEW HAVEN | IN | 46774-3231 |
| MELODY A SHERMAN | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| MELODY A SHERMAN | 946 LEWIS RD | | | | MANSFIELD | OH | 44903-8945 |
| MELODY AMENDOL | 4443 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1200 |
| MELODY B FLORINKI | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| MELODY BARIBAULT PERSONAL REP FO RERNEST R BARIBAULT | MELODY BARIBAULT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MELODY BLUMENSCHEIN | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| MELODY BRONNENBERG | 2737 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| MELODY C MOOREFIELD | 11610 VILLAGE POND DR | | | | CHARLOTTE | NC | 28278-7676 |
| MELODY CURRY | 4630 ASPENGLOW LN | | | | FORT WAYNE | IN | 46808-3505 |
| MELODY D ANCRUM | 4516 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| MELODY D EVANS | 8167 CRETE LANE | | | | BLACKLICK | OH | 43004 |
| MELODY D OLSEN | 2832  MARTEL DR | | | | DAYTON | OH | 45420 |
| MELODY D STRODE | 4801 HAGEN AVE | | | | DAYTON | OH | 45418 |
| MELODY DEPEUGH | 801 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| MELODY DILLON | 1303 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3668 |
| MELODY E VANOY | 5900 BRIDGE RD APT 604 | | | | YPSILANTI | MI | 48197-7010 |
| MELODY ELDRIDGE | 11920 HUNTER RD | | | | BATH | MI | 48808-9442 |
| MELODY FLORINKI | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| MELODY HUDDLESTON | 4090 TOWNSLEY DR | | | | LOVELAND | OH | 45140-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELODY J CURRY | 4630 ASPENGLOW LN | | | | FORT WAYNE | IN | 46808-3505 |
| MELODY J LEMON | 9347 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1817 |
| MELODY J MCCUISTON | 4812  CRESTVIEW RD. | | | | DAYTON | OH | 45431-- 19 |
| MELODY JOHNSON | UNIT 1501 | 400 GREENLER ROAD | | | DEFIANCE | OH | 43512-4201 |
| MELODY K LUMSDEN | 1051 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MELODY KING | 30 7TH AVE | | | | NORTH TONAWANDA | NY | 14120-6609 |
| MELODY KRETZSCHMER | 331 PROVIDENCE RD | | | | SOMERSET | KY | 42501-5620 |
| MELODY L KNOX | 736 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2211 |
| MELODY L LEHMAN | 5725 BENEDICT ROAD | | | | DAYTON | OH | 45424-4213 |
| MELODY LAWRYNOWICZ | 3150 W 400 N | | | | COLUMBIA CITY | IN | 46725-9512 |
| MELODY LEMON | 9347 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1817 |
| MELODY LUMSDEN | 1051 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MELODY MAGEE | 25800 TIMBERLINE DR | | | | WARREN | MI | 48091-6016 |
| MELODY MARTIN | 304 S LAKESIDE DR | | | | MICHIGAN CTR | MI | 49254-1306 |
| MELODY MCGINNIS | 114 BROOKS AVE | | | | BAYVILLE | NJ | 08721-1312 |
| MELODY MILLER | 13276 GOLDEN CIR | | | | FENTON | MI | 48430-1014 |
| MELODY MUNGUIA | 7815 BARTEL CT | | | | NEW HAVEN | IN | 46774-3231 |
| MELODY NUTKINS | 18365 SE 21ST ST | | | | SILVER SPRINGS | FL | 34488-6517 |
| MELODY PIERCE | 4310 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| MELODY RICHARDS | MELODY & ROB RICHARDS | 13210 45TH AVE N | | | PLYMOUTH | MN | 55442 |
| MELODY ROBINSON | 2465 S GENESEE RD | | | | BURTON | MI | 48519-1235 |
| MELODY SCHROEDER | APT 229 | 1326 WEST SUNSET ROAD | | | PRT WASHINGTN | WI | 53074-2422 |
| MELODY SCHUETTE | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| MELODY SEIBERT | 7818 KAVANAGH RD | | | | BALTIMORE | MD | 21222-3303 |
| MELODY SHERMAN | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| MELODY SHERMAN | 946 LEWIS RD | | | | MANSFIELD | OH | 44903-8945 |
| MELODY SMITH | 3565 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7952 |
| MELODY SUGDEN | 6101 BARKER DR | | | | WATERFORD | MI | 48329-3105 |
| MELODY TURCZYN | 3144 PURDY LN | | | | OXFORD | MI | 48371-2235 |
| MELODY VARGAS-MONGE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MELODY ZIEHL | 2695 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9518 |
| MELODY ZUKOWSKI | 38727 KINGSBURY CT | | | | LIVONIA | MI | 48154-1311 |
| MELODY, GEORGE W | 10781 CROOKED RIVER RD APT 202 | | | | BONITA SPRINGS | FL | 34135-1781 |
| MELODY, ROY J | 321 VIRGINIA AVE | | | | WILMINGTON | DE | 19805-1142 |
| MELODYE CONAWAY | 240 E MIER RD | | | | SANFORD | MI | 48657-9532 |
| MELODYE DRAFFEN | 12 WEDDING LN | | | | PLAINFIELD | IN | 46168-1269 |
| MELODYE MARTIN | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| MELODYLYN E MARSHALL | 1269 TREMONT AVE | | | | FLINT | MI | 48505-1421 |
| MELODYLYN MARSHALL | 1269 TREMONT AVE | | | | FLINT | MI | 48505-1421 |
| MELOENY, GARY G | 1204 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9795 |
| MELOENY, MICHAEL R | 75671 MCKAY RD | | | | BRUCE TWP | MI | 48065-2714 |
| MELOENY, ROY J | 3830 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1520 |
| MELON, JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1761 |
| MELONE, CHARLES | 800 HERITAGE DR | | | | BIRMINGHAM | AL | 35235-2605 |
| MELONE, DAVID A | 6766 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44512-4925 |
| MELONE, MICHAEL G | 25684 BECK RD | | | | NOVI | MI | 48374-2212 |
| MELONEY JOHNSON | 7134 BRIDGE WAY | | | | WEST BLOOMFIELD | MI | 48322-3528 |
| MELONEY, DOROTHY G | 65 MASONIC AVE APT 219 | | | | WALLINGFORD | CT | 06492-3090 |
| MELONEY, DOROTHY G | 65 MASONIC AVE | APT # 219 | | | WALLINGFORD | CT | 06492 |
| MELONI FRANK (127741) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MELONI, ANN R | 35 E CHAMPLAIN AVE APT A | MIDDLEBORO CREST APTS | | | WILMINGTON | DE | 19804-1654 |
| MELONI, ANN R | 35 A EAST CHAMPLAIN AVE | MIDDLEBORO CREST APTS | | | WILMINGTON | DE | 19804-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELONI, FRANK | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MELONI, JOSEPH J | 278 SADDLE RIVER RD | | | | AIRMONT | NY | 10952-5027 |
| MELONI, VINCENT L | 123 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| MELONIE BUSSE | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| MELONIE CRONKRIGHT | 6124 WOODMOOR DR | | | | BURTON | MI | 48509-1647 |
| MELONIE J KENNEDY | 7125 LOCUST ST APT 1 | | | | BOARDMAN | OH | 44512-- 48 |
| MELONIE PERKINS | G-6176 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| MELONSON, DOUGLAS V | 18464 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4122 |
| MELONSON, DOUGLAS V | 17497 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| MELONY BORDINE-DUTTON | 1210 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2691 |
| MELONY J DEVOLL | 814 CENTER AVE APT G | | | | BAY CITY | MI | 48708-5996 |
| MELONY SHAFER | 546 N JAMES ST | | | | EAST PALESTINE | OH | 44413-2204 |
| MELONY VOHLER AS MOTHER AND NEXT BEST FRIEND OF ARIEL NIBLET | ATTN  THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| MELOON, JOHN G | 187 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| MELORE, DANIEL R | 109 HILLCREST RD | | | | RENFREW | PA | 16053-1209 |
| MELOSH, EDWARD T | 9170 MEADOW RIDGE LN | | | | GRAND BLANC | MI | 48439-7386 |
| MELOSI, KATHRYN M | 44271 PINE DR | 17-103 | | | STERLING HEIGHTS | MI | 48313-1246 |
| MELOY, DONALD G | 17220 OCONTO AVE | | | | TINLEY PARK | IL | 60477-2622 |
| MELOY, HAROLD E | 1617 WILLAMET RD | | | | KETTERING | OH | 45429-4248 |
| MELOY, HUGH H | 330 NOTTINGHILL COURT | | | | INDIANAPOLIS | IN | 46234-2667 |
| MELPOMENI KATSIANTONIS | 66 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6402 |
| MELQUIADES GARCIA | 11717 E PARKS RD | | | | WHEELER | MI | 48662-9789 |
| MELQUIADES GARCIA | 5875 MANN DR | | | | LAPEER | MI | 48446-2763 |
| MELQUIADES GONZALEZ | PO BOX 11 | | | | SABANA HOYOS | PR | 00688-0011 |
| MELROSE DISPLAY COMPANY | PO BOX 302 | | | | KINGSBURY | IN | 46345-0302 |
| MELROSE ELEC/NSHVILL | 509 5TH AVE S | | | | NASHVILLE | TN | 37203-4211 |
| MELROSE FLOTTA | 8011 ANDANTE DR | | | | CITRUS HEIGHTS | CA | 95621-1400 |
| MELROSE JOHNSON | 9280 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| MELROSE PLC | 805 LINDBERGH CT STE 200 | | | | HEBRON | KY | 41048-8799 |
| MELROSE PLC | FRANK PALAZZOLO | 801 JOHN C. WATTS DR. | JESSAMINE INDUSTRIAL PARK | | AUBURN HILLS | MI | 48326 |
| MELROSE PLC | FRANK PALAZZOLO | NEWBERRY PLANT | HWY #76, P.O. BOX 537 | | DETROIT | MI | 48209 |
| MELROSE PLC | LONGACRES INDSTL EST | | | WILLENHALL WEST MIDLANDS GB WV13 2JS GREAT BRITAIN | | | |
| MELROSE PLC | CLEVELAND HOUSE 29-33 KING ST | | | LONDON GB SW1Y 6RJ GREAT BRITAIN | | | |
| MELROSE T-TOP INTERNATIONAL | DAVE WIEHLE | 100 W ELLWALK AVE | | | CORTLAND | IL | 60112-4021 |
| MELROSE, BARBARA L | 31585 BEACONSFIELD | | | | ROSEVILLE | MI | 48066 |
| MELROSE, EDNA E | 2264 PINE LAKE LOOP | | | | GRAY SUMMIT | MO | 63039-1027 |
| MELROSE, EDNA E | 43 WILLMORE ROAD | | | | SAINT LOUIS | MO | 63109-3331 |
| MELROSE, GARY L | 3300 W M-21 | | | | OWOSSO | MI | 48867 |
| MELROSE, HOWARD | 114 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2006 |
| MELROSE, ROBERT A | 11161 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| MELROSE, THOMAS L | 3200 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9249 |
| MELROSE-GOLD BONNIE | 9228 BLUEGRASS ROAD | NO 38 | | | PHILADELPHIA | PA | 19114 |
| MELS, KENNETH D | 15419 ORCHID CT | | | | ORLAND PARK | IL | 60462-5018 |
| MELSA, OTTO EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MELSHA BRUCE ALBERT | MELSHA, BRUCE ALBERT | 4300 GRAND AVE | | | DES MOINES | IA | 50312-2426 |
| MELSHA BRUCE ALBERT | MELSHA, LINDA KAY | 4300 GRAND AVE | | | DES MOINES | IA | 50312-2426 |
| MELSHA, BRUCE ALBERT | PO BOX 146 | | | | SWISHER | IA | 52338-0146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELSHA, BRUCE ALBERT | BEATTIE LAW FIRM | 4300 GRAND AVE | | | DES MOINES | IA | 50312-2426 |
| MELSHA, LINDA KAY | BEATTIE LAW FIRM | 4300 GRAND AVE | | | DES MOINES | IA | 50312-2426 |
| MELSNESS STEVEN | MELSNESS, STEVEN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MELSON JAMES R (626655) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELSON JR, ELLWOOD M | PO BOX 49515-0204 | | | | GRAND RAPIDS | MI | 49505 |
| MELSON JR, JAMES R | 4287 N 200 E | | | | ANDERSON | IN | 46012-9517 |
| MELSON JR, REX J | 1317 CARR STREET | | | | SANDUSKY | OH | 44870-3106 |
| MELSON JR, THEODORE E | 416 LANGSTON PLACE DR | | | | FORT MILL | SC | 29708-6991 |
| MELSON'S SERVICE CENTER, INC. | 295 W BRIDGE ST | | | | NEW HOPE | PA | 18938-1410 |
| MELSON, ANDRE J | HC 73 BOX 2455 | | | | FAIRDEALING | MO | 63939-9305 |
| MELSON, CARL | 903 E WATER ST | | | | PRINCETON | IN | 47670-2247 |
| MELSON, DONALD W | 358 DREXEL ST | | | | DETROIT | MI | 48215-3004 |
| MELSON, DONNA | 6631 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| MELSON, DORIS K | 2163 CHANCEY LANE | | | | COLLEGE PARK | GA | 30349 |
| MELSON, EDNA M | 1022 18TH AVE SE | | | | DECATUR | AL | 35601 |
| MELSON, I W | 2091 DURAND ROAD | | | | FORT MILL | SC | 29715-8362 |
| MELSON, JAMES A | 140 GARCIA WAY | | | | FORT MYERS BEACH | FL | 33931-3410 |
| MELSON, JAMES M | 1042 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5526 |
| MELSON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELSON, JOHN H | PO BOX 51 | | | | VONORE | TN | 37885-0051 |
| MELSON, LEAH L | 2767 IOWA DR | | | | TROY | MI | 48083-4473 |
| MELSON, MARJORIE M | 6623 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9542 |
| MELSON, NELLIE DIETZER | 3168 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| MELSON, ROBERT A | 5694 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| MELSON, ROBERT J | 255 HIGHWAY W | | | | FORISTELL | MO | 63348-1102 |
| MELSON, SADIE | 4348 DROWFIELD | | | | DAYTON | OH | 45426 |
| MELSON, SARAH | 19566 REDFERN | | | | DETROIT | MI | 48219-5514 |
| MELSON, SARAH | 19566 REDFERN ST | | | | DETROIT | MI | 48219-5514 |
| MELSON, STEVEN M | 433 TIMBER DR | | | | WARRENTON | MO | 63383-6182 |
| MELSON, THURSTON P | 4154 KAMMER AVE | | | | DAYTON | OH | 45417-5417 |
| MELSON, WILLIE L | 19566 REDFERN ST | | | | DETROIT | MI | 48219-5514 |
| MELSOP, MARIE E | 881 NORRIS DR | | | | COLUMBUS | OH | 43224-2646 |
| MELSOP, MARIE E | 881 NORRIS DRIVE | | | | COLUMBUS | OH | 43224-2646 |
| MELSTER SALYER | 1030 HUNTER AVE | | | | YPSILANTI | MI | 48198-3186 |
| MELTABARGER, DONALD S | 5030 CORDES RD | | | | INDIANAPOLIS | IN | 46227-1911 |
| MELTER, WILLIAM G | PO BOX 2040 | | | | FRANKLIN | NC | 28744-2040 |
| MELTIROUS R EVANS | 4302 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1934 |
| MELTLAB SYSTEMS | 1201 LINCOLN AVE | | | | NEW CASTLE | IN | 47362-4641 |
| MELTON A BERRY | 348  DURNAN STREET | | | | ROCHESTER | NY | 14621-4138 |
| MELTON BERNARD R JR (429443) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELTON BERRY | 10076 GROSVENOR DR | | | | SAINT LOUIS | MO | 63137-4105 |
| MELTON CAMPBELL | 3907 SE 14TH PL | | | | DEL CITY | OK | 73115-2229 |
| MELTON CHARLES | 620 3 POINTS RD | | | | FAYETTEVILLE | NC | 28311-7079 |
| MELTON CHARLES | MELTON, CHARLES | 433 PIERCY RD | | | JASPER | TN | 37347 |
| MELTON DEBORAH | MELTON, DEBORAH | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| MELTON DRUMMOND | 12006 GODFREY RD | | | | MORRICE | MI | 48857-9728 |
| MELTON EDGAR F (ESTATE OF) (665813) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELTON ELWOOD L (408887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELTON GRAY | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| MELTON HAROLD E (439331) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELTON JESSE (ESTATE OF) (500485) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MELTON JR, L W | PO BOX 576 | | | | HENDERSON | TN | 38340-0576 |
| MELTON LEWIS R (429444) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELTON MELAINE | PO BOX 2166 | | | | ROWLETT | TX | 75030-2166 |
| MELTON MILLER | 8251 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1109 |
| MELTON MOTOR CO., INC. | 1836 US HIGHWAY 81 | | | | BELLEVILLE | KS | 66935 |
| MELTON MOTOR CO., INC. | HAROLD MELTON | 1836 US HIGHWAY 81 | | | BELLEVILLE | KS | 66935 |
| MELTON MOTOR/STHGATE | 15100 EUREKA RD | | | | SOUTHGATE | MI | 48195-2614 |
| MELTON MOTORS INC | 15100 EUREKA RD | | | | SOUTHGATE | MI | 48195-2614 |
| MELTON MOTORS INC | MELTON HONDA-VOLKSWAGON-MITSUB | 15100 EUREKA RD | | | SOUTHGATE | MI | 48195-2614 |
| MELTON NARAMORE | 4415 MS HIGHWAY 182 | | | | EUPORA | MS | 39744-6783 |
| MELTON ORCHARDS | 4445 W STATE ROAD 45 | | | | BLOOMINGTON | IN | 47403-5131 |
| MELTON SHELTON | 11008 RIVERWOOD DR | | | | GRAFTON | OH | 44044-9773 |
| MELTON SOUTHERLAND | 5100 MORRIS HEIGHTS DR | | | | ARLINGTON | TX | 76016-2959 |
| MELTON THORNBURG | 43511 E STATE RTE N | | | | CREIGHTON | MO | 64739-9641 |
| MELTON TRUCK LINES INC | 808 N 161ST EAST AVE | | | | TULSA | OK | 74116-4115 |
| MELTON WOODS | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2967 |
| MELTON ZINCK JR | 8 LEANDRE ST | | | | MANCHESTER | NH | 03102-4916 |
| MELTON, ALBERT | 2620 W 23RD ST | | | | ANDERSON | IN | 46011-4015 |
| MELTON, ALFRED D | 2639 INDEPENDENCE | | | | SHREVEPORT | LA | 71109 |
| MELTON, ALICE M | 217 W PIERSON RD 22 | | | | FLINT | MI | 48505 |
| MELTON, ALVIN S | 177 N BLUFF RD | | | | GREENWOOD | IN | 46142-7726 |
| MELTON, ANDREW F | 8386 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7822 |
| MELTON, ANGELA M | 612 HELEN  ST | | | | LANSING | MI | 48912-1111 |
| MELTON, ANTHONY | 47 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| MELTON, BASIL | 106 HILLS ST | | | | CHITTENANGO | NY | 13037-1409 |
| MELTON, BENNIE JO | 11077 MARCELLA CIRCLE | | | | TYLER | TX | 75709-5057 |
| MELTON, BERNARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, BETTE J | 1510 E HOLMES ST | | | | JANESVILLE | WI | 53545-4239 |
| MELTON, BETTY | 171 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3538 |
| MELTON, BETTY J | 369 SPRUCE | | | | MT MORRIS | MI | 48458-1936 |
| MELTON, BETTY J | 600 S CHURCH ST | | | | LANDRUM | SC | 29356-1904 |
| MELTON, BETTY J | 600 S CHURCH AVE | | | | LANDRUM | SC | 29356-1904 |
| MELTON, BETTY J | 369 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| MELTON, BETTY JEAN | 335 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 |
| MELTON, BILLIE J | 16310 GOLDEN SAGE LANE | | | | CYPRESS | TX | 77429 |
| MELTON, BOBBY D | 19621 CO RD 1038 | | | | OAKWOOD | OH | 45873 |
| MELTON, BONNIE J | 1604 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| MELTON, BUEL O | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-9527 |
| MELTON, CAROL A | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-9527 |
| MELTON, CATHERINE L | 12614 OLLIFFTOWN RD | | | | METTER | GA | 30439-9227 |
| MELTON, CHARLENE J | 602 W 37TH ST NORTH | | | | INDEPENDENCE | MO | 64050-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELTON, CHARLES | 433 PIERCY RD | | | | JASPER | TN | 37347-5919 |
| MELTON, CHARLES E | RR 3 BOX 3745 | | | | CHECOTAH | OK | 74426-9536 |
| MELTON, CHARLES R | 1007 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1714 |
| MELTON, CHARLES W | 6337 S 800 E | | | | RUSHVILLE | IN | 46173-7731 |
| MELTON, CHARLOTTE M | 714 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2871 |
| MELTON, CHRISTINE | 534 ATHENS STREET | | | | SAGINAW | MI | 48601 |
| MELTON, CHRISTINE | 534 ATHENS ST | | | | SAGINAW | MI | 48601-1413 |
| MELTON, CHYNIA L | APT 123 | 3225 BUICK STREET | | | FLINT | MI | 48505-6812 |
| MELTON, CHYNIA L | 3225 BUICK ST APT 123 | | | | FLINT | MI | 48505-6812 |
| MELTON, CLARENCE B | 77 AZALEA DR | | | | JEFFERSON | GA | 30549-5691 |
| MELTON, CLARENCE R | W9194 LOT 12 RIPLEY ROAD | | | | CAMBRIDGE | WI | 53523 |
| MELTON, DANA | 3438 PARKWOOD DR | | | | DEWITT | MI | 48820-9504 |
| MELTON, DARLA C | 843 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1720 |
| MELTON, DEBORAH | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| MELTON, DEBORAH L | 1906 DEE ANN DR | | | | KOKOMO | IN | 46902-4423 |
| MELTON, DELILAH | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| MELTON, DELORIS A | 932 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-7745 |
| MELTON, DONNA | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| MELTON, DONNA J | 1613 GEORGETOWN DRIVE | | | | LAKELAND | FL | 33811-4483 |
| MELTON, DORA K | 63 WISTERIA TRL | | | | LAUREL | MS | 39443-2618 |
| MELTON, EDGAR F | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MELTON, EDWARD J | 328 MONROE ST | | | | CAMBRIDGE | WI | 53523-9436 |
| MELTON, EDWARD L | 4172 S CENTER RD | | | | BURTON | MI | 48519-1447 |
| MELTON, EDWARD L | 5617 W PINE FOREST DR | | | | ALGER | MI | 48610-9668 |
| MELTON, ELLEN | 10812 NE 90TH ST | | | | VANCOUVER | WA | 98662-2187 |
| MELTON, ELTON M | 11040 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442-8515 |
| MELTON, ELWOOD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, FORT W | 2403 MIAMI BEACH DR | | | | FLINT | MI | 48507-1057 |
| MELTON, GARY D | 706 W MAIN ST | | | | HOHENWALD | TN | 38462-2203 |
| MELTON, GENEVIEVE | 18805 STATE HIGHWAY AA | | | | POTOSI | MO | 63664-9216 |
| MELTON, GENEVIEVE | RT 2 BOX 141 | | | | POTOSI | MO | 63664-9200 |
| MELTON, GEORGE T | 214 ODELL ST | | | | CLEBURNE | TX | 76033-7300 |
| MELTON, GEORGIA M | 5480 HARBOURWATCH WAY APT 103 | | | | MASON | OH | 45040-5913 |
| MELTON, GEORGIA M | 5480 HARBOUR WATCH WAY #103 | | | | MASON | OH | 45040 |
| MELTON, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, HARRY D | 45 CREEKSIDE LN | | | | COVINGTON | GA | 30016-9167 |
| MELTON, HENRY E | 1711 SAINT MATHEWS CHURCH RD | | | | METTER | GA | 30439-6230 |
| MELTON, IVY | 261 CR 1801 | | | | RUSK | TX | 75785 |
| MELTON, JACK | 12102 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| MELTON, JACOB | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MELTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MELTON, JAMES A | 1124 BAKEWELL DR | | | | SAINT LOUIS | MO | 63137-2104 |
| MELTON, JAMES B | 3860 W WOODLAND ST | | | | SPRINGFIELD | MO | 65807-5528 |
| MELTON, JAMES H | 535 E REID RD APT 10 | | | | GRAND BLANC | MI | 48439-1244 |
| MELTON, JAMES H. | 535 E REID RD APT 10 | | | | GRAND BLANC | MI | 48439-1244 |
| MELTON, JAMES I | 13504 SO CO RD 600W | | | | WESTPORT | IN | 47283 |
| MELTON, JAMES M | 18 GOSCHE HOLLOW RD | | | | FREDONIA | KY | 42411-9762 |
| MELTON, JAMES W | 140 ASHLEY MARIE DR | | | | HOHENWALD | TN | 38462-5340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELTON, JANICE G | 275 TRICE RD | | | | HENDERSON | TN | 38340-7262 |
| MELTON, JASPER | 2723 OWEN ST | | | | SAGINAW | MI | 48601-3845 |
| MELTON, JEFFREY D | PO BOX 21031 | | | | INDIANAPOLIS | IN | 46221-0031 |
| MELTON, JERRY | 2008 I ST | | | | BEDFORD | IN | 47421-4654 |
| MELTON, JERRY W | PO BOX 513 | | | | LYLES | TN | 37098-0513 |
| MELTON, JESSE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MELTON, JESSE J | 6402 MORTON ST | | | | DETROIT | MI | 48210-2464 |
| MELTON, JILL A | 1185 TRALEE TRL | | | | DAYTON | OH | 45430-1233 |
| MELTON, JIM L | 9359 103RD ST LOT 65 | | | | JACKSONVILLE | FL | 32210-8694 |
| MELTON, JIMMIE L | 3663 W HOWE RD APT C | | | | DEWITT | MI | 48820-8218 |
| MELTON, JIMMIE R | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| MELTON, JOE R | 6672 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-8903 |
| MELTON, JOEL C | 2960 TWIN CREEK LN | | | | NEWCASTLE | OK | 73065-6484 |
| MELTON, JOHN E | 7376 MARCUS ST | | | | DETROIT | MI | 48213-2109 |
| MELTON, JOHN E | 404 N SECTION EXT | | | | SOUTH LEBANON | OH | 45065-1162 |
| MELTON, JOHN L | 4901 N 115TH ST | | | | KANSAS CITY | KS | 66109-2931 |
| MELTON, JOHN R | PO BOX 33862 | | | | CHARLOTTE | NC | 28233-3862 |
| MELTON, JOHN T | 918 DOGWOOD DELLS LN | | | | PERRYVILLE | MO | 63775-8117 |
| MELTON, JOYCE M | 33 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1924 |
| MELTON, JUDY L | 5325 FIELDS HOLLOW RD | | | | SANTA FE | TN | 38482-3355 |
| MELTON, KATHLEEN R | 3519 POST VALLEY DRIVE | | | | O FALLON | MO | 63368-7063 |
| MELTON, KATHRYN | 55452 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628-5131 |
| MELTON, KEVIN D | 570 DENVER ST | | | | LANSING | MI | 48910-3438 |
| MELTON, KIM M | PO BOX 654 | | | | FORT OGDEN | FL | 34267-0654 |
| MELTON, LANA J | 165 MILLCREEK DR | | | | ANDERSON | IN | 46017-1701 |
| MELTON, LARRY D | 1719 HIGHWAY 19 N | APT 89 | | | MERIDIAN | MS | 39307-5341 |
| MELTON, LARRY D | APT A6 | 3830 POPLAR SPRINGS DRIVE | | | MERIDIAN | MS | 39305-3745 |
| MELTON, LENORA F | 19 LOCHWOOD CT | | | | NEW ALBANY | IN | 47150-7703 |
| MELTON, LEWIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, LILLIAN R | 19351 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| MELTON, LON | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MELTON, LORI L | 3429 KARL RD | | | | COLUMBUS | OH | 43224-3463 |
| MELTON, LOYAL S | 5319 GENESEE ROAD | | | | LAPEER | MI | 48446-2747 |
| MELTON, LOYAL S | 5319 GENESEE RD | | | | LAPEER | MI | 48446-2747 |
| MELTON, LOYAL STEVEN | 5319 GENESEE ROAD | | | | LAPEER | MI | 48446-2747 |
| MELTON, LYLBURN B | 1500 YAQUI DR | | | | FLORISSANT | MO | 63031-7412 |
| MELTON, LYLBURN B | 1500 YAQUI | | | | FLORISSANT | MO | 63031-7412 |
| MELTON, MANDY J | 3121 BEECHWOOD DR | | | | NEW CASTLE | IN | 47362-1936 |
| MELTON, MAROLYN J | 367 WHISPER LN | | | | XENIA | OH | 45385-4872 |
| MELTON, MAROLYN J | 367 WHISPER LANE | | | | XENIA | OH | 45385-5385 |
| MELTON, MARY J | 16702 LAHSER RD APT 14 | | | | DETROIT | MI | 48219 |
| MELTON, MARY JUNE | 6402 MORTON | | | | DETROIT | MI | 48210 |
| MELTON, MARY S | 2619 NORTHVIEW AVENUE | | | | INDIANAPOLIS | IN | 46220-3517 |
| MELTON, MELVIN | PO BOX 409 | | | | JEMISON | AL | 35085-0409 |
| MELTON, MICHAEL E | 6961 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| MELTON, MICHAEL S | 14180 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9422 |
| MELTON, NELLIE H | 319 SO DENNEY DR | | | | NEW CASTLE | IN | 47362 |
| MELTON, PAMELA | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| MELTON, PATRICIA | 9704 S US HIGHWAY 191 | | | | SAFFORD | AZ | 85546-9255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELTON, PRESTON | 5152 W SAINT ALBAN AVE | | | | LOXLEY | AL | 36551-4442 |
| MELTON, PRINCE G | 12715 DOGWOOD HILL DR | | | | JACKSONVILLE | FL | 32223-2791 |
| MELTON, PRINCE GEORGE | 12715 DOGWOOD HILL DR | | | | JACKSONVILLE | FL | 32223-2791 |
| MELTON, RALEIGH | PO BOX 130 | | | | CAMDEN | OH | 45311-0130 |
| MELTON, RALPH E | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| MELTON, RALPH E | 1048 ULREY LN | | | | ENGLEWOOD | FL | 34223-2454 |
| MELTON, RAYMOND | 2047 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| MELTON, RICHARD | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| MELTON, RICHARD A | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MELTON, RICHARD E | 33 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1924 |
| MELTON, RICKY C | 361 MATRIX LN # 5413 | | | | ELLIJAY | GA | 30540-6385 |
| MELTON, RICKY C | 25221 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-1833 |
| MELTON, RITA J | 140 ASHLEY MARIE DR | | | | HOHENWALD | TN | 38462-5340 |
| MELTON, ROBERT J | 4805 ROLLING ST | | | | DAYTON | OH | 45439-2962 |
| MELTON, ROBERT R | 10690 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| MELTON, ROSE E | 211 RUSSELL AVE APT 23 | | | | GAITHERSBURG | MD | 20877-2884 |
| MELTON, ROY | 3606 RONALD ST | | | | LANSING | MI | 48911-2667 |
| MELTON, ROY A | PO BOX 110 | | | | SEVEN MILE | OH | 45062-0110 |
| MELTON, ROY G | 30238 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134 |
| MELTON, ROY L | 3269 BUCK CREEK RD | | | | WILLIAMSBURG | KY | 40769-7838 |
| MELTON, ROYCE B | 103 W SOUTH ST | | | | WHITESBORO | TX | 76273-2121 |
| MELTON, SARAH A | 3100 POWELL AVE APT 226 | | | | KANSAS CITY | KS | 66106-2151 |
| MELTON, SHEENIKA | 316 E 9TH ST | | | | WILMINGTON | DE | 19801-3610 |
| MELTON, SHIRLEY A | 7329 CLAIBORNE WOODS RD | | | | CHARLOTTE | NC | 28216-5777 |
| MELTON, STEVEN R | 10690 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| MELTON, THOMAS | 378 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| MELTON, THOMAS E | 4411 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 |
| MELTON, THOMAS R | 2329 E WHIPP RD | | | | KETTERING | OH | 45440-2604 |
| MELTON, THOMAS R | 2329 WHIPP RD E | | | | KETTERING | OH | 45440-2604 |
| MELTON, TIMOTHY T | 12174 GREEN RD | | | | GOODRICH | MI | 48438-9740 |
| MELTON, TRESSENA A | 14212 CHANDELLE DR | | | | NEWALLA | OK | 74857-7825 |
| MELTON, VERSIE R | 774 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| MELTON, VERSIE R | 774 E LYNDON | | | | FLINT | MI | 48505-2954 |
| MELTON, VIOLET V | RT1 BOX 195-A | | | | VALE | OR | 97918-9801 |
| MELTON, VONNA C | 2447 OWOSSO ST | | | | CRYSTAL | MI | 48818-9612 |
| MELTON, WALTER L | 774 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| MELTON, WALTER LEE | 774 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| MELTON, WANDA J | 14212 CHANDELLE DR | | | | NEWALLA | OK | 74857-7825 |
| MELTON, WARREN R | 1241 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1729 |
| MELTON, WILLIAM C | 3251 N LOCUST GROVE CHURCH RD | | | | COLUMBIA | MO | 65202-9094 |
| MELTON, WILLIAM F | 2805 SILVER HILL AVE | | | | GWYNN OAK | MD | 21207-6778 |
| MELTON, WILLIAM G | 74 LEGION RD APT 201 | | | | CROSSVILLE | TN | 38571 |
| MELTON, WILLIAM H | 817 OXFORD LOOP | | | | NEW ALBANY | MS | 38652-1909 |
| MELTON, ZELDA C | 2491 HIGHWAY TT | | | | SAINT CLAIR | MO | 63077-3803 |
| MELTONIA ROBINSON | 3705 WESLEY ST | | | | FLINT | MI | 48505-3825 |
| MELTSER, MARK A | 160 OAKSHIRE WAY | | | | PITTSFORD | NY | 14534-2567 |
| MELTZ ALFREDO | MELTZ, ALFREDO | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 |
| MELTZ ALFREDO | RIVERA, ADA | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 |
| MELTZ, ALFREDO | | | | | | | |
| MELTZ, ALFREDO | DE CORRAL & DE MIER | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELTZ, SHIRLEY M | 12 ESPLENDOR WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6110 |
| MELTZER SHERRY | 11938 SUELLEN CIR | | | | WELLINGTON | FL | 33414 |
| MELTZER, AGNES L | 7036 N ST RD 9 | | | | SHELBYVILLE | IN | 46176-9425 |
| MELTZER, AGNES L | 7036 N STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9425 |
| MELTZER, BEATRICE B | 4141 UTICA AVE S | C/O ALBERTA WICK | | | MINNEAPOLIS | MN | 55416-3210 |
| MELTZER, EMIL H | 7036 N STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9425 |
| MELTZER, JEFFREY | 519 ONEIL LN | | | | FRANKLIN | TN | 37067-4407 |
| MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | ATTY FOR BROADWAY IN CHICAGO LLC | 300 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 |
| MELTZER, SAMUEL | 1420 OCEAN WAY APT 3B | | | | JUPITER | FL | 33477-7271 |
| MELTZER, WILLIAM D | 2807 PFISTER HWY | | | | ADRIAN | MI | 49221-8801 |
| MELUCH, DOROTHY | 6034 MERCER DR | | | | CLEVELAND | OH | 44142-3036 |
| MELUCH, NORMAN J | 2440 MERSHON DR | | | | ANN ARBOR | MI | 48103-6051 |
| MELUCH, WILLIAM C | 8428 PHOENIX AVE | | | | SELMA | TX | 78154-3411 |
| MELUNEY, WILLIAM F | 205 OLD CAMDEN RD | | | | CAMDEN | DE | 19934-5524 |
| MELVA ABBOTT | 431 S LEXINGTON CT | | | | RICHMOND | MO | 64085-2914 |
| MELVA ALLEN | 11610 TYSON COURT | | | | OKLAHOMA CITY | OK | 73130-8432 |
| MELVA ANDIS | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MELVA ANDRESS | | | | | | | |
| MELVA BEAM | 42 CLARK #3 | | | | PONTIAC | MI | 48342 |
| MELVA BEASLEY | CEDARWOOD APARTMENTS | 191 E STATE ST | | | MONTROSE | MI | 48457-9144 |
| MELVA BULL | 4639 CHESTNUT RD | | | | NEWFANE | NY | 14108-9635 |
| MELVA CAMPBELL | LOT 231 | 6710 36TH AVENUE EAST | | | PALMETTO | FL | 34221-9678 |
| MELVA CRAFT | 17 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4453 |
| MELVA CRANE | 2319 TITTABAWAEESS | | | | ALGER | MI | 48610 |
| MELVA EHMAN | 18458 WINDSTONE CIR | | | | NOBLESVILLE | IN | 46062-6660 |
| MELVA G BLACKSHEARE | 2888 W GRAND BLVD | | | | DETROIT | MI | 48202-2612 |
| MELVA HALL | PO BOX 1881 | | | | NORTH LITTLE ROCK | AR | 72115-1881 |
| MELVA J ANDIS | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MELVA JOHNSON | 408 PALM LN | | | | KOKOMO | IN | 46901-5642 |
| MELVA JONES | 120 RAWHIDE DR | | | | SARDINIA | OH | 45171-9107 |
| MELVA KAISER | 2463 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| MELVA L PICKENS | 1043 ROSSITER DR | | | | DAYTON | OH | 45418 |
| MELVA NAVARETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARRETTE | THE MALHOTRA LAW FIRM | 319 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MELVA NAVARRETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARRETTE | C/O THE MALHOTRA LAW FIRM | 319 NORTH GRANT AVENUE | | | ODESSA | TX | 79761 |
| MELVA PACE | 20406 MARYSVILLE RD | | | | MARYSVILLE | IN | 47141-9756 |
| MELVA REYNOLDS | 10992 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| MELVA RITZIE | 901 CORLISS AVENUE | | | | HAMILTON | OH | 45011-4443 |
| MELVA ROBERTS | 4588 MORGAN VIEW ROAD | | | | GENESEO | NY | 14454-9414 |
| MELVA ROBINSON | 719 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| MELVA SELLS | 6708 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| MELVA SHOOK | 9754 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9778 |
| MELVA SMITH | 641 SHADYWAY DR | | | | DALLAS | TX | 75232-4821 |
| MELVA THOMAS | 3470 DWYER LN | | | | FLORISSANT | MO | 63033-2913 |
| MELVA TINKA | 1110 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1645 |
| MELVA VILTZ | 1961 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| MELVA WILLIAMS | 875 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9668 |
| MELVAKA WALKER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MELVEETIA L FORD | PO BOX 320433 | | | | FLINT | MI | 48532-0008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVEN CRIDER | 14412 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| MELVEN TRAMMELL | 2203 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4155 |
| MELVENA CARMICHAEL | 206 GOLF AIRE BLVD | | | | WINTER HAVEN | FL | 33884-3213 |
| MELVENE SANFORD | PO BOX 1372 | | | | WARREN | OH | 44482-1372 |
| MELVENUS DUNN | PO BOX 234 | | | | FLINT | MI | 48501-0234 |
| MELVENUS P DUNN | PO BOX 234 | | | | FLINT | MI | 48501-0234 |
| MELVERN CROWDER | 16686 WRIGHTWOOD DR | | | | TRAVERSE CITY | MI | 49686 |
| MELVERN SLAYSMAN | 406 S TAYLOR AVE | | | | BALTIMORE | MD | 21221-6845 |
| MELVIA PYLES | 19525 COUNTY ROAD 212 | | | | DEFIANCE | OH | 43512-9349 |
| MELVIA THOMAS | 1427 W NORTH ST | | | | KOKOMO | IN | 46901-1954 |
| MELVIA WILLIAMS | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| MELVIE GULLEDGE | 2936 N RED BANKS RD | | | | RED BANKS | MS | 38661-9718 |
| MELVIE TAYLOR | 9312 WARWICK ST | | | | DETROIT | MI | 48228-1735 |
| MELVIK, FRANK A | 204 VIA CONDADO WAY | | | | PALM BEACH GARDENS | FL | 33418-1701 |
| MELVILLE ALLEMANG | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| MELVILLE BLAIR | 3553 ROBINSON ROAD | | | | PELLSTON | MI | 49769-9136 |
| MELVILLE CORPORATION | 933 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430-2045 |
| MELVILLE D. LIDE | 470 104TH ST | | | | STONE HARBOR | NJ | 08247 |
| MELVILLE G ALLEMANG | 902 EAST RICHARD DR | | | | XENIA | OH | 45385 |
| MELVILLE HEPPE | 1399 OLD LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-7891 |
| MELVILLE III, WILLIAM R | 3658 CHILI AVE | | | | ROCHESTER | NY | 14624-5239 |
| MELVILLE JOHNSTON | 7818 1ST ST | | | | MASURY | OH | 44438-1429 |
| MELVILLE KING | PO BOX 338 | 33530 BIRCH SHORE DR | | | TROUT LAKE | MI | 49793-0338 |
| MELVILLE MARRIOTT/NY | 13501 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 |
| MELVILLE WILLIAM | 3615 MILL ST | | | | HARTLAND | MI | 48353-7701 |
| MELVILLE, AKILAH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MELVILLE, BARBARA A | 8215 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-1621 |
| MELVILLE, CLIFFORD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MELVILLE, HENRIETTA | 158 GRAND VILLAGE CT SW | | | | GRANDVILLE | MI | 49418-2157 |
| MELVILLE, JAMES M | 4350 WIMBLEDON DR SW APT 1 | | | | GRANDVILLE | MI | 49418-2815 |
| MELVILLE, JOHN H | 31 BRIGHT OAKS DRIVE | | | | ROCHESTER | NY | 14624-4732 |
| MELVILLE, JOHN W | 12632 PRESTON RD | | | | BRITTON | MI | 49229-9549 |
| MELVILLE, LANNY R | 808 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-3938 |
| MELVILLE, LARRY R | 158 GRAND VILLAGE CT SW | | | | GRANDVILLE | MI | 49418-2157 |
| MELVILLE, RANDOLPH I | 13179 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| MELVILLE, TOMMY A | 3231 REISER AVE SW | | | | GRAND RAPIDS | MI | 49548-2152 |
| MELVILLE, WILLIAM E | PO BOX 101 | | | | HARTLAND | MI | 48353-0101 |
| MELVIN | | | | | | | |
| MELVIN & BARBARA SCHRADER | 239 TILE MILL RD | | | | BEAVER | OH | 45613-9434 |
| MELVIN & CAROLE COHEN | 338 ALGONQUIN RD | | | | FRANKLIN LAKES | NJ | 07417-1002 |
| MELVIN & FRANCES ARBETER | PO BOX 374 | | | | DUBLIN | PA | 18917 |
| MELVIN A H D INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 666 FIFTH AVE | | | NEW YORK | NY | 10103 |
| MELVIN A HARLSTON | 1080 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1705 |
| MELVIN A HENDERSON | 261 ELMWOOD TERRACE | | | | ROCHESTER | NY | 14620-3705 |
| MELVIN A JORDAN | 1610 SOUTH CENTER BLVD. | | | | SPRINGFIELD | OH | 45506 |
| MELVIN A OGLESBY SR | 549   BURGESS | | | | DAYTON | OH | 45415 |
| MELVIN A PEEPLES | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| MELVIN A RAU | 24160 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8924 |
| MELVIN A VAN DYKE | 25 HAWK RIDGE ROAD | | | | MEREDITH | NH | 03253-5626 |
| MELVIN ADAMS | PO BOX 75 | | | | SAGOLA | MI | 49881-0075 |
| MELVIN ADAMS | 414 ELECTRIC ST | | | | NEW CASTLE | PA | 16101-4903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN ADAMS | 6106 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| MELVIN ADAMS | PO BOX 270 | | | | BIRCH RUN | MI | 48415-0270 |
| MELVIN ALBRITTON | 2926 RUE ORLEANS | | | | SHREVEPORT | LA | 71119-3428 |
| MELVIN ALFRED | 5543 DRAUGHN DR | | | | JACKSON | MS | 39209-4512 |
| MELVIN ALLEN | 12747 OINEHURST ST | | | | DETROIT | MI | 48238-3087 |
| MELVIN ALLEN | 4425 KENSINGTON AVE | | | | DETROIT | MI | 48224-2772 |
| MELVIN ALLEN | 188 MORTAR CREEK RD | | | | QUITMAN | AR | 72131-9322 |
| MELVIN ALMAROAD | 4560 HOOPER HWY | | | | COSBY | TN | 37722-3083 |
| MELVIN ALSPACH | 2104 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7422 |
| MELVIN ALSPAUGH | 3513 GLENBROOK DR | | | | LANSING | MI | 48911-2108 |
| MELVIN ALSTON | UNIT 102 | 11338 BELMONT LAKE DRIVE | | | LAS VEGAS | NV | 89135-1365 |
| MELVIN ALTOM | 5280 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| MELVIN ANDERSON | 129 HOMEWOOD AVE | | | | BELLE VERNON | PA | 15012-2247 |
| MELVIN ANDERSON | 6310 CHURCH RD | | | | FELTON | PA | 17322-8692 |
| MELVIN ANDERSON | APT 1124 | 1311 WEST BASELINE ROAD | | | TEMPE | AZ | 85283-5384 |
| MELVIN ANDERSON | 2908 OTTO RD | | | | CHARLOTTE | MI | 48813-9791 |
| MELVIN ANNIS | 100-6 CO-OP BLVD | | | | BRONX | NY | 10475 |
| MELVIN ARGERSINGER | 1233 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9106 |
| MELVIN ARMISTEAD | 6375 ROSSI DR | | | | CANAL WINCHESTER | OH | 43110-8561 |
| MELVIN ARNOLD | 1713 VINAL ST | | | | TOLEDO | OH | 43605-3661 |
| MELVIN ARNOLD | 17966 ARGONNE ESTATES DR | | | | FLORISSANT | MO | 63034-1338 |
| MELVIN ASH | APT A | 221 WILLARD AVENUE SOUTHEAST | | | WARREN | OH | 44483-6253 |
| MELVIN ASHENBERNER | 580 5TH CT | | | | FAIRVIEW | OR | 97024-1959 |
| MELVIN ASHLEY | 2900 SW 90TH ST | | | | OKLAHOMA CITY | OK | 73159-6566 |
| MELVIN AUSTIN | 215 S WASHINGTON ST | | | | CHESANING | MI | 48616-1539 |
| MELVIN AUSTIN | 4298 CAYUNA TRAIL | | | | FLINT | MI | 48523 |
| MELVIN AVERY | 8328 OAK CROSSING DR W | | | | JACKSONVILLE | FL | 32244-6943 |
| MELVIN B HUTCHESON | 7772 9 MILE RIDGE RD | | | | HARDY | AR | 72542-8942 |
| MELVIN B JILES | 25710 130TH AVE SE | | | | KENT | WA | 98030-7991 |
| MELVIN B MARTIN | 3251 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| MELVIN BABBITT | 11267 W HOWE RD | | | | EAGLE | MI | 48822-9774 |
| MELVIN BABCOCK | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| MELVIN BAILEY | 40 BENT ARROW DR | | | | STOCKBRIDGE | GA | 30281-4827 |
| MELVIN BAKER | 148 LINER DR | | | | MONROE | LA | 71203-2974 |
| MELVIN BAKER | 211 COSMOS DR | | | | WEST CARROLLTON | OH | 45449-2005 |
| MELVIN BAKER | 1482 BEEBE SCHOOL RD | | | | AFTON | MI | 49705-9704 |
| MELVIN BAKER JR | 3228 WARREN DR | | | | WATERFORD | MI | 48329-3545 |
| MELVIN BALCIAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN BALLARD | 5966 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| MELVIN BALSMAN | 206 E SOUTH ST | | | | PERRYVILLE | MO | 63775-2610 |
| MELVIN BARBER JR | 2000 RAMAR RD LOT 386 | | | | BULLHEAD CITY | AZ | 86442-9333 |
| MELVIN BARBEROUSSE | 1303 ORIENTAL AVE | | | | ARLINGTON | TX | 76011-2674 |
| MELVIN BARKLEY | 546 S 21ST ST | | | | SAGINAW | MI | 48601-1533 |
| MELVIN BARNES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN BARON | 58619 HILL DR | | | | LAWRENCE | MI | 49064-9719 |
| MELVIN BARROW | 16904 BRAILE ST | | | | DETROIT | MI | 48219-3900 |
| MELVIN BARTON | PO BOX 533 | | | | ELLINGTON | MO | 63638-0533 |
| MELVIN BASICKER | 338 GRESHAM LN | | | | MURFREESBORO | TN | 37129-4128 |
| MELVIN BASS | 264 NORFOLK CIR | | | | HARROGATE | TN | 37752-7706 |
| MELVIN BASS | 3715 N VALDOSTA RD APT 63 | | | | VALDOSTA | GA | 31602-1084 |
| MELVIN BATES | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN BAUER | 17606 SE 24TH ST | | | | SILVER SPRINGS | FL | 34488-6202 |
| MELVIN BAUER | 3 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4701 |
| MELVIN BAXTER | 12799 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| MELVIN BAZEMORE | 10810 TYRONE DR | | | | UPPER MARLBORO | MD | 20772-4633 |
| MELVIN BEAKER | 20451 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5081 |
| MELVIN BEASLEY | 16101 SUSSEX ST | | | | DETROIT | MI | 48235-3853 |
| MELVIN BEDILLION | 12A CHARTIERS TER | | | | CARNEGIE | PA | 15106-4219 |
| MELVIN BELL | 207 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-5177 |
| MELVIN BELL | PO BOX 264 | | | | BIRCH TREE | MO | 65438-0264 |
| MELVIN BELL SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN BENCH | 5149 3RD AVENUE NORTH | | | | ST PETERSBURG | FL | 33710-8112 |
| MELVIN BENFORD | 3856 N 24TH PL | | | | MILWAUKEE | WI | 53206-1419 |
| MELVIN BENNETT | APT 11 | 7376 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8948 |
| MELVIN BENNETT | 901 RED OAK LN | | | | PENDLETON | IN | 46064-9380 |
| MELVIN BERNINGER | 17372 EGO AVE | | | | EASTPOINTE | MI | 48021-3102 |
| MELVIN BEUTLER | 700 80TH AVE SE | | | | NORMAN | OK | 73026-3712 |
| MELVIN BICKNELL JR | PO BOX 245 | | | | MOUNT MORRIS | MI | 48458-0245 |
| MELVIN BIERLEIN | 8880 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| MELVIN BILLSTROM | 612 PARK RIDGE RD | | | | WATERFORD | WI | 53185-4478 |
| MELVIN BINGHAM | 521 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| MELVIN BINGHAM JR. | 3913 JOYNER ST | | | | FLINT | MI | 48532-3887 |
| MELVIN BIRKEMEIER | 1241 FAIRWAY GREENS DR | | | | SUN CITY CENTER | FL | 33573-8068 |
| MELVIN BISHOP | 883 LOWER AARONS CREEK RD | | | | MORGANTOWN | WV | 26508-1555 |
| MELVIN BLACK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MELVIN BLACKBURN | 2668 HALYARD COURT | | | | LANSING | MI | 48911-8139 |
| MELVIN BLAIR | 5433 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9106 |
| MELVIN BLANC | 11572 POGGEMOELLER AVE | | | | SAINT LOUIS | MO | 63138-1132 |
| MELVIN BLEVINS | 2111 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4344 |
| MELVIN BLOCKER | 1458 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| MELVIN BLOCKTON | 2238 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5425 |
| MELVIN BLUE | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MELVIN BOGAR | 06B2408 | ATTICA CORRECTIONAL FACILITY | | | ATTICA | NY | 14011 |
| MELVIN BOGGS | 671 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8969 |
| MELVIN BOLYARD | RR 1 BOX 303A | | | | FAIRMONT | WV | 26554-9601 |
| MELVIN BONE | 7293 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| MELVIN BONNER | 207 W 2ND ST | | | | LOWRY CITY | MO | 64763-9573 |
| MELVIN BOOMER JR | 1038 BIRD SONG LN | | | | MILFORD | MI | 48381-1041 |
| MELVIN BOONSTRA | 5100 W STATE RD | | | | MIDDLEVILLE | MI | 49333-8723 |
| MELVIN BORREGO | 6290 TAFT ST | | | | FREDERICK | CO | 80530-4861 |
| MELVIN BOWEN | 71 RIVERSIDE HOMES | | | | ELYRIA | OH | 44035-7633 |
| MELVIN BOWEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN BOWMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN BOWMAN | 900 SAINT ANDREWS DR | | | | RIO VISTA | CA | 94571-9707 |
| MELVIN BOYCE | 905 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| MELVIN BOYER | 8833 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9771 |
| MELVIN BRAMBLETT | 3563 W 750 S | | | | JAMESTOWN | IN | 46147-9415 |
| MELVIN BRAMLETT | 816 MITWEDE ST SW | | | | HARTSELLE | AL | 35640-3504 |
| MELVIN BRANCH | 652 N 38TH ST | | | | EAST SAINT LOUIS | IL | 62205-2106 |
| MELVIN BRANTLEY | 106 DAYLA LN | | | | COLUMBIA | TN | 38401-2696 |
| MELVIN BRAUN | 278 MOORE RD | | | | MOORESBURG | TN | 37811-2302 |
| MELVIN BRENNEMAN | 221 MAGOTHY RD | | | | PASADENA | MD | 21122-6121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN BREWER | 1107 N AUSTIN RD | | | | JANESVILLE | WI | 53548-9566 |
| MELVIN BREZINSKI | 5450 LEROY LN | | | | GREENDALE | WI | 53129-1947 |
| MELVIN BRIDGES | 1625 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4270 |
| MELVIN BRIDGES | 3321 WOLF DR | | | | GAINESVILLE | GA | 30506-1439 |
| MELVIN BRIDGES | 11697 LAING ST | | | | DETROIT | MI | 48224-1556 |
| MELVIN BRIGHT | PO BOX 45 | 416 ALLEN ST | | | CLIO | MI | 48420-0045 |
| MELVIN BRIGHT | 360 ELM ST APT 107 | | | | GREENSBORO | NC | 27401 |
| MELVIN BRIMAGE | 130 STUART AVENUE | | | | WEST MEMPHIS | AR | 72301-3504 |
| MELVIN BRINSEY | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9705 |
| MELVIN BRITT | 9111 CANOGA CANYON CT UNIT 103 | | | | LAS VEGAS | NV | 89149-2955 |
| MELVIN BROCK | 10 CRANBERRY CT | | | | ELSMERE | KY | 41018-2745 |
| MELVIN BROCKETT | 4300 STELLO RD | | | | SAGINAW | MI | 48609-9130 |
| MELVIN BROECKER | 5090 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| MELVIN BROOKS | 5500 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4244 |
| MELVIN BROOKS | 250 ETHELROB CIR | | | | CARLISLE | OH | 45005 |
| MELVIN BROW | 2173 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| MELVIN BROWN | 66 CUSTER ST APT 217 | | | | BUFFALO | NY | 14214-1178 |
| MELVIN BROWN | 5205 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| MELVIN BROWN | 6767 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6313 |
| MELVIN BROWN | 319 MARION OAKS CRSE | | | | OCALA | FL | 34473-2335 |
| MELVIN BROWN | 22381 PELTIER PT | | | | ST CLR SHORES | MI | 48081-2528 |
| MELVIN BROWN | PO BOX 821 | | | | MONROE | GA | 30655-0821 |
| MELVIN BROWN | 3980 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 |
| MELVIN BROWN | 205   ABERDEEN ST | | | | ROCHESTER | NY | 14619-1214 |
| MELVIN BROWN JR | 22905 GLENBROOK ST | | | | ST CLAIR SHRS | MI | 48082-1137 |
| MELVIN BROWN JR | 572 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8577 |
| MELVIN BRYANT | 1971 RIDLEY RD | | | | DAHLONEGA | GA | 30533-1963 |
| MELVIN BRYANT | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| MELVIN BUCHER | 2202 STEWART RD | | | | XENIA | OH | 45385-8936 |
| MELVIN BUCHHOLZ | 5589 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024-1279 |
| MELVIN BUMSTEAD | 850 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5410 |
| MELVIN BURGGRAF | 654 BENAVIDES ST | | | | MIAMISBURG | OH | 45342-2258 |
| MELVIN BURKS | 8678 HEATHER CT | | | | YPSILANTI | MI | 48198-3216 |
| MELVIN BURNS | 2351 REED ST | | | | LANSING | MI | 48911-7211 |
| MELVIN BURSON JR | 6347 PHILLIPS CREEK DR | | | | LITHONIA | GA | 30058-8929 |
| MELVIN BURTON | 11390 JUNEBERRY DR | | | | CINCINNATI | OH | 45240-2935 |
| MELVIN BURTON | 4101 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1016 |
| MELVIN BUTLER | 4101 OVERLAND TRL | | | | KETTERING | OH | 45429-1609 |
| MELVIN BUTLER | 385 MAXWELL RD | | | | PONTIAC | MI | 48342-1750 |
| MELVIN BYRON JR. | 613 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| MELVIN C BELL | 538 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| MELVIN C BUCHER | 2202  STEWART ROAD | | | | XENIA | OH | 45385-8936 |
| MELVIN C DAVIS | 1507 BURTON ST | | | | JACKSON | MS | 39209-5710 |
| MELVIN C GREENWALD TTEE | MELVIN C GREENWALD LIVING TR | 935 THE TERRACE | | | HAGERSTOWN | MD | 21742-3225 |
| MELVIN C HOUSTON | 406 S 25TH ST | | | | MONROE | LA | 71201-7971 |
| MELVIN C JONES | PO BOX 5053 | | | | SHREVEPORT | LA | 71135-5053 |
| MELVIN C KING | 322 HANNA DR | | | | VINCENT | AL | 35178-9465 |
| MELVIN C PEARSON | 4600 S. WASHTENAW | | | | CHICAGO | IL | 60632-1945 |
| MELVIN C PYLE | 3840  JOHNSVILLE BROOKVILLE | | | | BROOKVILLE | OH | 45309-8771 |
| MELVIN C RUDD | 3676 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| MELVIN C STEPHENS | 137 DOSSETT LANE | | | | JACKSBORO | TN | 37757-2807 |
| MELVIN C WARREN | 4901 S HARRAH RD | | | | NEWALLA | OK | 74857-6505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN CADLE | 11725 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| MELVIN CALHOUN | 19391 NEWTOWN RD | | | | OAKWOOD | IL | 61858-6028 |
| MELVIN CALHOUN | 515 N 26TH ST | | | | SAGINAW | MI | 48601-6210 |
| MELVIN CALHOUN | PO BOX 4306 | | | | SAGINAW | MI | 48606-4306 |
| MELVIN CAMPBELL | 3007 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| MELVIN CAMPBELL | 715 ALBERT ST | | | | MARTINSBURG | WV | 25404-4601 |
| MELVIN CANNON | 9437 W US 36 | | | | MIDDLETOWN | IN | 47356 |
| MELVIN CARMICHAEL | 487 LARCHMONT CIR NW | | | | ATLANTA | GA | 30318-7113 |
| MELVIN CARMINE | 3418 HENRY HARFORD DR | | | | ABINGDON | MD | 21009-1123 |
| MELVIN CARPENTER | 8346 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| MELVIN CARR JR | 3423 S EDSEL ST | | | | DETROIT | MI | 48217-2406 |
| MELVIN CARROLL | 3350 SACKETT AVE | | | | CLEVELAND | OH | 44109-2018 |
| MELVIN CARSON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN CARTER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN CARTER | 3255 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| MELVIN CARTER | 315 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1468 |
| MELVIN CARVER | 13638 MCNAB AVE | | | | BELLFLOWER | CA | 90706-2737 |
| MELVIN CASADA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN CASE | 835 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| MELVIN CASNER | 26772 CC HWY | | | | CARROLLTON | MO | 64633-7446 |
| MELVIN CHAILLOU | 1492 PARK LN | | | | PASADENA | MD | 21122 |
| MELVIN CHAPMAN | 1422 TWIN RIVERS BLVD | | | | OVIEDO | FL | 32766-5084 |
| MELVIN CHECKER | PO BOX 315 | | | | VERNON | MI | 48476-0315 |
| MELVIN CHEESBRO | 6500 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253-9736 |
| MELVIN CHILDRESS | 508 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1142 |
| MELVIN CHILDS | 4619 CREIGHTON RD | | | | PENSACOLA | FL | 32504-9117 |
| MELVIN CHRZANOWSKI | 27408 GILBERT DR | | | | WARREN | MI | 48093-4493 |
| MELVIN CLARK | 1605 DEWEY ST | | | | NEW ALBANY | IN | 47150-5740 |
| MELVIN CLARK | 539 VIRGINIA ST | | | | MARTINSVILLE | IN | 46151-3155 |
| MELVIN CLARK | 2456 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| MELVIN CLARK | 1077 ARGYLE AVE | | | | PONTIAC | MI | 48341-2304 |
| MELVIN CLARK | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| MELVIN CLARK | REAR | 15401  PLYMOUTH | | | E  CLEVELAND | OH | 44112 |
| MELVIN CLEMENTS | 3818 MARTINGALE DR SE | | | | CONYERS | GA | 30094-4156 |
| MELVIN CLEVELAND | PO BOX 361135 | | | | DECATUR | GA | 30036-1135 |
| MELVIN CLIMER | PO BOX 560364 | 17750 NEAL DR | | | MONTVERDE | FL | 34756-0364 |
| MELVIN COCKERHAM | 6784 BRANDONVIEW CT | | | | HUBER HEIGHTS | OH | 45424-7302 |
| MELVIN COCKROFT | 20672 VESPER DR | | | | MACOMB | MI | 48044-6809 |
| MELVIN COLCORD | 5513 S SHADY LN | | | | JANESVILLE | WI | 53546-8938 |
| MELVIN COLE | 1605 ADAMS STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3905 |
| MELVIN COLEMAN | 7110 EDGETON ST | | | | DETROIT | MI | 48212-1906 |
| MELVIN COLLIE | 833 RANDOLPH ST | | | | DAYTON | OH | 45408-1733 |
| MELVIN COLLINS | 9739 HUFFMAN RD | | | | FARMERSVILLE | OH | 45325-9225 |
| MELVIN COLLINS JR | 3205 HIGHGATE LN | | | | SAINT CHARLES | MO | 63301-1099 |
| MELVIN COLVIN | 1218 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239-2637 |
| MELVIN COMPTON | 3514 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2043 |
| MELVIN CONDER | 1262 BAREFOOT TRL | | | | GREENWOOD | IN | 46142-5111 |
| MELVIN CONNORS | 908 HOLLIDAY DR | | | | FAIRVIEW HTS | IL | 62208-2952 |
| MELVIN CONQUERGOOD | 4035 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| MELVIN CONWAY | 10078 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN COOK | PO BOX 496 | | | | BIRCH RUN | MI | 48415-0496 |
| MELVIN COOLEY | 4957 THEODORE AVE | | | | SAINT LOUIS | MO | 63115-1814 |
| MELVIN COOPER | 404 SHADNECK RD | | | | ELIZABETH CITY | NC | 27909-7456 |
| MELVIN CORWIN | 16651 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8773 |
| MELVIN COTTON | 7243 KINGSWAY ST. | | | | FLUSHING | MI | 48433 |
| MELVIN COTTON | PO BOX 10343 | | | | DETROIT | MI | 48210-0343 |
| MELVIN COTTON | 87 PALOMINO PL | | | | CHARLES TOWN | WV | 25414-4504 |
| MELVIN COULTER | 7405 COVENTRY DR | | | | PORT RICHEY | FL | 34668-2617 |
| MELVIN COX | 431 APPLE DR | | | | CRESTVIEW | FL | 32536-9241 |
| MELVIN COX | 5315 BETHANY RD | | | | MASON | OH | 45040-8130 |
| MELVIN CRAFTON | 1960 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1141 |
| MELVIN CRAIG | 512 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5221 |
| MELVIN CRAMER | 3666 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| MELVIN CRAWFORD | PO BOX 781 | | | | GREENCASTLE | IN | 46135-0781 |
| MELVIN CRAWFORD | 11234 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| MELVIN CREEK | 4457 NORCROSS RD | | | | HIXSON | TN | 37343-4435 |
| MELVIN CROCKETT | 12500 SHAKER BLVD APT 506 | | | | CLEVELAND | OH | 44120-2050 |
| MELVIN CROSBY | 15420 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| MELVIN CRYDERMAN | 2855 RAY RD | | | | OXFORD | MI | 48371-3829 |
| MELVIN CUNNINGHAM | 4450 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| MELVIN CUNNINGHAM | APT A | 5065 BROUGHTON PLACE | | | DAYTON | OH | 45431-1195 |
| MELVIN CUNNINGHAM | 5065 BROUGHTON PL | APT A | | | RIVERSIDE | OH | 45431 |
| MELVIN CURRAN | 435 AFTON AVE | | | | BOARDMAN | OH | 44512-2313 |
| MELVIN CURRY | 2135 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3228 |
| MELVIN CURTIS | 1403 EAST LURAY ROAD | | | | SPRINGPORT | IN | 47386-9715 |
| MELVIN CUTTING | 261 W FIR ST | | | | NOLANVILLE | TX | 76559-9739 |
| MELVIN D AUSTIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MELVIN D BLACKBURN | 2867 WILLIAMSBURG | | | | WARREN | OH | 44485 |
| MELVIN D BURGGRAF | 654   BENAVIDES DR | | | | MIAMISBURG | OH | 45342-2258 |
| MELVIN D COLLINS | 9739 HUFFMAN RD | | | | FARMERSVILLE | OH | 45325-9225 |
| MELVIN D DORSEY | 8 HILLPOINT | | | | TROTWOOD | OH | 45426 |
| MELVIN D GENTRY | 267 DARST ROAD | | | | BEAVERCREEK | OH | 45440-3436 |
| MELVIN D NIPPER | 2033 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| MELVIN D PERRY | 505 MARINE DR | | | | ANDERSON | IN | 46016-5944 |
| MELVIN D ROBINSON | 3004 GRACE RD | | | | KALAMAZOO | MI | 49006-2908 |
| MELVIN D RUTLEDGE | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6758 |
| MELVIN D WICKER | 2301 HAZEL AVE | | | | KETTERING | OH | 45420 |
| MELVIN D. AUSTIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MELVIN DADE | 1107 N 4TH ST | | | | WEST MONROE | LA | 71291-2821 |
| MELVIN DAMICO | APT 228 | 3450 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073-6707 |
| MELVIN DANIEL | 2203 RIOMAR DR | | | | HOLIDAY | FL | 34691-3561 |
| MELVIN DARM | 7674 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9634 |
| MELVIN DARRELL | PO BOX 16 | | | | BURT | NY | 14028-0016 |
| MELVIN DAVIS | 2105 CHASE WLS | | | | SHREVEPORT | LA | 71118-4602 |
| MELVIN DAVIS | 556 SWEENEY LN | | | | BOWLING GREEN | KY | 42101-9266 |
| MELVIN DAVIS | 140 DALE EARNHARDT LANE | | | | PEARSON | GA | 31642 |
| MELVIN DAWKINS | 88 COOL RUN RD | | | | BRIDGETON | NJ | 08302-4627 |
| MELVIN DAWSON | PO BOX 38450 | | | | DETROIT | MI | 48238-0450 |
| MELVIN DEAN | 34940 FRASER ST | | | | DADE CITY | FL | 33523-8715 |
| MELVIN DEATON | 2022 MUNFORD DRIVE | | | | FORT WAYNE | IN | 46816 |
| MELVIN DEERE | 1499 SOUTHWESTERN ROAD | | | | GROVE CITY | OH | 43123-1028 |
| MELVIN DEESE | 54 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN DEETS | 210 SAND PATCH LN | | | | STEWARTSTOWN | PA | 17363-8363 |
| MELVIN DEMINGS | 550 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1109 |
| MELVIN DEMLOW | 5555 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| MELVIN DEMOTT | 4754 CHARLESTON CT | | | | HOLLAND | MI | 49423-8719 |
| MELVIN DENIO | 3132 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4215 |
| MELVIN DENNIS | 1502 RAVENS GATE LN | | | | ANDERSON | IN | 46012-5120 |
| MELVIN DENNY | 6109 E LAKE RD | | | | BURT | NY | 14028-9705 |
| MELVIN DESHANO | 2021 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9768 |
| MELVIN DETTMANN | 2663 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49544-1850 |
| MELVIN DEVAUX | 4513 NE JAMESTOWN DR | | | | LEES SUMMIT | MO | 64064-1756 |
| MELVIN DEWAYNE WYNN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MELVIN DILL | PO BOX 233 | | | | THORNBURG | VA | 22565-0233 |
| MELVIN DILLON | 4944 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| MELVIN DINA | 16849 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8303 |
| MELVIN DIXON | 9595 MOUNT OLIVE RD | | | | MT PLEASANT | NC | 28124-9695 |
| MELVIN DOBSON | 2 WASHINGTON PL | | | | DOVER | DE | 19901-5238 |
| MELVIN DONALD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MELVIN DONALD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MELVIN DONHAM | 9695 MINYOUNG RD | | | | RAVENNA | OH | 44266-9277 |
| MELVIN DORRIES | 4043 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| MELVIN DOUGLAS | 9368 WINDCHASE WAY | | | | JONESBORO | GA | 30238-5868 |
| MELVIN DOVERSPIKE | 6093 ROUTE 28 | | | | MAYPORT | PA | 16240-1319 |
| MELVIN DOWDY | 1200 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| MELVIN DRAYTON | 6587 SKIPPER TARRRACE | | | | MARGATE | FL | 33063 |
| MELVIN DUNAWAY | 2827 GREENLEE RD | | | | RUTLEDGE | TN | 37861-5360 |
| MELVIN DUTCHER | 1813 W 7TH AVE | | | | FRIENDSHIP | WI | 53934-9790 |
| MELVIN DUWEL | 7225 GARBER RD | | | | DAYTON | OH | 45415-1216 |
| MELVIN E BANKS | 1389 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| MELVIN E BEDILLION | 12-A  CHARTIERS TERRACE | | | | CARNEGIE | PA | 15106-4219 |
| MELVIN E BROOKS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MELVIN E CADLE | 11725  BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| MELVIN E CHAPMAN | 1422 TWIN RIVERS BLVD | | | | OVIEDO | FL | 32766-5084 |
| MELVIN E DAVIS | 75 ANKARA ST | | | | BROOKVILLE | OH | 45309-1220 |
| MELVIN E DENHART JR | 813 GLENDALE AVE | | | | TILTON | IL | 61833-7943 |
| MELVIN E DOVERSPIKE | 6093 ROUTE 28 | | | | MAYPORT | PA | 16240-- 13 |
| MELVIN E DUWEL | 7225 GARBER RD. | | | | DAYTON | OH | 45415-1216 |
| MELVIN E HAINES | 22683 RT #62 | | | | ALLIANCE | OH | 44601-9025 |
| MELVIN E HAMPTON | 1150 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2582 |
| MELVIN E LANDRUM | 148 BALTIMORE ST | | | | DAYTON | OH | 45404-1902 |
| MELVIN E MCCOY | 4417 COPELAND AVE | | | | DAYTON | OH | 45406-1206 |
| MELVIN E MICHAEL | 2063  BRANDY MILL LN | | | | CENTERVILLE | OH | 45459-1195 |
| MELVIN E NELSON | 618 LONE STAR DRIVE | | | | ABILENE | TX | 79602-8144 |
| MELVIN E RADTKE | 3499  SARATOGA DR | | | | HAMILTON | OH | 45011-8002 |
| MELVIN E ROSIER | 950 WILLOW VALLEY LAKES | #1305 | | | WILLOW STREET | PA | 17584 |
| MELVIN E WOOD JR | PO BOX 459 | | | | AMELIA COURT HOUSE | VA | 23002-0459 |
| MELVIN EARLEY | 5866 OLDHAM DR | | | | SPRINGFIELD | OH | 45503-7700 |
| MELVIN EASTERDAY | 1537 LYNWOOD LN | | | | WHITE LAKE | MI | 48383-3601 |
| MELVIN ECK I I I | 2209 LODGE FARM RD | | | | BALTIMORE | MD | 21219-2132 |
| MELVIN EDMOND | 1926 STATE ST | | | | SAGINAW | MI | 48602-5028 |
| MELVIN EDWARDS | 3447 MAGNOLIA AVE 1ST FLOOR | | | | SAINT LOUIS | MO | 63118 |
| MELVIN EDWARDS | 4372 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| MELVIN EILAND | 4155 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN ELKINS | 213 CADGEWITH W | | | | LANSING | MI | 48906-1752 |
| MELVIN ELLIS | PO BOX 1433 | | | | GARDEN CITY | MI | 48136-1433 |
| MELVIN ELLISON | 13401 LONGVIEW ST | | | | DETROIT | MI | 48213-1981 |
| MELVIN EMELOCK | | | | | | | |
| MELVIN EMMERT | 1204 FLORENCE ST | | | | PARAGOULD | AR | 72450-5545 |
| MELVIN ENDERS | 187 PARKDALE AVE | | | | PONTIAC | MI | 48340-2551 |
| MELVIN ENGEL | 1341 S LAKE DR | | | | WEST BRANCH | MI | 48661-9392 |
| MELVIN ENGEL | 30503 STANDLEY RD RT 2 | | | | HOLGATE | OH | 43527 |
| MELVIN ENGLISH | 4671 S RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-2079 |
| MELVIN ERNEST CRAFT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | POP BOX 521 | EAST ALTON | IL | 62024 |
| MELVIN ERTMAN | PO BOX 98 | | | | ATLANTA | MI | 49709-0098 |
| MELVIN ESTRY | C/O COONEY AND CONWAY | 120 LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MELVIN EVANS | 1312 BEACH AVE | | | | GULFPORT | MS | 39501 |
| MELVIN EVANS | PO BOX 420550 | | | | PONTIAC | MI | 48342-0550 |
| MELVIN F BUTLER | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429 |
| MELVIN F COLLIE | 833 RANDOLPH STREET | | | | DAYTON | OH | 45408-1733 |
| MELVIN F DEAN | 1190 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MELVIN F DUNAWAY | 2827 GREENLEE RD | | | | RUTLEDGE | TN | 37861-5360 |
| MELVIN FALKER | 21 RANDY DR | | | | AKRON | NY | 14001-1155 |
| MELVIN FARSEE JR | 7055 TAGEN DR | | | | MEMPHIS | TN | 38133-4924 |
| MELVIN FEOLE | PO BOX 28 | | | | HOLLY | MI | 48442-0028 |
| MELVIN FILLMORE | 204 ELK RD | | | | ESSEX | MD | 21221-3002 |
| MELVIN FINLEY | 7584 STATE ROUTE 101 E APT A | | | | CASTALIA | OH | 44824-9609 |
| MELVIN FISHER | 118 AMBER AVE | | | | N FORT MYERS | FL | 33917-6527 |
| MELVIN FISHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN FLEMING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN FLETCHER | 939 VETO ST NW | | | | GRAND RAPIDS | MI | 49504-6358 |
| MELVIN FLETCHER | 1222 COUNTRYSIDE RD | | | | NOLENSVILLE | TN | 37135-9714 |
| MELVIN FLICKINGER | 4015 N LEAVITT RD NW | | | | WARREN | OH | 44485-1139 |
| MELVIN FORD | 204 N MISSOURI ST | | | | ARCHIE | MO | 64725-9522 |
| MELVIN FOSTER | 29540 RED LEAF DR | | | | SOUTHFIELD | MI | 48076-2064 |
| MELVIN FOUGHT | RT #2 6TH STREET | | | | SHELBYVILLE | MI | 49344 |
| MELVIN FOX | 50 WINNIPEG LN | | | | HEDGESVILLE | WV | 25427-6294 |
| MELVIN FREER | 6232 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| MELVIN FRYMAN | 7873 4TH ST | | | | LEWISBURG | OH | 45338-8040 |
| MELVIN FULLER | 75 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1573 |
| MELVIN FULTZ | 4664 HEGEL RD | | | | GOODRICH | MI | 48438-9605 |
| MELVIN G CAUPP | 535 UNGER AVE. | | | | ENGLEWOOD | OH | 45322 |
| MELVIN G EHRLINGER | 6811 HESS RD | | | | SAGINAW | MI | 48601 |
| MELVIN G GIBSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| MELVIN G MABE | 34839 PHYLLIS ST | | | | WAYNE | MI | 48184-2422 |
| MELVIN G PHILLIPS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN GAINES | 79 CHEVES RD | | | | FORSYTH | GA | 31029-5114 |
| MELVIN GARRETT | 2158 COUNTY ROAD 428 | | | | SARDIS | AL | 36775-2530 |
| MELVIN GASTON | 3235 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| MELVIN GATER | 42770 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2563 |
| MELVIN GATER | 11930 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3201 |
| MELVIN GAWNE | 1033 S HORIZONTE PL | | | | GREEN VALLEY | AZ | 85614-2036 |
| MELVIN GEBERT | 1330 E OREGON RD | | | | ADRIAN | MI | 49221-1331 |
| MELVIN GENTRY | 145 E FOSS AVE | | | | FLINT | MI | 48505-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN GENTRY | 267 DARST RD | | | | DAYTON | OH | 45440-3436 |
| MELVIN GEORGE EDMONDS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MELVIN GERSTENBERGER | 1430 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| MELVIN GIBSON | 3674 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1366 |
| MELVIN GILLESPIE | 1102 W MCCLELLAN ST | | | | FLINT | MI | 48504-2636 |
| MELVIN GILLESPIE | 5616 N 200 E | | | | HUNTINGTON | IN | 46750-9625 |
| MELVIN GILMER III | 2874 CONTINENTAL DR | | | | TROY | MI | 48083-5753 |
| MELVIN GILMER JR | 241 KEELSON DR | | | | DETROIT | MI | 48215-2979 |
| MELVIN GLAZIER | 48440 ORMOND DR | | | | BELLEVILLE | MI | 48111-4606 |
| MELVIN GLEASON | 299 S KENDRICK RD | | | | DANSVILLE | MI | 48819-9708 |
| MELVIN GOLDSTEIN | PO BOX 740964 | | | | BOYNTON BEACH | FL | 33474-0964 |
| MELVIN GONZALEZ | 2757 DERBY DR | | | | DELTONA | FL | 32738-1723 |
| MELVIN GRAHAM | 130 STATE ST | | | | PONTIAC | MI | 48341-1450 |
| MELVIN GRAY | 5433 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1451 |
| MELVIN GRAY | 1990 15TH ST NE | | | | SAUK RAPIDS | MN | 56379-9576 |
| MELVIN GRAY | 4780 WEBBER ST | | | | SAGINAW | MI | 48601-6661 |
| MELVIN GRAY | PO BOX 191 | | | | MAGNETIC SPRINGS | OH | 43036 |
| MELVIN GREANEY | 54 BRANDON DR | | | | GOLETA | CA | 93117-1953 |
| MELVIN GREEN | PO BOX 7732 | | | | WILMINGTON | DE | 19803-0732 |
| MELVIN GREENBERG IRA | 3 AVENUE OF TWO RIVERS SOUTH | | | | RUMSON | NJ | 07760 |
| MELVIN GREENWALD | 4270 LUM RD | | | | ATTICA | MI | 48412-9287 |
| MELVIN GREGSON | 2918 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| MELVIN GRIFFITH | 6206 WILLIAMS ST | | | | GLADWIN | MI | 48624-9796 |
| MELVIN GROSS | 2212 SOUTHLEA DR | | | | CENTERVILLE | OH | 45459-3641 |
| MELVIN GROSSER | 3906 GERMAINE AVE | | | | CLEVELAND | OH | 44109-5049 |
| MELVIN GROSZ | 6411 CRYSTAL BROOK DR | C/O TIM GROSZ | | | TAMPA | FL | 33625-6508 |
| MELVIN GUICE | 2132 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3327 |
| MELVIN GUILLORY | 106 SHOLARS ST | | | | WEST MONROE | LA | 71292-3642 |
| MELVIN GUISER | 2627 MATTHEWS DR | | | | BALTIMORE | MD | 21234-2635 |
| MELVIN GUITAR | 47536 ELDON DR | | | | SHELBY TOWNSHIP | MI | 48317-2914 |
| MELVIN GUNTHER | 714 3RD ST SW | | | | WARREN | OH | 44483-6424 |
| MELVIN GUNTHER | 3106 PANHANDLE DR | | | | KILLEEN | TX | 76542-3119 |
| MELVIN GUST | 3820 NIMBLEWILL CT | | | | PORT ST LUCIE | FL | 34952-3151 |
| MELVIN H DARRELL | PO BOX 16 | | | | BURT | NY | 14028-0016 |
| MELVIN H HUTCHINSON | PO BOX 482 | | | | CLIO | MI | 48420-0482 |
| MELVIN H LITTLE | 31 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3055 |
| MELVIN H SNYDER | 111 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464 |
| MELVIN H TAYLOR | 1506 GRAND AVENUE | | | | DAYTON | OH | 45407 |
| MELVIN H. & MARY LU D. CRAMER | 1300 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4261 |
| MELVIN HACKER JR | 13427 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6735 |
| MELVIN HAGER | 113 LINCOLN ST | | | | PONTIAC | MI | 48341-1345 |
| MELVIN HAIRRELL | 7 KIMBERLY CT | | | | MANSFIELD | TX | 76063-4863 |
| MELVIN HALBLAUB | 145 RILEY ST | | | | NEWARK | OH | 43055-3861 |
| MELVIN HALL | 7346 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9657 |
| MELVIN HALL | 2161 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8407 |
| MELVIN HALL | 4010 CLIFFORD RD | | | | BRIGHTON | MI | 48116-9717 |
| MELVIN HALL | 3605 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5604 |
| MELVIN HAMBLIN | 6824 BAKER RD | | | | SOMERVILLE | OH | 45064-9716 |
| MELVIN HAMIEL | 4406 WILMINGTON PIKE | | | | KETTERING | OH | 45440-1902 |
| MELVIN HAMILTON | PO BOX 310793 | | | | FLINT | MI | 48531-0793 |
| MELVIN HAMMON | 3182 EASTGATE ST | | | | BURTON | MI | 48519-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN HAMMOND | 2480 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49544-1467 |
| MELVIN HAMPTON | 10736 S FOREST AVE | | | | CHICAGO | IL | 60628-3627 |
| MELVIN HAMPTON | 2099 COUNTY ROAD 353 | | | | BONO | AR | 72416-7504 |
| MELVIN HAMPTONIE | 2037 W 70TH ST | | | | LOS ANGELES | CA | 90047 |
| MELVIN HAMPTONIE | 9225 WEST CHARLESTON BLVD APT 2150 | | | | LAS VEGAS | NV | 89117-7052 |
| MELVIN HANNER | 2424 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| MELVIN HANSENS | 10095 COPPER TRL SW | | | | FIFE LAKE | MI | 49633-9289 |
| MELVIN HANSINGER | 1420 BALMORAL DR | | | | MOUNT CLEMENS | MI | 48043-3034 |
| MELVIN HARDESTY JR | 4 DEER RUN EXTENSION | | | | HORTENSE | GA | 31543 |
| MELVIN HARDIN | 3972 BARR CIR | | | | TUCKER | GA | 30084-7501 |
| MELVIN HARGROW | 217 HOLLINS CIR | | | | HOLBROOK | AZ | 86025-2977 |
| MELVIN HARLSTON | 1080 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1705 |
| MELVIN HARNETZ | 1397 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| MELVIN HARRINGTON | 5305 S IVA RD | | | | SAINT CHARLES | MI | 48655-8739 |
| MELVIN HARRIS | 3664 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2175 |
| MELVIN HARRIS | 2119 MENTOR RD | | | | LOUISVILLE | TN | 37777-4004 |
| MELVIN HART | 8388 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458-1843 |
| MELVIN HART | 2965 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2289 |
| MELVIN HARTLEY | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| MELVIN HARTLINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN HATCHER | 2836 MCGHEES MILL RD | | | | SEMORA | NC | 27343-9189 |
| MELVIN HATHAWAY | 208 APPALOOSA DR | C/O RON HATHAWAY | | | SAGINAW | TX | 76179-2111 |
| MELVIN HATHAWAY JR | 25 JASMINE AVE | | | | PALMETTO | FL | 34221-1914 |
| MELVIN HATLEY | 240 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| MELVIN HAUGHT | 4020 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9605 |
| MELVIN HAWKINS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MELVIN HAWLEY | 16267 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| MELVIN HAWLEY | 9258 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3024 |
| MELVIN HAYES | 6647 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9578 |
| MELVIN HAYS | HC 73 BOX 707 | | | | ARNOLDSBURG | WV | 25234-9523 |
| MELVIN HAYS | | | | | | | |
| MELVIN HEARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 44O | | | HOUSTON | TX | 77017 |
| MELVIN HEATH | 96 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| MELVIN HELLER | 6106 CARNEGIE DR | | | | JAMESVILLE | NY | 13078 |
| MELVIN HELM | 2149 DALEY RD | | | | LAPEER | MI | 48446-8682 |
| MELVIN HELMREICH | 9490 HOSPITAL RD # RT1 | | | | FREELAND | MI | 48623-9329 |
| MELVIN HELTON | 6813 NE STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8923 |
| MELVIN HELTON | 10519 PLAINFIELD RD | | | | SHARONVILLE | OH | 45241-2905 |
| MELVIN HEMMER | 5611 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |
| MELVIN HEMMINGER | 4856 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| MELVIN HENDERSON | 261 ELMWOOD TER | | | | ROCHESTER | NY | 14620-3705 |
| MELVIN HENDERSON | 524 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| MELVIN HENDRYX | 1003 E LOVERS LN | | | | ARLINGTON | TX | 76010-5804 |
| MELVIN HENIX | 2422 JEFFERSON COURT LN APT 1525 | | | | ARLINGTON | TX | 76006-4246 |
| MELVIN HENNESSEE | 14688 SE 47TH CT | | | | SUMMERFIELD | FL | 34491-4000 |
| MELVIN HENSON | 403 W 101ST ST | | | | LOS ANGELES | CA | 90003-4401 |
| MELVIN HERGENREDER | 5680 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-8531 |
| MELVIN HERRON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| MELVIN HILE | 7021 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9604 |
| MELVIN HILL | 719 N HILLS DR | | | | SAINT LOUIS | MO | 63121-2448 |
| MELVIN HILL | 6740 BATH RD | | | | PERRY | MI | 48872-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN HILL | 36 E MILWAUKEE ST APT 305 | | | | DETROIT | MI | 48202-3264 |
| MELVIN HITE | 710 JEFFREY ST | | | | GREENSBURG | PA | 15601-4456 |
| MELVIN HOCH | 26193 BOWMAN RD | | | | DEFIANCE | OH | 43512-6797 |
| MELVIN HODGINS | PO BOX 622 | | | | ATLANTA | MI | 49709-0622 |
| MELVIN HOLDORF | 260 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| MELVIN HOLMES | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| MELVIN HOLMES | 168 HATCHET DR | | | | EATON | OH | 45320-2710 |
| MELVIN HOLMES | 168 HATCHNET DR | | | | EATON | OH | 45320-2710 |
| MELVIN HOSEY | 14926 104TH AVE | | | | COOPERSVILLE | MI | 49404-9740 |
| MELVIN HOSTETLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVIN HOUSTON | 406 S 25TH ST | | | | MONROE | LA | 71201-7971 |
| MELVIN HOWARD | 6523 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1342 |
| MELVIN HOWARD | 514 GRUNDY RD | | | | SOMERSET | KY | 42501-4981 |
| MELVIN HOWARD | 6050 STONEGATE DR | | | | SAGINAW | MI | 48603-5000 |
| MELVIN HOWARD | 514 GRUNDY RD. | | | | SOMERSET | KY | 42501-4981 |
| MELVIN HUGHES | 3638 STONEY RIDGE RD | | | | AVON | OH | 44011-2214 |
| MELVIN HUGHES JR | 1498 STONELEIGH HILL RD | | | | LITHONIA | GA | 30058-5647 |
| MELVIN HUMPHREYS | MELVIN HUMPHREYS | PO BOX 185 | | | WILLARD | MO | 65781-0185 |
| MELVIN HUNT JR | 1051 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1322 |
| MELVIN HUNTZINGER | 5140 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| MELVIN HUNZIKER | 41306 E 323RD ST | | | | CREIGHTON | MO | 64739-9128 |
| MELVIN HUTCHENS | 1081 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3631 |
| MELVIN HUTCHENS JR | 1130 VOS ST | | | | JENISON | MI | 49428-8105 |
| MELVIN HUTCHESON | 7772 9 MILE RIDGE RD | | | | HARDY | AR | 72542-8942 |
| MELVIN HUTCHINSON | PO BOX 482 | | | | CLIO | MI | 48420-0482 |
| MELVIN HUTCHISON | 1241 S ELM ST | | | | W CARROLLTON | OH | 45449-2262 |
| MELVIN I CHAFFIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MELVIN I I, JOSEPH K | 7929 E SAGINAW HWY | | | | LANSING | MI | 48917-9717 |
| MELVIN IMEL | 3211 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| MELVIN INMAN | 2780 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9334 |
| MELVIN ISHAM | 3106 MORNING GLORY RD | | | | DAYTON | OH | 45449-3027 |
| MELVIN IVY | 1530 MARTHA ST | | | | SHREVEPORT | LA | 71101-5234 |
| MELVIN J BILLSTROM | 612 PARK RIDGE ROAD | | | | WATERFORD | WI | 53185-4478 |
| MELVIN J BOURQUE | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN J COCKERHAM | 6784  BRANDON VIEW CT | | | | HUBER HEIGHTS | OH | 45424-7302 |
| MELVIN J COTTON | 7243 KINGSWAY ST. | | | | FLUSHING | MI | 48433 |
| MELVIN J HURTUBISE | 8901 ONE PUTT PLACE | | | | PORT ST LUCIE | FL | 34986 |
| MELVIN J HYCHE | 905 CATTAIL DR | | | | ARLINGTON | TX | 76001 |
| MELVIN J KOLESAR | 1347 PHOENIX RD | | | | PHILIPSBURG | PA | 16866 |
| MELVIN J PRINCE | 3738 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2521 |
| MELVIN J PRITCHETT | 19374 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |
| MELVIN J SMITH | PO BOX 19324 | | | | KALAMAZOO | MI | 49019-0324 |
| MELVIN J SMOLIK | 4925 FOXDALE DR | | | | KETTERING | OH | 45429-5753 |
| MELVIN J WALL | 361 CR 3542 | | | | HAWKINS | TX | 75765 |
| MELVIN JACKSON | 4563  BELVEDERE LANE | | | | DAYTON | OH | 45416-1603 |
| MELVIN JACKSON | 1403 SMITH RD | | | | COLUMBUS | OH | 43207-1580 |
| MELVIN JACKSON | 4563 BELVEDERE LN | | | | DAYTON | OH | 45416-1603 |
| MELVIN JACKSON | 5120 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| MELVIN JACKSON | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| MELVIN JACKSON | 3501 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| MELVIN JACKSON | 5900 NICHOLS RD | | | | MASON | MI | 48854-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN JACKSON | 1415 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| MELVIN JACOBS | 2186 MIRIAM LN | | | | DECATUR | GA | 30032-5565 |
| MELVIN JAMES | 5302 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| MELVIN JAMES | 2501 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73129-8731 |
| MELVIN JAMES JR | 4361 KELLER RD | | | | HOLT | MI | 48842-1251 |
| MELVIN JARVIS | 5296 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9634 |
| MELVIN JENKINS | 7235 4TH AVE SO. | | | | RICHFIELD | MN | 55423 |
| MELVIN JENNER | 1062 NORTH SADDLER ROAD | | | | LUTHER | MI | 49656-9806 |
| MELVIN JILES | 25710 130TH AVE SE | | | | KENT | WA | 98030-7991 |
| MELVIN JOHN BIRCH | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MELVIN JOHNSON | 6741 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-1808 |
| MELVIN JOHNSON | 2355 AMBER DR | | | | CANTON | MI | 48188-1893 |
| MELVIN JOHNSON | 12350 HITCHINGHAM RD | | | | MILAN | MI | 48160-9722 |
| MELVIN JOHNSON | 1176 E 125TH ST | | | | CLEVELAND | OH | 44112-4179 |
| MELVIN JOHNSON | 847 JADEWOOD DR | | | | DALLAS | TX | 75232-4331 |
| MELVIN JOHNSON | 9901 NIAGARA FALLS BLVD APT 35 | | | | NIAGARA FALLS | NY | 14304-2744 |
| MELVIN JOHNSON | 1716 BELLEFLOWER CT | | | | AVON | IN | 46123-7107 |
| MELVIN JOHNSON, THE ESTATE OF | 1727 ELKINS DR | C/O MELANIE STOKES, EXECUTOR | | | SAINT LOUIS | MO | 63136-2430 |
| MELVIN JONES | PO BOX 5053 | | | | SHREVEPORT | LA | 71135-5053 |
| MELVIN JONES | 6113 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| MELVIN JONES | 2811 EARLHAM DR | | | | DAYTON | OH | 45406-4252 |
| MELVIN JONES | 11117 WATERFIELD PL | | | | INDIANAPOLIS | IN | 46235-4966 |
| MELVIN JONES | 1404 CALVERT ST | | | | DETROIT | MI | 48206-1505 |
| MELVIN JULIEN | 20131 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2347 |
| MELVIN JUSTICE | 2566 N BROAD RIVER RD | | | | EASTANOLLEE | GA | 30538-2950 |
| MELVIN K HAMBLIN | 6824  BAKER RD | | | | SOMMERVILLE | OH | 45064-9716 |
| MELVIN K HAMIEL | 4406  WILMINGTON PIKE | | | | KETTERING | OH | 45440-1902 |
| MELVIN K OLDHAM JR | 659   CROWN AVE. | | | | DAYTON | OH | 45427-3023 |
| MELVIN K OLDHAM JR | 659 CROWN AVE | | | | DAYTON | OH | 45427-3023 |
| MELVIN K RAY | 6023 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| MELVIN KADISH | 11933 FOUNTAINSIDE CIRCLE | | | | BOYNTON BCH | FL | 33437 |
| MELVIN KAMENS | 1 WINDMILL RD | | | | HARWINTON | CT | 06791-1116 |
| MELVIN KEERNS | 2112 GRANADA CT | | | | LAKE WALES | FL | 33898-2703 |
| MELVIN KEITH | 10212 W 126TH TER | | | | OVERLAND PARK | KS | 66213-1886 |
| MELVIN KELLEY JR | 7487 FLOWING WELL RD | | | | POLAND | IN | 47868-7180 |
| MELVIN KELLOGG | 10800 E BARNUM RD | | | | WOODLAND | MI | 48897-9667 |
| MELVIN KELLY | 3084 BAY VIEW DR | | | | FENTON | MI | 48430-3307 |
| MELVIN KELLY JR | 2661 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515-5345 |
| MELVIN KENDZIORSKI | 2605 BROWNING DR | | | | LAKE ORION | MI | 48360-1817 |
| MELVIN KENNEDY | 1558 ANDREA ST | | | | YPSILANTI | MI | 48198-6679 |
| MELVIN KEY | 7357 W 500 S | | | | SWAYZEE | IN | 46986-9783 |
| MELVIN KEYSER | 5962 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| MELVIN KIMBREL | 12325 SANTA MARIA DR | | | | SAINT LOUIS | MO | 63138-2652 |
| MELVIN KING | 4750 CHICKERING AVE | | | | CINCINNATI | OH | 45232-1704 |
| MELVIN KING | 3713 ARLENE AVE | | | | FLINT | MI | 48532-5260 |
| MELVIN KING | 322 HANNA DR | | | | VINCENT | AL | 35178-9465 |
| MELVIN KING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MELVIN KIPP | 13337 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| MELVIN KIRKLAND | 6530 FALLS CHURCH ST | | | | SAN ANTONIO | TX | 78247-1030 |
| MELVIN KISAMORE | 39 E HEATH ST | | | | BALTIMORE | MD | 21230-4839 |
| MELVIN KISH | 230 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN KLEIN | 3703 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2543 |
| MELVIN KLOSS | 501 W 2 MILE RD | | | | BALDWIN | MI | 49304-8530 |
| MELVIN KOENIG | 302 TANASI PT | | | | LOUDON | TN | 37774-3169 |
| MELVIN KOHN | PO BOX 385 | | | | ELWOOD | IN | 46036-0385 |
| MELVIN KOPP | 229 BALTIMORE ST | | | | ABERDEEN | MD | 21001-3005 |
| MELVIN KRAPP | 30127 IROQUOIS DR | | | | WARREN | MI | 48088-5030 |
| MELVIN KREUTZER JR | 204 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1129 |
| MELVIN KURCHAK | 4400 RAVINES DRIVE | | | | WEST BRANCH | MI | 48661-8923 |
| MELVIN KYLES | 5001 ROBERTA DR | | | | FORT WAYNE | IN | 46806-3456 |
| MELVIN L ANNIS | 100-6 CO-OP CITY BLVD | | | | BRONX | NY | 10475 |
| MELVIN L AUSTIN | 215 S WASHINGTON ST | | | | CHESANING | MI | 48616-1539 |
| MELVIN L BROWN | 66 CUSTER ST APT 217 | | | | BUFFALO | NY | 14214-1178 |
| MELVIN L CURRY | 2135  TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3228 |
| MELVIN L GILCHRIST | 315   MAGNOLIA STREET | | | | ROCHESTER | NY | 14611-3707 |
| MELVIN L GRIERSON | 121   MARATHON AVE | | | | DAYTON | OH | 45405-3615 |
| MELVIN L HAUGHT | 4020 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9605 |
| MELVIN L HOWARD JR. | 3549 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 |
| MELVIN L JONES | 2811  EARLHAM DRIVE | | | | DAYTON | OH | 45406-4252 |
| MELVIN L JONES | 11117 WATERFIELD PL | | | | INDIANAPOLIS | IN | 46235-4966 |
| MELVIN L KATES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN L KENT JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN L LAEHN | 1804 BEECH ST | | | | S MILWAUKEE | WI | 53172-- 14 |
| MELVIN L LANGLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MELVIN L MILTON JR | 603 DENALI DR | | | | ARLINGTON | TX | 76002-3073 |
| MELVIN L REID | 545 E 12TH ST | | | | FLINT | MI | 48503-4055 |
| MELVIN L STONE | PO BOX 193 | | | | PHILLIPSBURG | OH | 45354 |
| MELVIN L TATE | 8791 ABBEY RIDGE AVE | | | | LAS VEGAS | NV | 89149-4006 |
| MELVIN L TOBIAS | 1541 BRUMFIELD RD. SW | | | | BOGUE CHITTO | MS | 39629 |
| MELVIN L TREADWELL | 830 EUGENE ST | | | | YPSILANTI | MI | 48198-6147 |
| MELVIN L TUCKER | 748   ELMHURST RD | | | | DAYTON | OH | 45417-- 12 |
| MELVIN L WHITTINGTON | 5431  WHITBY AVENUE | | | | PHILADELPHIA | PA | 19143-4156 |
| MELVIN L WILLIAMS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MELVIN L WILLIS | 10080 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| MELVIN L WINSTON | 1330 E JULIAH AVE | | | | FLINT | MI | 48505-1715 |
| MELVIN L WOOTEN | 83 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2671 |
| MELVIN LACKEY | 6340 HARRIS AVE | | | | RAYTOWN | MO | 64133-5346 |
| MELVIN LAMBERT | 2938 WASHTENAW RD APT 2A | | | | YPSILANTI | MI | 48197-1528 |
| MELVIN LAMPMAN | 817 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-2101 |
| MELVIN LANCASTER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MELVIN LANCASTER | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MELVIN LANDRUM | 32846 WAUKETA DR | | | | WARREN | MI | 48092-3294 |
| MELVIN LANGE | PO BOX 705 | | | | TONGANOXIE | KS | 66086-0705 |
| MELVIN LATTY JR | 6177 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1069 |
| MELVIN LAWRENCE | 22549 LEEWIN ST | | | | DETROIT | MI | 48219-1116 |
| MELVIN LE DUC | 2725 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| MELVIN LEE | 531 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| MELVIN LEE | 1655 NORTHEAST 80 PVT ROAD | | | | OSCEOLA | MO | 64776-2871 |
| MELVIN LEE | 9395 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-8501 |
| MELVIN LEHNER | 1100 W CHADWICK RD | | | | DEWITT | MI | 48820-8455 |
| MELVIN LESPERANCE | 16645 LAKEWOOD DR | | | | HOLLY | MI | 48442-8751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN LESTER DUBOIS | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| MELVIN LEVIER | 71 S JESSIE ST | | | | PONTIAC | MI | 48342-2815 |
| MELVIN LEWALLEN | PO BOX 91 | | | | LULA | GA | 30554-0091 |
| MELVIN LIDDLE JR | PO BOX 313 | | | | CORTLAND | OH | 44410-0313 |
| MELVIN LILLY | 3028 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9507 |
| MELVIN LINDAHL | 6717 W SHARON RD SW | | | | FIFE LAKE | MI | 49633-9209 |
| MELVIN LINE | 68 CLEARVIEW CIR | | | | WINCHESTER | TN | 37398-3865 |
| MELVIN LITTLE | 31 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3055 |
| MELVIN LITTRELL | 2300 COUNTRY CLUB DR | | | | CHILLICOTHE | MO | 64601 |
| MELVIN LOCKHART | 812 S 1ST STREET TER | | | | ODESSA | MO | 64076-1513 |
| MELVIN LOFTON | 306 IROQUOIS RD | | | | HILLSIDE | IL | 60162-1628 |
| MELVIN LOFTON | 723 MARCELENE DR | | | | WASKOM | TX | 75692-6821 |
| MELVIN LOHRER | 8615 S ALGER RD | | | | PERRINTON | MI | 48871-9776 |
| MELVIN LOLL | 12500 N BUDD RD | | | | BURT | MI | 48417-9421 |
| MELVIN LONG | 815 STEWART HODGES LOOP NE | | | | LUDOWICI | GA | 31316-7009 |
| MELVIN LONG | 293 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| MELVIN LOPEZ | APT 10E | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024-4914 |
| MELVIN LOPEZ | 11495 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| MELVIN LOTH | 180 BUZZARD WAY | | | | NEWPORT | TN | 37821-4732 |
| MELVIN LOUIS | 15518 CHELSEA | | | | REDFORD | MI | 48239-3841 |
| MELVIN LOWE | 603 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212-4205 |
| MELVIN LOWE | 4545 PARSONS AVE | | | | COLUMBUS | OH | 43207-4728 |
| MELVIN LUDWIG | 5505 UNIT#32 LIMERIC CI | | | | WILMINGTON | DE | 19808 |
| MELVIN LUETJEN | 801 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1161 |
| MELVIN LUTZ JR | 38909 BACK RIVER RD | | | | PAONIA | CO | 81428-6318 |
| MELVIN M BULOCK JR | 415 BRAINARD ST | APT 204 | | | DETROIT | MI | 48201-2263 |
| MELVIN M CLARK | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| MELVIN M HAMILTON | PO BOX 310793 | | | | FLINT | MI | 48531-0793 |
| MELVIN M RICKARD JR | 1336 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2230 |
| MELVIN MABE | 34839 PHYLLIS ST | | | | WAYNE | MI | 48184-2422 |
| MELVIN MACE | 38730 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2805 |
| MELVIN MALAK | 3348 WINSTON BLVD | | | | TOLEDO | OH | 43614-3853 |
| MELVIN MARLOW | 1802 IRVIN ST | | | | NEW CASTLE | IN | 47362-2356 |
| MELVIN MARTIN | 115 W MAPLE ST | | | | VASSAR | MI | 48768-1203 |
| MELVIN MARTIN | 3251 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| MELVIN MARTIN | 4316 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205-2214 |
| MELVIN MARTIN | 20484 MANOR ST | | | | DETROIT | MI | 48221-1044 |
| MELVIN MARTIN | 2530 GREENWOOD CIR | | | | EAST POINT | GA | 30344-2018 |
| MELVIN MARTIN | 9820 KENT ST | | | | PORTLAND | MI | 48875-9734 |
| MELVIN MARTINEZ | HC 64 BOX 21-15 | | | | SANTA CRUZ | NM | 87567-9705 |
| MELVIN MARVIN | 9647 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| MELVIN MASKELL JR | 4656 SUNSET ST | | | | OSCODA | MI | 48750-9512 |
| MELVIN MASTERS | 3081 HILLGROVE AVE | | | | COLUMBUS | OH | 43223-3643 |
| MELVIN MATHEWS | 9079 NORTHLAWN ST | | | | DETROIT | MI | 48204-2791 |
| MELVIN MATTHEWS | 16906 BRIARGATE DR | | | | CNTRY CLB HLS | IL | 60478-2142 |
| MELVIN MATTHEWS | 514 WINDSOR PL | | | | NORTH PORT | FL | 34287-1546 |
| MELVIN MATTHEWS | 96 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| MELVIN MATTHEWS | 3429 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49508-2452 |
| MELVIN MAY | 1720 W NORMANDY ST | | | | OLATHE | KS | 66061-3811 |
| MELVIN MAYER | 4517 TURTLE CREEK WAY | | | | LEXINGTON | KY | 40509-2155 |
| MELVIN MAYFIELD | 2457 E 760TH ST | | | | URSA | IL | 62376-2212 |
| MELVIN MC CLASKIE | 7195 LITHOPOLIS RD | | | | CARROLL | OH | 43112-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN MC CLENATHAN J | 4374 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| MELVIN MC CORMICK | 2510 BANNISTER ST | | | | WESTLAND | MI | 48186-4652 |
| MELVIN MC DOWELL | RR 1 BOX 305 | | | | SINKS GROVE | WV | 24976-9212 |
| MELVIN MC GEE | PO BOX 602 | | | | MOUNT MORRIS | MI | 48458-0602 |
| MELVIN MC GREGOR | 19659 MACKAY ST | | | | DETROIT | MI | 48234-1444 |
| MELVIN MC NIEL | 7590 CANADA ROAD | | | | BIRCH RUN | MI | 48415 |
| MELVIN MCADORY | 1100 BOLTON ST APT 514 | BOLTON HOUSE | | | BALTIMORE | MD | 21201-2209 |
| MELVIN MCAFEE | 6904 HERITAGE LN | | | | FORT WORTH | TX | 76134-3814 |
| MELVIN MCBURNETT JR | 715 BAILEY JESTER RD | | | | GRIFFIN | GA | 30224-7708 |
| MELVIN MCCANTS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN MCCAUGHAN | 1400 W WALKER ST | | | | DENISON | TX | 75020-1818 |
| MELVIN MCCLENDSON | 5637 CONLIN DR | | | | FORT WORTH | TX | 76134-2221 |
| MELVIN MCCLOUD | 1035 MCARTHUR ST | | | | LAKE ODESSA | MI | 48849-1236 |
| MELVIN MCCOY | 4417 COPELAND AVE | | | | DAYTON | OH | 45406-1206 |
| MELVIN MCCOY | 835 KING ST | | | | DEFIANCE | OH | 43512-3047 |
| MELVIN MCCOY | 11804 KENNEBEC ST | | | | DETROIT | MI | 48205-5202 |
| MELVIN MCDANIEL | 8833 OLD KINGS RD S APT 109 | | | | JACKSONVILLE | FL | 32257-5350 |
| MELVIN MCDONALD | 4162 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6082 |
| MELVIN MCDONALD | 1801 COLMAR LN | | | | CINCINNATI | OH | 45237-1119 |
| MELVIN MCFARLAND,JR. | 4160 MCGREGORY RD | | | | CARO | MI | 48723-9384 |
| MELVIN MCGAUGHEY | 1338 BROOK VALLEY LN | | | | DALLAS | TX | 75232-1513 |
| MELVIN MCGINNIS | 39 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| MELVIN MCGUIRE JR | 6035 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 |
| MELVIN MCKANDES | PO BOX 1522 | | | | SAGINAW | MI | 48605-1522 |
| MELVIN MCKINLEY | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606-5253 |
| MELVIN MCMILLAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MELVIN MCNEELEY | 2310 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| MELVIN MCNEELY | 769 FOREST DR | | | | MANSFIELD | OH | 44905-2030 |
| MELVIN MCNIEL | 155 CONDRA RD | | | | RINGGOLD | GA | 30736-4611 |
| MELVIN MCPHERSON | 442 WOODLAND CIR | | | | CALHOUN | LA | 71225-8211 |
| MELVIN MEANS D | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| MELVIN MEANS D (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MELVIN MELTON | PO BOX 409 | | | | JEMISON | AL | 35085-0409 |
| MELVIN MENIEFIELD JR | 250 E HOME AVE | | | | FLINT | MI | 48505-2716 |
| MELVIN MERCHANT | 22 COLONIAL RD APT 5 | | | | MILFORD | MA | 01757-1928 |
| MELVIN MERRITT | 2300 DRURY AVE | | | | KANSAS CITY | MO | 64127-4823 |
| MELVIN METZGER | 2084 LANGFORD RD | | | | NORTH COLLINS | NY | 14111-9704 |
| MELVIN MICHAEL | 2063 BRANDY MILL LN | | | | CENTERVILLE | OH | 45459-1195 |
| MELVIN MICHAEL | 3539 W 101ST CIR | | | | WESTMINSTER | CO | 80031-6732 |
| MELVIN MICHAM | 4123 BOYNTON DR | | | | SYLVANIA | OH | 43560-3822 |
| MELVIN MICKLE JR | 173 FINN CIR | | | | SAVANNAH | GA | 31419-8416 |
| MELVIN MIELKE | 12880 DE COOK DR | | | | STERLING HTS | MI | 48313-3324 |
| MELVIN MILLER | 11030 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1558 |
| MELVIN MILLER | 1408 HUGHEL DR | | | | ANDERSON | IN | 46012-4610 |
| MELVIN MILLER | RT 1 BOX 45 | | | | IRONTON | MO | 63650 |
| MELVIN MILLS | 21 BURDETTE DR | | | | BUFFALO | NY | 14225-1703 |
| MELVIN MILTON | 546 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| MELVIN MILTON JR | 603 DENALI DR | | | | ARLINGTON | TX | 76002-3073 |
| MELVIN MISLIVECEK | 4024 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN MITTLESTAT | 5743 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9431 |
| MELVIN MOCK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MELVIN MONS | 32123 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| MELVIN MONTESDEOCA | 10504 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280-6630 |
| MELVIN MOORE | 570 COUNTY ROAD 23 | | | | BISMARCK | MO | 63624-7003 |
| MELVIN MORRIS | 1308 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| MELVIN MORRISON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MELVIN MORSE | 4737 HIBBARD RD | RT 2 | | | CORUNNA | MI | 48817-9601 |
| MELVIN MOSES CITY MARSHALL #18 | ACCT OF MELVIN LOPEZ | 156 WILLIAM ST FL 10 | | | NEW YORK | NY | 10038-5324 |
| MELVIN MOSLEY | 611 PLEASANT LN | | | | MIDDLETOWN | DE | 19709-9687 |
| MELVIN MUELLER | 44219 CARRNATION DR | | | | STERLING HTS | MI | 48313-1013 |
| MELVIN MULLEN | 47 PARK PL | | | | PONTIAC | MI | 48342-3144 |
| MELVIN MURRAY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MELVIN MYERS | 2294 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| MELVIN MYSLIWIEC | 22065 LORETTA ST | | | | TRENTON | MI | 48183-1534 |
| MELVIN NATHAN JR | 1117 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| MELVIN NEAVINS | 18457 NORTH DRIVE | BLDG. 4 | | | SOUTHFIELD | MI | 48076 |
| MELVIN NELMS | 17569 GREELEY ST | | | | DETROIT | MI | 48203-2407 |
| MELVIN NELSON | 8702 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133-4110 |
| MELVIN NELSON | 4054 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| MELVIN NELSON | 618 LONE STAR DR | | | | ABILENE | TX | 79602-8144 |
| MELVIN NELSON | 6051 IRIS RD | | | | LUDINGTON | MI | 49431-8332 |
| MELVIN NICHOLS | 879 W ELM ST | | | | LIMA | OH | 45805-3264 |
| MELVIN NICHOLS SR | 6003 NEVIS CT | | | | BERKELEY | MO | 63134-2219 |
| MELVIN NIPPER | 2033 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| MELVIN O AUSTIN | 4298 CAYUNA TRAIL | | | | FLINT | MI | 48523 |
| MELVIN O. HOLT, DONNA E. HOLT | 2524 YELLOWSTONE AVE. | | | | BILLINGS | MT | 59102-3853 |
| MELVIN OLDHAM JR | 659 CROWN AVE | | | | DAYTON | OH | 45427-3023 |
| MELVIN OLIVER | 3294 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| MELVIN OLIVER | 349 E MOUNT PLEASANT RD | | | | WILMINGTON | OH | 45177 |
| MELVIN OSBEY | 1514 E 196TH ST | | | | EUCLID | OH | 44117-1451 |
| MELVIN P TOUPS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MELVIN P WHIPKEY JR | 74 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| MELVIN P WINTERBURN | 2441 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511 |
| MELVIN PAHL | 6478 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| MELVIN PALMER | 151 BISSELL AVENUE APT 1 | | | | BUFFALO | NY | 14211 |
| MELVIN PARKER | 2850 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5003 |
| MELVIN PARSONS | 1536 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6208 |
| MELVIN PATTERSON | 303 HIGHLAND DR | | | | ENGLEWOOD | OH | 45322-2332 |
| MELVIN PATTERSON JR | 1319 CONGRESS AVE | | | | SAGINAW | MI | 48602-5123 |
| MELVIN PAUL | 117 SILVER LAKES DR | | | | SUNSET | TX | 76270-2162 |
| MELVIN PAYNE | 880 RICHART LN | C/O LINDA WHALEN | | | GREENWOOD | IN | 46142-2066 |
| MELVIN PAYNE | 9127  W CUSTER AVE | | | | MILWAUKEE | WI | 53225 |
| MELVIN PEAK | 29540 BOBRICH ST | | | | LIVONIA | MI | 48152-3496 |
| MELVIN PEARSON | 5805 LAUREL AVE AW | | | | RAYTOWN | MO | 64133 |
| MELVIN PECKA | 26231 BURLINGTON WAY | | | | SUN CITY | CA | 92586-2715 |
| MELVIN PEEPLES | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| MELVIN PERRY | 5073 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| MELVIN PERRY | 3712 GREENMOOR GARDENS CT | | | | FLORISSANT | MO | 63034-3231 |
| MELVIN PETERSON | 701 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MELVIN PEYERK | 714 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN PHILLIPS | 230 E SHORT ST | | | | BRAZIL | IN | 47834-3143 |
| MELVIN PHILLIPS | 663 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| MELVIN PIERCE | 1035 W 122ND ST | | | | LOS ANGELES | CA | 90044-2923 |
| MELVIN PILLOW | 617 ROOME CT | | | | FLINT | MI | 48503-2210 |
| MELVIN PINE | 7305 RISDEN RD | | | | VERMILION | OH | 44089-9255 |
| MELVIN PLACE | 2215 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1660 |
| MELVIN PLASKEY | 22205 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2488 |
| MELVIN PLOGGER | 168 EARLY ST | | | | NEW MARKET | VA | 22844-9600 |
| MELVIN POHL | 3072 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3300 |
| MELVIN POKREFKY | 81221 BELLE RIVER RD | | | | MEMPHIS | MI | 48041-4421 |
| MELVIN POPP | 1557 WEST 'G' ST. LOT 142 | | | | AVON PARK | FL | 33825 |
| MELVIN PORRITT | 533 SOUTH LAKES END DRIVE | D-2 | | | FORT PIERCE | FL | 34982 |
| MELVIN PORTER | 9025 STARK AVE | | | | KANSAS CITY | MO | 64138-4456 |
| MELVIN PORTER | G4121 BEECHER RD | | | | FLINT | MI | 48532-2707 |
| MELVIN PREVOST | 111 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| MELVIN PRICE | 750 BELL MANOR RD | P.O. BOX 343 | | | CONOWINGO | MD | 21918-1011 |
| MELVIN PRITCHETT | 19374 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |
| MELVIN PROFFITT | 17000 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6307 |
| MELVIN PRUITT | 1560 SPUR LANE NORTHWEST | | | | BROOKHAVEN | MS | 39601-9177 |
| MELVIN PUCKETT | 9313 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| MELVIN PYLE | 3840 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-8771 |
| MELVIN PYLE | 710 W 3RD ST | | | | HILLMAN | MI | 49746-9036 |
| MELVIN R GARRETT | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| MELVIN R KEHRER | 9941 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |
| MELVIN R KING | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MELVIN R KREUTZER JR | 204   EAST CENTER ST | | | | FARMERSVILLE | OH | 45325-1129 |
| MELVIN R MATTHEWS | 96 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| MELVIN R NOBLE | 1001 SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45415-2727 |
| MELVIN R TOLLEY | 6975  LOVE WARNER RD | | | | CORTLAND | OH | 44410-8617 |
| MELVIN RADEMACHER | 1700 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8704 |
| MELVIN RADLICK | 37647 ADRIAN DR | | | | STERLING HTS | MI | 48310-4010 |
| MELVIN RADTKE | 3499 SARATOGA DR | | | | HAMILTON | OH | 45011-8002 |
| MELVIN RAHN | 2655 CEDARGROVE S | | | | JENISON | MI | 49428-7138 |
| MELVIN RANDOLPH | 1103 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| MELVIN RATLIFF | 8101 MACKENZIE RD | | | | SAINT LOUIS | MO | 63123-3451 |
| MELVIN RAU | 24160 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8924 |
| MELVIN RAWLEY | 491 W BLANCHARD RD | | | | SHEPHERD | MI | 48883-9552 |
| MELVIN RAY | 6023 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| MELVIN RAY | 6691 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9727 |
| MELVIN REAM | 5439 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| MELVIN REECER | 4375 ASBURY ST | | | | INDIANAPOLIS | IN | 46227-8607 |
| MELVIN REED | 3347 SUNSET AVENUE | | | | ATLANTA | GA | 30354-1607 |
| MELVIN REED | 198 COUNTY ROAD 3371 | | | | DE BERRY | TX | 75639-2722 |
| MELVIN REID | PO BOX 557 | | | | LAKE ORION | MI | 48361-0557 |
| MELVIN REID | 545 E 12TH ST | | | | FLINT | MI | 48503-4055 |
| MELVIN REINBOLD | 1298 TABITHA TRL | | | | MIO | MI | 48647-8771 |
| MELVIN REITER | 12169 ALBEE RD | | | | BURT | MI | 48417-9737 |
| MELVIN REITZEL | 7789 E M 71 | | | | DURAND | MI | 48429-9777 |
| MELVIN RENFROW JR | 257 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| MELVIN RETCHER | 22909 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| MELVIN RHOADES | 1320 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN RICHARDS | 455 OLD BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2517 |
| MELVIN RICHARDS | 10556 RUNYAN LAKE CT | | | | FENTON | MI | 48430-2438 |
| MELVIN RICHARDSON | 257 CHIP RD | | | | AUBURN | MI | 48611-9773 |
| MELVIN RICHMOND | 2450 KROUSE RD LOT 324 | | | | OWOSSO | MI | 48867-9314 |
| MELVIN RICKARD | 4004 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6230 |
| MELVIN RICKARD JR | 1336 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2230 |
| MELVIN RIFFE | RR 1 BOX 207 | | | | LINDSIDE | WV | 24951-9629 |
| MELVIN RILEY | 580 LANDSDOWN BLVD | | | | YOUNGSTOWN | OH | 44505 |
| MELVIN RISING | 43931 MARNE CT | | | | CANTON | MI | 48188-1721 |
| MELVIN ROACH | 286 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2032 |
| MELVIN ROBBINS | 178 MUIRWOOD VILLAGE DR | | | | DELAWARE | OH | 43015-4037 |
| MELVIN ROBBINS JR | PO BOX 66 | | | | CHARLOTTE | MI | 48813-0066 |
| MELVIN ROBERSON | 124 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| MELVIN ROBERTS | 5179 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| MELVIN ROBERTS | 3186 STATE RD NW | | | | WARREN | OH | 44481-9424 |
| MELVIN ROBINSON | 7136 SE REDBIRD CIR | | | | HOBE SOUND | FL | 33455-6037 |
| MELVIN ROBINSON | PO BOX 9465 | | | | WILMINGTON | DE | 19809-0465 |
| MELVIN ROBINSON | 3004 GRACE RD | | | | KALAMAZOO | MI | 49006-2908 |
| MELVIN ROBINSON | 28223 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2911 |
| MELVIN ROBINSON | 78 BASHORE DR | | | | MARTINSBURG | WV | 25404-7668 |
| MELVIN ROCKETT | 335 SHAMROCK DR APT 10C | LAKEWOOD PLACE APARTMENTS | | | BATESVILLE | MS | 38606-2250 |
| MELVIN ROCKINGHAM | 5618 SPENCER DR | | | | JACKSON | MS | 39212-3615 |
| MELVIN ROGERS | 7603 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9019 |
| MELVIN ROGERS JR | 13280 GRINDLE DR | | | | LOWELL | MI | 49331-9324 |
| MELVIN ROSCHEFSKI | 26681 RIDGEMONT ST | | | | ROSEVILLE | MI | 48066-7123 |
| MELVIN ROSS | PO BOX 1079 | | | | FLINT | MI | 48501-1079 |
| MELVIN ROWLAND | 4482 SADDLE BEND TRL | | | | SNELLVILLE | GA | 30039-5980 |
| MELVIN RUDD | 3676 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| MELVIN RUFF | 7501 BUCKS DR | | | | GRAND BLANC | MI | 48439-8558 |
| MELVIN RUFFNER | 3050 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1822 |
| MELVIN RUNDEL | 35366 DODGE PARK RD APT 1A | | | | STERLING HTS | MI | 48312-3973 |
| MELVIN RUTAN | 7 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3355 |
| MELVIN RUTH | MELVIN, LAWRENCE | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| MELVIN RUTH | MELVIN, RUTH | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| MELVIN RUTLEDGE | 16470 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| MELVIN RUTLEDGE | 190 WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| MELVIN RYAN | 132 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7008 |
| MELVIN S SCHWARZ DDS MSCD INC PS TRUST UA 10-1-97 | C/O MELVYN SCHWARZ | 3400 LOMITA BLVD STE #505 | | | TORRANCE | CA | 90505 |
| MELVIN SALWASSER | PO BOX 1207 | | | | REEDLEY | CA | 93654 |
| MELVIN SANDLIN | 921 W 8TH ST | | | | ANDERSON | IN | 46016-1271 |
| MELVIN SANFORD | 8931 APPOLINE ST | | | | DETROIT | MI | 48228-2625 |
| MELVIN SAVAGE | 3029 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3129 |
| MELVIN SAYFORD | 1310 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1133 |
| MELVIN SCHALLER | 7251 HEARTH STONE AVE | | | | BOYNTON BEACH | FL | 33472 |
| MELVIN SCHAPPELL | 3210 N POINT RD | | | | BALTIMORE | MD | 21222-2605 |
| MELVIN SCHELL | PO BOX 43 | | | | ROUND MTN | CA | 96084-0043 |
| MELVIN SCHINDEWOLF | 20 LINWOOD AVE | | | | EWING | NJ | 08638-1608 |
| MELVIN SCHISLER | 6524 WOODBRIDGE CIR | | | | BALTIMORE | MD | 21228-1126 |
| MELVIN SCHNACKE JR | 5988 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280-9792 |
| MELVIN SCHNALL TTEE | MELVIN SCHNALL LIV TRUST UA DTD 11/10/93 | 785 NORMANDY Q | | | DELRAY BEACH | FL | 33484-7927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN SCHNEEBERGER | 9137 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9744 |
| MELVIN SCHNEIDER | 1264 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2935 |
| MELVIN SCHRODER | 6144 YANKEE RD | | | | LIBERTY TOWNSHIP | OH | 45044-9125 |
| MELVIN SCHULZ | | | | | | | |
| MELVIN SCOTT | 41 AVERY ST | | | | ROCHESTER | NY | 14606-1901 |
| MELVIN SCOTT | 119 GRANDVIEW DR | | | | SAINT CHARLES | MO | 63301-0502 |
| MELVIN SCRUGGS | 2710 DUPONT ST | | | | FLINT | MI | 48504-2822 |
| MELVIN SCRUGGS | 608 E OCONEE ST | | | | FITZGERALD | GA | 31750-2534 |
| MELVIN SEDRICK | 215 HARLEY BEAGLE RD | | | | HARRISON | MI | 48625-8624 |
| MELVIN SEEFELDT | PO BOX 85 | | | | MIDDLEPORT | NY | 14105-0085 |
| MELVIN SHAFER | 11924 BURTON ST | | | | CLERMONT | FL | 34711-8853 |
| MELVIN SHANNON | 2309 OLD ATLANTA HWY | | | | FORSYTH | GA | 31029-2708 |
| MELVIN SHANNON | 142 JEFFERSON RD | | | | WEST UNION | SC | 29696-2818 |
| MELVIN SHARP | 468 GOLDFINCH DR | | | | GREENVILLE | MS | 38701-8102 |
| MELVIN SHARP | 317 W PIERSON RD | | | | FLINT | MI | 48505-3356 |
| MELVIN SHAUL | 1316 N NURSERY RD | | | | ANDERSON | IN | 46012-2730 |
| MELVIN SHEBESTER JR | 1490 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3736 |
| MELVIN SHERMAN | 1144 N HURON RD | | | | LINWOOD | MI | 48634-9306 |
| MELVIN SHIELDS | 124 E 1ST ST APT 703 | | | | WESTON | WV | 26452-1979 |
| MELVIN SHIVELY | 1125 MILLER AVE | | | | KOKOMO | IN | 46902-2661 |
| MELVIN SHOLLENBERGER | PO BOX 266 | | | | EDDY | TX | 76524-0266 |
| MELVIN SHORT JR | PO BOX 127 | | | | NEW LEBANON | OH | 45345-0127 |
| MELVIN SHUNK | 1279 LESTER AVE | | | | YPSILANTI | MI | 48198-6480 |
| MELVIN SILAS | 2219 ASBURY SQ | | | | ATLANTA | GA | 30346-2409 |
| MELVIN SIMMONS | 11896 E 1500 RD | | | | STOCKTON | MO | 65785-9360 |
| MELVIN SIMONS | PO BOX 310733 | | | | NEW BRAUNFELS | TX | 78131 |
| MELVIN SIMPSON | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MELVIN SKABAR | 4643 SARASOTA DR | | | | PARMA | OH | 44134-6251 |
| MELVIN SLAUGHTER | 1568 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9104 |
| MELVIN SMILEY | 943 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MELVIN SMITH | 725 RICE MILL CHAVERS RD | | | | ALBERTVILLE | AL | 35951-4115 |
| MELVIN SMITH | 4611 MILFORD AVE | | | | OAK FOREST | IL | 60452-4542 |
| MELVIN SMITH | PO BOX 19324 | | | | KALAMAZOO | MI | 49019-0324 |
| MELVIN SMITH | 110 EDGEWATER DR | | | | SAINT CLOUD | FL | 34769-2521 |
| MELVIN SMITH | 5206 HILLWELL RD | | | | BALTIMORE | MD | 21229-3225 |
| MELVIN SMITH | 1521 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| MELVIN SMITH | 6409 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3739 |
| MELVIN SMITH | 1134 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2618 |
| MELVIN SMITH | 14 ROBINS NEST LN | | | | NEW CASTLE | DE | 19720-1860 |
| MELVIN SNOWDIN | 660 KRYSTAL KOVE | | | | GRAND RAPIDS | MI | 49534 |
| MELVIN SNYDER | 9191 WARNER ST | | | | WEST OLIVE | MI | 49460-9635 |
| MELVIN SOLES | 3551 CREED AVE | | | | HUBBARD | OH | 44425-9768 |
| MELVIN SPARKS JR | 4233 SANDRIDGE DR | | | | OKEMOS | MI | 48864-3306 |
| MELVIN SPAYDE | 301 WINIFRED AVE | | | | LANSING | MI | 48917-2720 |
| MELVIN SPEARS | 3916 INVERNESS AVE | | | | TOLEDO | OH | 43607-2542 |
| MELVIN SPELLS | 6020 TERRYTOWN PARKWAY | | | | INDIANAPOLIS | IN | 46254-5047 |
| MELVIN SPENCER | 4267 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9702 |
| MELVIN SPENCER | 2459 W 14400 S | | | | RIVERTON | UT | 84065-5096 |
| MELVIN SPENS | 61381 HAVENRIDGE RD | | | | LENOX | MI | 48048-1222 |
| MELVIN SPRINGER | 11117 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3408 |
| MELVIN SPROUL | PO BOX 295 | | | | LYONS | MI | 48851-0295 |
| MELVIN STACY | 322 S 3RD ST | | | | MIAMISBURG | OH | 45342-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN STACY | 322  S. THIRD ST | | | | MIAMISBURG | OH | 45342-2933 |
| MELVIN STAMPS | 2 GREENHEAD LANE | | | | RAYMOND | MS | 39154 |
| MELVIN STAMPS | 2 GREENHEAD LN | | | | RAYMOND | MS | 39154-7625 |
| MELVIN STANCIL | 3723 ATLANTA HWY | | | | CUMMING | GA | 30040-6382 |
| MELVIN STEINKE | 4505 E MCBRIDE DR | | | | MILTON | WI | 53563-9407 |
| MELVIN STEPHEN | 11646 SIR WINSTON WAY | | | | ORLANDO | FL | 32824-6008 |
| MELVIN STEVENSON | 4506 BRIARGLEN DR | | | | DALLAS | TX | 75211-7806 |
| MELVIN STEWART | 28573 BURNING TREE LN | | | | ROMULUS | MI | 48174-4904 |
| MELVIN STEWART | 430M W 6TH STREET | | | | LEXINGTON | KY | 40508-1363 |
| MELVIN STOCKING | 47597 HUGHES RD | | | | WELLINGTON | OH | 44090-9717 |
| MELVIN STOECKLEIN | 11400 E 19TH ST S | | | | INDEPENDENCE | MO | 64052-3906 |
| MELVIN STOKES | 2548 GAYNOR RD | | | | CHEBOYGAN | MI | 49721-9257 |
| MELVIN STONE | 7605 BASELINE RD | | | | BELLEVUE | MI | 49021-9739 |
| MELVIN STRICKLAND | 862 LATHAM ST | | | | DAYTON | OH | 45408-1924 |
| MELVIN STULTS | 1307 S 18TH ST | | | | NEW CASTLE | IN | 47362-2606 |
| MELVIN SUGG | 4445 POLK ST | | | | DEARBORN HTS | MI | 48125-2937 |
| MELVIN SUMMERS | 5340 MILLWOOD DR | | | | FLINT | MI | 48504-1130 |
| MELVIN SUMMERS | 641 INGOMAR ST | | | | INDIANAPOLIS | IN | 46241-0603 |
| MELVIN SWAFFORD | 545 KAREN DR | | | | HILLSBORO | MO | 63050-5071 |
| MELVIN SWAIN | 7356 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| MELVIN SWEINHAGEN | 1207 INDIANA AVE | | | | NAPOLEON | OH | 43545-1189 |
| MELVIN SZARO | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| MELVIN T BRIGHAM | 944  SPRINGFIELD | | | | DAYTON | OH | 45403-1348 |
| MELVIN T BROWN | 3980 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 |
| MELVIN T ROBERTS | 3186 STATE ROAD | | | | WARREN | OH | 44481 |
| MELVIN T ROCKETT | 5349 ABBEYCREST DR | | | | MEMPHIS | TN | 38109-7501 |
| MELVIN T WHITEKER | 1338 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| MELVIN TARNOWSKI | 160 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| MELVIN TATE | 8791 ABBEY RIDGE AVE | | | | LAS VEGAS | NV | 89149-4006 |
| MELVIN TAYLOR | 33 HANSOM DR | | | | MERRIMACK | NH | 03054-4583 |
| MELVIN TEBEDO | 753 LAKESHORE DR | | | | GLADWIN | MI | 48624-8064 |
| MELVIN TELLER | 50435 RIVERSIDE DR | | | | MACOMB | MI | 48044-1239 |
| MELVIN TELLIS | PO BOX 19365 | | | | KALAMAZOO | MI | 49019-0365 |
| MELVIN TENNANT | 5616 BEVERLY AVE | | | | SHAWNEE MSN | KS | 66202-2533 |
| MELVIN TERBUSH | 5591 BERKLEY DR | | | | WATERFORD | MI | 48327-2708 |
| MELVIN TERECHENOK JR | 6129 WINTER DR | | | | CANTON | MI | 48187-3640 |
| MELVIN TERRY | 2120 E BUDER AVE | | | | FLINT | MI | 48529-1734 |
| MELVIN TERRY | 16700 BRIGGS RD | | | | CHESANING | MI | 48616-9776 |
| MELVIN TERRY JR | 2338 MELODY LN | | | | BURTON | MI | 48509-1158 |
| MELVIN TERRY SR | 3546 UKRAINE DR | | | | COLUMBUS | GA | 31906-4630 |
| MELVIN TESCHKER | 1723 ENTERPRISE DR | | | | TROY | MI | 48083-1863 |
| MELVIN THOMAS | 7720 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| MELVIN THOMAS | 2360 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7018 |
| MELVIN THOMAS JR | 6804 BROMPTON RD | | | | BALTIMORE | MD | 21207-5671 |
| MELVIN THOMAS WARD | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| MELVIN THOMPSON | 3450 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| MELVIN THOMPSON | 3230 E MANNSIDING RD | | | | HARRISON | MI | 48625-9428 |
| MELVIN THOMPSON | 2495 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9587 |
| MELVIN TICE | 112 BIRCHWOOD LN | | | | CADILLAC | MI | 49601-9776 |
| MELVIN TIEDT | 7812 LAKE DR | | | | RODNEY | MI | 49342-9606 |
| MELVIN TINNIN | 10357 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| MELVIN TISH | 516 N BALL ST | | | | OWOSSO | MI | 48867-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN TOBIAS | 1541 BRUMFIELD RD SW | | | | BOGUE CHITTO | MS | 39629-9459 |
| MELVIN TOLLEY | 6975 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8617 |
| MELVIN TOMBLIN | 2511 E. 1000 N ROAD | | | | KANKAKEE | IL | 60901 |
| MELVIN TOOKES | PO BOX 6509 | | | | ATLANTA | GA | 30315-0509 |
| MELVIN TOPPING | PO BOX 236 | | | | MIDDLEBURG | NC | 27556-0236 |
| MELVIN TOWNSEND | PO BOX 195822 | | | | LITTLE ROCK | AR | 72219-5822 |
| MELVIN TOWNSEND | 5298 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| MELVIN TRAMMELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MELVIN TRENT | 3995 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| MELVIN TRIPKOS | 7315 CONSER ST | | | | OVERLAND PARK | KS | 66204-1825 |
| MELVIN TRUMBO & EURENA B TRUMBO | 12537 HIPP ST | | | | TAYLOR | MI | 48180 |
| MELVIN TRUSS | 515 WOODBERRY PLACE | | | | DECATUR | GA | 30034-5555 |
| MELVIN TUBO | 14386 DALIA | | | | FORT PIERCE | FL | 34951-4251 |
| MELVIN TUCKER | 5009 DECKERVILLE RD | | | | LUPTON | MI | 48635-8731 |
| MELVIN TURNER | 532 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| MELVIN TURNER | 7195 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1821 |
| MELVIN UNDERWOOD | 4495 ROSEBUD RD | | | | LOGANVILLE | GA | 30052 |
| MELVIN UPDIKE | 2707 N LEXINGTON DR APT 204 | | | | JANESVILLE | WI | 53545-0340 |
| MELVIN V SMITH | 3 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612 |
| MELVIN VETOR | 3201 S BRANSON ST | | | | MARION | IN | 46953-4037 |
| MELVIN VICKERS | 1202 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| MELVIN VICKROY | 707 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| MELVIN VINSON | 5410 SAINT LO LN | | | | ATLANTA | GA | 30349-3446 |
| MELVIN VOELKER | 6710 LOUENE CIR | | | | SHREVEPORT | LA | 71119-3404 |
| MELVIN VOGEL | 3268 GERMAN CHURCH RD # 7 | | | | MANSFIELD | OH | 44904 |
| MELVIN VOLZ | 10074 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9717 |
| MELVIN W LEWIS | 12812 BRISTOL AVE 6403 | | | | GRANDVIEW | MO | 64030 |
| MELVIN WAGNER | 61 BRINKERHOFF AVE | | | | MANSFIELD | OH | 44906-3208 |
| MELVIN WAINRIGHT | 10790 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-9769 |
| MELVIN WALKER | 259 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801 |
| MELVIN WALKER | 209 HERMAN AVE | | | | DUQUESNE | PA | 15110-1423 |
| MELVIN WALKER | 10 WELDON RD | | | | BUCHANAN | GA | 30113-4479 |
| MELVIN WALL - EDITH WALL | PO BOX 334 | 606 3RD ST | | | DELHI | IA | 52223 |
| MELVIN WALLACE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MELVIN WALTERS | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| MELVIN WARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MELVIN WARD | 3827 E MIKADO RD | | | | MIKADO | MI | 48745 |
| MELVIN WARD | 1254 N CICERO AVE | APT 1A | | | CHICAGO | IL | 60651 |
| MELVIN WARNER | 2041 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| MELVIN WASHINGTON | 4194 DAWSON RIDGE DR | | | | MILLINGTON | TN | 38053-7975 |
| MELVIN WEAVER | 248 NORTHLAND DR | | | | IONIA | MI | 48846-2124 |
| MELVIN WEBB JR | 7771 LINDEN DR | | | | ALMONT | MI | 48003-8112 |
| MELVIN WEDLAKE | 34 SANDALWOOD CT | | | | ATTICA | MI | 48412-9104 |
| MELVIN WEIKART | 356 REA DR | | | | SALEM | OH | 44460-1159 |
| MELVIN WELHUSEN | 3812 INVERARY DR | | | | LANSING | MI | 48911-1358 |
| MELVIN WELLS | 1696 LEISURE WAY | | | | GREENFIELD | IN | 46140-9127 |
| MELVIN WELLS | 901 E CLARA ST | | | | BAY CITY | MI | 48706-4807 |
| MELVIN WELLS | 39331 CAMBRIDGE ST | | | | WESTLAND | MI | 48186-8600 |
| MELVIN WHEELER | 19641 SUNSET ST | | | | DETROIT | MI | 48234-2066 |
| MELVIN WHITE | 2617 RITTENHOUSE AVE | | | | BALTIMORE | MD | 21230-3313 |
| MELVIN WHITE | 401 N MAIN ST | | | | ANN ARBOR | MI | 48104-1157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN WHITE | 1719 HOMESTEAD ST | | | | SEBRING | FL | 33870-1735 |
| MELVIN WHITEKER | 1338 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| MELVIN WHITESIDE | PO BOX 214604 | | | | AUBURN HILLS | MI | 48321-4604 |
| MELVIN WICKER | 2301 HAZEL AVE | | | | KETTERING | OH | 45420-1345 |
| MELVIN WILEY | 13969 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7103 |
| MELVIN WILLIAMS | 300 TOWNLEY RD | | | | OXFORD | GA | 30054-3842 |
| MELVIN WILLIAMS | 8898 TRAVIS DR | | | | OLIVE BRANCH | MS | 38654-3720 |
| MELVIN WILLIAMS | 3047 LANNING DR | | | | FLINT | MI | 48506-2050 |
| MELVIN WILLIAMS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MELVIN WILLIAMS | 401 HAMPTON PLACE | | | | POMPTON PLAINS | NJ | 07444 |
| MELVIN WILLIS | 10080 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| MELVIN WILSON | 108 MCDONALD BLVD | | | | SWANSEA | IL | 62226-2446 |
| MELVIN WINTER | 10200 LEWIS RD | | | | LEXINGTON | OK | 73051-8432 |
| MELVIN WISE | 5215 ISHERWOOD DR | | | | NIAGARA FALLS | NY | 14305-1382 |
| MELVIN WITHERSPOON | 257 BROWNEE LN | | | | HARTSELLE | AL | 35640-4804 |
| MELVIN WITZMAN | PO BOX 246 | 6424 LAKEVIEW BLVD | | | SAINT HELEN | MI | 48656-0246 |
| MELVIN WOLF | 6820 VIGNES RD | | | | FORESTVILLE | WI | 54213-9788 |
| MELVIN WOLFE | 301 E STREETER AVE | | | | MUNCIE | IN | 47303-1914 |
| MELVIN WOOD | 2487 ANCHOR AVE | | | | SPRING HILL | FL | 34608-4306 |
| MELVIN WOOD | 1441 OAK FOREST WAY SE | | | | CONYERS | GA | 30013-1611 |
| MELVIN WOOD JR | PO BOX 459 | | | | AMELIA COURT HOUSE | VA | 23002-0459 |
| MELVIN WOODSON | 504 PHELPS AVE | | | | KALAMAZOO | MI | 49048-1928 |
| MELVIN WOOFTER | 23115 HUBER AVE | | | | TORRANCE | CA | 90501-5630 |
| MELVIN WYATT | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| MELVIN YAX | 16470 27 MILE RD | | | | RAY | MI | 48096-3412 |
| MELVIN YOUNG | 1723 MACKIN RD | | | | FLINT | MI | 48504-3461 |
| MELVIN YUHNKE | 145 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8723 |
| MELVIN ZIMMERMAN | 1224 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| MELVIN ZINN | 1638 ROYCE AVE | | | | BELOIT | WI | 53511-3612 |
| MELVIN'S REPAIR SHOP, INC | 1625 OLD MOULTRIE RD | | | | SAINT AUGUSTINE | FL | 32084-5758 |
| MELVIN, CATHERINE L | 38 ALLISON ST | | | | PONTIAC | MI | 48342-1000 |
| MELVIN, CHARLES D | 905 REVERE CT | | | | WILMINGTON | NC | 28411-7095 |
| MELVIN, CHARLES J | 5882 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| MELVIN, CLARIS E. | 1005 R ST | | | | BEDFORD | IN | 47421-2801 |
| MELVIN, CLYDE | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MELVIN, DAWN | 4325 SE 87TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| MELVIN, DAWN | 517 HEATHER LN | | | | MOORE | OK | 73160-2523 |
| MELVIN, DEBORAH A | 13356 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |
| MELVIN, DENISE L | 3150 VAUXHALL DR | | | | COLUMBUS | OH | 43204 |
| MELVIN, DENNIS C | 3044 CROSS GATE LN | | | | COLUMBIA | TN | 38401-7390 |
| MELVIN, DICK W | 5805 PAMPUS LN | | | | BOSSIER CITY | LA | 71112-4983 |
| MELVIN, DORENE M | 7675 BRIDGE RD | | | | WATERFORD | MI | 48329-1005 |
| MELVIN, DOROTHY A | 3406 EDWARDS ST | | | | SPRINGDALE | MD | 20774-2622 |
| MELVIN, ERIC J | GM CORP 3-220 (RUSSELSHEIM) | | | | DETROIT | MI | 48202 |
| MELVIN, EUGENE A | 3745 EAST MARKET ST | APT# 110C | | | WARREN | OH | 44484 |
| MELVIN, FLORENCE N | RR 2 | | | | SHOALS | IN | 47581-9802 |
| MELVIN, JAMES B | 9505 HACKER FARM LN | | | | DAYTON | OH | 45458 |
| MELVIN, JERRY L | 3206 TULIP DR | | | | INDIANAPOLIS | IN | 46227-7724 |
| MELVIN, JESS R | 712 N MARKWELL AVE | | | | MOORE | OK | 73160 |
| MELVIN, JOE R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN, JOHN W | 1218 SNYDER AVE | | | | ANN ARBOR | MI | 48103-5328 |
| MELVIN, JOSHUA J | 3434 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| MELVIN, JR., EDWARD L | 621 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| MELVIN, KAREN J | 5882 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| MELVIN, KATHLEEN M | 5645 NETHERLAND AVENUE | | | | BRONX | NY | 10471 |
| MELVIN, LARRY D | 346 BRUCE RD | | | | BEAVERTON | MI | 48612-8529 |
| MELVIN, LARRY D | 3956 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2125 |
| MELVIN, LAWRENCE | MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| MELVIN, MARK C | 13356 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |
| MELVIN, MARK S | 2945 LAYFAIR DR APT 225 | | | | FLOWOOD | MS | 39232-9758 |
| MELVIN, MARY JO | 803 4TH ST | | | | CINCINNATI | OH | 45215-4829 |
| MELVIN, MARY JO | 803 FOURTH ST | | | | CINCINNATI | OH | 45215-4829 |
| MELVIN, MARY L | 713 NE 46TH ST TERRACE | | | | KANSAS CITY | MO | 64116 |
| MELVIN, MICHAEL G | 1363 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8306 |
| MELVIN, NEIL W | PO BOX 1685 | | | | KODAK | TN | 37764-7685 |
| MELVIN, PATRICK L | 13438 MCINTYRE RD | | | | LEAVENWORTH | KS | 66048-7268 |
| MELVIN, PHYLLIS | 3745 EAST MARKET ST | APT# 110C | | | WARREN | OH | 44484 |
| MELVIN, PIERRE | 5927 NW 91ST   ST | | | | KANSAS CITY | MO | 54154-1647 |
| MELVIN, PIERRE | 3133 FLOWERS RD S APT R | | | | ATLANTA | GA | 30341-5646 |
| MELVIN, R C | 3015 CRESTWOOD CT | | | | BAY CITY | MI | 48706-2503 |
| MELVIN, REUBEN W | 34304 FM 732 | | | | SAN BENITO | TX | 78586-6708 |
| MELVIN, ROBERT D | 1982 MILDRED DR | | | | WEST BRANCH | MI | 48661-9445 |
| MELVIN, ROBERT L | 9288 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| MELVIN, RONALD F | 4623 BASS DR | | | | TUSCALOOSA | AL | 35405 |
| MELVIN, RONALD L | 3108 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8867 |
| MELVIN, ROSE M | 2975 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| MELVIN, RUTH | 2086 STATE ROUTE 503 | | | | WURTLAND | KY | 41144-7480 |
| MELVIN, RUTH | MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| MELVIN, RUTH E | 126 BURKHARDT AVE | | | | DAYTON | OH | 45403-2630 |
| MELVIN, TANEA | 3017 ARUNAH AVE | | | | BALTIMORE | MD | 21216 |
| MELVIN, TERRANCE P | 326 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| MELVIN, WILLIAM M | 792 MICHAEL TER | | | | LAWRENCEBURG | TN | 38464-6392 |
| MELVIN, WILLIAM O | 2700 OLD MILLTOWN RD | | | | WILMINGTON | DE | 19808-3728 |
| MELVIN-HODGE, LAURA E | 2323 SANDY RIDGE DRIVE | | | | WILSON | NC | 27893 |
| MELVIN-WEIMER, ADA | 6085 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| MELVINA BOUIE | 20210 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| MELVINA BURGESS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MELVINA CAMERON | 41856 GLADE RD | | | | CANTON | MI | 48187-3774 |
| MELVINA FRITZ | PO BOX 525 | | | | CASTALIA | OH | 44824-0525 |
| MELVINA GOERSS | 409 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1756 |
| MELVINA ISABELLE | 4476 EAST 100 NORTH | | | | KOKOMO | IN | 46901-8323 |
| MELVINA JOHNSON | 8335 CRANE RD | | | | JONESBORO | GA | 30236-8612 |
| MELVINA KENNEDY | 255 CHERRY HILL TRL APT 203 | | | | INKSTER | MI | 48141-1098 |
| MELVINA KHANDJIAN | | | | | | | |
| MELVINA LAWSON | 436 S CHAPEL GATE LN | | | | BALTIMORE | MD | 21229-3902 |
| MELVINA MCCORMICK | 1791 WESTWOOD DR NW | | | | WARREN | OH | 44485-1841 |
| MELVINA MILLER | 1220 S. PALM WAY DRIVE, #12 | | | | ANAHEIM | CA | 92802 |
| MELVINA SPEAKS | 1043 SMITH ST | | | | BUFFALO | NY | 14212-1125 |
| MELVINA STEVENS | 1475 S 46TH AVE APT 223 | | | | YUMA | AZ | 85364-4009 |
| MELVINA ZAJAC | 289 WATERBURY CT | | | | WESTLAND | MI | 48186-5285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVINER BAILEY | 132 IVANHOE DR APT K6 | | | | SAGINAW | MI | 48638-6441 |
| MELVIS WATKINS | 3977 BEDFORD ST | | | | DETROIT | MI | 48224-3618 |
| MELVON WILLIAMS | 4064 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| MELVYN C CRAMER | 7015  SHANNON RD | | | | VERONA | PA | 15147-2840 |
| MELVYN COURTLEY | 207 KIOWA POINTE | | | | LOUDON | TN | 37774 |
| MELVYN ELLIS | 34059 WILLIAMSBURG CT | | | | STERLING HTS | MI | 48312-4664 |
| MELVYN GLASER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MELVYN GOLDSTEIN | 10498 RENE DR | | | | CLIO | MI | 48420-1937 |
| MELVYN HUGUELY | PO BOX 5751 | | | | DAYTON | OH | 45405-0751 |
| MELVYN NEWLOVE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MELVYN SCOTT | 1370 ASH ST | | | | HUNTINGTON | IN | 46750-4111 |
| MELVYN STEWART | 6672 WESTPOINTE DR | | | | TROY | MI | 48085-1260 |
| MELVYN WISE | 48050 HULL RD | | | | BELLEVILLE | MI | 48111-4280 |
| MELVYN YOUNG | 1113 MEADOWBROOK RD | | | | BRYAN | OH | 43506-2416 |
| MELYMUKA, IHOR J | 6690 EMERALD LAKE DR | | | | TROY | MI | 48085-1446 |
| MELYMUKA, MARY K | 6690 EMERALD LAKE DR | | | | TROY | MI | 48085-1446 |
| MELYNDA L GRUBE | 4841  FAR HILLS APT 2 | | | | KETTERING | OH | 45429-2321 |
| MELZENA ROSE | 2364 W NORTH ST | | | | KOKOMO | IN | 46901-7504 |
| MELZER BHIRDO | 8270 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| MELZER, BRENDA K | 1901 N BISSELL ST APT 301 | | | | CHICAGO | IL | 60614 |
| MELZER, CHARLES W | 8318 GREENLAWN AVE | | | | PARMA | OH | 44129-2435 |
| MELZER, DONALD D | 29081 US HIGHWAY 19 N LOT 265 | | | | CLEARWATER | FL | 33761-2449 |
| MELZER, FOREST L | 15275 BEALFRED DR | | | | FENTON | MI | 48430-1708 |
| MELZER, FREDERICK L | 128 W STATE ST | | | | ALBION | NY | 14411-1334 |
| MELZER, JOHN E | PO BOX 51 | | | | ANDERSON | IN | 46015-0051 |
| MELZER, JOHN W | 1648 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| MELZER, PATRICIA H | 320 GREENDALE CT | | | | SPRING HILL | FL | 34606-6015 |
| MELZER, TERESA A | 12300 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| MELZIE PULLIN | 1719 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3810 |
| MELZNER, RICHARD B | 5107 RAINTREE DR | | | | PITTSBURGH | PA | 15236-1506 |
| MELZNER, RUTH | 220 S LEE ST | | | | BEVERLY HILLS | FL | 34465-4149 |
| MELZNER, RUTH | 220 SOUTH LEE | | | | BEVERLY HILLS | FL | 34465-4149 |
| MELZONI JR, LAWRENCE H | 393 LANDVIEW AVE | | | | WEST CARROLLTON | OH | 45449-2016 |
| MELZONI, T R | 118 S 7TH ST | | | | MIAMISBURG | OH | 45342-2466 |
| MELZONI, T RANDY | 118 S 7TH ST | | | | MIAMISBURG | OH | 45342-2466 |
| MELZONI, THOMAS A | 1441 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2306 |
| MELZOW, WARD W | 8835 SADDLE TRL | | | | BALL GROUND | GA | 30107-3575 |
| MEM COMPOUNDING RX | 2918 SAN JACINTO ST | | | | HOUSTON | TX | 77004-2708 |
| MEMA FINANCIAL SERVICES GROUP FSG | ACCOUNTING DEPARTMENT | 10 LABORATORY DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| MEMAC ASSOC PC | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| MEMBERS EXCHANGE CREDIT UNION | 107 MARKETRIDGE DR | | | | RIDGELAND | MS | 39157-6027 |
| MEMBERS OF THE BEMS GENERATOR GROUP | JOHN R EMBICK ESQ | C/O THORP REED & ARMSTRONG LLP | 2005 MARKET ST SUITE 1000 | | PHILADELPHIA | PA | 19103-7042 |
| MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP AN UNINCORPORATED | ASSOCIATION BY ITS CHAIRMAN A TIMOTHY WEBSTER | C/O WEBSTER SZANYI LLP | 1400 LIBERTY BLDG 424 MAIN STREET | | BUFFALO | NY | 14202 |
| MEMBRANE TECHNOLOGY & RESEARCH | 1360 WILLOW RD | | | | MENLO PARK | CA | 94025 |
| MEMBRANE TECHNOLOGY & RESEARCH INC | 1360 WILLOW RD | | | | MENLO PARK | CA | 94025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEMBRANE TECHNOLOGY & RESEARCHINC | 1360 WILLOW RD STE 103 | | | | MENLO PARK | CA | 94025-1524 |
| MEMBRANE TECHNOLOGY AND RESEARCH, INC. | 1360 WILLIOW ROAD | | | | MENLO PARK | CA | 94025 |
| MEMBRUS CRT | GENE OR FRAN GOLDSTEIN TRUSTEES | 19801 LINNET ST | | | WOODLAND HILLS | CA | 91364 |
| MEMERING MOTORPLEX INC. | GARY MEMERING | 1949 HART ST | | | VINCENNES | IN | 47591-5519 |
| MEMERING MOTORPLEX INC. | 1949 HART ST | | | | VINCENNES | IN | 47591-5519 |
| MEMERING, DONALD H | 3851 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8770 |
| MEMERING, DONALD HERMAN | 3851 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8770 |
| MEMERING, GERARD L | 8116 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| MEMERING, GERARD LOUIS | 8116 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| MEMGLER FRANCES | 16434 77TH RD | | | | FRESH MEADOWS | NY | 11366-1268 |
| MEMMEL, JOSEPH J | 2356 YELLOW JASMINE LN | | | | ORANGE PARK | FL | 32003-3370 |
| MEMMER, CARLTON E | 515 W MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465-4271 |
| MEMMER, JERRY J | 5502 E 300 N | | | | FRANKLIN | IN | 46131-8796 |
| MEMMER, JOHN D | 2 BARTLES CT | | | | SIMPSONVILLE | SC | 29681 |
| MEMMER, MARTY R | 13303 RITA ST | | | | PAULDING | OH | 45879-8865 |
| MEMMER, RICHARD L | 20993 KISER RD | | | | DEFIANCE | OH | 43512-6848 |
| MEMMINGER JR, JOSEPH J | 41496 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5907 |
| MEMMINGER, BARBARA | 41496 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5907 |
| MEMMINGER, BARBARA M | 41496 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5907 |
| MEMO LEAL | 5008 RIMERS DR | | | | JACKSON | MI | 49201-9339 |
| MEMON, ABDUL A | PO BOX 439 | | | | CALEDONIA | MI | 49316-0439 |
| MEMON, ABDUL K | 2760 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| MEMOONA HASNAIN | 1933 W POLK ST | STE 1 | | | CHICAGO | IL | 60612 |
| MEMORIAL CONOCO | 13202 MEMORIAL DR | | | | HOUSTON | TX | 77079-3518 |
| MEMORIAL DRIVE WESLEYAN CHR | ATTN: JOHNNIE BLAIR | 1440 W MEMORIAL DR | | | MUNCIE | IN | 47302-2173 |
| MEMORIAL HEALTHCARE | PO BOX 1630 | | | | OWOSSO | MI | 48867-6630 |
| MEMORIAL HEALTHCARE CENTER | 826 W KING ST | | | | OWOSSO | MI | 48867-2120 |
| MEMORIAL HOSPITAL AS | PO BOX 1870 | | | | MODESTO | CA | 95353-1870 |
| MEMORIAL MEDICAL CEN | 1 N ATKINSON DR | | | | LUDINGTON | MI | 49431-1906 |
| MEMORIAL ORTHO SURG | PO BOX 261430 | | | | SAN DIEGO | CA | 92196-1430 |
| MEMORIAL SLOAN-KETTERING CANCER CENTER | 1275 YORK AVE | | | | NEW YORK | NY | 10065-6007 |
| MEMORIAL TOURNAMENT | 5760 MEMORIAL DR | | | | DUBLIN | OH | 43017-9742 |
| MEMORY CONTROL ENTERPRISE/SCOTT HARRIS | 415 W NORTH AVE | | | | CHICAGO | IL | 60610-1117 |
| MEMORY SUPPLIERS INC | 8145 RIVER DR | STE 101 | | | MORTON GROVE | IL | 60053-2645 |
| MEMORY WRIGHT | 5512 STONEHILL CT | | | | FORT WAYNE | IN | 46835-4199 |
| MEMOTECH | 60 ROUTE DE SARTROUVILLE | PARC DES GRILLONS BATIMENT 6 | LE PECQ F-78232 FRANCE | | | | |
| MEMPHIS AUTO REPAIR SERVICE | 3378 SUMMER AVE | | | | MEMPHIS | TN | 38122-5135 |
| MEMPHIS CITY SCHOOLS GARAGE | | 1364 FARMVILLE RD | | | | TN | 38122 |
| MEMPHIS COLLEGE OF ART | 1930 POPLAR AVE | | | | MEMPHIS | TN | 38104-2756 |
| MEMPHIS COOK CONVENTION CENTER | ATTN FINANCE DEPARTMENT | 255 N MAIN ST | | | MEMPHIS | TN | 38103-1623 |
| MEMPHIS EVANS | 338 E 77TH ST | | | | SHREVEPORT | LA | 71106-4918 |
| MEMPHIS FUNDING LLC | 2650 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| MEMPHIS IN MAY INTERNATIONAL FESTIVAL INC | 88 UNION AVE STE 301 | | | | MEMPHIS | TN | 38103-5134 |
| MEMPHIS INTL AUTO SHOW | C/O MOTOR TREND AUTO  SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17122 |
| MEMPHIS LG&W TRANS.DEPT. | PO BOX 430 | | | | MEMPHIS | TN | 38101-0430 |
| MEMPHIS LIGHT GAS & WTR DIV | PO BOX 388 | | | | MEMPHIS | TN | 38145-0001 |
| MEMPHIS LIGHT, GAS & WATER | | 2981 S CENTER RD | | | | TN | 38109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEMPHIS MARRIOTT/MEM | 2625 THOUSAND OAKS BLVD | | | | MEMPHIS | TN | 38118-2410 |
| MEMPHIS PITTMAN | 1425 ELECTRIC BLVD | | | | ALLIANCE | OH | 44601-4535 |
| MEMPHIS STATE UNIVERSITY | BURSARS OFFICE | ADMINISTRATION BUILDING | | | MEMPHIS | TN | 38152-0001 |
| MEMPHIS, TN | 125 N. MAIN ST | | | | MEMPHIS | TN | 38103 |
| MEMS JR, ELBERT N | 14157 MARION | | | | REDFORD | MI | 48239-2843 |
| MEMS JR, ELBERT NUN | 14157 MARION | | | | REDFORD | MI | 48239-2843 |
| MEMS, PATRICIA A | 4220 WINONA ST | | | | FLINT | MI | 48504-2119 |
| MEMS, RUBY L | 7050 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| MEMTECH INC | 9033 GEMTECH DR | | | | PLYMOUTH | MI | 48170-4680 |
| MEN WHO DARE INC | ATTN:  LEWIS LYONS | 716 LOTHROP RD | | | DETROIT | MI | 48202-2715 |
| MEN WIELDING FIRE INC | PO BOX 18804 | | | | RENO | NV | 89511-0804 |
| MEN'S WEARHOUSE | 311 3RD ST | | | | BAY CITY | MI | 48708-5805 |
| MENA HENRY | 5635 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| MENA JOE | 2532 MARKLAND ST | | | | IRVING | TX | 75060-6870 |
| MENA SR, LORENZO L | 1994 KIRBY RD | | | | LESLIE | MI | 49251-9401 |
| MENA, BRICIO | 7150 S AVERS AVE | | | | CHICAGO | IL | 60629-4317 |
| MENA, CARMEN | 20806 W GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2408 |
| MENA, DARIO | 4622 DEVONSHIRE DR | | | | GRAND PRAIRIE | TX | 75052-3569 |
| MENA, HELEN A | 1002 BERT | | | | ARLINGTON | TX | 76012-4135 |
| MENA, JOE M | 2532 MARKLAND ST | | | | IRVING | TX | 75060-6870 |
| MENA, JOE MAKIA | 2532 MARKLAND ST | | | | IRVING | TX | 75060-6870 |
| MENA, LUIS L | 4565 EAST AVE | | | | LIVERMORE | CA | 94550-5254 |
| MENA, LUPE S | 1909 THOMPSON ST | | | | LANSING | MI | 48906-4162 |
| MENA, MARK ERIC | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| MENA, VICTOR | 142 PEBBLEBROOK LN | | | | TROY | IL | 62294-2543 |
| MENACHEM SAHLER | | | | | | | |
| MENAFEE, ROBERT | 2741 WINDLOW DR | | | | DAYTON | OH | 45406-1250 |
| MENAGO, LOUIS J | 5211 NEW KENT RD | | | | WILMINGTON | DE | 19808-2707 |
| MENAGO, MELISSA L | 5211 NEW KENT RD | | | | WILMINGTON | DE | 19808-2707 |
| MENAKER, MARYBETH | 1145 N OGDEN DR APT 209 | | | | WEST HOLLYWOOD | CA | 90046-5336 |
| MENAKO, BERNICE S | W181S8540 LODGE BLVD APT 108 | | | | MUSKEGO | WI | 53150-7316 |
| MENAPACE, JAMES A | 2205 HOLIDAY LN | | | | LANSING | MI | 48917-1343 |
| MENAPACE, MICHAEL M | 12453 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MENAPACE, MICHAEL MARTIN | 12453 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MENAPACE, RONALD V | 14642 HAWICK MANOR LN | | | | PINEVILLE | NC | 28134-6405 |
| MENAPACE, SHIRLEY A | 2205 HOLIDAY LN | | | | LANSING | MI | 48917-1343 |
| MENAPACE, SHIRLEY A | 2205 HOLIDAY LANE | | | | LANSING | MI | 48917-1343 |
| MENAPACE, VICTOR J | 45300 ESMERADO CT | | | | TEMECULA | CA | 92592-6070 |
| MENARD DAVID & CHRISTINE | 5928 WYNDSTONE DRIVE | | | | SYLVANIA | OH | 43560-9587 |
| MENARD ELIZABETH | 5405 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9595 |
| MENARD GERALD F | 316 2ND ST | | | | WYANDOTTE | MI | 48192-2538 |
| MENARD JR, ALBERT A | 30 GLENWOOD AVE | | | | SOUTHBRIDGE | MA | 01550-1114 |
| MENARD MURPHY & WALSH LLP | 28 STATE ST FL 23 | | | | BOSTON | MA | 02109-1775 |
| MENARD, CARL F | 5032 LAPEER RD | | | | BURTON | MI | 48509-2018 |
| MENARD, CAROL L | 2399 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1219 |
| MENARD, CLARA C | 191 PAINE STREET, | | | | BELLINGHAM | MA | 02019 |
| MENARD, DAVID J | 39159 QUINN DR | | | | STERLING HEIGHTS | MI | 48310-2442 |
| MENARD, DONALD M | 5213 MILLSBORO RD | | | | GALION | OH | 44833-9524 |
| MENARD, DONALD MICHAEL | 5213 MILLSBORO RD | | | | GALION | OH | 44833-9524 |
| MENARD, DONNA S | 30055 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1938 |
| MENARD, DONNA S | 30055 ST. MARTIN | | | | LAVONIA | MI | 48154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENARD, DOROTHY R | 21 OSPREY LN | | | | YORK | ME | 03909-5853 |
| MENARD, ELIZABETH A | 5405 SCOFIELD CARLETON ROAD | | | | CARLETON | MI | 48117-9595 |
| MENARD, FEDA L | 1002 STEPHEN ST | | | | SCOTT | LA | 70583-5634 |
| MENARD, FRANCES M | 8831 WATERGATE DR | | | | HUBER HEIGHTS | OH | 45424-6442 |
| MENARD, GERALD F | 316 2ND ST | | | | WYANDOTTE | MI | 48192-2538 |
| MENARD, GERALD F | 289 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2625 |
| MENARD, GUY K | 2550 MEZZIO RD | | | | FORESTVILLE | NY | 14062-9625 |
| MENARD, HELEN D | 7723 VIRGINIA CT | | | | WILLOWBROOK | IL | 60527-2617 |
| MENARD, INC. | JON KURSHINSKY | 4777 MENARD DRIVE, R. 12 | | | EAU CLAIRE | WI | 54703 |
| MENARD, JACQUELINE M | 415 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| MENARD, JOHN R | 32343 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1237 |
| MENARD, MARCEL P | 191 PAINE ST | | | | BELLINGHAM | MA | 02019-2523 |
| MENARD, MARY A | 721 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MENARD, PAUL A | 6550 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7955 |
| MENARD, PAUL R | 33 RUGGLES ST | | | | FRANKLIN | MA | 02038-1744 |
| MENARD, PHIL C | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1180 |
| MENARD, PHIL CHARLES | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1180 |
| MENARD, PIERRE A | 1234 ROLFE ROAD | | | | GREENFIELD | OH | 45123-9376 |
| MENARD, PIERRE A | 1234 ROLFE RD | | | | GREENFIELD | OH | 45123-9376 |
| MENARD, ROCH A | 5405 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9595 |
| MENARD, TIMOTHY M | 2553 BULLARD RD | | | | HARTLAND | MI | 48353-3003 |
| MENARD, TIMOTHY R | 43631 FLEETWOOD DR | | | | CANTON | MI | 48187-4913 |
| MENARD, WILLIAM G | 2161 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1372 |
| MENARDI LLC | 1 MAXWELL DR | | | | TRENTON | SC | 29847-2227 |
| MENARGUEZ, EMILIO | 6 FLINTLOCK RUN | | | | MORRISTOWN | NJ | 07960-4730 |
| MENARINI CESARE | VIA DELL' INDEPENDENZA 41 | | | 40012 CALDERARA DI RENO (BO) | | | |
| MENARINI CESARE | VIA INDIPENZA 41 | | 40121 BOLOGNA (BO) ITALY | | | | |
| MENARINI CHIARA | VIA ALAMANDINI, 1/2 | | 40136 BOLOGNA ITALY | | | | |
| MENARINI MIRETTA | VIA CASTELDEBOLE 27/4 | | 40132 BOLOGNA ITALY | | | | |
| MENAS GEORGE (404589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENAS, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENASHA CORP | | | | | | | |
| MENASHA CORP | 9050 TYLER BLVD | | | | MENTOR | OH | 44060-1897 |
| MENASHA CORP | 1101 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5614 |
| MENASHA CORPORATION | ORBIS CORPORATION | 1645 BERGSTROM RD | PO BOX 367 | | NEENAH | WI | 54956 |
| MENASHA/MT PLEASANT | 500 1ST AVE | | | | MT PLEASANT | TN | 38474-1208 |
| MENASSA, ROLAND Y | 48786 STRAWBERRY KNOLL LN | LANE | | | MACOMB | MI | 48044-5635 |
| MENAUGH, BRAD | 562 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8371 |
| MENAUGH, BRUCE | 1621 ROBERT RD | | | | COLUMBIA | TN | 38401-5438 |
| MENCER, WALTER L | 8720 COMMONWEALTH CT | | | | MIDLAND | GA | 31820-4226 |
| MENCH, CYNTHIA L | 33120 ARMADA CT | | | | WESTLAND | MI | 48186-5451 |
| MENCH, JAMES E | 203 HIGHWAY 8 WEST, | | | | ABERDEEN | MS | 39730 |
| MENCH, PATRICIA K | 203 HIGHWAY 8 WEST | | | | ABERDEEN | MS | 39730-2103 |
| MENCHACA ALONSO | MENCHACA, ALONSO | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| MENCHACA ALONSO | MENCHACA, ALONSO | 17600 RINALDI ST | | | GRANADA HILLS | CA | 91344 |
| MENCHACA, ANDREW | PO BOX 150 | | | | MARKLE | IN | 46770-0150 |
| MENCHACA, ENRIQUE G | 15424 TOBARRA RD | | | | RONTANA | CA | 92337-9016 |
| MENCHACA, JOHN L | 14632 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1707 |
| MENCHACA, LUPE | 8403 PENCE HWY | | | | BLISSFIELD | MI | 49228-9624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENCHACA, MARIA B | 2609 KANSAS | | | | SAGINAW | MI | 48601-5537 |
| MENCHACA, SALOMON | 30118 GALBRETH CT | | | | CASTAIC | CA | 91384-4547 |
| MENCHAK, JOHN | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-6111 |
| MENCHAK, MARGARET M | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-6111 |
| MENCHE, CHARLES E | 1250 STEPHANIE DR UNIT 2 | | | | HAMILTON | OH | 45013-1310 |
| MENCHE, MARJORIE A | 5368 LIMESTONE DR | | | | FAIRFIELD | OH | 45014 |
| MENCHEN, PAUL H | 2529 MINTON RD | | | | HAMILTON | OH | 45013-4335 |
| MENCHETTI NICO | V. COLLE S. ANDREA,1 52045 | FOIANO DELLA CHIANA | | | AREZZO | | |
| MENCHHOFER, STEPHEN A | 7355 HIGHPOINT CIR | | | | INDIANAPOLIS | IN | 46259-7665 |
| MENCHINI, WILLIAM S | 1659 BOGUE RD | | | | YUBA CITY | CA | 95993-9218 |
| MENCK, DOUGLAS W | 47333 BLUEJAY DR | | | | MACOMB | MI | 48044-5901 |
| MENCLEWICZ, ELIZABETH B | 64 TERRY LN | | | | BUFFALO | NY | 14225-1351 |
| MENCONI BARRY | 9355 IRVING PARK RD APT 106 | | | | SCHILLER PARK | IL | 60176-2253 |
| MENDALA, KEVIN R | 1218 COLONIAL VIEW | | | | CHESAPEAKE | VA | 23322-9503 |
| MENDALA, RICHARD J | 3557 RIDGE PARK DR | | | | BROADVIEW HTS | OH | 44147-2039 |
| MENDALSKI, ARCHIE A | PO BOX 46 | 4361 FIRST STREET | | | PORT HOPE | MI | 48468-0046 |
| MENDALSKI, ARCHIE J | PO BOX 39 | 4366 SECOND ST | | | PORT HOPE | MI | 48468-0039 |
| MENDE, LETICIA N | 13522 DUCAT CT | | | | CORPUS CHRISTI | TX | 78418-6912 |
| MENDE, RICHARD L | 11701 LONGSHORE WAY E | | | | NAPLES | FL | 34119-8964 |
| MENDEL MCFADDEN | 1600 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1008 |
| MENDEL PRYOR | 1904 N GRANT CITY RD | | | | SHIRLEY | IN | 47384-9609 |
| MENDEL, BRUCE H | | | | | | | |
| MENDEL, ERIC R | 2812 HUNTERS WAY | | | | BLOOMFIELD HILLS | MI | 48304-1928 |
| MENDEL, ISADORE | | | | | | | |
| MENDEL, JOSEPH I | 14648 LAKETRAILS CT | | | | CHESTERFIELD | MO | 63017-2234 |
| MENDEL, KATHLYN | 1304 SHADY PINE LN | | | | SAGINAW | MI | 48603 |
| MENDEL, MICHAEL E | 4960 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| MENDEL, NEIL V | 29651 ROBERT DR | | | | LIVONIA | MI | 48150-3047 |
| MENDEL, PANSY J | 4960 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| MENDEL, ROBERT A | 1801 CENTER AVE | | | | BAY CITY | MI | 48708-6345 |
| MENDEL, THOMAS | 1528 RIVER TERRACE DRIVE | | | | EAST LANSING | MI | 48823 |
| MENDELL, CHARLES W | 6126 FANWOOD AVE | | | | LAKEWOOD | CA | 90713-1108 |
| MENDELL, JOHN P | 3853 CEDAR AVE | | | | LONG BEACH | CA | 90807-3219 |
| MENDELLE ROLANDA | MENDELLE, ROLANDA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MENDELLE, ROLANDA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MENDELSOHN LIVING TRUST 8/23/95 | P MENDELSOHN TTEE | 6756 ROTHSCHILD CIRCLE | | | LAKE WORTH | FL | 33467-5779 |
| MENDELSOHN, DAVID P | 5570 GREER RD | | | | WEST BLOOMFIELD | MI | 48324-1414 |
| MENDELSON I I I, MARTIN G | 26242 WOODINGHAM DR | | | | WARREN | MI | 48091-6103 |
| MENDELSON III, MARTIN G | 26242 WOODINGHAM DR | | | | WARREN | MI | 48091-6103 |
| MENDELSON ORTHOPEDIC | 14555 LEVAN RD STE 215 | | | | LIVONIA | MI | 48154-5085 |
| MENDELSON STEVEN | MENDELSON, STEVEN | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| MENDELSON, ROSLYN S | 5617 VINEYARD POINTE | | | | W BLOOMFIELD | MI | 48322 |
| MENDEN HOLDER | PO BOX 869 | | | | FLINT | MI | 48501-0869 |
| MENDENHALL CHEVROLET | 8602 TEAL ST | | | | JUNEAU | AK | 99801-8054 |
| MENDENHALL GMC | 8602 TEAL ST | | | | JUNEAU | AK | 99801-8054 |
| MENDENHALL JR, MILLER | 2506 W WASHTENAW ST | | | | LANSING | MI | 48917-3864 |
| MENDENHALL LARRY G (629582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENDENHALL ROBERT | PO BOX 1904 | | | | FORT SMITH | AR | 72902-1904 |
| MENDENHALL, ANNABELLE R | 2822 PATTON DR | | | | SPEEDWAY | IN | 46224-3349 |
| MENDENHALL, CHARLES M | 2822 PATTON DR | | | | SPEEDWAY | IN | 46224-3349 |
| MENDENHALL, CURT A | 606 S ARMSTRONG ST | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENDENHALL, DAVID R | 2513 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3224 |
| MENDENHALL, DAVID RAY | 2513 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3224 |
| MENDENHALL, EARL F | 8454 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| MENDENHALL, ETHEL | 81 HILLCREST DR | | | | CAMDEN | AL | 36726-1830 |
| MENDENHALL, HAROLD E | 2740 EAST US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8738 |
| MENDENHALL, JAMES D | 10630 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9077 |
| MENDENHALL, JAMES DALE | 10630 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9077 |
| MENDENHALL, JEANINE M | 112 HOMESTEAD ROAD | | | | MILTON | WI | 53563-1462 |
| MENDENHALL, JEFFREY D | 2740 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8738 |
| MENDENHALL, JOHN E | 6377 CHIPPEWA TRL | | | | SHREVEPORT | LA | 71107-9111 |
| MENDENHALL, JOHN L | 6377 CHIPPEWA TRL | | | | SHREVEPORT | LA | 71107-9111 |
| MENDENHALL, JOHN W | 2217 PLEASANT HILL CIR | | | | PARKER | CO | 80138-4686 |
| MENDENHALL, JOSHUA MICHAEL | 3914 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-0907 |
| MENDENHALL, KIMBERLY K | 2522 WHITTIER RD | | | | YPSILANTI | MI | 48197 |
| MENDENHALL, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENDENHALL, LARRY L | PO BOX 859 | 222 NORTH SIDE CL | | | SILVERTHORNE | CO | 80498-0859 |
| MENDENHALL, LAURENCE A | 9215 SW SWEEK DR | | | | TUALATIN | OR | 97062 |
| MENDENHALL, LENORA B | 1186 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| MENDENHALL, LEWIS | 1217 W WILLOW ST | | | | LANSING | MI | 48915-2255 |
| MENDENHALL, LINDA H | 2830 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| MENDENHALL, LINDA K | 524 BIRCH | | | | WESTFIELD | IN | 46074-9484 |
| MENDENHALL, LINDA K | 524 BIRCH ST | | | | WESTFIELD | IN | 46074-9484 |
| MENDENHALL, MADELINE K | 1186 HOUSEL CRAFT NW | | | | BRISTOLVILLE | OH | 44402-9603 |
| MENDENHALL, MARY R | PO BOX 124 | | | | LA FONTAINE | IN | 46940-0124 |
| MENDENHALL, MASON J | 316 ROLLING HILLS AVE | | | | EATON | OH | 45320-1977 |
| MENDENHALL, MILLER E | 826 KENDON DR | | | | LANSING | MI | 48910 |
| MENDENHALL, NATHANIEL | 813 WESTMORELAND AVE | | | | LANSING | MI | 48915-2024 |
| MENDENHALL, PHYLLIS K | PO BOX 92 | | | | ATLAS | MI | 48411-0092 |
| MENDENHALL, RAYMOND | 2667 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5009 |
| MENDENHALL, RICHARD | 6455 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402-8724 |
| MENDENHALL, ROSEMARY J | 2806 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| MENDENHALL, SHERRY L | 14751 BEARDSLEE RD | | | | PERRY | MI | 48872-9125 |
| MENDENHALL, SHERRY L | 14751 S BEARDSLEE | | | | PERRY | MI | 48872-9125 |
| MENDENHALL, SHIRLEY J | 1930 W 139TH ST | | | | LEAWOOD | KS | 66224-4567 |
| MENDENHALL, TOMMY B | 32 MEADOW LN | | | | MOORESVILLE | IN | 46158-1750 |
| MENDENHALL, VINCENT L | PO BOX 423 | | | | THOMASVILLE | AL | 36784-0423 |
| MENDENHALL, WARREN L | 2806 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| MENDENHALL, WYHOMA L | 3453 E LIVINGSTON AVE APT E | | | | COLUMBUS | OH | 43227-2221 |
| MENDENHALL-ROY CHEVROLET, INC. | 13350 STATE ST | | | | GRABILL | IN | 46741 |
| MENDENHALL-ROY CHEVROLET, INC. | RONALD ROY | 13350 STATE ST | | | GRABILL | IN | 46741 |
| MENDERES SULUDERE | | | | | | | |
| MENDES, ESTHER I | 32441 JACKLYNN DR | | | | UNION CITY | CA | 94587 |
| MENDES, JOSEPH M | 1404 TOWER DR | | | | COLUMBIA | TN | 38401-8614 |
| MENDES, MARY A | 1149 WISTERIA DR | | | | FREMONT | CA | 94539-4786 |
| MENDES, RICHARD J | 627 AINAPO STREET | | | | HONOLULU | HI | 96825-1041 |
| MENDEZ , ROGELIO SR PAYAN | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| MENDEZ , ROGELIO SR PAYAN | WEINACHT LAW FIRM PC | PO BOX 170 | | | PECOS | TX | 79772-0170 |
| MENDEZ ANGEL (493053) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDEZ ANTHONY | MENDEZ, ANTHONY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MENDEZ CIRO F | MENDEZ, CIRO F | 5701 NORTH PINE ISLAND ROAD | | | TAMARAC | FL | 33321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENDEZ CIRO F | PROGRESSIVE EXPRESS INSURANCE COMPANY | 5701 NORTH PINE ISLAND ROAD | | | TAMARAC | FL | 33321 |
| MENDEZ CUESTA, MARIA D | | | | | | | |
| MENDEZ JESSE (459204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENDEZ JESUS | MENDEZ, JESUS | 9318 MARYKNOLL AVE | | | WHITTIER | CA | 90605-2539 |
| MENDEZ JESUS (625211) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MENDEZ JR, ANTONIO | 2250 NORTH LOWELL AVENUE | | | | CHICAGO | IL | 60639-3509 |
| MENDEZ JR, ANTONIO | 2250 N LOWELL AVE | | | | CHICAGO | IL | 60639-3509 |
| MENDEZ JR, JAIME | 1506 LADY BRYAN LN | | | | LAS VEGAS | NV | 89110-1719 |
| MENDEZ JR., MIGUEL R | 4346 STETSON RUN | | | | SAN ANTONIO | TX | 78223-5511 |
| MENDEZ JUAN A (ESTATE OF) (662541) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MENDEZ ROGELIO JR | GARCIA, KARLA | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | GARCIA MENDEZ, LUCAS MERCED | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | MENDEZ, LAURA | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | MENDEZ, LUZ ELENA | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | MENDEZ, ROGELIO JR | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | MENDEZ , ROGELIO SR PAYAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| MENDEZ ROGELIO JR | MENDEZ , ROGELIO SR PAYAN | PO BOX 170 | | | PECOS | TX | 79772-0170 |
| MENDEZ, ALBERTO H | PO BOX 6660 | | | | KANSAS CITY | KS | 66106-0660 |
| MENDEZ, ALICE C | 588 AVENIDA GAVIOTA | | | | CAMARILLO | CA | 93012-0945 |
| MENDEZ, ALICE C | 2104 DUNNIGAN ST | | | | CAMARILLO | CA | 93010-3232 |
| MENDEZ, AMANDA | 4716 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3141 |
| MENDEZ, AMBROCIO | 809 NORTHCREEK DR | | | | LAREDO | TX | 78041-3280 |
| MENDEZ, ANGEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDEZ, ARMANDO | | | | | | | |
| MENDEZ, ARTHUR M | 919 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2517 |
| MENDEZ, BETTY | 1129 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3001 |
| MENDEZ, BRENDA | 1777 S CLINTON ST APT 8 | | | | DEFIANCE | OH | 43512-3268 |
| MENDEZ, CARLOS | 30 BENTON ST | | | | TRENTON | NJ | 08609-2514 |
| MENDEZ, CARLOS J | 619 RIDGEVIEW AVE | | | | KANSAS CITY | KS | 66103-1223 |
| MENDEZ, CHRISTOPHER M | 19335 LOCKWOOD RD | | | | DEFIANCE | OH | 43512-9742 |
| MENDEZ, CHRISTOPHER MICHEAL | 19335 LOCKWOOD RD | | | | DEFIANCE | OH | 43512-9742 |
| MENDEZ, CRESENCIO L | 1212 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| MENDEZ, DAVID E | 570 THE BEND RD | | | | NEY | OH | 43549-9611 |
| MENDEZ, DAVID S | 6349 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2427 |
| MENDEZ, DOLORES R | 10464 LAYTON WAY | | | | SAN JOSE | CA | 95127-3018 |
| MENDEZ, ELIJIO | 212 W 30TH ST | | | | MARION | IN | 46953 |
| MENDEZ, ELOISA R | PO BOX 2095 | | | | UVALDE | TX | 78802-2095 |
| MENDEZ, ELOISA R | P.O. BOX 2095 | | | | UVALDE | TX | 78802-2095 |
| MENDEZ, FATIMA | 516 JOYNER CIRCLE | | | | KILEEN | TX | 76541 |
| MENDEZ, FATIMA | 516 JOYNER CIR | | | | KILLEEN | TX | 76541-6943 |
| MENDEZ, FELIPE | 576 PAULISON AVE FL 1 | | | | CLIFTON | NJ | 07011-4119 |
| MENDEZ, FELIX G | 13030 NEWPORT ST | | | | HESPERIA | CA | 92344-3824 |
| MENDEZ, FRED V | 1292 ASCOT LN | | | | FRANKLIN | TN | 37064-6731 |
| MENDEZ, GILDARDO O | PO BOX 2286 | | | | CALEXICO | CA | 92232-2286 |
| MENDEZ, GRACE E | 401 N CHERRY ST | | | | PAULDING | OH | 45879-1216 |
| MENDEZ, HEATH A | 602 W 500 N | | | | DECATUR | IN | 46733-9515 |
| MENDEZ, HEATH ANTHONY | 602 W 500 N | | | | DECATUR | IN | 46733-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENDEZ, HECTOR B | 33 PALM DESERT DRIVE | | | | MANVEL | TX | 77578-3294 |
| MENDEZ, HILDA | 305 E FOSTER RD | | | | SANTA MARIA | CA | 93455-3118 |
| MENDEZ, HORTENCIAT | 1129 OTTAWA AVE | | | | DEFIANCE | OH | 43512 |
| MENDEZ, JESSE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENDEZ, JESUS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MENDEZ, JESUS | 9318 MARYKNOLL AVE | | | | WHITTIER | CA | 90605-2539 |
| MENDEZ, JESUS H | 5572 ANGELUS AVE | | | | SAN GABRIEL | CA | 91776-1602 |
| MENDEZ, JESUS T | 2335 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5307 |
| MENDEZ, JOANN MICHELLE | PO BOX 7547 | | | | CITRUS HEIGHTS | CA | 95621-7547 |
| MENDEZ, JOE G | PO BOX 34 | | | | CARROLLTON | MI | 48724-0034 |
| MENDEZ, JOHN | 2340 DAVIS CT | | | | PLACERVILLE | CA | 95667-7779 |
| MENDEZ, JOSE A | 2955 OAK HAMMOCK CT | | | | OVIEDO | FL | 32765-9337 |
| MENDEZ, JOSE V | 2008 N CHARLES ST | | | | SAGINAW | MI | 48602-4854 |
| MENDEZ, JUAN | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MENDEZ, JUAN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MENDEZ, JUAN A | 13175 TUCKER DR | | | | DEWITT | MI | 48820-9351 |
| MENDEZ, JUAN C | 9886 KILKENNY CT | | | | BRIGHTON | MI | 48116-6235 |
| MENDEZ, KELLY L | 5984 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| MENDEZ, LAURA | 31 LAUREL VALLEY DR | | | | ODESSA | TX | 79765-8938 |
| MENDEZ, LAURA | GARRIGA LAW FIRM PC | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ, LEO V | 4027 PARKER ST | | | | DEARBORN HTS | MI | 48125-2229 |
| MENDEZ, LINDA | 4645 ALLEN COVE RD | | | | LUNA PIER | MI | 48157-9731 |
| MENDEZ, LOUIS T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MENDEZ, LUZ ELENA | GARRIGA LAW FIRM PC | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ, LUZ ELENA | 926 E 13TH ST | | | | ODESSA | TX | 79761-2734 |
| MENDEZ, MARTIN C | 1761 PHILLIPS DR | | | | NORTHGLENN | CO | 80233-1380 |
| MENDEZ, MARY A | 2718 RHODES DR | | | | TROY | MI | 48083-2443 |
| MENDEZ, MARY ANN | 533 DEER HAVEN DR | | | | WEBSTER | NY | 14580-4068 |
| MENDEZ, MENA G | 13030 NEWPORT ST | | | | HESPERIA | CA | 92344-3824 |
| MENDEZ, MERCEDES M | 4600 VELL RD | | | | AUBURN | CA | 95603 |
| MENDEZ, MICHAEL A | 9316 E AVENUE T 6 | | | | LITTLEROCK | CA | 93543 |
| MENDEZ, NICHOLAS | 17591 ROAD 73 | | | | CECIL | OH | 45821-9324 |
| MENDEZ, OSCAR | 129 CANTERBURY DR | | | | SAGINAW | TX | 76179-6324 |
| MENDEZ, OSCAR M | 1215 JACKPINE ST | | | | WELLINGTON | FL | 33414-5144 |
| MENDEZ, RAOUL A | 4123 SANDOVAL AVE | | | | PICO RIVERA | CA | 90660-1550 |
| MENDEZ, RAY H | 804 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5453 |
| MENDEZ, RAYMOND D | 14556 DOHONEY RD | | | | DEFIANCE | OH | 43512-6964 |
| MENDEZ, RICHARD R | 5984 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| MENDEZ, ROBERT E | 915 DIERKES ST | | | | DECATUR | IN | 46733-1179 |
| MENDEZ, RODOLFO | 14046 BADGER AVE | | | | SYLMAR | CA | 91342-1871 |
| MENDEZ, ROGELIO JR | 9836 S GRISSOM AVE | | | | ODESSA | TX | 79766-9228 |
| MENDEZ, ROGELIO JR | GARRIGA LAW FIRM PC | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ, ROGELIO SR | 926 E 13TH ST | | | | ODESSA | TX | 79761-2734 |
| MENDEZ, RUDY | 1812 HIGHWAY P | | | | O FALLON | MO | 63366-4607 |
| MENDEZ, STEVE P | 503 MURBACH ST | | | | ARCHBOLD | OH | 43502-1257 |
| MENDEZ, STEVE PAUL | 503 MURBACH ST | | | | ARCHBOLD | OH | 43502-1257 |
| MENDEZ, TERESA | 9200 W VERNOR HWY APT 206 | | | | DETROIT | MI | 48209-1443 |
| MENDEZ, TERESA | 9200 VERNOR HIGHWAY | APT# 206 | | | DETROIT | MI | 48209 |
| MENDEZ, THEODORE M | 13322 RITA ST | | | | PAULDING | OH | 45879-8898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENDEZ, TIMOTHY S. | 132 BERKLEY CT | | | | DECATUR | IN | 46733-3124 |
| MENDEZ, VIRGINIA J | 1303 WROTHAM LN | | | | CHANNELVIEW | TX | 77530-2233 |
| MENDEZ, WARREN | 117 N CORBIN ST | | | | HOLLY | MI | 48442-1432 |
| MENDEZCUESTA, MARIA | 15965 SW 153RD CT | | | | MIAMI | FL | 33187 |
| MENDHAM, DENISE M | 1514 W STEWART ST | | | | OWOSSO | MI | 48867-4071 |
| MENDHAM, EARLENE | 24055 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9110 |
| MENDHAM, GLORIA | 11571 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| MENDHAM, KENNETH L | 2885 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 |
| MENDHAM, KENNETH L. | 2885 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 |
| MENDHAM, NORMAN J | 1514 W STEWART ST | | | | OWOSSO | MI | 48867-4071 |
| MENDHAM, ROBERT W | 4250 WATERMAN RD | | | | EAST JORDAN | MI | 49727-9341 |
| MENDHEIM, IVY | 1 BRANCH BROOK PLZ APT 4J | | | | NEWARK | NJ | 07104-1686 |
| MENDHEIM, JAMES R | 665 LAKEVIEW ST | | | | ABBEVILLE | AL | 36310-7801 |
| MENDIBIL, GUSTAVO M | 2365 SILKY SULLIVAN LN | | | | RENO | NV | 89502-9552 |
| MENDIBLES, EDWARD S | 1618 E CULVER ST | | | | PHOENIX | AZ | 85006 |
| MENDIBLES, JENNIE | 37428 BAYBERRY STREET | | | | PALMDALE | CA | 93550 |
| MENDIBLES, M.A. | 516 ZACHUM DR | | | | ARLINGTON | TX | 76002-3027 |
| MENDIBLES, MOLLY A | 516 ZACHUM DR | | | | ARLINGTON | TX | 76002-3027 |
| MENDICINO, R E | PO BOX 186 | | | | HINCKLEY | OH | 44233-0186 |
| MENDICINO, R E | PO BOX 185 | | | | HINCKLEY | OH | 44233-0186 |
| MENDICINO, TOMMASO | 8431 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3740 |
| MENDICINO, VINCENT | 7253 ENFIELD AVE | | | | RESEDA | CA | 91335-3202 |
| MENDIE MORRIS | 5330 BROOKLYN RD | | | | MORGANTOWN | KY | 42261-7416 |
| MENDIETA, ESPERANZA | PO BOX 210434 | | | | AUBURN HILLS | MI | 48321-0434 |
| MENDIETA, HERMAN | 193 NORTON ST | | | | PONTIAC | MI | 48341-1353 |
| MENDIOLA ESTEBEN (446314) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDIOLA JR, BRAULIO R | 1308 BROADWAY ST | | | | BAY CITY | MI | 48708-7802 |
| MENDIOLA, ALICE | 4327 PALMER PLANTATION DR D | | | | MISSOURI CITY | TX | 77459 |
| MENDIOLA, ESTEBEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDIOLA, RAUL | 20704 SANDALWOOD LN | | | | STRONGSVILLE | OH | 44149-5716 |
| MENDIOLA-COOK, SUSAN | 127 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3507 |
| MENDIZABAL, JACOB U | 827 OAK ST | | | | ADRIAN | MI | 49221-3962 |
| MENDIZABAL, RUBEN H | PO BOX 662 | | | | HOLGATE | OH | 43527-0662 |
| MENDLIK I I I, JOSEPH N | 270 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| MENDLIK III, JOSEPH N | 270 TWIN LAKES DRIVE | | | | ELYRIA | OH | 44035-4700 |
| MENDOCILLA, ISABEL | 20 MAPLE AVE | | | | CHESTER | NY | 10918-1321 |
| MENDOCINO COLLEGE FISCAL SERVICES | PO BOX 3000 | 1000 HENSLEY CREEK ROAD | | | UKIAH | CA | 95482-3000 |
| MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD ROOM #1060 | | | | UKIAH | CA | 95482 |
| MENDOLA, CHARLES M | 103 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| MENDOLA, THOMAS A | 5757 GLENDALE DR # B | | | | LOCKPORT | NY | 14094-5848 |
| MENDOLA, THOMAS A | 23 BENZINGER ST | | | | BUFFALO | NY | 14206-1401 |
| MENDOLA, WILLIAM V | 304 TAMPA DR | | | | BUFFALO | NY | 14220-2858 |
| MENDOLA, WILLIAM VICTOR | 304 TAMPA DR | | | | BUFFALO | NY | 14220-2858 |
| MENDONCA MANUEL (ESTATE OF) (501020) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDONCA, DOLORES | 717 MICHELBOOK LANE | | | | RIO VISTA | CA | 94571 |
| MENDONCA, MANUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDONCA, ORTIE | 4345 BURNEY WAY | | | | FREMONT | CA | 94538-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENDONCA, THOMAS J | 15611 NE 194TH CT | | | | BRUSH PRAIRIE | WA | 98606-7735 |
| MENDONCA, VIRGILIO | 230 RANKIN ST | | | | ELIZABETH | NJ | 07206-1032 |
| MENDONE GIULIO | VIA IV OROLOGI 29/D | | | 80056 ERROLANO (NA) ITALY | | | |
| MENDORA MARTIN | 24970 COLUMBUS RD | | | | BEDFORD HEIGHTS | OH | 44146-2539 |
| MENDOSKIN, MARGARET | PO BOX 188 | | | | GENESEE | MI | 48437-0188 |
| MENDOZA ANTONIO | MENDOZA, ANTONIO | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| MENDOZA EDUARDO (ESTATE OF) (633391) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MENDOZA III, FRANK | PO BOX 820551 | | | | VICKSBURG | MS | 39182-0551 |
| MENDOZA JR, ALBERTO | 609 E LOOP 19TH ST | | | | WESLACO | TX | 78596-8108 |
| MENDOZA JR, ANSELMO | 4041 LAMSON ST | | | | SAGINAW | MI | 48601-4172 |
| MENDOZA JR, GUADALUPE | 1407 FARMLANE RD | | | | LAPEER | MI | 48446-8779 |
| MENDOZA JR, JESSIE | 19736 TOWNSHIP ROAD 1038 | | | | OAKWOOD | OH | 45873 |
| MENDOZA JR, PHILIP | 5106 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2007 |
| MENDOZA LEANA M | MENDOZA, LEANA M | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MENDOZA LEANA M | MORAZAN, FRANCISCO | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MENDOZA LEANA M | ROSALES, FATIMA | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MENDOZA LUIS | 22507 OAK MIST LN | | | | KATY | TX | 77494-2256 |
| MENDOZA ROMAN G | MENDOZA, MARIA D | TAYLOR & ASSOCIATES NORMAN | 425 WEST BROADWAY SUITE 220 | | GLENDALE | CA | 91204 |
| MENDOZA ROMAN G | MENDOZA, ROMAN G | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MENDOZA'S AUTO SERVICE | 3566 EASTERN AVE | | | | CINCINNATI | OH | 45226-2150 |
| MENDOZA, ADELA | 1350 N. WASHINGTON | | | | SAGINAW | MI | 48601-1134 |
| MENDOZA, ADELA | 1350 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1134 |
| MENDOZA, ALFREDO S | PO BOX 3824 | | | | ANTHONY | NM | 88021-3824 |
| MENDOZA, AMY | BOX 20301 | | | | AMARILLO | TX | 79114-2301 |
| MENDOZA, AMY | PO BOX 20301 | | | | AMARILLO | TX | 79114-2301 |
| MENDOZA, ANA | | | | | | | |
| MENDOZA, ANGELINA | | | | | | | |
| MENDOZA, ANTONIO | 730 3RD AVE | JANIE HARDEN MENDOZA | | | PONTIAC | MI | 48340-2012 |
| MENDOZA, ANTONIO | | | | | | | |
| MENDOZA, ANTONIO C | 6222 ESCALLONIA DR | | | | NEWARK | CA | 94560-4720 |
| MENDOZA, ARMANDO | 409 FERENZ AVE | | | | CROWLEY | TX | 76036-3603 |
| MENDOZA, BALBINA O | 13550 GAIN ST | | | | PACOIMA | CA | 91331-3813 |
| MENDOZA, BARBARA M | 1744 MOUNTAIN AVE | | | | SANTA BARBARA | CA | 93101-4608 |
| MENDOZA, BEATRICE F | 25 S 12TH ST | | | | COTTONWOOD | AZ | 86326-3402 |
| MENDOZA, BERNABE CONTRERAS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MENDOZA, BRIAN | 56 ARROWHEAD DR | | | | HYANNIS | MA | 02601-2449 |
| MENDOZA, BRUCE A | 1780 FROMM | | | | SAGINAW | MI | 48603-4408 |
| MENDOZA, BRUCE A | 1780 FROMM DR | | | | SAGINAW | MI | 48638-4408 |
| MENDOZA, CESAR P | 7648 KENNETT SQ | | | | WEST BLOOMFIELD | MI | 48322-5006 |
| MENDOZA, CHERYL LYNN | 41249 NORTH CAMBRIA DRIVE | | | | QUEEN CREEK | AZ | 85240-3173 |
| MENDOZA, CHRISTINA C | 6943 SANTA FE DR | | | | OVERLAND PARK | KS | 66204-1357 |
| MENDOZA, COLLEEN | KIMMEL & SILVERMAN | PO BOX 325 | | | DAYVILLE | CT | 06241-0325 |
| MENDOZA, CORINA | 7311 ABELARDO DR | | | | OLMITO | TX | 78575 |
| MENDOZA, DANIEL | 4101 THACKIN DR | | | | LANSING | MI | 48911-1920 |
| MENDOZA, DANIEL | 2319 S CLINTON ST | | | | DEFIANCE | OH | 43512-3225 |
| MENDOZA, DAVID | 11410 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| MENDOZA, DENISE L | 421 ARBOR AVE | | | | MONROE | MI | 48162-2510 |
| MENDOZA, DENISE LYNN | 421 ARBOR AVE | | | | MONROE | MI | 48162-2510 |
| MENDOZA, EDGARDO C | 4836 E COUNTY 12TH ST | | | | YUMA | AZ | 85365-7740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENDOZA, EDUARDO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MENDOZA, EDWARD E | 12582 BROMWICH ST | | | | PACOIMA | CA | 91331-3407 |
| MENDOZA, ELIDA | 1718 10TH STREET | | | | BAY CITY | MI | 48708-6745 |
| MENDOZA, ELIDIA | 1040 MAIN ST # RTI | | | | MARTIN | OH | 43445 |
| MENDOZA, ELLEN M | 3217 CRESCENT ST | | | | ASTORIA | NY | 11106-4140 |
| MENDOZA, ENRIQUE | 2031 MOFFITT ST | | | | LANSING | MI | 48911-3520 |
| MENDOZA, ENRIQUE | 30200 STEPHENSON HWY | (GMAC GREECE) | | | MADISON HEIGHTS | MI | 48071-1612 |
| MENDOZA, FRANCES | 13532 PIERCE ST | | | | PACOIMA | CA | 91331-3758 |
| MENDOZA, FRANCISCA | 3352 GLENWOOD ST | | | | SAGINAW | MI | 48601 |
| MENDOZA, FRANCISCO L | 1154 EAGLE DR | | | | SALINAS | CA | 93905-4457 |
| MENDOZA, FRANK | 6898 BRUCKNER ST | | | | DETROIT | MI | 48210-2829 |
| MENDOZA, FRANK | 7027 CANE GRASS LN W | | | | JACKSONVILLE | FL | 32244-6148 |
| MENDOZA, FRANK R | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650-6737 |
| MENDOZA, FRED B | 6617 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| MENDOZA, GARY W | PO BOX 509 | | | | SAN FERNANDO | CA | 91341-0509 |
| MENDOZA, GIL J | 41920 MANOR PARK DR APT 98 | | | | NOVI | MI | 48375-2767 |
| MENDOZA, GREGORIO | | | | | | | |
| MENDOZA, GUADALUPE | 4949 OMAR ST. | | | | FREMONT | CA | 94538-3247 |
| MENDOZA, GUADALUPE | 414 CAMERON AVE | | | | PONTIAC | MI | 48342-1807 |
| MENDOZA, GUADALUPE | 4949 OMAR ST | | | | FREMONT | CA | 94538-3247 |
| MENDOZA, GUADALUPE C | 13625 FILMORE ST | | | | PACOIMA | CA | 91331-2908 |
| MENDOZA, GUADALUPE G | 2223 S MADISON AVE | | | | BAY CITY | MI | 48708-8760 |
| MENDOZA, GUADALUPE R | 1113 WHEATLAND AVE | APT F8 | | | LANCASTER | PA | 17603-2535 |
| MENDOZA, HAZEL M | 5295 AUSTIN HWY | | | | FALLON | NV | 89406-9701 |
| MENDOZA, HECTOR L | 1148 PATTERSON RD | | | | CAPE CORAL | FL | 33909 |
| MENDOZA, HECTOR M | 2213 S NIELSON ST | | | | GILBERT | AZ | 85295-5434 |
| MENDOZA, HELEN M | 1701 S THORNBURG ST. SPACE 57 | | | | SANTA MARIA | CA | 93458-7434 |
| MENDOZA, IGNACIO | 1032 BROWN DR | | | | FORT WORTH | TX | 76115-3606 |
| MENDOZA, IRENE | PO BOX 42599 | | | | HOUSTON | TX | 77249-2599 |
| MENDOZA, ISIDORO | | | | | | | |
| MENDOZA, JACK R | 7830 BONNY DR | | | | SAGINAW | MI | 48609-4911 |
| MENDOZA, JAIME | 5721 ROSALIA DR | | | | FORT WAYNE | IN | 46809-2125 |
| MENDOZA, JAMES | | | | | | | |
| MENDOZA, JANE A | 1780 FROMM DR | | | | SAGINAW | MI | 48638-4408 |
| MENDOZA, JANET F | 1569 VANCOUVER DR | | | | SAGINAW | MI | 48638-4772 |
| MENDOZA, JEANNIE | 1826 ENSLEN AVE | | | | MODESTO | CA | 95350-3113 |
| MENDOZA, JESUS | 204 ANDOVER RD | | | | FAIRLESS HILLS | PA | 19030-2202 |
| MENDOZA, JESUS A | 767 S BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4201 |
| MENDOZA, JESUS G | 4801 STILLWELL AVE | | | | LANSING | MI | 48911-2842 |
| MENDOZA, JOANNE | | | | | | | |
| MENDOZA, JOANNE | SHUMWAY G LYNN LAW OFFICES | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| MENDOZA, JOHN C | 1902 PORTSMOUTH AVE | | | | WESTCHESTER | IL | 60154-4458 |
| MENDOZA, JOHN R | 14467 BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4347 |
| MENDOZA, JOSE L | 131 SOUTHLAKE DR | | | | ROCKWALL | TX | 75032 |
| MENDOZA, JOSE P | 4203 ELM AVE | | | | LYONS | IL | 60534-1431 |
| MENDOZA, JOSEPH C | 3031 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1116 |
| MENDOZA, JOSEPH J | 6444 STEADMAN ST | | | | DEARBORN | MI | 48126-2057 |
| MENDOZA, JUAN LUIS | | | | | | | |
| MENDOZA, JULIANNA | | | | | | | |
| MENDOZA, JULIE ANN | TAYLOR & BREUNIG CO LPA | 409 EAST AVE STE B | | | ELYRIA | OH | 44035-5717 |
| MENDOZA, LAWRENCE B | 70 JACKSON WAY | | | | DECATUR | AL | 35603-5168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENDOZA, LEANA M | GREENE BROILLET TAYLOR WHEELER & PANISH | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MENDOZA, LEEANN | 19736 TOWNSHIP ROAD 1038 | | | | OAKWOOD | OH | 45873 |
| MENDOZA, LOURDES | 125 W 60TH ST | | | | HIALEAH | FL | 33012-2630 |
| MENDOZA, LUIS | 1040 MAIN ST | | | | MARTIN | OH | 43445-9612 |
| MENDOZA, LUIS | 7801 ABBOTT AVE APT 402 | | | | MIAMI BEACH | FL | 33141-2046 |
| MENDOZA, MALINDA | 1503 HAWKWOLF CRK | | | | SAN ANTONIO | TX | 78245 |
| MENDOZA, MANUEL | 10885 CINNABAR WAY APT 7 | C/O STEPHANIE LOPEZ | | | TRUCKEE | CA | 96161-2341 |
| MENDOZA, MARCOS | 8024 SENECA STREET | | | | GOODRICH | MI | 48438-8898 |
| MENDOZA, MARGARITA | 12 CHARLES HILL RD | | | | ORINDA | CA | 94563-1905 |
| MENDOZA, MARGARITA | 1315 G-STREET | | | | UNION CITY | CA | 94587 |
| MENDOZA, MARIA | 5930 MONTICELLO DR | | | | LANSING | MI | 48911-4425 |
| MENDOZA, MARIA D | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MENDOZA, MARIA T | 1051 MAYWOOD DR | | | | SAGINAW | MI | 48638-5668 |
| MENDOZA, MARIBEL | | | | | | | |
| MENDOZA, MARIO U | 1530 SPRINGWELLS ST APT 5 | | | | DETROIT | MI | 48209-1993 |
| MENDOZA, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MENDOZA, MIGUEL | | | | | | | |
| MENDOZA, NANCY A | 202 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| MENDOZA, NANCY ANN | 202 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| MENDOZA, OSCAR | 4119 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| MENDOZA, PETER M | 1747 WRIGHT ST | | | | POMONA | CA | 91766-1108 |
| MENDOZA, RALPH S | 1912 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1641 |
| MENDOZA, ROBERT | 1152 E MEDA AVE | | | | GLENDORA | CA | 91741-3162 |
| MENDOZA, ROBERT S | 2121 W 2ND ST | | | | MARION | IN | 46952-3251 |
| MENDOZA, ROMAN G | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MENDOZA, RONALD T | 1051 MAYWOOD DR | | | | SAGINAW | MI | 48638-5668 |
| MENDOZA, RONNIE | 1718 10TH ST | | | | BAY CITY | MI | 48708-6745 |
| MENDOZA, ROSALIA | PO BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 |
| MENDOZA, ROSALIA | P.O. BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 |
| MENDOZA, ROY | 4269 TRENTON ST | | | | DETROIT | MI | 48210 |
| MENDOZA, ROY R | 4418 WALTON PL | | | | SAGINAW | MI | 48603-2093 |
| MENDOZA, RUBEN | PO BOX 172 | | | | BANCROFT | MI | 48414-0172 |
| MENDOZA, RUBEN G | 1719 W OTTAWA ST | | | | LANSING | MI | 48915-1779 |
| MENDOZA, SANDY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MENDOZA, SHANNON L | 241 YOUNT RD | | | | WEST MILTON | OH | 45383-1621 |
| MENDOZA, SIMON C | 3901 ORCHID AVE | | | | MCALLEN | TX | 78504-5306 |
| MENDOZA, SUNAMITA | 3743 GREUSEL ST | | | | DETROIT | MI | 48210-3019 |
| MENDOZA, VIDAL L | PO BOX 1423 | | | | VON ORMY | TX | 78073 |
| MENDOZA, VIRGINIA | PO BOX 37414 | | | | SAN ANTONIO | TX | 78237-0414 |
| MENDOZA, VIRGINIA | P.O. BOX 37414 | | | | SAN ANTONIO | TX | 78237 |
| MENDOZA-HARDEN, JUANITA | 730 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| MENDREK, THOMAS M | 1440 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| MENDREK, THOMAS MICHAEL | 1440 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| MENDRYGA, ADELIA P | 447 S WARING ST | | | | DETROIT | MI | 48217-1410 |
| MENDRYGA, DAVID B | 5419 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| MENDRYGAL, MYRTLE G | 23261 ONEIDA STREET | | | | OAK PARK | MI | 48237-2299 |
| MENDRYSA, JOSEPH F | 33500 ASH RD | | | | NEW BOSTON | MI | 48164-9539 |
| MENDS, ELIZABETH A | 2409 ANNALANE DR | | | | NORMAN | OK | 73072-2256 |
| MENDS, ELIZABETH A | 16513 FENWICK BLVD | | | | EDMOND | OK | 73012-7083 |
| MENDS, FRANK I | 6809 SUGAR MAPLE CRK | | | | PLANO | TX | 75023-2060 |
| MENDS, FRANK I. | 6809 SUGAR MAPLE CRK | | | | PLANO | TX | 75023-2060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENDT, WAYNE A | 73 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| MENDU, LINGAIAH N | 5900 LAKE WOODLANDS DR | APT 1425 | | | THE WOODLANDS | TX | 77382-2948 |
| MENDU, LINGAIAH N | 7 FRONTERA CIR | | | | SPRING | TX | 77382-2848 |
| MENDVILLE REDI MIX CONCRETE INC | 19824 COCHRANTON RD | | | | MENDVILLE | PA | 16335 |
| MENDY O DIFRANCESCO | 3124 BRADDOCK ST. | | | | KETTERING | OH | 45420 |
| MENDY, MATTHEW | 13504 NE 84TH ST | SUITE 103-282 | | | VANCOUVER | WA | 98682 |
| MENDY, SCOTT EDWARD | 9335 SW MILLEN DR | | | | TIGARD | OR | 97224-5573 |
| MENDYK, CHRISTINE ANN | 9847 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9527 |
| MENDYK, DORIS M | 3721 FREEDOM CT | | | | MIDLAND | MI | 48642-6035 |
| MENDYK, DORIS M | 3721 FREEDOM CRT | | | | MIDLAND | MI | 48642 |
| MENDYK, JAMES P | 2652 DUANE DR | | | | SAGINAW | MI | 48603-3014 |
| MENDYK, LEROY K | 8675 HORNBEAM LN | | | | SAGINAW | MI | 48603-9668 |
| MENDYK, LORRAINE V | 527 N OAKLEY ST | | | | SAGINAW | MI | 48602-4477 |
| MENDYK, MARY A | 216 E OAK ST | | | | SAINT CHARLES | MI | 48655-1117 |
| MENDYK, MARY A | 408 LEMKE ST | | | | MIDLAND | MI | 48642-5927 |
| MENDYK, MARY A | 216 OAK ST | | | | ST CHARLES | MI | 48655 |
| MENDYK, ROSALEA A. | 435 W SCHLEIER ST | APT 11 | | | FRANKENMUTH | MI | 48734-1067 |
| MENDYK, ROSALEA A. | 435 W SCHLEIER ST APT 2 | | | | FRANKENMUTH | MI | 48734-1064 |
| MENDYKA, EDWARD J | 4330 JENNINGS RD APT 233 | | | | CLEVELAND | OH | 44109-3688 |
| MENDYKA, LEROY W | 4132 SPRUCE RD | | | | LINCOLN | MI | 48742-9560 |
| MENDYKA, LEROY W | 4132 SPRUCE ROAD | | | | LINCOLN | MI | 48742-9560 |
| MENDZA STAMENKOVIC | 6580 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2111 |
| MENEAR, DOLORES H | 8980 SPRING CREST DR | | | | BROOKLYN | OH | 44144-1241 |
| MENEAR, ELVA L | 523 CHANDLER STREET | | | | FLINT | MI | 48503-2269 |
| MENEAR, ESTHER M | 4918 NW 52ND CT | | | | TAMARAC | FL | 33319-3257 |
| MENEAR, JAMES R | 1694 NORTH M52 | APT 211 | | | OWOSSO | MI | 48867 |
| MENEAR, KENNETH W | 523 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| MENEAR, RALPH A | 1954 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| MENEAR, RUSSELL N | 4810 CAMP RD | | | | RAVENNA | OH | 44266-8614 |
| MENEELY JR, DONALD J | 7124 N. BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| MENEELY JR, DONALD J | 7124 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| MENEESE, MARY | 35 SEVERANCE CIR APT 517 | | | | CLEVELAND HEIGHTS | OH | 44118-1517 |
| MENEESE, MARY | 35 SEVERANCE CIRCLE | APT 517 | | | CLEVELAND HEIGHTS | OH | 44118 |
| MENEFEE ROBERT BRISCOE (429445) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENEFEE SR, JAMES N | PO BOX 475 | | | | DAYTON | OH | 45449-0475 |
| MENEFEE, BERNICE A | 6770 BUFFINGTON RD APT 1203 | | | | UNION CITY | GA | 30291-5051 |
| MENEFEE, BONNIE W | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| MENEFEE, CHARLES A | 1401 LISCUM DR | | | | DAYTON | OH | 45418-5418 |
| MENEFEE, CHARLES C | 2257 SANTA FE ARCH | | | | VIRGINIA BCH | VA | 23456-6741 |
| MENEFEE, DOROTHY | 8008 ASPEN ST | | | | TEXAS CITY | TX | 77591-2462 |
| MENEFEE, GEORGENE | 15 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2737 |
| MENEFEE, GLENDA N | PO BOX 392 | | | | BIG SANDY | TX | 75755-0392 |
| MENEFEE, LARRY J | PO BOX 2033 | | | | CHICKASHA | OK | 73023-2033 |
| MENEFEE, MARILYN J | 6225 E 296TH ST | | | | ATLANTA | IN | 46031-9496 |
| MENEFEE, ROBERT BRISCOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENEFEE, SHIRLEY A | PO BOX 550 | | | | DAYTON | OH | 45449-0550 |
| MENEFEE, WARREN D | 1625 TRITTS MILL DR | | | | AKRON | OH | 44312-5335 |
| MENEFIELD ALFONSO | MENEFIELD, ALFONSO | 19317 MILAN DR | | | MAPLE HTS | OH | 44137 |
| MENEFIELD, ALFONSO | 19317 MILAN DR | | | | MAPLE HEIGHTS | OH | 44137-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENEGHIN KATHRYN TRUST THE | GALBRAITH & BOOMS | 29777 TELEGRAPH ROAD SUITE 1460 | | | SOUTHFIELD | MI | 48034 |
| MENEGHIN KATHRYN TRUST THE | MENEGHIN, EARL | GALBRAITH & BOOMS | 29777 TELEGRAPH ROAD SUITE 1460 | | SOUTHFIELD | MI | 48034 |
| MENEGHIN KATHRYN TRUST THE | MENEGHIN, EARL | | | | | | |
| MENEGHIN KATHRYN TRUST THE | | | | | | | |
| MENEGHIN, EARL J | 22204 LANSE ST | | | | ST CLAIR SHRS | MI | 48081-2759 |
| MENEGHINI, CAROL J | 10660 W 62ND PL | | | | ARVADA | CO | 80004-4823 |
| MENELAOS ANAGNOSTOU | | | | | | | |
| MENELIO GOMEZ | 10173 SILVER MAPLE CT | | | | FORT MYERS | FL | 33913-8828 |
| MENELL, CALIFORNIA L | 625 ESKATON CIR APT 221 | | | | GRASS VALLEY | CA | 95945-5731 |
| MENELLE, CAROLE J | 1806 ARTHUR DR NW | | | | WARREN | OH | 44485-1807 |
| MENELLE, CAROLE J | 1806 ARTHUR N. W. | | | | WARREN | OH | 44485-1807 |
| MENELLE, CAROLYN N | 3743 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1151 |
| MENELLE, DONNA | 6620 GREEN BRANCH DR APT 1 | | | | CENTERVILLE | OH | 45459-6807 |
| MENELLE, MICHAEL J | 9472 TAHOE DR | | | | CENTERVILLE | OH | 45458-3689 |
| MENENDEZ, CARLOS | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MENENDEZ, FRED | 101 CURTIS ST # A | | | | MERIDEN | CT | 06450-5908 |
| MENENDEZ, JOSE A | 4322 FOXGLOVE CT | | | | BELCAMP | MD | 21017-1659 |
| MENENDEZ, JOSE F | 4724 MICHAEL CT UNIT 122 | | | | TAMPA | FL | 33614-7240 |
| MENENDEZ, LOUIS R | 2621 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-4606 |
| MENENDEZ, MANUEL | 1004 DUCKHORN CT APT 201 | | | | LAS VEGAS | NV | 89144-0877 |
| MENENDEZ, MARIA | 3918 W SAN LUIS ST | | | | TAMPA | FL | 33629-7834 |
| MENENDEZ, MICHAEL D | 820 PEACH TREE ST | | | | EXCELSIOR SPRINGS | MO | 64024-3309 |
| MENENDEZ, MICHAEL DEAN | 820 PEACH TREE ST | | | | EXCELSIOR SPRINGS | MO | 64024-3309 |
| MENENDEZ, VIVIEN M | 4505 9TH AVE E | | | | BRADENTON | FL | 34208-5803 |
| MENEREY, DAVID L | 10355 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8363 |
| MENEREY, PENNY S | 10355 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8363 |
| MENEREY, PENNY SUE | 10355 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8363 |
| MENESES JIMMY | 28 DUFFY DR | | | | TAUNTON | MA | 02780-2823 |
| MENESES, ENRIQUE A | 1500 85TH ST | | | | NORTH BERGEN | NJ | 07047 |
| MENESES, IGNACIO | 18040 OUTER DR | | | | DEARBORN | MI | 48128-1335 |
| MENESES, MILTON M | APT 84 | 260 TRIFECTA COURT | | | WALTON | KY | 41094-7213 |
| MENESES, SANDRA K | 41945 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| MENESINI, MARK L | 1944 SEQUOIA CT | | | | MARTINEZ | CA | 94553-4947 |
| MENESTRINA, HARRY F | 1113 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| MENEZ, CARLOS H | 4327 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-1807 |
| MENEZES | 158 W 27TH ST FLOOR 11 | | | | NEW YORK | NY | 10001 |
| MENG GILL | 1011 FREMONT AVE | | | | FORT MORGAN | CO | 80701-3555 |
| MENG WANG | 29 CLINTWOOD DR # D | | | | ROCHESTER | NY | 14620-3517 |
| MENG WEN JIN | 439 PLANTATION RIDGE LN | | | | BATON ROUGE | LA | 70810-5053 |
| MENG WILLIAM | MENG, WILLIAM | 918 N. 8TH AVE | | | MAYWOOD | IL | 60153-1068 |
| MENG, CARL F | 2495 BELFORD ROAD | | | | HOLLY | MI | 48442-9451 |
| MENG, CHING-YU | 5766 ROYAL WOOD | | | | WEST BLOOMFIELD | MI | 48322-4802 |
| MENG, DOLORES | 15459 WINCHESTER DR | | | | PLYMOUTH | MI | 48170-6801 |
| MENG, DOROTHY M | 2821 THORNTON LN | | | | INDIANAPOLIS | IN | 46268-1257 |
| MENG, EUSEBIA | 2495 BELFORD ROAD | | | | HOLLY | MI | 48442 |
| MENG, EUSEBIA | 2495 BELFORD RD | | | | HOLLY | MI | 48442-9451 |
| MENG, FRANCES B | 12319 HUNTINGWICK DR | | | | HOUSTON | TX | 77024-4905 |
| MENG, GREGORY F | 15459 WINCHESTER DR | | | | PLYMOUTH | MI | 48170-6801 |
| MENG, HEINRICH | 28 CALLE ANACAPA | | | | SAN CLEMENTE | CA | 92673-6867 |
| MENG, JAMES T | 228 BRAYTON RD | | | | ROCHESTER | NY | 14616-2966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENG, WILLIAM | 918 N 8TH AVE | | | | MAYWOOD | IL | 60153-1068 |
| MENG-FENG LI | 292 BLOSSOM DR | | | | CANTON | MI | 48188-1412 |
| MENGE, DAVID E | 36 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2031 |
| MENGE, DAX E | APT 14 | 2502 GATES CIRCLE | | | BATON ROUGE | LA | 70809-1008 |
| MENGE, DAX E | 2999 GRAND LAKES DR | | | | ZACHARY | LA | 70791-2876 |
| MENGE, DONALD W | 1586 GREENWOOD TER | | | | MARILLA | NY | 14102-9709 |
| MENGEDOHT-KNUST, DEBORAH A | 384 FOXRIDGE DR | | | | SPRINGVILLE | IN | 47462-5023 |
| MENGEL, GEORGE G | G8068 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| MENGEL, MICHAEL T | 3410 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-1902 |
| MENGEL, ROBERT A | KARLOCK KENDRA | 900 JACKSON ST STE 600 | | | DALLAS | TX | 75202 |
| MENGELKAMP, GAIL | 4107 CASCADE FALLS DR | | | | SARASOTA | FL | 34243-4283 |
| MENGELKOCH HENRY A (357024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENGELKOCH, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENGELT, CAROL L | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 |
| MENGELT, CURTIS J | 1014 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| MENGER, FRED P | 5695 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| MENGER, HANNA | 55080 BELLE ROSE DRIVE | | | | SHELBY TWP | MI | 48316-5200 |
| MENGES JR., ROBERT H | 12512 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| MENGES JR., ROBERT HENRY | 12512 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| MENGES, CAROL | 1526 BRIARWOOD CT | | | | ADRIAN | MI | 49221-9494 |
| MENGES, MARY H | 1201 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7757 |
| MENGES, WILLIAM D | 4064 SAVANNAH GROVE LN | | | | COLUMBUS | OH | 43221-5681 |
| MENGIOS, GEORGIOS S | 37210 EVERGREEN DR | | | | STERLING HTS | MI | 48310-3919 |
| MENGISTU, YARED | 313 WILLOWBROOK DR | | | | NORRISTOWN | PA | 19403 |
| MENGISTU, YARED | 9930 FREDERICK RD | | | | ELLICOTT CITY | MD | 21042-3645 |
| MENGWEI CAMPBELL | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| MENGWEI L CAMPBELL | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| MENHART JR, JOHN H | 127 WYMPS GAP RD | | | | SMITHFIELD | PA | 15478-1443 |
| MENHORN, DONALD M | PO BOX 168 | 16676 G.A.R. HIGHWAY | | | MONTVILLE | OH | 44064-0168 |
| MENHORN, DONALD M | 16676 G A R HIGHWAY | P O BOX 168 | | | MONTVILLE | OH | 44064-0168 |
| MENHUSEN, GARY G | 2151 ROCK CREEK DR | | | | TONGANOXIE | KS | 66086-4363 |
| MENHUSEN, GARY GORDON | 2151 ROCK CREEK DR | | | | TONGANOXIE | KS | 66086-4363 |
| MENHUSEN, RALPH A | 503 NE ADAMS DR | | | | LEES SUMMIT | MO | 64086-3396 |
| MENID BAEP | 178 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| MENIE GLENN (459205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENIE, GLENN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENIEFIELD JR, MELVIN | 3321 S JAMES RD | | | | BALDWIN | MI | 49304-8368 |
| MENIFEE VALLEY ATHLETIC C | 29700 BRADLEY RD | | | | SUN CITY | CA | 92586-6519 |
| MENIFEE, DELORES A | 534 CALUMET AVE | | | | LIMA | OH | 45804-1406 |
| MENIFEE, FANNIE | 2408 E 41ST ST | | | | ANDERSON | IN | 46013-2615 |
| MENIFEE, FANNIE L | 2408 EAST 41ST | | | | ANDERSON | IN | 46013-2615 |
| MENIFEE, ICEPHEEN I | 1634 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| MENIFEE, JAMES H | 2408 E 41ST ST | | | | ANDERSON | IN | 46013-2615 |
| MENIFEE, JOHN W | 1634 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| MENIFEE, PAUL | 3230 BROOKWOOD | | | | MONTGOMERY | AL | 36116-3012 |
| MENIFEE, RUTHIE L | 5817 DUPONT ST | | | | FLINT | MI | 48505-2680 |
| MENIFEE, TRENDA L | | | | | | | |
| MENIFIELD, BETTY J | PO BOX 24491 | | | | DETROIT | MI | 48224-0491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENIFIELD, KEVETTEA R | 1716 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4136 |
| MENIFIELD, WILL T | 1708 SUNCREST DR | | | | FLINT | MI | 48504-8400 |
| MENIG, JEFFREY S | 2239 PONDVIEW CT | | | | LAKE ORION | MI | 48362-1155 |
| MENIG, JEFFREY SCOTT | 2239 PONDVIEW CT | | | | LAKE ORION | MI | 48362-1155 |
| MENIG, RONALD W | 8269 PITT RD | | | | ELWELL | MI | 48832-9744 |
| MENIKHEIM, JOHN L | 2703 PARALLEL PATH | | | | ABINGDON | MD | 21009-1542 |
| MENILLA MAYRA | MENILLA, MAYRA | 12049 LOWEMONT ST | | | NORWALK | CA | 90650-6615 |
| MENILLA, MAYRA | 12049 LOWEMONT ST | | | | NORWALK | CA | 90650-6615 |
| MENIN MERLE | MENIN, MERLE | 6300 S SYRACUSE WAY | | | CENTENNIAL | CO | 80111 |
| MENIN, BRUCE | 4082 LEE CIR | | | | WHEAT RIDGE | CO | 80033-4152 |
| MENIN, MARY | 4082 LEE CIR | | | | WHEAT RIDGE | CO | 80033-4152 |
| MENINI GIANFRANCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MENION STIMAGE JR | PO BOX 430856 | | | | PONTIAC | MI | 48343-0856 |
| MENIX, HARDIN P | 8702 WEST HYW US 60 | | | | OLIVE HILL | KY | 41164 |
| MENIX, JOELLEN | 2809 LINDBERG RD | | | | ANDERSON | IN | 46012 |
| MENIX, PHILIP T | 2809 LINBURG RD | | | | ANDERSON | IN | 46012 |
| MENIZE, ROBERT L | 2735 OAK TREE CT | | | | UNION CITY | CA | 94587-5332 |
| MENJOULET, RONALD V | 3091 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8478 |
| MENJUAN JORDAN | 2044 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| MENK, MELVIN A | 7311 JADE CT | | | | CENTERVILLE | OH | 45459-3926 |
| MENKA ATANASOVSKA | 15266 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3006 |
| MENKE'S AUTOMOTIVE | 5400 VANN RD | | | | NEWBURGH | IN | 47630 |
| MENKE, KARL C | 8084 HEYWARD DR | | | | INDIANAPOLIS | IN | 46250-4225 |
| MENKE, MORIA AMY | 14104 ADRI CIR | | | | COMMERCE TWP | MI | 48390-5818 |
| MENKE, PAUL F | 1728 CAXTON LN | | | | TOLEDO | OH | 43613-2314 |
| MENKE, RICHARD J | 39 CAMPBELL RD | | | | SPENCERPORT | NY | 14559-9519 |
| MENKE, ROGER J | 720 WINTERBERRY PL NE | | | | CEDAR RAPIDS | IA | 52402-7342 |
| MENKEDICK, MICHAEL H | 531 N BROADWAY ST | | | | GREENSBURG | IN | 47240-1730 |
| MENKEL ROCKWELL COOLEY | MENKEL, ROCKWELL COOLEY | ONE LINCOLN CENTER - SUITE 900 - 110 WEST FAYETTE STREET | | | SYRACUSE | NY | 13202 |
| MENKEL, HARRY G | 13906 MIDDLE PARK DR | | | | TAMPA | FL | 33624-3409 |
| MENKEN, GORDON C | 2627 LAKE VALLEY DR | | | | JEFFERSON CTY | MO | 65109-2173 |
| MENKER, CHARLES H | 9184 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-9230 |
| MENKER, EDWARD H | 832 S SHILOH RD | | | | PLEASANT HILL | OH | 45359-9740 |
| MENKING, ROBERT L | 28218 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1456 |
| MENLEN JR, JOHN A | 23308 JAMISON DR | | | | MACOMB | MI | 48042-2734 |
| MENLEN, DENNIS M | 879 SELBY DR | | | | TROY | MI | 48098-1719 |
| MENLO ASSOCIATES LLC | DBA ACCENT REDUCTION INSTITUTE | 410 N 4TH AVE | 3RD FLOOR STE 300 | | ANN ARBOR | MI | 48104-1104 |
| MENLO LOGISTICS | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| MENLO LOGISTICS INC | 19771 BROWNSTOWN CTR DR STE 79 | | | | BROWNSTOWN TOWNSHIP | MI | 48183 |
| MENLO LOGISTICS INC | JEFF RIVERA | SPO663 KITS | 19771 BROWNSTOWN STR DR ST 790 | | MCALLEN | TX | 78503 |
| MENLO LOGISTICS INC | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 |
| MENLO LOGISTICS INC | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| MENLO LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 4488 | | | PORTLAND | OR | 97208-4488 |
| MENLO LOGISTICS INC | 2055 NW SAVIER ST | | | | PORTLAND | OR | 97209-1738 |
| MENLO LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 3980 | | | PORTLAND | OR | 97208-3980 |
| MENLO LOGISTICS, INC. | 550 ECCLES AVE #1 | | | | SOUTH SAN FRANCISCO | CA | 94080-1905 |
| MENLO PARK CADILLAC, INC. | INTERCOMPANY | | | | | | |
| MENLO WORLDWIDE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENLO WORLDWIDE FORWARDING INC | 2055 NW SAVIER ST | | | | PORTLAND | OR | 97209-1738 |
| MENLO WORLDWIDE FORWARDING, INC. F/K/A EMERY AIR FREIGHT CORPORATION | 550 ECCLES AVE 1 | | | | S SAN FRAN | CA | 94080-1905 |
| MENLO WORLDWIDE MEXICO S DE RL | AV ZEUS NO 1105 COL | PARQ IND KALOS PONIENTE | | SANTA CATARINE NL 66367 MEXICO | | | |
| MENLO WORLDWIDE MEXICO S DE RL DE CV | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| MENLO WORLDWIDE MEXICO S DE RL DE CV | AV CAMINO AL ITESO 8900 EDIF 2 | A COL PINAR DE LA CALMA 45080 | | TLAQUEPAQUE MEXICO MEXICO | | | |
| MENLO WORLDWIDE TECHNOLOGIES, LLC | 550 ECCLES AVE 1 | | | | S SAN FRANCISCO | CA | 97080-1905 |
| MENLO WORLDWIDE, LLC | 550 ECCLES AVE 1 | | | | S SAN FRAN | CA | 94080-1905 |
| MENLO/BROWNSTOWN | 19771 BROWNSTOWN CENTER DRIVE | | | | BROWNSTOWN | MI | 48183 |
| MENLO/MEXICO | AV ZEUS 1105 PARQUE INDUSTRIAL | KALOS DEL PONIENTE | | SANTA CATARINA NL 66367 MEXICO | | | |
| MENLO/SMYRNA | 2699 HIGHWOOD BLVD | | | | SMYRNA | TN | 37167-9304 |
| MENN, RAYMOND | HOCKEMA TIPPIT & ESCOBEDO | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| MENN, RAYMOND | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| MENN, ROBBIE LOU | HOCKEMA TIPPIT & ESCOBEDO | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| MENNA ANGELO | 16 LONG VISTA LN | | | | CHESTER | NY | 10918-2213 |
| MENNA, FELICE | 22058 GENESIS CT | | | | WOODHAVEN | MI | 48183-5258 |
| MENNA, LENA A | 2431 GORNO ST | | | | TRENTON | MI | 48183-2540 |
| MENNA, LENA A | 2431 GORNO DR | | | | TRENTON | MI | 48183-2540 |
| MENNE, GERTRUDE M | 17 14TH ST | | | | BURLINGTON | NJ | 08016-3670 |
| MENNE, HILDA R | 10406 E HILL RD | | | | GOODRICH | MI | 48438-9712 |
| MENNE, HILDA R | 10406 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| MENNE, LISA M | 1417 10TH STREET CIR SE | | | | NEW PRAGUE | MN | 56071 |
| MENNE, MICHAEL D | 829 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| MENNE, NANCY A | 2656 ST HELENA CT | | | | LIVERMORE | CA | 94550-7332 |
| MENNE, PATRICIA K | 414 ADAMS | | | | BAY CITY | MI | 48708 |
| MENNEAR, HELEN L | 6935 CARLISLE CT APT 112C | | | | NAPLES | FL | 34109 |
| MENNEGA, EDWARD | 3573 144TH AVE | | | | DORR | MI | 49323-9029 |
| MENNEGA, STEVEN H | 4078 RILEY ST | | | | HUDSONVILLE | MI | 49426-9420 |
| MENNEL JR, JOSEPH J | 7469 MONAGHAN LN | | | | INDIANAPOLIS | IN | 46217-7408 |
| MENNEL, EUGENE C | 6519 TOWNE WOODS DR | | | | SAINT LOUIS | MO | 63129-4521 |
| MENNEL, ROBERT L | 7234 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5366 |
| MENNELLA, VANCE A | 423 LAWRENCEVILLE RD APT 812 | | | | LAWRENCEVILLE | NJ | 08648-4219 |
| MENNEN, LESLY J | 711 QUINN ST | | | | APLINGTON | IA | 50604-1027 |
| MENNENGA NATHAN | 3 SADDLEWOOD CT | | | | MANSFIELD | TX | 76063-5587 |
| MENNES, LINDA | 10541 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8458 |
| MENNICE HERRON | G3450 E CARPENTER RD | | | | FLINT | MI | 48506 |
| MENNICK, WILLIAM F | 6936 WINDHAM LN | | | | BLOOMFIELD HILLS | MI | 48301-4070 |
| MENNIE DODSON | 2406 HEMPHILL RD | | | | KETTERING | OH | 45440-1220 |
| MENNIE WEBSTER | 609 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| MENNIE'S MACHINE CO INC | 508 N ST PAUL ST | | | | MARK | IL | 61340 |
| MENNIE'S MACHINE CO INC | GARLAND PARKER-237 | 508 N ST PAUL ST. | RR #1 PO BOX 131 | | MISHAWAKA | IN | 46544 |
| MENNIE'S MACHINE CO., INC. | GARLAND PARKER-237 | 508 N ST PAUL ST. | RR #1 PO BOX 131 | | MISHAWAKA | IN | 46544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENNIES MACHINE COMPANY | RT 71 & MINNIE DR | | | | MARK | IL | 61340 |
| MENNIGES DAVID | DBA P1 PRODUCTIONS LLC | 263 ROUTE 7 S | | | FALLS VILLAGE | CT | 06031-1607 |
| MENNILLO, ANTHONY F | 464 N FULTON AVE | | | | MOUNT VERNON | NY | 10552-1908 |
| MENNING, DELORES | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| MENNING, JOLENE | 3386 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9213 |
| MENNING, MICHAEL L | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| MENNING, TERESA L | 3498 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2567 |
| MENNING, THOMAS A | 2619 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| MENNING, TOM R | 1296 FAIRVIEW AVE | | | | SALEM | OH | 44460-4011 |
| MENNING, VIVIAN C | 2122 BENJAMIN FRANKLIN PKWY | | | | EDINBURG | PA | 16116-5404 |
| MENNINGA, DAVID G | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 |
| MENNINGA, SANDRA L | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 |
| MENNINGA, SANDRA LOUISE | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 |
| MENNIS, DOROTHY | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473 |
| MENNITT JR, DONALD R | 6769 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| MENNITT JR, DONALD ROBERT | 6769 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| MENNO ARTHUR KLASSEN | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MENNO VANDER VEEN | | | | | | | |
| MENNONITE DISASTER SERVICES | 1018 MAIN ST | | | | AKRON | PA | 17501-1547 |
| MENNUCCI, DONALD F | 34920 MOURNING DOVE LN | | | | RICHMOND | MI | 48062-5504 |
| MENO, RONALD P | PO BOX 530 | | | | SAHUARITA | AZ | 85629-0530 |
| MENO, VICTOR G | 621 CONKEY DR | | | | FENWICK | MI | 48834-9679 |
| MENOCAL CUSTAVE (404336) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MENOCAL, CUSTAVE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MENOMINEE, LARRY B | 710 W 25TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-9307 |
| MENON BEARINGS LTD | 10849 WINDERMERE BLVD | | | | FISHERS | IN | 46037-8986 |
| MENON BEARINGS LTD | GI MIDC KOLHAPUR 416234 | | | KOLHAPUR 416234 INDIA | | | |
| MENON BEARINGS LTD | G1 MIDC GOKUL SHIRGAON | | | KOLHAPUR MAHARASHT IN 416234 INDIA | | | |
| MENON JAYKUMAR | 2917 BRANDON RD | | | | COLUMBUS | OH | 43221-3338 |
| MENON SANDEEP U | 45217 DEEPWOOD COURT | | | | SHELBY TWP | MI | 48317-4983 |
| MENON, BALRAJ V | 3712 GREEN OAK CT | | | | BALTIMORE | MD | 21234-4259 |
| MENON, BALRAJ VIJAYAN | 3712 GREEN OAK CT | | | | BALTIMORE | MD | 21234-4259 |
| MENON, HARI G | 1422 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3708 |
| MENON, NARAYANAN P | 1936 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| MENON, PREM C | 23819 TOSCANA DR | | | | VALENCIA | CA | 91354-3016 |
| MENON, SANDEEP U | 45217 DEEPWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4983 |
| MENORCA INTERNATIONAL LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| MENOSKY MARISSA | MENOSKY, MARISSA | 4280 ALISON AVENUE | | | ERIE | PA | 16506-6160 |
| MENOSKY, ALLEN L | 5510 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| MENOSKY, GERALDINE L | 3385 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9127 |
| MENOSKY, MARIE J | 136 EASTMAN | | | | MONTROSE | MI | 48457-9156 |
| MENOSKY, MARISSA | 4280 ALISON AVE | | | | ERIE | PA | 16506-6160 |
| MENOSKY, MICHAEL J | 409 S STUMP TAVERN RD | | | | JACKSON | NJ | 08527-3312 |
| MENOSKY, MICHAEL J | 521 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| MENS 3/4 HOUSE | ATTN: JIM COLLINS | 123 UNIVERSITY DR | | | PONTIAC | MI | 48342-2361 |
| MENS, MICHAEL K | 5708 FOX HUNT DR | | | | ARLINGTON | TX | 76017-4558 |
| MENS, MICHAEL KWATENG | 5708 FOX HUNT DR | | | | ARLINGTON | TX | 76017-4558 |
| MENSAH DARRYL | 84 BROWN ST | | | | PAWTUCKET | RI | 02860-3652 |
| MENSAH, ELISA | 2324 164TH ST E | | | | TACOMA | WA | 98445-4518 |
| MENSCH, JAMES F | 52 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENSCH, JOHN A | 8673 E B AVE | | | | RICHLAND | MI | 49083-9524 |
| MENSCH, KENNETH H | 31690 60TH ST | | | | BANGOR | MI | 49013-9527 |
| MENSCH, SHARON K | 8673 E B AVE | | | | RICHLAND | MI | 49083-9524 |
| MENSER, GAINES D | 11453 N 300 W-90 | | | | MARKLE | IN | 46770-9500 |
| MENSHON, BEVERLY J | 124 MINARD ST | | | | LOCKPORT | NY | 14094-4806 |
| MENSING, DENNIS F | 660 N 10TH ST | | | | BREESE | IL | 62230-1143 |
| MENSING, GERALD E | 11401 ORCHARD DR | | | | RAPID CITY | MI | 49676-9604 |
| MENSING, MARYANNE | 4126 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| MENSINGER, EDWARD T | 812 MILL ST | | | | LINCOLN PARK | MI | 48146-2738 |
| MENSINGER, GARY L | 116 LAUREL LN | | | | WILMINGTON | DE | 19804-2326 |
| MENSINGER, HARVEY | 2874 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6008 |
| MENSINGER, HARVEY E | 22 THOMAS PL | | | | LEVITTOWN | PA | 19057-3820 |
| MENSINGER, JAMES A | 22 SENTRY LN | | | | NEWARK | DE | 19711-6952 |
| MENSINGER, JAMES AARON | 22 SENTRY LN | | | | NEWARK | DE | 19711-6952 |
| MENSINGER, JOAN M | 1531 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| MENSINGER, MARIANNE M | 47 IDLEWILD RD | | | | LEVITTOWN | PA | 19057-2204 |
| MENSINGER, MICHAEL T | 1531 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| MENSIOR, HAROLD R | 816 ESTHER LN | | | | MURFREESBORO | TN | 37129-5536 |
| MENSOR CORPORATION | 201 BARNES ST | | | | SAN MARCOS | TX | 78666-5994 |
| MENTALEWICZ JR, JOSEPH J | 15919 LEONARD RD | | | | SPRING LAKE | MI | 49456-2143 |
| MENTALEWICZ, ANTOINETTE | 1250 LAMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2413 |
| MENTE JR, DAN J | 116 NOSTRAND RD | | | | HILLSBOROUGH | NJ | 08844-4280 |
| MENTE JR, FREDERICK J | 5204 MAGNOLIA DR # B | | | | LOCKPORT | NY | 14094-6814 |
| MENTE, MARY T | 5204 MAGNOLIA DR # B | | | | LOCKPORT | NY | 14094-6814 |
| MENTEER, DAVID M | 1784 MADISON #229 | | | | FREDERICKTOWN | MO | 63645 |
| MENTEER, ROBERT P | 3828 MADISON 208 | | | | FREDERICKTOWN | MO | 63645-8472 |
| MENTEL, GEORGE J | 3283 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| MENTEL, JOSEPH J | 30 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2516 |
| MENTEL, JOSEPH P | 30 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2516 |
| MENTEL, MARIE N | 2921 FLATBUSH PLACE | | | | GREEN CV SPGS | FL | 32043-7004 |
| MENTEL, ROBERT C | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MENTEL, RONALD J | 6347 CARDINAL CREST DR | | | | NEW PORT RICHEY | FL | 34655-6008 |
| MENTEL, ROSEMARY L | 33066 SUMMERS ST | | | | LIVONIA | MI | 48154-4184 |
| MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | | SYRACUSE | NY | 13204-1444 |
| MENTER, DANIEL G | 1090 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| MENTER, FRANCIS F | 1213 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| MENTER, KATHLEEN A | 1031 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2708 |
| MENTESANA, FRANK M | 38 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4471 |
| MENTESSI, ROLAND A | 8540 OAKWOOD LN | | | | N ROYALTON | OH | 44133-2270 |
| MENTH, BARBARA J | 256 WOODCREST DR | | | | AMHERST | NY | 14226-1226 |
| MENTH, DOROTHY M | 302 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3166 |
| MENTH, JANET M | RENAISSANCE PLACE APTS | 145 ARIELLE CT APT F | | | WILLIAMSVILLE | NY | 14221-1968 |
| MENTH, RONALD K | 184 ROGERS AVE | | | | TONAWANDA | NY | 14150-5266 |
| MENTHYLENE HARRIS | 6351 EDMUND ST | | | | ROMULUS | MI | 48174-4411 |
| MENTIE HORVATH | 3900 HAMMERBERG RD APT 313 | | | | FLINT | MI | 48507-6026 |
| MENTION, LESLIE G | 5243 MAPLEWOOD ST | | | | DETROIT | MI | 48204-3635 |
| MENTIS GEORGE N (505086) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MENTIS, DORIS J | 2300 W NORWOOD DR | | | | MUNCIE | IN | 47304-1736 |
| MENTIS, DORIS J | 2300 NORWOOD DRIVE | | | | MUNCIE | IN | 47304-1736 |
| MENTIS, GEORGE N | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MENTO JR, RUSSELL J | 509 4TH AVE | | | | ALTOONA | PA | 16602-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENTO, DOLORES | 345 N HURON VIEW RD | | | | CARSONVILLE | MI | 48419-9730 |
| MENTO, DORIS | 8000 BEATTY DR | | | | IRWIN | PA | 15642 |
| MENTO, JOHN P | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MENTO, JOSEPH | 345 N HURON VIEW RD | | | | CARSONVILLE | MI | 48419-9730 |
| MENTO, JOSEPH | 2050 SHERWOOD CT | | | | ORTONVILLE | MI | 48462-9275 |
| MENTO, MARK M | 26 LARBO RD | | | | MILLERSVILLE | MD | 21108-1745 |
| MENTO, MARK MICHAEL | 26 LARBO RD | | | | MILLERSVILLE | MD | 21108-1745 |
| MENTO, NICHOLAS L | 1371 LAUREL AVE | | | | POMONA | CA | 91768-2908 |
| MENTON, ANNABELL | 3071 S BANTAM RD | | | | BETHEL | OH | 45106-8308 |
| MENTON, ANNABELL | 3071 SOUTH BANTAM RD | | | | BETHEL | OH | 45106-8308 |
| MENTON, ARTHUR | 417 E JACKSON ST | | | | LAKE ORION | MI | 48362-3247 |
| MENTON, LINDA H | 117 RIPPLEWATER LN | | | | CARY | NC | 27518-9705 |
| MENTON, TIMOTHY | 6871 AMES ROAD APT.703T | | | | PARMA | OH | 44129 |
| MENTOR GROUP INC | PO BOX 99117 | | | | TROY | MI | 48099-9117 |
| MENTOR GROUP INC | 2145 CROOKS RD STE 202 | PO BOX 99117 | | | TROY | MI | 48084-5539 |
| MENTOR HOSE RAMPS LIFT | HOOKS DIV FAIRPORT INC | P O BOX 330-44061 10/30/00 | 7686 ST CLAIR AVE HOLD ADDRES | | MENTOR | OH | 44060 |
| MENTORIA MITCHELL | PO BOX 502 | | | | SPENCER | OK | 73084-0502 |
| MENTORING SOLUTIONS | 27500 COSGROVE DR | | | | WARREN | MI | 48092-3093 |
| MENTUS, PAUL J | 63 NORY LN | | | | ROCHESTER | NY | 14606-3505 |
| MENTZEL, BILLY J | 100 E RIDGEWAY DR APT 209 | | | | MIDLOTHIAN | TX | 76065-2123 |
| MENTZER JR, CHARLES C | 18843 MEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3045 |
| MENTZER, DENNIS | 3235 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| MENTZER, DONALD E | 355598 E 780 RD | | | | STROUD | OK | 74079-7000 |
| MENTZER, DOUGLAS F | 8309 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| MENTZER, JOHN C | 4772 SHERWELL DR | | | | WATERFORD | MI | 48327-3262 |
| MENTZER, MARLENE | 1637 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2818 |
| MENTZER, ROBIN E | 8309 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| MENUARD JR, WALTER | 143 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| MENUEL, CHRISTOPHER D | 1297 LEE ANN DR | | | | DECATUR | GA | 30035-1045 |
| MENUEY, PATRICIA A | 1338 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49505-5044 |
| MENYHART, ERNEST J | 8490 FILIFERA CT | | | | PORT ST LUCIE | FL | 34952-3351 |
| MENYHART, LESLIE J | 44769 N HILLS DR APT 109 | | | | NORTHVILLE | MI | 48167-6117 |
| MENYHART, THOMAS | PO BOX 373 | | | | OXFORD | MI | 48371-0373 |
| MENYWEATHERS, ANDREW | 109 ROOSEVELT CIR | | | | MONROE | LA | 71202-5902 |
| MENYWEATHERS, JACK L | 800 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1762 |
| MENZ DAVID | 20546 NE 32ND CT | | | | SAMMAMISH | WA | 98074-4356 |
| MENZ RICHARD W (355272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENZ, ARTHUR M | 2035 N SUMAC DR | | | | JANESVILLE | WI | 53545-0505 |
| MENZ, CHARLES N | 3745 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| MENZ, DALLAS W | 6386 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| MENZ, DAVID D | 16122 HURON CIR | | | | LAKEVILLE | MN | 55044-8872 |
| MENZ, HAROLD S | 8487 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3048 |
| MENZ, HARRY C | 1615 MYRA AVE | | | | JANESVILLE | WI | 53548-6600 |
| MENZ, JEFFREY A | 1515 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5434 |
| MENZ, LYNNE M | 14679 LAKESHORE RD | | | | KENT | NY | 14477-9609 |
| MENZ, NANCY A | 6655 JACKSON RD LOT 744 | | | | ANN ARBOR | MI | 48103 |
| MENZ, RANDALL A | 1091 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| MENZ, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENZ, THERESA D | 2189 HARMON AVE | | | | NILES | OH | 44446-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENZ, THERESA D | 2189 HARMON ST | | | | NILES | OH | 44446-4237 |
| MENZ, TOMMIE S | 2016 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0618 |
| MENZ, WILLIAM F | 875 HIGHLAND RD | | | | SHARON | PA | 16146-3440 |
| MENZA JR, ANTHONY | 40 MELODY LN | | | | TONAWANDA | NY | 14150-9106 |
| MENZDORF DOROTHY | 5015 COUNTY ROAD 512 | | | | HAMILTON | TX | 76531-3433 |
| MENZE, ANNA K | 9821 ECHO HILL DR | | | | FORT WAYNE | IN | 46804-4050 |
| MENZEL, BETTY M | 7821 MILL RD | | | | GASPORT | NY | 14067-9276 |
| MENZEL, CLARENCE M | 1730 GRAND AVE | | | | SPRING VALLEY | CA | 91977-4332 |
| MENZEL, DALE A | 6774 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| MENZEL, DIXIE LOU | 9509 HAIST RD | | | | BAY PORT | MI | 48720-9723 |
| MENZEL, DOUGLAS M | 7840 MILL RD | | | | GASPORT | NY | 14067-9276 |
| MENZEL, FRANK | 4449 HARP DR | | | | LINDEN | MI | 48451-9040 |
| MENZEL, GARY P | 7832 MILL RD | | | | GASPORT | NY | 14067-9276 |
| MENZEL, JAMES R | 6610 FRENCH RD | | | | UNIONVILLE | MI | 48767-9779 |
| MENZEL, JOSEPHINE E | 91 KIRKLAND DR | | | | WEBSTER | NY | 14580-1848 |
| MENZEL, JOSEPHINE E | 91 KIRKLAND DRIVE | | | | WEBSTER | NY | 14580-1848 |
| MENZEL, KLAUS G | 22537 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1385 |
| MENZEL, MARY A | N 8300 DEADWOOD BEACH RD | | | | FOND DU LAC | WI | 54935-9513 |
| MENZEL, RICHARD J | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| MENZEL, THERESA W | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| MENZEL, VARIOUS B | 5125 PALM SPRINGS BLVD UNIT 12105 | | | | TAMPA | FL | 33647-5037 |
| MENZER AUTO SUPPLY | 1004 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081-3928 |
| MENZER AUTO SUPPLY | | 1004 ONTARIO AVE | | | | WI | 53081 |
| MENZER, DARLENE D | 1443 NW PINE CREEK AVE | | | | ARCADIA | FL | 34266-5404 |
| MENZER, MICHAEL M | 5306 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| MENZIE BOYKINS JR | 6968 LEXINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2966 |
| MENZIE PUSATERI | 5113 EDGEWATER CT | | | | PLAINFIELD | IL | 60586-5871 |
| MENZIE, ALICE | 5 CHETWOOD CT | | | | HILLSBOROUGH | NJ | 08844-1427 |
| MENZIE, ELIZABETH L | 12 BREEZY DR | | | | ERWINNA | PA | 18920-9209 |
| MENZIE, IVY L | 641 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| MENZIE, REGGIONAL A | 2424 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| MENZIE, ROBERT A | 1497 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| MENZIES, ARCHIBALD | 1301 RECREATION DR | | | | GLADWIN | MI | 48624-8025 |
| MENZIES, FLOYD A | 106 CORRAL ST | | | | HOUGHTON LAKE | MI | 48629-9133 |
| MENZIES, HOWARD J | 8200 E 103RD TER | | | | KANSAS CITY | MO | 64134-2101 |
| MENZIES, JAMES E | 2290 MAPLE CT | | | | XENIA | OH | 45385-9550 |
| MENZIES, JEANNINE | 2290 MAPLE CT | | | | XENIA | OH | 45385-9550 |
| MENZIES, JOSEPH B | 3304 BROMPTON CT | | | | ROCHESTER HLS | MI | 48309-4342 |
| MENZIES, MICHAEL | 1411 BAINBRIDGE ST,APT 216 | | | | RICHMOND | VA | 23224-2081 |
| MENZIES, MICHAEL | PO BOX 975 | | | | RICHMOND | VA | 23218 |
| MENZIES, ROBERT H | 3703 HUNTLEY RD | | | | SAGINAW | MI | 48601-5136 |
| MENZIES, ROOSEVELT | 3246 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| MENZIES, STEWART N | 11539 FARMHILL DR | | | | FENTON | MI | 48430-2531 |
| MENZIES, THOMAS J | 3700 BARBERRY CIR | | | | WIXOM | MI | 48393-1102 |
| MENZING I I, FORREST J | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MENZING II, FORREST J | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MENZIO CARLO | PIAZZA SILVIO PELLICO 21 | 10023 | CHIERI  TO | | | | |
| MENZL, WILLIAM I | 217 S ADAMS ST | | | | SAGINAW | MI | 48604-1301 |
| MENZO DODGE III | 2214 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| MENZO E DODGE III | 2214 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| MEO, JOSEPH S | 3145 NORTHWEST DR | | | | SAGINAW | MI | 48603-2333 |
| MEOAK JR, GEORGE D | 2312 PERO LAKE RD | | | | LAPEER | MI | 48446-9075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEOAK, JOHN R | 3919 TRAILWOOD DR | | | | OKEMOS | MI | 48864-3742 |
| MEOAK, RICHARD W | 7562 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6705 |
| MEOLDY A MCGINNESS | RONALD MCGINNESS JR | 114 BROOKS AVE | | | BAYVILLE | NJ | 08721 |
| MEOLI, CAROLYN | | | | | | | |
| MEONI'S AUTO | 27 HILLTOP DR | | | | SCOTT TOWNSHIP | PA | 18447-7621 |
| MEOSHEE EDWARDS | 19755 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1778 |
| MEPHAM, DAVID L | 9960 N WINANS RD | | | | ALMA | MI | 48801-9619 |
| MEPHAM, KEVIN P | # 5 | 8810 CRYSTAL DRIVE | | | OVID | MI | 48866-7600 |
| MEPHAM, LARRY E | 4031 S STATE RD | | | | ITHACA | MI | 48847-9637 |
| MERACLE, JEFFREY A | 6703 CYPRESS CT | | | | CRYSTAL LAKE | IL | 60012-3205 |
| MERAGLIO, ANNA M | 9024 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| MERAGLIO, DAVID A | 609 GRANT ST | | | | FENTON | MI | 48430-2056 |
| MERAGLIO, MIRIAM | 3457 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2508 |
| MERAISAN AUTO PARTS | 9289 WOODBRIDGE | | | | ZEELAND | MI | 49464 |
| MERAMEC TIRE CENTER | 635 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1347 |
| MERANA, ZACHARY J | 146 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5209 |
| MERANDA GENEVA | 120 MAGNOLIA DR | | | | SCOTTSBURG | IN | 47170-5938 |
| MERANDA, AMY E | | | | | | | |
| MERANDA, DAVID L | 11301 E COUNTY ROAD 350 N | | | | ALBANY | IN | 47320-9745 |
| MERANDA, FAY E | 4116 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9370 |
| MERANDA, PHYLLIS C | 9663 W WINDSOR RD | | | | FARMLAND | IN | 47340 |
| MERANDA, ROBERT E | 4116 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9370 |
| MERANDA, WILLIAM H | 1831 S 450 E | | | | ANDERSON | IN | 46017-9735 |
| MERANDI, JOSEPH P | 52832 FLORENCE DR | | | | SHELBY TOWNSHIP | MI | 48315-2079 |
| MERANDO, GUY A | 21610 FAIRMOUNT RD | | | | LEAVENWORTH | KS | 66048 |
| MERANT PLC | | | | | | | |
| MERANT PLC | JENNIFER A. ALBERT | 1050 CONNECTICUT AVE., N.W. | | | WASHINGTON | DC | 20036 |
| MERANTO CYNTHIA | 1964 MAY RD | | | | MOGADORE | OH | 44260-9314 |
| MERARI BEN-YISRAEL | 8592 REGENT STREET | | | | JONESBORO | GA | 30238-7050 |
| MERAVY, MARIE | 172 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| MERAZ, EDMUNDO | 847 W KNOWLES CIR | | | | MESA | AZ | 85210-6758 |
| MERAZ, JESUS | 7426 W 62ND ST | | | | SUMMIT | IL | 60501-1608 |
| MERBACH JAMES | 1548 3 LAKES DR | | | | TROY | MI | 48085-1430 |
| MERBACH, JAMES | 1548 3 LAKES DR | | | | TROY | MI | 48085-1430 |
| MERBANCO INC/MERCANO LLC ATT: CHRISTOPHER JOHNSTON | 2784 TETON PINES DRIVE, STE F-11 | | | | WILSON | WY | 83014 |
| MERCADANTE, DALE | 88 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1937 |
| MERCADANTE, FRANCESCO | 590 CHARLES DR | | | | N HUNTINGDON | PA | 15642-1986 |
| MERCADO GERMAN (453988) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MERCADO, ADELA | MARIANO ARCE #44 | COL SAN JAVIER | QUERETARO ORO MEXICO 76020 | | | | |
| MERCADO, ANGEL J | 136 WENDY LN | | | | FITZGERALD | GA | 31750 |
| MERCADO, ANITA E | 2417 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73129-8601 |
| MERCADO, ANTONIO | 2744 EDGEVALE DR | | | | WATERFORD | MI | 48329 |
| MERCADO, CARMEN L | 6 ROBART ST | | | | WEST HAVEN | CT | 06516-1217 |
| MERCADO, DOMINICK | 600 STEEPLE RUN | | | | ROSWELL | GA | 30075-2194 |
| MERCADO, DORA | 227 STUYVESANT AVE | | | | NEWARK | NJ | 07106-3017 |
| MERCADO, EDWARD C | 2725 SHERWOOD PL | | | | RENO | NV | 89509-2239 |
| MERCADO, ELSA R | 2831 MAY ST | C/O BERNICE MACKEY | | | PORTAGE | IN | 46368-3905 |
| MERCADO, ENILDA P | 753 CALLE TAUTO | | | | MAYAQUEZ | PR | 00682-1503 |
| MERCADO, ENILDA P | 753 CALLE TAURO | | | | MAYAGUEZ | PR | 00682-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCADO, ERNIE | | | | | | | |
| MERCADO, FRANCISCO A | 4561 PALM MESA DR | | | | LAS VEGAS | NV | 89120-4246 |
| MERCADO, GENEVIEVE A | 1187 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| MERCADO, GERMAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MERCADO, GUADALUPE | 3867 HAVEN AVE | | | | FREMONT | CA | 94538-5544 |
| MERCADO, JOSEPH E | 985 TILLSON DR | | | | ZIONSVILLE | IN | 46077-9472 |
| MERCADO, LIVIER | 13417 BEAVER ST | | | | SYLMAR | CA | 91342-2334 |
| MERCADO, LOUIS C | 2801 W 2ND ST | | | | WILMINGTON | DE | 19805-1806 |
| MERCADO, MAURILLO R | 10606 HASKELL AVE | | | | GRANADA HILLS | CA | 91344-7140 |
| MERCADO, OSCAR | 3809 PALISADE AVE APT 2 | | | | UNION CITY | NJ | 07087-4836 |
| MERCADO, ROBERT | 160 HERSHEY BOULEVARD | | | | WATERFORD | MI | 48327-2566 |
| MERCADO, ROBERT | 1431 AIRWAY | | | | WATERFORD | MI | 48327-1824 |
| MERCADO, ROBERT M | 724 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5102 |
| MERCADO, VICTOR | 1628 N NORDICA AVE | | | | CHICAGO | IL | 60707-4317 |
| MERCADO-LACHMANN, BETH | 1326 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4140 |
| MERCANDINO, JANET S | 6338 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| MERCANDINO, TERRY A | 6338 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| MERCANTILE ADJUSTMENT BUREAU | PO BOX 9016 | | | | WILLIAMSVILLE | NY | 14231-9016 |
| MERCANTILE BANK OF ST LOUIS | NA L STABLEY CORP TRUST DEPT | PO BOX 321 TRAM 17 3 | | | SAINT LOUIS | MO | 63166 |
| MERCANTILE BANK OF WEST MICHIGAN | N/A | 310 LEONARD ST NW | | | GRAND RAPIDS | MI | 49504 |
| MERCANTILE BK OF ST LOUIS NA | ACCT 24333DT C/O S BASON | PO BOX 321 | CORP TR DEPT 17-3 | | SAINT LOUIS | MO | 63166-0321 |
| MERCANTILE PARTNERS | 2650 MEACHAM BLVD | | | | FORT WORTH | TX | 76137-4203 |
| MERCANTILE TITLE AGENCY INC | C\O L SMITH DINSMORE & SHOHL | 255 E 5TH ST 1900 CHEMED | | | CINCINNATI | OH | 45202 |
| MERCANTINI, ROBERT L | 4 SPRUCE CT | | | | TRENTON | NJ | 08610-2245 |
| MERCANTINI, SUSAN N | 4 SPRUCE CT | | | | TRENTON | NJ | 08610-2245 |
| MERCANTINI, SUSAN N | 4 SPRUCE COURT | | | | TRENTON | NJ | 08610 |
| MERCATANTE, DOUGLAS P | 9940 TIOGA TRL | | | | PINCKNEY | MI | 48169-8185 |
| MERCATANTE, FRANK L | 3021 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-1461 |
| MERCATANTI, ROSE M | 116 KINO BLVD | | | | TRENTON | NJ | 08619-1427 |
| MERCATUS CENTER INC | 3301 NORTH FAIRFAX DR STE 450 | | | | ARLINGTON | VA | 22201 |
| MERCAUTO, CARMINE A | 63 HIGHLAND AVE | | | | WINCHESTER | MA | 01890-1407 |
| MERCEA GEORGE | 17350 MAYFIELD ST | | | | LIVONIA | MI | 48152-4420 |
| MERCEA, ROBERT L | 30426 BARKLEY ST | | | | LIVONIA | MI | 48154-3638 |
| MERCED COUNTY TAX COLLECTOR | 2222 M ST | | | | MERCED | CA | 95340-3729 |
| MERCED GONZALEZ | 6516 33RD ST | | | | BERWYN | IL | 60402-3738 |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR | | | | REDWOOD CITY | CA | 94065 |
| MERCED SYSTEMS INC | MARK SELCOW | 333 TWIN DOLPHIN DRIVE | | | REDWOOD CITY | CA | 94065 |
| MERCEDES APONTE | 39 CAPRI DR | | | | ROCHESTER | NY | 14624-1358 |
| MERCEDES BENZ OF NOVI | 39500 GRAND RIVER AVE | | | | NOVI | MI | 48375-2102 |
| MERCEDES CASTILLO | 3 FEENEY RD | | | | OSSINING | NY | 10562-2611 |
| MERCEDES CHINCHOR | 849 OAKVILLE ST | | | | HOMESTEAD | PA | 15120-2931 |
| MERCEDES CLEMONS | 7 MISTY FALLS DR | | | | ORMOND BEACH | FL | 32174-9175 |
| MERCEDES FERNANDEZ | 1365 MARYBELLE AVE | | | | SAN LEANDRO | CA | 94577-2317 |
| MERCEDES FOL | 1054 SEWARD AVE | | | | WESTFIELD | NJ | 07090-3514 |
| MERCEDES GLICKMAN | 3225 WINDMILL POINT BOULEVARD | | | | KISSIMMEE | FL | 34746-3529 |
| MERCEDES JOHNSON | 1308 WILLINGHAM DR | | | | SAINT LOUIS | MO | 63121-1119 |
| MERCEDES LANG | PO BOX 258 | 300 E FRONT ST | | | WAUZEKA | WI | 53826-0258 |
| MERCEDES LOPEZ | PO BOX 715 | | | | SLEEPY HOLLOW | NY | 10591-0715 |
| MERCEDES MARTINEZ | 2 PINE ST | | | | CARTERET | NJ | 07008-2117 |
| MERCEDES MENDEZ | 4600 VELL RD | | | | AUBURN | CA | 95603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCEDES MICHEL | 420 W 25TH ST APT 3B | | | | NEW YORK | NY | 10001-6550 |
| MERCEDES MILLER | 9445 TILMONT ST | | | | PICO RIVERA | CA | 90660-1841 |
| MERCEDES MONICO | PO BOX 14 | | | | W WARDSBORO | VT | 05360-0014 |
| MERCEDES MONK | 4457 STONES RIVER RD | | | | GRAND PRAIRIE | TX | 75052-1631 |
| MERCEDES NICHOLS | 310 GRANGER RD | | | | WAYLAND | NY | 14572-1104 |
| MERCEDES ORTIZ | 7091 N DELTONA BLVD | | | | CITRUS SPRINGS | FL | 34434-8005 |
| MERCEDES PATT | 1975 LAKE RD | | | | HAMLIN | NY | 14464-9513 |
| MERCEDES PENA | 819 W 180THE STREET #41 | | | | NEW YORK | NY | 10033 |
| MERCEDES PUENTE | 920 RIVERSIDE DR APT 56 | | | | NEW YORK | NY | 10032-5468 |
| MERCEDES RAMON | 14777 COUNTY ROAD 163 | | | | DEFIANCE | OH | 43512-9322 |
| MERCEDES SALZARULO | 15 CARPENTER ST APT B2 | | | | HARTFORD | CT | 06106-2009 |
| MERCEDES SCHUE | 2835 COLORADO AVE | | | | LORAIN | OH | 44052-2901 |
| MERCEDES SMITH | 2599 WILLIAMSBURG DR | | | | DECATUR | GA | 30034-1351 |
| MERCEDES VITE | 232 LONE STAR PLACE | | | | EL PASO | TX | 79907 |
| MERCEDES WELLS | 550 S JEFFERSON ST APT 208 | | | | MUNCIE | IN | 47305-2564 |
| MERCEDES, DANA | 2321 PITT ST | | | | ANDERSON | IN | 46016-4649 |
| MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| MERCEDES-BENZ HYBRID LLC | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| MERCEDES-BENZ HYBRID LLC | EXECUTIVE DIRECTOR, HYBRID DEVELOPMENT CENTER | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | TROY | MI | 48083-4232 |
| MERCEDES-BENZ HYBRID LLC | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | | TROY | MI | 48083-4232 |
| MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS | 1870 TECHNOLOGY DR | CIMS 526-00-00 | | TROY | MI | 48083-4232 |
| MERCEDES-BENZ HYBRID LLC | DR NEIL ARMSTRONG | MERCEDES-BENZ HYBRID LLC | 12120 TELEGRAPH ROAD | | REDFORD | MI | 48239 |
| MERCEDES-BENZ HYBRID, LLC | BOARD MEMBER | BUILDING 1, ROOM 808 | EPPLESTRASSE 225 | STUTTGART 70567 GERMANY | | | |
| MERCEDES-BENZ US INTERNATIONAL INC | C/O BURR FOREMAN | 420 20TH ST N STE 3400 | ATTN JENNIFER KIMBLE | | BIRMINGHAM | AL | 35203-5210 |
| MERCEDS-BENZ HYBRID LLC | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| MERCEL, DOROTHY M | 8588 TRIONFO AVE. | | | | NORTH PORT | FL | 34287-1633 |
| MERCER | 462 S 4TH ST STE 1100 | | | | LOUISVILLE | KY | 40202-3408 |
| MERCER | ATTN: DIANE YELLIN | 1717 ARCH ST FL 27 | | | | PA | 19103-2723 |
| MERCER (CONSULTING) | PETER CHINGOS | 600 RENAISSANCE CTR STE 1800 | | | DETROIT | MI | 48243-1811 |
| MERCER (DATA) | BARBARA ALLUSHUSKI | 600 RENAISSANCE CTR STE 1800 | | | DETROIT | MI | 48243-1811 |
| MERCER BARBARA | 1264 W 950 S | | | | PENDLETON | IN | 46064-9364 |
| MERCER BUCKS ORTHOPA | PO BOX 848228 | | | | BOSTON | MA | 02284-8228 |
| MERCER CARPENTER | 12634 NICHOLS RD | PO BOX 14 | | | BURT | MI | 48417-2392 |
| MERCER CNTY DOMESTIC REL SECT | ACCT OF JEFFREY A OSTHEIMER | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| MERCER CNTY DOMESTIC RELATIONS | ACCT OF ROBERT J FRITCH | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| MERCER CNTY DOMESTIC RELATIONS | ACCT OF HOWARD W COLES | PO BOX 46 | FILE # 313 834 DR# 1991 | | MERCER | PA | 16137-0046 |
| MERCER COUNTY COMMUNITY COLL | ACCOUNTING DEPARTMENT | PO BOX B | | | TRENTON | NJ | 08690-0182 |
| MERCER COUNTY SHERIFF | PO BOX 126 | | | | HARRODSBURG | KY | 40330-0126 |
| MERCER COUNTY TREASURER | COURTHOUSE SQUARE, ROOM 201 | 101 NORTH MAIN STREET | | | CELINA | OH | 45822 |
| MERCER COUNTY TREASURER | 101 N MAIN ST RM 201 | | | | CELINA | OH | 45822-1743 |
| MERCER CTY PROBATION DEPT | ACCOUNT OF WILLIAM N HOFFMANN | PO BOX 8068 | 612 S BROAD | | TRENTON | NJ | 08650-0068 |
| MERCER DARDEN | 2010 HARTLAND RD | | | | FRANKLIN | TN | 37069-6406 |
| MERCER DEREK | 145 BROKEN POTTERY DR | | | | PONTE VEDRA BEACH | FL | 32082-4204 |
| MERCER EVERETT | 1168 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCER GROUP INTERNATIONAL OF | 1519 REV S HOWARD WOODSON JR WAY | | | | TRENTON | NJ | 08638-4019 |
| MERCER HELEN | 2849 APPALACHEE TRL | | | | MARIANNA | FL | 32446-5184 |
| MERCER HUMAN RESOURCE CONSLT | 462 S 4TH ST STE 1500 | | | | LOUISVILLE | KY | 40202-3431 |
| MERCER HUMAN RESOURCE CONSULTING | 3475 PIEDMONT RD NE STE 800 | | | | ATLANTA | GA | 30305-2886 |
| MERCER HUMAN RESOURCE CONSULTING | 600 RENAISSANCE CTR STE 1800 | | | | DETROIT | MI | 48243-1811 |
| MERCER HUMAN RESOURCE CONSULTING | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| MERCER HUMAN RESOURCE CONSULTING INC | 111 MONUMENT CIR STE 4300 | | | | INDIANAPOLIS | IN | 46204-5143 |
| MERCER HUMAN RESOURCES CONSULTING SA | ATTN: DARRELL CIRA | 20, RUE FRANCOIS-PERREARD | | GENEVA 1225 SWITZERLAND | | | |
| MERCER III, AARON L | 16747 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011-5421 |
| MERCER JAMES W (350426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERCER JOHN (446317) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERCER JR, AARON L | 162 AMEREN WAY APT 408 | | | | BALLWIN | MO | 63021-3320 |
| MERCER JR, CHARLES W | 8 MIMARCHELLE DR | | | | ROCKMART | GA | 30153 |
| MERCER JR, DONNEL | 4709 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1001 |
| MERCER JR, ROBERT L | 1708 NATIVE DANCER DR | | | | HELENA | AL | 35080-4148 |
| MERCER JR, RONALD L | 3878 VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| MERCER JR, THOMAS C | 5676 OVERBROOK CT | | | | ANN ARBOR | MI | 48105-9342 |
| MERCER KENNETH RAYBURN | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MERCER MEDICAL | PO BOX 5610 | | | | PRINCETON WV | WV | 24740-5610 |
| MERCER ROBERT | 130 RUE MANDELEINE ST | | | | WILMINGTON | DE | 19807-1214 |
| MERCER ROBERT | MERCER, ROBERT | 306 WESTRIDGE DR | | | BURLINGTON | NC | 27215-8117 |
| MERCER TRANSPORTATION CO | PO BOX 35610 | 12TH& MAIN ST | | | LOUISVILLE | KY | 40232-5610 |
| MERCER TRANSPORTATION CO, INC | 1128 W MAIN ST | PO BOX 35610 | | | LOUISVILLE | KY | 40203-1432 |
| MERCER UNIVERSITY | 3001 MERCER UNIVERSITY DR | OFFICE OF ENROLLMENT SERVICES | | | ATLANTA | GA | 30341-4115 |
| MERCER UNIVERSITY OFFICE OF THE BURSAR | 1400 COLEMAN AVE | | | | MACON | GA | 31207-0001 |
| MERCER UNIVERSITY OFFICE OF THE BURSAR | 1400 COLEMAN DR | | | | MACON | GA | 31207-0001 |
| MERCER US INC | 111 MONUMENT CIR STE 4300 | | | | INDIANAPOLIS | IN | 46204-5143 |
| MERCER USA INC | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| MERCER VIKKI | 118 LIVINGSTON DR | | | | GOLDSBORO | NC | 27530-9021 |
| MERCER, ALVIN R | 1264 W 950 S | | | | PENDLETON | IN | 46064-9364 |
| MERCER, ANTHONY G | 13500 SE WINDECKER RD | | | | EDGERTON | MO | 64444-9616 |
| MERCER, BARBARA J | 680 ALEXANDRIA LANE | | | | WINTERVILLE | NC | 28590-9445 |
| MERCER, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MERCER, BEVERLY A | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 |
| MERCER, BEVERLY ANN | | | | | | | |
| MERCER, BILLY R | 6445 E STATE ROAD 218 | | | | LA FONTAINE | IN | 46940-9224 |
| MERCER, BRANDON M | 7435 SHELL FLOWER APT 7 | | | | LANSING | MI | 48917-7618 |
| MERCER, CALVIN W | 514 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| MERCER, CARL M | 2015 BRICKTON STA | | | | BUFORD | GA | 30518-6031 |
| MERCER, CARLTON L. | 3491 SOUTH NINE ROAD | | | | HARRIETTA | MI | 49638-9707 |
| MERCER, CARLTON L. | 3491 S 9 RD | | | | HARRIETTA | MI | 49638-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCER, CARMIE | 58 NEWFIELD DRIVE | | | | ROCHESTER | NY | 14616-3042 |
| MERCER, CHARLES | 1684 HEARN LN | | | | VAN ALSTYNE | TX | 75495-8168 |
| MERCER, CHARLES W | 8 MIMARCHELLE DR | | | | ROCKMART | GA | 30153-1518 |
| MERCER, CLARA | 21207 NW 167 PL | | | | HIGH SPRINGS | FL | 32643-6823 |
| MERCER, CLARA | 21207 NW 167TH PL | | | | HIGH SPRINGS | FL | 32643-6823 |
| MERCER, CLARE H | 1544 KINNEY DR | | | | ESSEXVILLE | MI | 48732-1910 |
| MERCER, CLARENCE G | 5383 BARONNE ST | | | | WHITE LAKE | MI | 48383 |
| MERCER, CLIFFORD J | 4001 ANDERSON RD UNIT S161 | | | | NASHVILLE | TN | 37217 |
| MERCER, DALE E | 204 NE BRISTOL CT | | | | LEES SUMMIT | MO | 64086-6346 |
| MERCER, DALE I | 2524 W 1000 S | | | | PENDLETON | IN | 46064-9242 |
| MERCER, DANA | 5734 WEST STANTON ROAD | | | | STANTON | MI | 48888-9748 |
| MERCER, DANIEL J | 9397 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 |
| MERCER, DANNY L | 433 N DANIEL ST | | | | EDGERTON | OH | 43517-9631 |
| MERCER, DAWN E | 11025 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| MERCER, DONALD D | 332 S 12TH ST | | | | BELOIT | OH | 44609-9324 |
| MERCER, DONALD G | 1362 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| MERCER, DONALD J | 9434 VASSAR RD | | | | MILLINGTON | MI | 48746-9765 |
| MERCER, DOROTHY L | 424 VALLEY RD | | | | SALEM | OH | 44460-9725 |
| MERCER, EDWARD J | 899 WOODY HILL CIR | | | | EVANS | GA | 30809 |
| MERCER, ELNORA J | PO BOX 61 | | | | OTISVILLE | MI | 48463-0061 |
| MERCER, ERIKA DANIELLE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MERCER, EVELYN S | 939 PINE ST APT 8 | | | | EUDORA | KS | 66025-9697 |
| MERCER, FLORENCE | 115 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223 |
| MERCER, FREDERICK L | 1616 WINDSOR RD | | | | MANSFIELD | OH | 44905-1751 |
| MERCER, GARRETT L | 1705 S LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8870 |
| MERCER, GARY H | FLORIN ROEBIG | 777 ALDERMAN RD | | | PALM HARBOR | FL | 34683-2604 |
| MERCER, GEORGE M | 149 N WAYNESVILLE RD | | | | LEBANON | OH | 45036-9329 |
| MERCER, GEORGE W | PO BOX 9106 | | | | MASARYKTOWN | FL | 34604-0102 |
| MERCER, GERALD D | 4911 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| MERCER, HARNOL A | 330 FREEWILL RIDGE RD | | | | GAINESBORO | TN | 38562-5549 |
| MERCER, HELEN I | 1801 RALEIGH AVE APT 9 | | | | LAPEER | MI | 48446 |
| MERCER, HENRY N | 3780 EMBARCADERO ST | | | | WATERFORD TOWNSHIP | MI | 48329-2241 |
| MERCER, HOWARD L | 208 WIGHT ST BOX 322 | | | | ELSIE | MI | 48831 |
| MERCER, JAMES B | 8375 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| MERCER, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERCER, JANE A | 8676 LITTLE SWIFT CIRCLE | | | | JACKSONVILLE | FL | 32256-9643 |
| MERCER, JANICE J | 22021 PRESTIGE DR S | | | | HOLT | MO | 64048-8781 |
| MERCER, JAY O | 602 S PEARL ST | | | | PAOLA | KS | 66071-1948 |
| MERCER, JEANNE | 408 B NE 6TH ST | | | | BLUEPSRINGS | MO | 64041 |
| MERCER, JOE T | 1072 CHETFORD DR | | | | LEXINGTON | KY | 40509-2066 |
| MERCER, JOHN S | 1135 WARREN RD | | | | WEST CHESTER | PA | 19382-5219 |
| MERCER, JOHN W | 12095 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4146 |
| MERCER, JOYCE | 1684 HEARN LN | | | | VAN ALSTYNE | TX | 75495-8168 |
| MERCER, KAREN | 5361 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2710 |
| MERCER, KARL A | 2511 BELLE TERRE RD | | | | STATESVILLE | NC | 28625-4332 |
| MERCER, KENNETH E | 2798 W MERCER LN | | | | PENDLETON | IN | 46064-9313 |
| MERCER, KENNETH R | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 |
| MERCER, KENNETH RAYBURN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MERCER, LALANYA D | 305 THOMAS ST | | | | HAUGHTON | LA | 71037 |
| MERCER, LARRY E | 3513 PITT ST | | | | ANDERSON | IN | 46013-5279 |
| MERCER, LAURENE | 13030 NEWPORT STREET | | | | HESPERIA | CA | 92344-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCER, LELAND W | 504 HANOVER DR | | | | ANDERSON | IN | 46012-3917 |
| MERCER, LENORA A | 1108 MINER ST | | | | ANN ARBOR | MI | 48103-3126 |
| MERCER, LINWOOD | 30 HOWARD ST APT 1 | | | | WATERBURY | CT | 06705-1160 |
| MERCER, LORI D | 4116 DESERT ROSE CT | | | | FORT MILL | SC | 29708-9353 |
| MERCER, LORRAINE J | 4204 EVERGREEN RIDGE DR | | | | CINCINNATI | OH | 45215-5730 |
| MERCER, MARK A | 406 E RAILROAD ST | | | | SAINT JOHNS | MI | 48879-1619 |
| MERCER, MARY S | 204 NE BRISTOL CT | | | | LEES SUMMIT | MO | 64086-6346 |
| MERCER, MAX D | 2584 W MERCER LN | | | | PENDLETON | IN | 46064-9313 |
| MERCER, MICHAEL | 13030 NEWPORT STREET | | | | HESPERIA | CA | 92344-3824 |
| MERCER, MICHAEL A | 4013 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1127 |
| MERCER, MICHAEL J | PO BOX 186 | | | | COLUMBIAVILLE | MI | 48421-0186 |
| MERCER, MITCHELL L | PO BOX 742 | | | | ADA | MI | 49301-0742 |
| MERCER, NORMA J | 2025 N BROADMOOR AVE APT 181 | | | | WICHITA | KS | 67206-1085 |
| MERCER, PAMELA | 7171 N 9TH AVE APT C4 | | | | PENSACOLA | FL | 32504 |
| MERCER, PAUL D | 84 SOUTHRIDGE DR | | | | WILLIMANTIC | CT | 06226-3412 |
| MERCER, R W CO | 3124 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601-9699 |
| MERCER, RANDY G | 20458 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014-8114 |
| MERCER, RAYMOND L | 610 BEAVERS RIDGE RD. | | | | PEEBLES | OH | 45660-9604 |
| MERCER, RICHARD B | 28 BROOKVIEW DRIVE | | | | CORTLAND | OH | 44410-1685 |
| MERCER, RICHARD D | 1080 MAPLE RIDGE WAY | | | | GREENSBORO | GA | 30642-3933 |
| MERCER, RICK L | PO BOX 322 | | | | ELSIE | MI | 48831-0322 |
| MERCER, RICKY G | PO BOX 592 | | | | ARAGON | GA | 30104-0592 |
| MERCER, ROBERT | 306 WESTRIDGE DR | | | | BURLINGTON | NC | 27215-8117 |
| MERCER, ROBERT A | 299 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| MERCER, ROBERT B | 312 GLOVER ST | | | | FREDERICKSBURG | VA | 22401 |
| MERCER, ROBERT R | 199 BLUEBERRY HILL DR | | | | STATESVILLE | NC | 28625-9136 |
| MERCER, RODNEY L | 3799 VAN ATTA RD | | | | OKEMOS | MI | 48864 |
| MERCER, ROGER W | 15312 MARGARITA CT | | | | LIPAN | TX | 76462-8040 |
| MERCER, RW CO | 3124 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601-9699 |
| MERCER, SHARRON L | 1320 GLENVIEW DRIVE | | | | WATERFORD | MI | 48327-2978 |
| MERCER, SHIRLEY J | 707 CLEBUD DR | | | | EULESS | TX | 76040-5226 |
| MERCER, STACEY R | PO BOX 126 | 203 CHURCH ST | | | OAKLAND | KY | 42159-0126 |
| MERCER, STACEY RISINGER | PO BOX 126 | 203 CHURCH ST | | | OAKLAND | KY | 42159-0126 |
| MERCER, STEPHEN T | 1727 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9715 |
| MERCER, STEPHEN THOMAS | 1727 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9715 |
| MERCER, TALTON C | 2005 BREEDING LOOP ROAD | | | | BREEDING | KY | 42715 |
| MERCER, TERRY C | 1808 AMES ST | | | | ESSEXVILLE | MI | 48732-1402 |
| MERCER, THOMAS J | 1340 N LINCOLN AVE | | | | SALEM | OH | 44460-1335 |
| MERCER, THOMAS L | 729 WAUGH STREET | | | | ALLIANCE | OH | 44601-4165 |
| MERCER, TIMOTHY J | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| MERCER, VERA M | 2707 W MOORE RD | | | | MUNCIE | IN | 47304-5725 |
| MERCER, VIRGINIA | JONES AND SMITH | PO BOX 296 | | | METTER | GA | 30439-0296 |
| MERCER, WILLIAM B | 2061 DANE LN | | | | BELLBROOK | OH | 45305-1841 |
| MERCER, WILLIAM G | 2416 PARKSIDE DR | | | | ANN ARBOR | MI | 48105-9439 |
| MERCER,GERALD D | 4911 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| MERCER-MAYES, REBECCA S | 3675 LAUREATE DRIVE | | | | HOLT | MI | 48842-9422 |
| MERCERS EQUIPMENT RENTAL | 21588 DIX TOLEDO HWY | | | | BROWNSTOWN TWP | MI | 48183-1352 |
| MERCERUIO, FRANCIS A | 10225 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3547 |
| MERCERUIO, KATHLEEN F | 1144 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0430 |
| MERCERUIO, KATHLEEN F | 61 AMHERST LANE | | | | FALLING WATERS | WV | 25419-4036 |
| MERCERUIO, THOMAS P | PO BOX 510 | | | | FALLING WTRS | WV | 25419-0510 |
| MERCERUIO, TIMOTHY P | 79 PRAYER LN | | | | MARTINSBURG | WV | 25405-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCES, ANTONIO P | 8 REDWOOD DR | | | | MARLBORO | NJ | 07746-1228 |
| MERCHAND, KAROLINE E | 821 CAMBRIDGE ST APT 174 | | | | MIDLAND | MI | 48642-4635 |
| MERCHAND, PATRICIA L | 1101 CHALEN DR | | | | SAINT JOHNS | MI | 48879-8254 |
| MERCHANDISING INCENTIVES CORP | 352 OLIVER DR | | | | TROY | MI | 48084-5401 |
| MERCHANT AUTOMOTIVE | 100 N FAIRVIEW RD STE 30 | | | | ZEELAND | MI | 49464-8248 |
| MERCHANT GEORGE M (429446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERCHANT II, DONALD J | 12 WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| MERCHANT JEANNE | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| MERCHANT LAW GROUP | 100 - 2401 SASKATCHEWAN DRIVE | | | REGINA SK S4P 4H8 | | | |
| MERCHANT LAW GROUP LLP | ATTN: JAN ANN SUMMERS | 100 - 2401 SASKATCHEWAN DRIVE | REGINA SK | S4P 4H8 | | | |
| MERCHANT LAW GROUP LLP | ATTN: V OLSEN | 531 QUADRA ST | VICTORIA BC | V8V 3S4 | | | |
| MERCHANT LAW GROUP LLP | ATTN: ANTHONY MERCHANT | 100 - 2401 SASKATCHEWAN DRIVE | | REGINA, SK  S4P 4H8 | | | |
| MERCHANT THOMAS G (356298) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERCHANT VERNON | 206 ABERDEEN DR | | | | ANDERSON | SC | 29621-2402 |
| MERCHANT, ABDUL A | 15 DAUPHINE DR | | | | LAKE ST LOUIS | MO | 63367-1707 |
| MERCHANT, BRYAN D | 6501 CHAMPION WAY | | | | COLLEYVILLE | TX | 76034-7588 |
| MERCHANT, CHARLES M | 7361 HONEYSUCKLE RD | | | | WEST BLOOMFIELD | MI | 48324-2429 |
| MERCHANT, CHERYL E | 10935 TERRA VISTA PARKWAY | | | | RANCHO CUCAMONGA | CA | 91730 |
| MERCHANT, COREY S | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| MERCHANT, COREY STEPHEN | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| MERCHANT, DANIEL L | 6090 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| MERCHANT, DANIEL W | 9000 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8141 |
| MERCHANT, DAVID D | 5314 W FILLMORE RD | | | | ITHACA | MI | 48847-9748 |
| MERCHANT, DONALD J | 3491 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1708 |
| MERCHANT, FRED L | 1106 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| MERCHANT, GENE I | 1700 LENORE AVE | | | | LANSING | MI | 48910-2681 |
| MERCHANT, GENE I | 1700 LENORE | | | | LANSING | MI | 48910-2681 |
| MERCHANT, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERCHANT, GERTRUDE | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| MERCHANT, GRANT L | 6815 HURON LINE RD | | | | GAGETOWN | MI | 48735-9709 |
| MERCHANT, HARRY A | 18500 SPARROW RD | | | | SENECAVILLE | OH | 43780-9738 |
| MERCHANT, JEANNE T | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| MERCHANT, JEANNE TEMESAN | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| MERCHANT, JOAN L | 22 COLONIAL RD APT 12 | | | | MILFORD | MA | 01757-1955 |
| MERCHANT, JOYCE | 225  DEYONSHIRE  DR | | | | DIMONDALE | MI | 48821-9777 |
| MERCHANT, KELVIN | | | | | | | |
| MERCHANT, KENNY | 6735 W STATE ROAD 18 | | | | BRYANT | IN | 47326-9097 |
| MERCHANT, LEWIS E | 327 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1014 |
| MERCHANT, LLOYD A | 7526 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9641 |
| MERCHANT, LORAINE | PO BOX 236124 | | | | COLUMBUS | OH | 43223-6124 |
| MERCHANT, MARJORIE V | 6735 W STATE ROAD 18 | | | | BRYANT | IN | 47326-9097 |
| MERCHANT, MARJORIE V | 6735 W. STATE RD 18 | | | | BRYANT | IN | 47326-9097 |
| MERCHANT, MARK T | 11300 SEYMOUR RD | | | | BURT | MI | 48417-9624 |
| MERCHANT, MARSHALL H | 6901 MIDDLEBROOKE CV | | | | MEMPHIS | TN | 38141-8561 |
| MERCHANT, MARY | | | | | | | |
| MERCHANT, MARY A | 1976 DUNHAM DR | | | | ROCHESTER | MI | 48306-4809 |
| MERCHANT, MATTIE M | 18301 GREENWALD ST | | | | SOUTHFIELD | MI | 48075-5835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCHANT, MELVIN R | 22 COLONIAL RD APT 5 | | | | MILFORD | MA | 01757-1928 |
| MERCHANT, NIKKI | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| MERCHANT, PAUL E | 1976 DUNHAM DR | | | | ROCHESTER | MI | 48306-4809 |
| MERCHANT, PAULINE M | 5774 W. WASHINGTON | | | | ITHACA | MI | 48847-9751 |
| MERCHANT, PAULINE M | 5774 W WASHINGTON RD | | | | ITHACA | MI | 48847-9751 |
| MERCHANT, PEGGY H | 4739 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558-1720 |
| MERCHANT, PHYLLIS | PO BOX 6012 | | | | EASTLAKE | OH | 44095-8112 |
| MERCHANT, ROBBY D | PO BOX 25 | | | | BIRCH RUN | MI | 48415-0025 |
| MERCHANT, ROBERT S | 1186 SPARKLE | | | | ROCHESTER HILLS | MI | 48306-3568 |
| MERCHANT, SCOTT B | 7787 NIXON RD | | | | CHARLOTTE | MI | 48813-9340 |
| MERCHANT, SEAN P | 12 WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| MERCHANT, SHAWN E | 16012 W 143RD TER | | | | OLATHE | KS | 66062-2580 |
| MERCHANT, SHIRLEY | 9568 SUSSEX ST | | | | DETROIT | MI | 48227-2008 |
| MERCHANT, SHIRLEY | 9568 SUSSEX | | | | DETROIT | MI | 48227-2008 |
| MERCHANT, STEPHEN F | 4448 JEAN RD | | | | BAY CITY | MI | 48706-2205 |
| MERCHANT, THOMAS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERCHANT, TIM A | 1594 HIGHWAY Y | | | | FOLEY | MO | 63347-3111 |
| MERCHANT, TOM L | 193 N 200 E | | | | HARTFORD CITY | IN | 47348-9061 |
| MERCHANT, WAYNE D | 120 E FILLMORE RD RT 4 | | | | ITHACA | MI | 48847 |
| MERCHANTS 5 STAR INC | STATE RT 7 S | | | | MARIETTA | OH | 45750 |
| MERCHANTS AUTOMOTIVE GROUP | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS AUTOMOTIVE GROUP | ROBERT SINGER | 1278 HOOKSETT RD | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS CREDIT BUREAU SALEM | ACCT OF G COOPER JR | PO BOX 227 | | | SALEM | OR | 97308-0227 |
| MERCHANTS DELIVERY SERVICE INC | 2444 10TH ST | | | | PORT HURON | MI | 48060-6543 |
| MERCHANTS DELIVERY SYSTEMS | 1406 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761-4509 |
| MERCHANTS DUTCH EXPRESS INC | DEPT 2098 | | | | CHICAGO | IL | 60674-2098 |
| MERCHANTS FAST MOTOR LINES INC | PO BOX 591 | | | | ABILENE | TX | 79604-0591 |
| MERCHANTS FORWARDING CO | 8747 BRANDT AVE | | | | DEARBORN | MI | 48126 |
| MERCHANTS INSURANCE GROUP | C/O ALBERT HATEM, P.C. | 202 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10601-5312 |
| MERCHANTS NATL BK & TR CO | ASSIGNEE JIT TRANS SERVICES | 1 MERCHANTS PLZ STE 875 | | | INDIANAPOLIS | IN | 46255-0001 |
| MERCHENTS OF CALIFORNIA | PO BOX 910789 | | | | DALLAS | TX | 75391-0789 |
| MERCHANTS PAPER CO WINDSOR LTD | 975 CRAWFORD AVE | PO BOX 602 STN A CRAWFORD AVE | | WINDSOR ON N9A 6N4 CANADA | | | |
| MERCHANTS PAPER COMPANY | WINDSOR LIMITED | 975 CRAWFORD AVE. | P O BOX 602 | WINDSOR CANADA ON N9A 6N4 CANADA | | | |
| MERCHANTS RENT A CAR | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS RENT A CAR INC | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS RENT-A-CAR | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS TRUCK LINE INC | PO BOX 908 | | | | NEW ALBANY | MS | 38652-0908 |
| MERCHAT, NANCY J | 9393 DEER RIDGE DR | | | | ZIONSVILLE | IN | 46077-8655 |
| MERCHBERGER, JOSEPH F | 5774 CRANBROOK TRL | | | | TRAVERSE CITY | MI | 49684-9578 |
| MERCHEL, ALOIS | 5306 GINA DR | | | | WARREN | MI | 48091-4197 |
| MERCHEL, HELEN | 5306 GINA DR | | | | WARREN | MI | 48091-4197 |
| MERCHEL, ROBERT W | 2845 STONEHENGE DR | | | | SIERRA VISTA | AZ | 85650-5741 |
| MERCHEL, THEODORE A | 1014 NORTH AVE | | | | ESSEX | MD | 21221-3749 |
| MERCHON L RODWELL | 640 DELAWARE ST APT 205 | | | | DETROIT | MI | 48202-4402 |
| MERCI HALL | 1529 VERMONT AVE | | | | LANSING | MI | 48906-4636 |
| MERCIA SOFTW/ATLANTA | 3101 TOWERCREEK PKWY SE STE 425 | | | | ATLANTA | GA | 30339-3057 |
| MERCIECA, ALFRED | 8518 FOREST GLADE DR | | | | BAYONET POINT | FL | 34667-2132 |
| MERCIECA, JOSEPH | 12901 1ST ISLE | | | | HUDSON | FL | 34667-7910 |
| MERCIECA, PAUL A | 13185 S WRIGHT RD | | | | EAGLE | MI | 48822-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCIER JR, LOUIE J | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 |
| MERCIER JR, WILLIAM J | 900 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| MERCIER JR, WILLIAM L | 8048 JINGELBELL LANE | | | | CHRISTMAS | MI | 49862 |
| MERCIER LEROY (662763) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MERCIER MONIQUE HELENE JULIETT | VIA NAZIONALE 30 | | | 8040 USSASSAI OG  ITALY | | | |
| MERCIER, ANNA L | 141 HURON PLACE | | | | CADILLAC | MI | 49601-9235 |
| MERCIER, ANNA L | 141 HURON PL | | | | CADILLAC | MI | 49601-9235 |
| MERCIER, ANTHONY L | 1110 TAYLOR ST | | | | BAY CITY | MI | 48708-8264 |
| MERCIER, ARNOLD G | 6743 MEADOWFIELD ST | | | | ORCHARD LAKE | MI | 48324-2639 |
| MERCIER, BONNIE M | 8048 JINGELBELL LANE | | | | CHRISTMAS | MI | 49862 |
| MERCIER, CAROL E | PO BOX 657 | | | | SOUTH CASCO | ME | 04077 |
| MERCIER, CLIFFORD R | 3822 N AUSABLE RD | | | | EAST TAWAS | MI | 48730-9625 |
| MERCIER, DAVID C | 290 PINECROFT DR UNIT M | | | | TAYLORS | SC | 29687 |
| MERCIER, DIANNE | 900 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| MERCIER, DONALD J | 8718 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2454 |
| MERCIER, DUANE K | 2320 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3131 |
| MERCIER, ELEANOR S | 34 HOLT STREET | | | | BRISTOL | CT | 06010-5349 |
| MERCIER, ELEANOR S | 34 HOLT ST | | | | BRISTOL | CT | 06010-5349 |
| MERCIER, FRANCIS P | 4072 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| MERCIER, FRANCIS PAUL | 4072 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| MERCIER, GARY R | 1626 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| MERCIER, GERALD L | 34036 TAWAS TRL | | | | WESTLAND | MI | 48185-2320 |
| MERCIER, GLORIA J | 10133 LAPEER RD | APT 218 | | | DAVISON | MI | 48423 |
| MERCIER, HOWARD J | 437 HILLCREST CT | | | | OXFORD | MI | 48371-6015 |
| MERCIER, JAMES L | 141 HURON PL | | | | CADILLAC | MI | 49601-9235 |
| MERCIER, JANET R | PO BOX 252211 | C/O AHMA | | | W BLOOMFIELD | MI | 48325-2211 |
| MERCIER, JOSEPH D | 9638 HAZEL ST | | | | TAYLOR | MI | 48180-3066 |
| MERCIER, LEROY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MERCIER, LEROY C | 251 PATTERSON RD LOT B1 | | | | HAINES CITY | FL | 33844-6270 |
| MERCIER, MARY M | 1741 SEVERANCE CT | | | | SAGINAW | MI | 48601-5201 |
| MERCIER, MARY R | 1449 BENVENUE | | | | PONTIAC | MI | 48320-1715 |
| MERCIER, MARY R | 1449 BENVENUE ST | | | | SYLVAN LAKE | MI | 48320-1715 |
| MERCIER, MICHAEL A | 3146 SOUTH HURON ROAD | | | | BAY CITY | MI | 48706-1558 |
| MERCIER, MILLARD S | 177 PROSPECT AVE | C/O FRANK MERCIER | | | PLATTSBURGH | NY | 12901-1316 |
| MERCIER, NANCY S | 2703 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 |
| MERCIER, NORBERT M | 6227 MCKENZIE DR | | | | FLINT | MI | 48507-3835 |
| MERCIER, NORMAN F | 1729 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| MERCIER, NORMAN FRED | 1729 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| MERCIER, PAMELA S | APT 2 | 4030 CAMBRIA DRIVE | | | BAY CITY | MI | 48706-2290 |
| MERCIER, RICHARD H | 2713 GOLF COURSE RD | | | | ASHLAND | WI | 54806-2592 |
| MERCIER, ROGER M | 434 WEST MAIN STREET | | | | LAGRANGE | OH | 44050-9623 |
| MERCIER, ROY G | 3451 ERNEST ST | | | | SAGINAW | MI | 48604-1707 |
| MERCIER, SHIRLEY M | 5601 HATCHERY RD APT 303 | | | | WATERFORD | MI | 48329-3453 |
| MERCIER, STERLING J | 11409 DORA DR | | | | STERLING HEIGHTS | MI | 48314-1590 |
| MERCIER, VALORIE R | 7214 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| MERCIER, WILLIAM S | 4026 ISABELLE ST | | | | PORTAGE | MI | 49024-1041 |
| MERCIERI, JOHN | 104 JOHNNYCAKE MOUNTAIN RD | | | | BURLINGTON | CT | 06013-1614 |
| MERCIERI, MARIA | 73 RIMEK RD | | | | LISBON | CT | 06351 |
| MERCIEZ, LEE | 23911 THOMAS ST | | | | WARREN | MI | 48091-5800 |
| MERCIK, RONALD L | 8 INVERNESS CT | | | | MANSFIELD | TX | 76063-4014 |
| MERCILLE L ADAMS | 25 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCIT SP | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| MERCK & CO INC | TWO MERCK DRIVE WS1W-42 | | | | WHITEHOUSE STATION | NJ | 08889 |
| MERCK & CO. INC. | JOE LAROSA | 1 MERCK DR | | | WHITEHOUSE STATION | NJ | 08889-3400 |
| MERCK AND COMPANY | 126 E LINCOLN AVE | | | | RAHWAY | NJ | 07065-4607 |
| MERCK FINCK | HEINZ KIRCHNER AND EDDA HEUSCHEN | AM MUEHLEN FALDER 12 | 50735 COLOGNE | GERMANY | | | |
| MERCK HERBERT | PO BOX 120982 | | | | CLERMONT | FL | 34712-0982 |
| MERCK KRIS | 103 WENTBRIDGE RD | | | | CARY | NC | 27519-5843 |
| MERCK MEDCO MANAGED CARE LLC | GRUER GENAI | JAMES TALLON | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| MERCK MEDCO MANAGED CARE LLC | GRUER, GENAI | JAMES TALLON | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| MERCK MEDCO MANAGED CARE LLC | GRUER GENAI | | | | | | |
| MERCK MEDCO MANAGED CARE LLC | GRUER, GENAI | | | | | | |
| MERCK MEDCO MANAGED CARE LLC | MERCK-MEDCO MANAGED CARE LLC | | | | | | |
| MERCK, MARY B | 840 E MCCARTY ST | | | | SANDERSVILLE | GA | 31082-4779 |
| MERCK, RUTH D | 5017 SHEILA LN | | | | STONE MOUNTAIN | GA | 30083-2125 |
| MERCK, RUTH D | 5017 SHELIA LANE | | | | STONE MOUNTAIN | GA | 30083-2125 |
| MERCK, SALLY R | 2215 GOLDMINE DR | | | | CUMMING | GA | 30040-4422 |
| MERCK, WILLIAM E | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MERCKLE, THERESE D | 857 TRUMBLE AVE SE | | | | WARREN | OH | 44484-4484 |
| MERCKLE, THERESE D | 857 TRUMBULL AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4573 |
| MERCONE, NICOLA | 185 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3637 |
| MERCORA, MELVIN B | 238 MAGNOLIA DR | | | | WINDER | GA | 30680-3788 |
| MERCUARY CASUALTY COMPANY | 4484 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-3710 |
| MERCURE, KEVIN P | 34961 WOOD ST | | | | LIVONIA | MI | 48154-2436 |
| MERCURE, LOUISE J | 14330 MARINO DRIVE | | | | WARREN | MI | 48088-6322 |
| MERCURI MATT | 2873 CIRCLEWOOD LN | | | | DAYTON | OH | 45458-9440 |
| MERCURI, ANTHONY D | 382 E 317TH ST | | | | WILLOWICK | OH | 44095-3631 |
| MERCURI, MATTHEW J | 2873 CIRCLEWOOD LN | | | | DAYTON | OH | 45458-9440 |
| MERCURIO, BETTY L | 2294 HAZELNUT DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| MERCURIO, BRUNO | 191 SCHOENFELD BLVD | | | | PATCHOGUE | NY | 11772-2959 |
| MERCURIO, CHARLES S | 9188 BLACKHAWK RUN | | | | MACEDONIA | OH | 44056-1212 |
| MERCURIO, DANA W | 4379 EASTSIDE DR | | | | BROWNSBURG | IN | 46112-8669 |
| MERCURIO, JOSEPH F | 1060 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1204 |
| MERCURIO, JUDITH A | 6676 SHADY GLEN CIR | | | | FORT WORTH | TX | 76132 |
| MERCURIO, LAURA W | 6239 STREAMING AVE | | | | GALLOWAY | OH | 43119-8021 |
| MERCURIO, MARY L | 187 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1054 |
| MERCURIO, MARY P | 1904 HAYWOOD ST. | | | | FARRELL | PA | 16121-6121 |
| MERCURIO, PHILLIP A | 6239 STREAMING AVENUE | | | | GALLOWAY | OH | 43119-8021 |
| MERCURIO, SAMANTHA J | 2414 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1409 |
| MERCURY CASUALTY COMPANY | 4484 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-3710 |
| MERCURY CASUALTY COMPANY | TONY MANSOUR | 4484 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-3710 |
| MERCURY CLEANERS | 123 E 2ND ST | | | | DEFIANCE | OH | 43512-2246 |
| MERCURY DISTRIBUTION CARRIERS | 5494 LEVERING AVE | | | | HALETHORPE | MD | 21227 |
| MERCURY EXPRESS INC | PO BOX 695 | | | | NEWBURY | OH | 44065-0695 |
| MERCURY FINANCE COMPANY | ATTN: OLGA BAUTISTA | 16355 LAGUNA CANYON RD | | | IRVINE | CA | 92618-3801 |
| MERCURY INSURANCE COMPANY | LEA & NIVINSKUS | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| MERCURY INSURANCE COMPANY | SOMERSTEIN BRUCE & ASSOCIATES PC | 7 PENN PLZ STE 420 | | | NEW YORK | NY | 10001-0023 |
| MERCURY INTERACTIVE | 1325 BORREGAS AVENUE BLDG B | | | | SUNNYVALE | CA | 94089 |
| MERCURY INTERACTIVE CORPORATION | | | | | | | |
| MERCURY INTERACTIVE CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1325 BORREGAS AVE | | | SUNNYVALE | CA | 94089-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCURY IRON & STEEL, THE | 3401 VIRGINIA RD | | | | CLEVELAND | OH | 44122-4225 |
| MERCURY MANUFACTURING CO | MR. CRAIG HAWN X627 | 1212 GROVE ST | | | WYANDOTTE | MI | 48192-7008 |
| MERCURY MANUFACTURING CO | MR. CRAIG HAWN X627 | 1212 GROVE ST | | | MORRISON | IL | |
| MERCURY MANUFACTURING CO | 1212 GROVE ST | | | | WYANDOTTE | MI | 48192-7008 |
| MERCURY MANUFACTURING CO | PO BOX 67000 | | | | DETROIT | MI | 48267-2654 |
| MERCURY MARINE | W6250 W PIONEER RD | | | | FOND DU LAC | WI | 54935-5636 |
| MERCURY MARINE | 3003 N. PERKINS | | | | STILLWATER | OK | 74074 |
| MERCURY MERCRUISER | ATTN MARIE GILHART | PO BOX 1939 | | | FOND DU LAC | WI | 54936-1939 |
| MERCURY MERCRUISER | 3003 N PERKINS RD | | | | STILLWATER | OK | 74075-2218 |
| MERCURY MET/SCHAUMBU | 1201 MERCURY DR | | | | SCHAUMBURG | IL | 60193-3513 |
| MERCURY METALCRAFT CO | 29440 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1852 |
| MERCURY METALCRAFT COMPANY | 29440 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1852 |
| MERCURY MFG. | MR. CRAIG HAWN X627 | 1212 GROVE ST | | | WYANDOTTE | MI | 48192-7008 |
| MERCURY MFG. | MR. CRAIG HAWN X627 | 1212 GROVE STREET. | | | MORRISON | IL | |
| MERCURY PAINT CO | 14300 SCHAEFER HWY | | | | DETROIT | MI | 48227-3668 |
| MERCURY PLAST/MDLFLD | PO BOX 989 | 15760 MADISON ROAD | | | MIDDLEFIELD | OH | 44062-0989 |
| MERCURY PNEUMATIC COMPANY | 2010 N RUBY ST | | | | MELROSE PARK | IL | 60160-1112 |
| MERCURY PRO/WINDSOR | 439 JUTRAS DR SOUTH | | | WINDSOR ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CO | WINDSOR LTD | 439 JUTRAS DR S | | WINDSOR CANADA ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CO | 439 JUTRAS DR S | | | WINDSOR ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CO. | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | | KITCHENER ON CANADA | | | |
| MERCURY PRODUCTS CORP | 65 | 439 JUTRAS DRIVE SOUTH | | KITCHENER ON CANADA | | | |
| MERCURY PRODUCTS CORP | 1200 S MERCURY DR | | | | SCHAUMBURG | IL | 60193 |
| MERCURY PRODUCTS CORP | 439 JUTRAS DR S | | | WINDSOR ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CORP | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | | WINDSOR ON CANADA | | | |
| MERCURY PRODUCTS CORP | DENNIS MCINERNY | 1201 SOUTH MERCURY DRIVE | | | PLYMOUTH | IN | 46563 |
| MERCURY PRODUCTS CORP. | DENNIS MCINERNY | 1201 SOUTH MERCURY DRIVE | | | PLYMOUTH | IN | 46563 |
| MERCURY PRODUCTS INC | 1201 MERCURY DR | | | | SCHAUMBURG | IL | 60193-3513 |
| MERCURY PROMOTIONS & FULFILLMENT | 35610 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4725 |
| MERCURY RISING LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| MERCY ASSISTED CARE | 1010 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1561 |
| MERCY CARE INSURANCE CO | PO BOX 27770 | | | | JANESVILLE | WI | 53547 |
| MERCY CARE INSURANCE CO | WISCONSIN | PO BOX 27770 | | | JANESVILLE | WI | 53547 |
| MERCY CARE INSURANCE CO | RYAN PELZ | 3430 PALMER DR | PO BOX 2770 | | JANESVILLE | WI | 53546-2303 |
| MERCY CLINIC EAST | 3524 E MILWAUKEE ST | ATTN: RECORD RELEASE | | | JANESVILLE | WI | 53546-1626 |
| MERCY COLLEGE | 555 BROADWAY | | | | DOBBS FERRY | NY | 10522-1134 |
| MERCY COLLEGE OF NW OHIO | 2238 JEFFERSON AVE | | | | TOLEDO | OH | 43604-7120 |
| MERCY CORP | PO BOX 2669 | | | | PORTLAND | OR | 97208-2669 |
| MERCY FOUNDATION | 3663 S MIAMI AVE | | | | MIAMI | FL | 33133-4253 |
| MERCY HEALTH SYSTEM CORP | PO BOX 374 | | | | FONTANA | WI | 53125-0374 |
| MERCY HEALTH SYSTEM INC | PO BOX 5003 | DBA MERCY HOSPITAL | | | JANESVILLE | WI | 53547-5003 |
| MERCY HOSP OF BUFFAL | 565 ABBOTT RD | | | | BUFFALO | NY | 14220-2039 |
| MERCY HOSPITAL | PO BOX 223096 | | | | PITTSBURGH | PA | 15251-2096 |
| MERCY HOSPITAL MUSKE | DEPT CH 14223 | | | | PALATINE | IL | 60554 |
| MERCY HOSPITAL OF DE | PO BOX 951629 | | | | CLEVELAND | OH | 44193-0018 |
| MERCY HOSPITAL OF DEFIANCE | 1404 E 2ND ST | | | | DEFIANCE | OH | 43512-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCY HOSPITAL-FAIRF | PO BOX 635760 | | | | CINCINNATI | OH | 45263-5760 |
| MERCY NETWORK CLINIC | 35 W HURON ST | | | | PONTIAC | MI | 48342-2120 |
| MERCY PLACE CLINIC | ATTN: CINTHIA L DAVIS | 55 CLINTON ST | | | PONTIAC | MI | 48342-2177 |
| MERCY RILEY | 2603 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| MERCY TUCKER | 7958 SADSBURY DR. | BUILDING 14 | | | WEST BLOOMFIELD | MI | 48322 |
| MERCYCARE HEALTH PLAN | RYAN PELZ | 3430 PALMER DR | PO BOX 2770 | | JANESVILLE | WI | 53546-2303 |
| MERCYHURST COLLEGE | STUDENT ACCOUNTS | 501 E 38TH ST | | | ERIE | PA | 16546-0002 |
| MERDA BURNS | 701 SYMMES RD | | | | FAIRFIELD | OH | 45014-1735 |
| MERDEAN RICHARDSON | 4724 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2335 |
| MERDICE J REED | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MERDICH, MARY C | 829 DRAVIS STREET | | | | GIRARD | OH | 44420-2019 |
| MERDICH, MARY C | 829 DRAVIS ST | | | | GIRARD | OH | 44420-2019 |
| MERDICH, NICHOLAS | 106 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8724 |
| MERDICH, WALTER | 829 DRAVIS ST | | | | GIRARD | OH | 44420-2019 |
| MERDIS TURNER | APT 81 | 3743 SOUTH ADAMS ROAD | | | ROCHESTER HLS | MI | 48309-3970 |
| MERDONIK, ALEX | 11312 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2104 |
| MERDZINSKI GEORGE (459206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERDZINSKI, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERE, KEVIN J | 462 LACOMB RD | | | | NORFOLK | NY | 13667-3252 |
| MERE, KEVIN JOSEPH | 462 LACOMB RD | | | | NORFOLK | NY | 13667-3252 |
| MERE, ROBERT L | 3910 RUSTIC FOREST TRL | | | | ARLINGTON | TX | 76016-2767 |
| MERECKI, DANIEL G | 15082 EL DORADO TER | | | | WARREN | MI | 48088-3931 |
| MERECKI, DANIEL GEORGE | 15082 EL DORADO TER | | | | WARREN | MI | 48088-3931 |
| MEREDIA BLAIR | 1062 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3104 |
| MEREDIA M BLAIR | 1062  BRINDLESTONE DR | | | | VANDALIA | OH | 45377 |
| MEREDIETH ARNOLD | PO BOX 176 | | | | MATHISTON | MS | 39752-0176 |
| MEREDITH A SIDOTI | 149 RIDGE ROAD | | | | SMITHFIELD | RI | 02917-2571 |
| MEREDITH ARMSTRONG | PO BOX 68 | | | | WEST NEWTON | IN | 46183-0068 |
| MEREDITH BACK | 4301 AMELIA OLIVE BRANCH RD | | | | BATAVIA | OH | 45103-8991 |
| MEREDITH BARBER | 1304 24TH ST | | | | MANISTEE | MI | 49660-2502 |
| MEREDITH BEEMAN | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| MEREDITH BEVERLY | MEREDITH, BEVERLY | 1817 13TH ST | | | MOLINA | IL | 61265-3906 |
| MEREDITH BLASING | | | | | | | |
| MEREDITH BOSWELL | 22310 KARAM CT | | | | WARREN | MI | 48091-2539 |
| MEREDITH CHAPPELL | 4908 POE AVE | | | | BALTIMORE | MD | 21215-5345 |
| MEREDITH COLLEGE | ACCOUNTING OFFICE | 3800 HILLSBOROUGH ST | | | RALEIGH | NC | 27607-5237 |
| MEREDITH COLLINS | 5455 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| MEREDITH COMPTON | 4833 MESA LN | | | | SPRINGFIELD | OH | 45503-5918 |
| MEREDITH CORPORATION | 1716 LOCUST ST | | | | DES MOINES | IA | 50309-3038 |
| MEREDITH CORPORATION | STEPHEN LACY | 1716 LOCUST ST | | | DES MOINES | IA | 50309-3038 |
| MEREDITH FORD | 3606 DONNELLY ST | | | | FLINT | MI | 48504-3527 |
| MEREDITH FOUNDATION | ATTN  LOU WAGNER | PO DRAWER 117 | | | MINEOLA | TX | 75773-0117 |
| MEREDITH GUELZO | 741 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321 |
| MEREDITH JR, KENNETH J | 395 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3137 |
| MEREDITH JR, SHELBY L | 17169 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1842 |
| MEREDITH KENNERN LESLIE | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| MEREDITH KENNETH LESLIE | C/O SWANSON, THOMAS & COON | 820 SW SECOND AVENUE, SUITE 200 | | | PORTLAND | OR | 97204 |
| MEREDITH KENNETH LESLIE (645414) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEREDITH KENNETH LESLIE (657254) | (NO OPPOSING COUNSEL) | | | | | | |
| MEREDITH KRZESINSKI | 1005 S 74TH ST | | | | KANSAS CITY | KS | 66111-3278 |
| MEREDITH L FRY | 1730 STANFORD CT | | | | LAKE FOREST | IL | 60045 |
| MEREDITH LAMAR | 2140 W WESTHOLME DR | | | | MARION | IN | 46952-8622 |
| MEREDITH LEDBETTER | 9746 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| MEREDITH LEWIS | 380 WILD ROSE DR | | | | HEDGESVILLE | WV | 25427-3345 |
| MEREDITH LYNCH | 5236 S EDEN LAKE RD | | | | CUSTER | MI | 49405-8721 |
| MEREDITH MACBLAIN | 32403 MUSKEGON CT | | | | WESTLAND | MI | 48186-4747 |
| MEREDITH MACHINERY | PO BOX 99573 | | | | LOUISVILLE | KY | 40269-0573 |
| MEREDITH MANOR | 147 SADDLE LN | | | | WAVERLY | WV | 26184-3254 |
| MEREDITH MARSHALL | 1620 N 85TH ST | | | | KANSAS CITY | KS | 66112-1784 |
| MEREDITH MAXWELL | 3773 E STATE ROAD 18 | | | | FLORA | IN | 46929-9319 |
| MEREDITH MCCLINTIC | N4085 BROWN DEER DR | | | | BRODHEAD | WI | 53520-9614 |
| MEREDITH MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| MEREDITH MOCK | 5054 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8746 |
| MEREDITH MOIR | 282 1ST ST | | | | ROCHESTER | MI | 48307-2600 |
| MEREDITH N PALMER | 54   SMOLLEN STREET | | | | SAYREVILLE | NJ | 08872-1581 |
| MEREDITH NELSON | 15570 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| MEREDITH O GOLDIE | 1606-55THUNDERBIRD LN | | | | WEST CARROLLT | OH | 45449 |
| MEREDITH PADDEN | PO BOX 585 | | | | FOLLY BEACH | SC | 29439-0585 |
| MEREDITH SHANEY | 2 GOLDENROD DR | | | | GEORGETOWN | DE | 19947-1820 |
| MEREDITH SHERRON | PO BOX 255 | | | | CAMBY | IN | 46113-0255 |
| MEREDITH STANDFORD | 1672 FOREST HILLS DR | | | | SAINT CHARLES | MO | 63303-3504 |
| MEREDITH TIMOTHY EARL D (429447) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEREDITH TRIMBLE | 19212 LAUREL DR | | | | LIVONIA | MI | 48152-1135 |
| MEREDITH VENUS | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| MEREDITH VIERLING | 864 EAST HENDRICKS DRIVE | | | | ALEXANDRIA | IN | 46001-8901 |
| MEREDITH WALK | 4340 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1621 |
| MEREDITH WEBER | 668 LOCH CARRON DR | | | | WENTZVILLE | MO | 63385-2864 |
| MEREDITH WERNER | 16W320 HILLSIDE LN | | | | BURR RIDGE | IL | 60527-6232 |
| MEREDITH WILLIAM G (475813) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| MEREDITH WILSON | 1312 COLEMAN ST | | | | WILMINGTON | DE | 19805-4771 |
| MEREDITH, ALLAN F | 42332 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168-2203 |
| MEREDITH, ALYCE R | 110 S 17TH AVE | | | | MAYWOOD | IL | 60153-1219 |
| MEREDITH, AMBER L | 347 E CASTLE RD | | | | FOSTORIA | MI | 48435-9663 |
| MEREDITH, AMBER LYNN | 347 E CASTLE RD | | | | FOSTORIA | MI | 48435-9663 |
| MEREDITH, ARTHUR J | 151 SHORECLIFF DR. | | | | ROCHESTER | NY | 14612-3925 |
| MEREDITH, AUDRA L | 117 S LAKE DR | | | | LEESBURG | FL | 34788-2680 |
| MEREDITH, AUDRA L | 117 SO. LAKE DRIVE | | | | LEESBURG | FL | 34788-2680 |
| MEREDITH, BARBARA | 1809 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6719 |
| MEREDITH, BETTY JOANN | 920 EVERGREEN ST | | | | BARE FOOT BAY | FL | 32976-7320 |
| MEREDITH, BEULAH C | 178 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| MEREDITH, BEVERLY | | | | | | | |
| MEREDITH, BEVERLY | 1817 13TH ST | | | | MOLINA | IL | 61265-3906 |
| MEREDITH, BUEFORD C | 1005 NAVAJO AVE | | | | WATERFORD | MI | 48327-3436 |
| MEREDITH, BURNARD F | 2224 FIELSTRA DR | | | | TRAVERSE CITY | MI | 49686-9133 |
| MEREDITH, CARL M | 612 LISBON LN | | | | LADY LAKE | FL | 32159-8671 |
| MEREDITH, CAROLYN S | 1015 ANN ST | | | | BOONVILLE | IN | 47601-1311 |
| MEREDITH, CASILDA M | 3948 N WATSON RD 6 | | | | SAINT JOHNS | MI | 48879 |
| MEREDITH, CHARLES E | PO BOX 406 | | | | SELMA | IN | 47383-0406 |
| MEREDITH, CHARLES R | 97209 DOUBLOON WAY | | | | YULEE | FL | 32097-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEREDITH, CHARLES V | 4908 STINKING CREEK RD | | | | PIONEER | TN | 37847-4402 |
| MEREDITH, CLARA M | 1141 CREEKSIDE WAY | | | | GALT | CA | 95632-2116 |
| MEREDITH, DENISE E | 6322 THISTLE BEND | | | | AVON | IN | 46123-7617 |
| MEREDITH, DIANE M | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |
| MEREDITH, DOYLE W | 10001 MACON DR | | | | STOCKTON | CA | 95209-4510 |
| MEREDITH, EARL L | 1600 S PALMETTO AVE APT 122 | | | | SOUTH DAYTONA | FL | 32119-2285 |
| MEREDITH, EDGAR | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| MEREDITH, EDMUND | 4776 HIDALE | | | | PINCKNEY | MI | 48169 |
| MEREDITH, ELIZABETH A | 95 CHEROKEE DR | | | | WEST SENECA | NY | 14224-4720 |
| MEREDITH, ELSIE | 80 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4318 |
| MEREDITH, ELTON | UNIT B | 3441 WEST 98TH DRIVE | | | WESTMINSTER | CO | 80031-3271 |
| MEREDITH, HAROLD R | PO BOX 606 | | | | MASON | MI | 48854-0606 |
| MEREDITH, JAMES B | 95 CHEROKEE DR | | | | WEST SENECA | NY | 14224-4720 |
| MEREDITH, JAMES E | 102 N KIMMEL RD BOX 205 | | | | CLAYTON | OH | 45315 |
| MEREDITH, JAMES E | 29 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| MEREDITH, JASON A | 676 LAKENGREN DR | | | | EATON | OH | 45320-2664 |
| MEREDITH, JEREMY B | 787 LAKENGREN DR | | | | EATON | OH | 45320-2558 |
| MEREDITH, JERROL L | 480 E CONSOLIDATED RD | | | | EATON | OH | 45320-9334 |
| MEREDITH, JERROL L | 480 EAST CONSOLIDATED ROAD | | | | EATON | OH | 45320-9334 |
| MEREDITH, JERROL LYNN | 480 EAST CONSOLIDATED ROAD | | | | EATON | OH | 45320-9334 |
| MEREDITH, JESSE B | 4630 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46205-2179 |
| MEREDITH, JIMMY E | 5501 HOPKINS RD | | | | FLINT | MI | 48506-1594 |
| MEREDITH, JIMMY R | 123 CARTER CT | | | | BROOKVILLE | OH | 45309-1360 |
| MEREDITH, JIMMY R | 123 CARTER COURT | | | | BROOKVILLE | OH | 45309-5309 |
| MEREDITH, JOHN J | 1801 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1119 |
| MEREDITH, JOHN W | 5337 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1110 |
| MEREDITH, JOSEPH H | 572 COLLIER RD | | | | UNIONTOWN | PA | 15401-6876 |
| MEREDITH, JUANITA P | 4947 REYNOLDS CT. | | | | WATERFORD | MI | 48328-2033 |
| MEREDITH, KELLY A | 48299 GREENWICH LN | | | | CANTON | MI | 48188-8305 |
| MEREDITH, KENNETH LESLIE | C/O SIMON, EDDINS & GREENSTONE, LLP | 221 EAST OCEAN BLVD STE 200 | | | LONG BEACH | CA | 90802 |
| MEREDITH, LINDA A | 12007 E MOUNTAIN VIEW RD | | | | SCOTTSDALE | AZ | 85259-6011 |
| MEREDITH, LLANO L | 11368 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| MEREDITH, LLANO LEE | 11368 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| MEREDITH, LOIS W | 4688 WALFORD RD APT 10 | | | | WARRENSVILLE HEIGHTS | OH | 44128-5116 |
| MEREDITH, LOIS W | 4688 WALFORD ROAD | SUITE 10 | | | WARRENVILLE HEIGHT | OH | 44128-4128 |
| MEREDITH, LYN S | 8832 E PUEBLO AVE LOT 33 | | | | MESA | AZ | 85208-2925 |
| MEREDITH, MARJORIE D | 6601 VENUS DR | | | | SHREVEPORT | LA | 71119-5013 |
| MEREDITH, MARK E | 12913 W 66TH TER | | | | SHAWNEE | KS | 66216-2454 |
| MEREDITH, MARK E | 16207 HINKLE AVENUE | | | | BELTON | MO | 64012-1624 |
| MEREDITH, MARK S | 5356 NOLAND DR | | | | TECUMSEH | MI | 49286-9584 |
| MEREDITH, MARVELINE M | 4776 HIDALE | | | | PINCKNEY | MI | 48169 |
| MEREDITH, MARY | 8256 LEE DAVIS RD | | | | MECHANICSVILLE | VA | 23111 |
| MEREDITH, MICHAEL A | 1160 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| MEREDITH, MICHAEL ALLEN | 1160 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| MEREDITH, MICHAEL C | 871 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| MEREDITH, MICHAEL CHARLES | 871 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| MEREDITH, MICHAEL L | 10136 LARIAT LN | | | | SHREVEPORT | LA | 71106-8308 |
| MEREDITH, MORLEY C | 12007 E MOUNTAIN VIEW RD | | | | SCOTTSDALE | AZ | 85259-6011 |
| MEREDITH, NOBLE C | 32006 VEGAS DR | C/O DIANA KWIATKOWSKI | | | WARREN | MI | 48093-6174 |
| MEREDITH, PATRICIA | 7806 ALLISON CT | | | | ARVADA | CO | 80005-5006 |
| MEREDITH, PAUL R | 266 BULLFINCH RD | | | | MOORESVILLE | NC | 28117-5407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEREDITH, RICHARD E | 7087 WYERS POINT ROAD | | | | OVID | NY | 14521-9598 |
| MEREDITH, RICHARD R | 8175 TROY TWP RD 55 | | | | MANSFIELD | OH | 44904 |
| MEREDITH, RICHARD W | 3242 OHARA DR | | | | NEW PORT RICHEY | FL | 34655-3346 |
| MEREDITH, RICK P | 12086 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| MEREDITH, RICKY L | 1917 THOMPSON ST | | | | LANSING | MI | 48906-4162 |
| MEREDITH, ROBERT | 2519 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| MEREDITH, ROBERT L | 1167 N MERIDIAN RD | | | | OVID | MI | 48866-9589 |
| MEREDITH, ROBERT T | 3840 MARBURG AVE | | | | CINCINNATI | OH | 45209-1838 |
| MEREDITH, RONALD L | 406 TULIP DR | | | | FRUITLAND PARK | FL | 34731-6761 |
| MEREDITH, ROY | | | | | | | |
| MEREDITH, SEAN C | 401 S FOX LN | | | | BURLESON | TX | 76028-6287 |
| MEREDITH, SEAN CHRISTOPHER | 401 S FOX LN | | | | BURLESON | TX | 76028-6287 |
| MEREDITH, STEVEN C | 203 MULLINS CHAPEL RD | | | | SHELBYVILLE | TN | 37160-7230 |
| MEREDITH, TERRENCE L | 6732 M-68 UNIT #62 | | | | ALANSON | MI | 49706 |
| MEREDITH, TERRY | 1904 HILLSIDE DRIVE | | | | FRANKLIN | IN | 46131-8536 |
| MEREDITH, THEO | 13137 SUDAN | | | | POWAY | CA | 92064-5813 |
| MEREDITH, THEO | 13137 SUDAN RD | | | | POWAY | CA | 92064-5813 |
| MEREDITH, THERESA A | 62 BASIL RD | | | | LANGHORNE | PA | 19047-8107 |
| MEREDITH, THOMAS W | 29524 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3610 |
| MEREDITH, TIMOTHY EARL D, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEREDITH, TIMOTHY G | 2580 DODDS RD | | | | NORTH BRANCH | MI | 48461-9314 |
| MEREDITH, VENUS | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| MEREDITH, VENUS D | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| MEREDITH, VIRGINIA A | 6915 KIVA LN | | | | DALLAS | TX | 75227-1715 |
| MEREDITH, VIRGINIA L | 1619 GREEN VALLEY DR | | | | DAYTON | OH | 45432-2115 |
| MEREDITH, WILLIAM E | 6025 PRINCESS LN | | | | CLARKSTON | MI | 48346-2322 |
| MEREDITH, WILLIAM T | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |
| MEREDITH, WILLIE C | 14623 ROBSON ST | | | | DETROIT | MI | 48227-2590 |
| MEREL AUTOMOBIEL BEDRIJVEN N.V. | SCHEPENBERG WEG 40 | | | AMSTERDAM 1105-NETHERLANDS | | | |
| MEREL J MILLER | 1115 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MEREL MILLER | 1115 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MERELES, PHILLIP | 8490 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| MERELEX CORP | | | | | | | |
| MERELEX CORPORATION | 10884 WEYBURN AVE | | | | LOS ANGELES | CA | 90024-2917 |
| MEREM-KUNITZ, MARGARET | 6771 DALY RD | | | | DEXTER | MI | 48130-8601 |
| MERENDINO, ANTHONY D | 458 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6202 |
| MERENESS, VIRGINIA M | 10511 FLORENCE AVE APT 13 | | | | THONOTOSASSA | FL | 33592 |
| MERENKOV, DANIEL C | 1024 SHEPPEY CT | | | | NAPERVILLE | IL | 60565-6109 |
| MERENUK, CHRISTOPHER R | 9429 TORREY RD | | | | GRAND BLANC | MI | 48439-9377 |
| MERER ELLEN | MERER, ELLEN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MERER, ELLEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MERESS, LAURA L | 2374 LENTZ RD | | | | ROSE CITY | MI | 48654-9709 |
| MERFELD, CLAIRE J | 17433 N BOSWELL BLVD | | | | SUN CITY | AZ | 85373-1669 |
| MERFISH HOLDINGS LTD | C/O GERALD MERFISH | PO BOX 15879 | | | HOUSTON | TX | 77220-5879 |
| MERGAERT, MARGARET L | 6940 PENTY RD | | | | YALE | MI | 48097 |
| MERGAERT, MARGARET L | 6940 PERRY RD | | | | YALE | MI | 48097 |
| MERGEL, SALLY A | 1540 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2329 |
| MERGELSBERG, ROYAL FRANK | 800 HAUSMAN ROAD APT #419 | | | | ALLENTOWN | PA | 18104-8104 |
| MERGELSBERG, ROYAL FRANK | 800 HAUSMAN RD APT 419 | | | | ALLENTOWN | PA | 18104-9399 |
| MERGEN MICHAEL | 3360 FREDERICK ST | | | | PHILADELPHIA | PA | 19129-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERGEN, HOWARD F | 9701 ARCHER RD | | | | DAVIDSON | NC | 28036-8567 |
| MERGENTHALER, JOANNE | 3816 OLD CAPITAL TRAIL | | | | WYOMING | DE | 19809 |
| MERGERSON, BILLY C | 1829 LUCAS DR | | | | FORT WORTH | TX | 76112-7722 |
| MERGILI, ANNA | 2033 WEST AVE N12 | | | | PALMDALE | CA | 93551 |
| MERGINS, GIRT J | 62 DUPONT ST | | | | BROOKLYN | NY | 11222-1009 |
| MERGL, CHARLA R | 2019 ROBBINS AVE | | | | NILES | OH | 44446-3949 |
| MERGLER, EARL J | 232 CASTLE DR | | | | KETTERING | OH | 45429-1724 |
| MERGLER, EARL J | 232 CASTLE DR. | | | | KETTERING | OH | 45429-5429 |
| MERGLER, LOIS C | 750 CHESTNUT STREET | | | | GREENVILLE | OH | 45331-5331 |
| MERGLER, TIMOTHY E | 4205 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8730 |
| MERGOS, ALFREDA G | 41081 MILLBROOK DR | | | | STERLING HEIGHTS | MI | 48314-2074 |
| MERGOTT, LOUIS | 350 VALLEY RD | | | | CLARK | NJ | 07066-2654 |
| MERGUCZ FRANK (ESTATE OF) (662542) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MERGUCZ JR, JOHN | 8287 PAGE RD | | | | CHEBOYGAN | MI | 49721-9543 |
| MERGUCZ, FRANK | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MERGUCZ, MARY M | PO BOX 534 | | | | PORT AUSTIN | MI | 48467-0534 |
| MERHAR, KENNETH M | 8329 OAK TREE LN | | | | WARREN | MI | 48093-7925 |
| MERHEB, CHARBEL S | 48633 STONEFIELD DR | | | | MACOMB | MI | 48044-5623 |
| MERHEB, RAYMOND S | 26807 ROCKWOOD PARK LN | | | | CYPRESS | TX | 77433 |
| MERHOFF, ROBERT L | 410 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3329 |
| MERI PIFKO | 6 HORIZON ROAD | APT 1106 | | | FORT LEE | NJ | 07024 |
| MERI, MALLA L | 5000 HARRI ANN DR | | | | CHARLOTTE | NC | 28227 |
| MERIAL HARVELL | 48 N 19TH ST | | | | EAST ORANGE | NJ | 07017-5104 |
| MERIAL, LTD. | CATHY SHAW | 3239 SATELLITE BLVD | | | DULUTH | GA | 30096-4640 |
| MERIAM INST/CLEVLAND | 10920 MADISON AVE | | | | CLEVELAND | OH | 44102-2526 |
| MERIAM O THOMPSON | 505 PINE STREET | #202 | | | EDMONDS | WA | 98020 |
| MERIAM PROCESS TECHNOLOGIES | 10920 MADISON AVE | | | | CLEVELAND | OH | 44102-2526 |
| MERIAM ROMATZ | 24703 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| MERIAN HARRIS | 2855 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2712 |
| MERIAN JONES | PO BOX 351 | | | | AVOCA | IN | 47420-0351 |
| MERIAN WALKER | 5306 JONATHON ST  APT 2 | | | | DEARBORN | MI | 48126-3778 |
| MERIAN, AZAD | 701 NE 48TH AVENUE RD | | | | OCALA | FL | 34470-1113 |
| MERIAN, RALPH D | 33167 OAKLEY ST | | | | LIVONIA | MI | 48154-3591 |
| MERIANS, JAMES B | 5710 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8522 |
| MERICA, FRANKLIN E | 1831 HORN RD | | | | PAHRUMP | NV | 89048-4588 |
| MERICA, GREGORY J | 6481 S 6TH ST | | | | KALAMAZOO | MI | 49009-8441 |
| MERICAL, ANNE L | 15861 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-4923 |
| MERICAL, BARBARA J | 105 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| MERICAL, BARBARA J | 105 HALIFAX DRIVE | | | | VANDALIA | OH | 45377-2907 |
| MERICAL, DENNIS G | 7448 LIBERTY WOODS LN | | | | CENTERVILLE | OH | 45459-4075 |
| MERICAL, LARRY E | 399 SYCAMORE GLEN DRIVE | | | | MIAMISBURG | OH | 45342-3667 |
| MERICLE, GAIL A | PO BOX 189 | | | | GASPORT | NY | 14067-0189 |
| MERICSKO, ANNALENE S | 1606 8TH ST | | | | MOUNDSVILLE | WV | 26041-2033 |
| MERICSKO, ANNALENE S | 1606 8TH STREET | | | | MOUNDSVILLE | WV | 26041 |
| MERIDA L PINZON | PO BOX 7 | | | | GASPORT | NY | 14067-0007 |
| MERIDA PINZON | PO BOX 7 | | | | GASPORT | NY | 14067-0007 |
| MERIDA, ALICE L | 1468 ROUND LAKE RD | | | | GREENWOOD | IN | 46143-7038 |
| MERIDA, ALONZO | 551 ASPEN GLEN DR APT 603 | | | | CINCINNATI | OH | 45244-2678 |
| MERIDA, CARL B | PO BOX 74 | | | | PINEVILLE | KY | 40977-0074 |
| MERIDA, CLINT | 9043 STORER LN | | | | HILLSBORO | OH | 45133-7489 |
| MERIDA, DAVID L | 5696 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9377 |
| MERIDA, JENNIE J | 1305 S F ST | | | | ELWOOD | IN | 46036-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERIDA, NELL R | PO BOX 199 | | | | CALVERT | AL | 36513-0199 |
| MERIDA, ROBERT T | 4806 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| MERIDEE MASON | 6102 KERRY AVE | | | | CHEYENNE | WY | 82009-3514 |
| MERIDEL A HANSON | 6421 OLIVER AVE SO | | | | RICHFIELD | MN | 55423 |
| MERIDEL HANSON | 6421 OLIVER AVENUE SO | | | | RICHFIELD | MN | 55423-1125 |
| MERIDEL J WALLS | 7687  MICAWBER RD NE | | | | WARREN | OH | 44484-1474 |
| MERIDEL WALLS | 7687 MICAWBER RD NE | | | | WARREN | OH | 44484-1474 |
| MERIDETH FINKLER | 6580 ABBEY LN | | | | STANWOOD | MI | 49346-8711 |
| MERIDETH KRUSE | 6904 DOGWOOD HOLLOW | | | | AUSTIN | TX | 78750 |
| MERIDETH WAYNE C (429448) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERIDETH, AUDREY S | 3517 ROMAR DR | | | | BROWNSBURG | IN | 46112-8790 |
| MERIDETH, DOROTHY G | 2001 PONTIAC CT | | | | KOKOMO | IN | 46902-2521 |
| MERIDETH, GENNIE B | 218 WHITWORTH DR S W | | | | ATLANTA | GA | 30331-3816 |
| MERIDETH, HERMAN W | 731 W 600 N | | | | WHITELAND | IN | 46184-9540 |
| MERIDETH, JULIAN D | 3842 N LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808-2239 |
| MERIDETH, KEVIN C. | 2315 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0785 |
| MERIDETH, REUBEN O | 6509 WINDY HILL CT | | | | BRENTWOOD | TN | 37027-7883 |
| MERIDETH, REUBEN O | PO BOX 1183 | | | | BRENTWOOD | TN | 37024-1183 |
| MERIDETH, RONALD W | 3964 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2049 |
| MERIDETH, SHELLEY G | 1200 LIBERTY GROVE RD | | | | ALPHARETTA | GA | 30004-2619 |
| MERIDETH, TROYE M | 2447 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0786 |
| MERIDETH, TROYE MICHAEL | 2447 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0786 |
| MERIDETH, WAYNE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERIDEW, MARK | 7707 COUNTY ROAD 12 | | | | WAUSEON | OH | 43567-9639 |
| MERIDIAN | JIM CLARK | 56 MILFORD DR. | | | HUDSON | OH | 44236 |
| MERIDIAN AIR CHARTER | 485 INDUSTRIAL AVE | | | | TETERBORO | NJ | 07608-1006 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 501 NORTHRIDGE DR | | | METAMORA | MI | 48455 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE DR | | | RUSHVILLE | IN | 46173-2117 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE STREET | | WATERFORD IRELAND | | | |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | PO BOX 189 | 14123 ROTH ROAD | | GRABILL | IN | 46741-0189 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 14123 ROTH ROAD PO BOX 189 | | | PORTAGE | MI | 49002 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 1890 RIVERFORK DR. | | | MURPHY | NC | 28906 |
| MERIDIAN AUTO/SHELBY | 1628 JOHN F KENNEDY BLVD STE 950 | | | | PHILADELPHIA | PA | 19103-2110 |
| MERIDIAN AUTO/TROY | 29333 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2307 |
| MERIDIAN AUTOMOTIVE | 3196 KRAFT AVE SE STE 300 | | | | GRAND RAPIDS | MI | 49512-2065 |
| MERIDIAN AUTOMOTIVE | SYSTEMS DE MEXICO | AV MEXICO JAPON 400 CD IND | | CELAYA CP 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE | 505 N MAIN ST | | | | MERIDIAN | ID | 83642-2709 |
| MERIDIAN AUTOMOTIVE SYS INC | GRACE LUBINSKI | 601 HIBRITEN DR SW | LENOIR | | LENOIR | NC | 28645-6389 |
| MERIDIAN AUTOMOTIVE SYS INC | GRACE LUBINSKI | LENOIR | 601 HIBRITEN DR. S.W. | | WALHALLA | SC | |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 2890 29TH ST SE | | | | GRAND RAPIDS | MI | 49512-1721 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512-1753 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 501 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-9786 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 5433 MILLER RD | | | | DEARBORN | MI | 48126-3351 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14 BEARDSLEY ST #T | | | | IONIA | MI | 48846-9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE DR | | | RUSHVILLE | IN | 46173-2117 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE STREET | | WATERFORD IRELAND | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228-2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 14123 ROTH ROAD PO BOX 189 | | | PORTAGE | MI | 49002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1890 RIVERFORK DR. | | | MURPHY | NC | 28906 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 3075 BRETON RD SE | GRAND RAPIDS OPERATIONS PLT #5 | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 501 NORTHRIDGE DR | | | METAMORA | MI | 48455 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 601 HIBRITEN DR SW | LENOIR | | LENOIR | NC | 28645-6389 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | GRAND RAPIDS OPERATIONS PLT #5 | 3075 BRETON ROAD SE | | INDEPENDENCE | KS | 67301 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | LENOIR | 601 HIBRITEN DR. S.W. | | WALHALLA | SC | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | PO BOX 189 | 14123 ROTH ROAD | | GRABILL | IN | 46741-0189 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | SHREVEPORT OPERATIONS | 747 SOUTH PORT DRIVE, STE 200 | | BROWNSVILLE | TX | 78520 |
| MERIDIAN AUTOMOTIVE SYSTEMS | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | MUZQUIZ | PO BOX 633581 | | | CINCINNATI | OH | 45263-3581 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 1628 JOHN F KENNEDY BLVD | STE 950 | | | PHILADELPHIA | PA | 19103-2110 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3196 KRAFT AVE | | | | GRAND RAPIDS | MI | 49512 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3196 DRAFT AVE STE 200 | | | | GRAND RAPIDS | MI | 49512 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 555 HORACE BROWN DR | | | | MADISON HEIGHTS | MI | 48071 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 225 HENRY ST | | | BRANTFORD CANADA ON N3S 7R4 CANADA | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | 550 TOWN CENTER | | | | DEARBORN | MI | 48126 |
| MERIDIAN AUTOMOTIVE SYSTEMS DE MX S | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS IN | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS IN | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228-2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 3196 KRAFT AVE SE STE 300 | HOLD RLSD 11/8/7 | | | GRAND RAPIDS | MI | 49512-2065 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 14 BEARDSLEY ST | | | | IONIA | MI | 48846-9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512-1753 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 501 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-9786 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3623 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228-2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 2890 29TH ST SE | | | | GRAND RAPIDS | MI | 49512-1721 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 1628 JOHN F KENNEDY BLVD STE 950 | | | | PHILADELPHIA | PA | 19103-2110 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| MERIDIAN AUTOMOTIVE SYSTEMS-CO | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | 5433 MILLER RD | | | | DEARBORN | MI | 48126-3351 |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | 501 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-9786 |
| MERIDIAN AUTOMOTIVER SYSTEMS | GRACE LUBINSKI | SHREVEPORT OPERATIONS | 747 SOUTH PORT DRIVE, STE 200 | | BROWNSVILLE | TX | 78520 |
| MERIDIAN CHARTER TOWNSHIP | 5151 MARSH RD | | | | OKEMOS | MI | 48864-1104 |
| MERIDIAN COMMUNITY COLLEGE | NINE TEN HIGHWAY 19 NORTH | | | | MERIDIAN | MS | 39307 |
| MERIDIAN ENT/CHSTRFL | 14528 SOUTH OUTER FORTY ROAD | | | | CHESTERFIELD | MO | 63017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERIDIAN ENTERPRISES LTR RE US PATENT NO 5025372 | MERIDIAN ENTERPRISES | 111 MONUMENT CIRCLE SUITE 3700 | | | INDIANAPOLIS | IN | 46204 |
| MERIDIAN INDUSTRIAL TRUST | C\O PROFESSIONAL R\E SERVICES | 2301 DUPONT DR STE 430 | | | IRVINE | CA | 92612-7504 |
| MERIDIAN INSTITUTE | C/O USCAP | PO BOX 1829 | | | DILLON | CO | 80435-1829 |
| MERIDIAN LEASING CORPORATION | NINE PARKWAY NORTH | SUITE 500 | | | DEERFIELD | IL | 60015 |
| MERIDIAN LEASING CORPORATATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9 PARKWAY N STE 500 | | | DEERFIELD | IL | 60015-2545 |
| MERIDIAN LEASING CORPORATION | AS AGENT FOR G.C. MICRO CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | NINE PARKWAY NORTH, STE 5 | | DEERFIELD | IL | 60015 |
| MERIDIAN LEASING CORPORATION | AS AGENT FOR G.C. MICRO CORPORATION | NINE PARKWAY NORTH | SUITE 500 | | DEERFIELD | IL | 60015 |
| MERIDIAN LEASING CORPORATION | | | | | | | |
| MERIDIAN LIGHTWEIGHT TECHNOLOGIES I | 155 HIGH ST E | | | STRATHROY ON N7G 1H4 CANADA | | | |
| MERIDIAN LIGHTWEIGHT TECHNOLOGIES INC | 155 HIGH ST EAST | | | STRATHROY CANADA ON N7G 1H4 CANADA | | | |
| MERIDIAN LIGHTWEIGHT TECHNOLOGIES INC | ATTN: ALAN J MILLER | 25 MCNAB AVE | | STRATHROY ONTARIO N7G 4H6 CANADA | | | |
| MERIDIAN OPERATIONS, INC. | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STEVENSVILLE ON CANADA | | | |
| MERIDIAN RESOURCE CORP | FINANCE DEPT | 20725 WATERTOWN RDENCE | | | WAUKESHA | WI | 53196 |
| MERIDIAN RICH/ONTARI | P.O. BOX 397 | | | CORNWALL ON K6H 5T1 CANADA | | | |
| MERIDIAN TEC/EATON R | 2001 INDUSTRIAL DR | MAGNESIUM PRODUCTS | | | EATON RAPIDS | MI | 48827-8210 |
| MERIDITH DUNAWAY | 990 SOMERSET DR APT 7 | | | | MIAMISBURG | OH | 45342-3295 |
| MERIDITH MANKE | 3175 GREEN RD | | | | SAINT JOHNS | MI | 48879-8116 |
| MERIDITH TRUSTY | 146 S MAIN ST | | | | FILLMORE | IN | 46128-9617 |
| MERIDITH, JENNIE B | 230 BARNETT BLVD | | | | MADISONVILLE | KY | 42431-6103 |
| MERIDY, ROGER C | 847 HANSON DRIVE | | | | CINCINNATI | OH | 45240-2546 |
| MERIGGI, JOSEPHINE M | 7 ROCKFORD RD APT C12 | | | | WILMINGTON | DE | 19806-1031 |
| MERIGIAN, JOHN C | 3540 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9482 |
| MERIGNAC, ROLAND L | 7060 S RANSOM RD | | | | ASHLEY | MI | 48806-9306 |
| MERIGOLD, BARBARA A | 6871 AMES RD APT 923 | | | | PARMA | OH | 44129-5838 |
| MERIGOLD, JAMES F | 50 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7164 |
| MERIGOLD, JENNIFER L | 64 GROVE ST | | | | NORTH ATTLEBORO | MA | 02760 |
| MERIKE KESLER | 398 PAINT RIVER RD | | | | CRYSTAL FALLS | MI | 49920-9446 |
| MERIL GOUDY | 21999 GEORGE WASHINGTON HWY | | | | AURORA | WV | 26705-9673 |
| MERIL HEDRICK | 5302 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1439 |
| MERILEE OWEN | PO BOX 72 | | | | OTISVILLE | MI | 48463-0072 |
| MERILL LYNCH /BANK ONE | FOR DEPOSIT TO THE ACCOUNT OF | 8121 TRILLIUM CIRCLE AVE | A FARAH | | GRAND BLANC | MI | 48439-2476 |
| MERILLAT, BRIAN F | 1707 E CARLETON RD | | | | ADRIAN | MI | 49221-9761 |
| MERILLAT, CYNTHIA L | PO BOX 224 | | | | TECUMSEH | MI | 49286-0224 |
| MERILLAT, CYNTHIA LEE | PO BOX 224 | | | | TECUMSEH | MI | 49286-0224 |
| MERILLAT, SHIRLEY A | 5763 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9101 |
| MERILUS, BRUNEL S | 824 SAN JUAN LN | | | | PLACENTIA | CA | 92870-6225 |
| MERILYN ALLENBRAND | 21156 MILLRIDGE ST | | | | SPRING HILL | KS | 66083-6506 |
| MERILYN BROWN | 6377 LOWER LEESVILLE RD | | | | CRESTLINE | OH | 44827-9714 |
| MERILYN S AUSTIN | 1189 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| MERILYNN M BIRCHAK | 483 TIWN LAKES RD | | | | LATROBE | PA | 15650 |
| MERINDA FRAZIER | 15858 KENTFIELD ST | | | | DETROIT | MI | 48223-1247 |
| MERINE FOX | 14838 ROSEMONT AVE | | | | DETROIT | MI | 48223-2341 |
| MERINGA, DOUGLAS N | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 |
| MERINGA, STELLA L | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERINO MICHELLE | 2907 SHELTER ISLAND DRIVE | | | | SAN DIEGO | CA | 92106 |
| MERINO, ANTHONY R | 4332 TERRACE ST | | | | KANSAS CITY | MO | 64111-4221 |
| MERINO, ANTHONY ROBERT | 4332 TERRACE ST | | | | KANSAS CITY | MO | 64111-4221 |
| MERINO, DONNA M | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| MERINO, EDWARD | 943 W 33RD ST | | | | KANSAS CITY | MO | 64111-3606 |
| MERINO, ESPERANZA | 4804 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| MERINO, ESPERANZA | 4804 S. WASHINGTON | | | | SAGINAW | MI | 48601-7204 |
| MERINO, JASON M | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| MERINO, JOSEPH M | 35 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| MERINSKY, FRANCES G | 9423 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9783 |
| MERIQUE, KENNETH A | 21184 PARKCREST DR | | | | HARPER WOODS | MI | 48225-1710 |
| MERIT CHEVROLET CO. | 2695 BROOKVIEW DR (I-94 & CENTURY AVE) | | | | MAPLEWOOD | MN | 55119 |
| MERIT CHEVROLET CO. | BRUCE RINKEL | 2695 BROOKVIEW DR (I-94 & CENTURY AVE) | | | SAINT PAUL | MN | 55119 |
| MERIT ENERGY | 13727 NOEL RD STE 500 | | | | DALLAS | TX | 75240-7312 |
| MERIT ENERGY COMPANY | JACQUE BARES | 13727 NOEL RD | | | DALLAS | TX | 75240 |
| MERIT FREIGHT SYSTEMS | 1533 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-6412 |
| MERIT LABORATORIES INC | 2680 E LANSING DR | | | | EAST LANSING | MI | 48823-6909 |
| MERIT LABORATORIES INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 992 | | | EAST LANSING | MI | 48826-0992 |
| MERIT MUFFLER BRAKE & WHEEL | 56 BEECH ST | | | SYDNEY NS B1P 3B6 CANADA | | | |
| MERIT PRECISION MOULDING LTD | PO BOX 268 | | | PETERBOROUGH CANADA ON K9J 6Y8 CANADA | | | |
| MERIT PRECISION MOULDING LTD | 2035 FISHER DR | | | PETERBOROUGH ON K9J 6X6 CANADA | | | |
| MERIT PRECISION MOULDING LTD | DAN BAILEYX218 | P.O. BOX 268 | 140 BRAIDWOOD AVE. UNIT 15 | WINDSOR ON CANADA | | | |
| MERIT PRECISION MOULDING LTD. | DAN BAILEYX218 | P.O. BOX 268 | 140 BRAIDWOOD AVE. UNIT 15 | WINDSOR ON CANADA | | | |
| MERIT-MALTA/SOUTHFIE | 24450 EVERGREEN RD STE 207 | KILL & BOLTON ASSOC. | ATTN: CARL PETERSON | | SOUTHFIELD | MI | 48075-5543 |
| MERIT/CANADA | 2035 FISHER DRIVE | | | PETERBOROUGH ON K9J 6X6 CANADA | | | |
| MERIT/MARYLAND HTS. | 13736 RIVERPORT DRIVE | | | | MARYLAND HTS | MO | 63043 |
| MERITA VOHWINKLE | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| MERITAS HEALTH CORP OCCUP | 9411 N. OAK TRKWY, SUITE LL1 | | | | KANSAS CITY | MO | 64155 |
| MERITEC | PO BOX 8003 | | | | PAINESVILLE | OH | 44077-8003 |
| MERITHEW JR, HENRY G | 882 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| MERITHEW, ROY L | 24 BROCTON ST 14612 | | | | ROCHESTER | NY | 14612 |
| MERITOR AUTO/BRIGHTO | 740 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| MERITOR AUTOM SUSP SYS CO | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | CHATHAM ON N7M 4P3 CANADA | | | |
| MERITOR AUTOMOTIVE | HOWARD CAMPBELL | OSHKOSH OFF-HIGHWAY DIV. | P.O. BOX 2848 | | ASHLEY | IN | 46705 |
| MERITOR AUTOMOTIVE | LEIGH WESTON X219 | SUSPENSION COMP DIV | 150 STEELES AVE | REYNOSA TM 88780 MEXICO | | | |
| MERITOR AUTOMOTIVE (PKG SPECS, | WILLIAM HERALD | SERVICE PARTS DIV L.GASSMAN) | 7975 DIXIE HWY | EL SALTO JA 45680 MEXICO | | | |
| MERITOR AUTOMOTIVE (PKG SPECS, | WILLIAM HERALD | 7975 DIXIE HWY | SERVICE PARTS DIV L.GASSMAN) | | FLORENCE | KY | 41042-2754 |
| MERITOR AUTOMOTIVE INC | 2800 E RIVER RD | PO BOX 1022 | | | MORAINE | OH | 45439 |
| MERITOR DO BRASIL LTDA | MICHAEL CHERRY | C/O PROGRESSIVE DIST. CENTER | 6307 W. FORT STREET | | WHITEHALL | MI | 49461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERITOR DO BRASIL LTDA | AV MJ LEVY SOBRINHO 2700 | C 1 ANDAR-SALA C BOA VISTA | | LIMEIRA SP 13486 925 BRAZIL | | | |
| MERITOR LVZ SA DE CVA DE CV | EJE 130-175 ZONA INDSTRL DEL POTOSI | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| MERITOR MEXICANA SA DE CV | NAVE 19-D PARQ IND CINSA KM 117 | | | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MERITOR MEXICANA SA DE CV | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | | ROSEVILLE | MI | |
| MERITOR MEXICANA SA DE CV | ARVINMERITOR INC | INDUSTRL EL TENEYAC | | EL MARQUES QRO 76020 MEXICO | | | |
| MERITOR MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | NAVE 19D FINSA CUAUTLANCINGO | | PUEBLA 72710 MEXICO MEXICO | | | |
| MERITOR MEXICANA SA DE CV | NAVE 19-D PARQ IND CINSA KM 117 | AUTOPISTA MEXICO-PUEBLA | | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MERITOR ROOF SYSTEMS | RALPH OWENS | C/O AG SIMPSON CO LTD | 1 SIMPSON BLVD | | LENOIR | NC | 28645 |
| MERITOR SUSPENSION SYS CO US | LEIGH WESTON X219 | 102 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6800 |
| MERITOR SUSPENSION SYSTEMS CO | 201 PARK AVE E | | | CHATHAM ON N7M 3V7 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS CO | 150 STEELES AVE E | | | MILTON ON L9T 2Y5 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS CO INC | 150 STEELES AVE E | | | MILTON ON L9T 2Y5 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS CO INC | 201 PARK AVE E | | | CHATHAM ON N7M 3V7 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS CO US | 102 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6800 |
| MERITOR SUSPENSION SYSTEMS COMPANY | PO BOX 77851 | | | | DETROIT | MI | 48277-0851 |
| MERITOR SUSPENSION SYSTEMS COMPANY | 150 STEELES AVENUE | | | MILTON CANADA ON L9T 2Y5 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS COMPANY | PO BOX 77070 | JENNIFER | | | DETROIT | MI | 48277-0070 |
| MERITOR SUSPENSN/CAN | 950S 450W BUILDING #4 | COLUMBUS TECHNICAL CENTER | | | COLUMBUS | IN | 47201 |
| MERITOR WABCO | 845 LINDBERGH CT | | | | HEBRON | KY | 41048-8793 |
| MERITOR WABCO VEHICLE CONTROL SYSTEMS | 2135 W MAPLE RD | VEHICLE CONTROL SYSTEMS | | | TROY | MI | 48084-7121 |
| MERITOR-WABCO VEHICLE CONTROL SYS | 845 LINDBERGH CT | | | | HEBRON | KY | 41048-8793 |
| MERITOR-WABCO VEHICLE CONTROL SYS | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| MERITOR/CHATHAM | 201 PARK AVE EAST | | | CHATHAM ON N7M 3V7 CANADA | | | |
| MERITOR/GORDONSVILLE | 165 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| MERITOR/ONTARIO | 150 STEELES AVE | | | MILTON ON L9T 2Y5 CANADA | | | |
| MERITOR/SAN LUIS POT | EJE 130-175 ZONA INDUSTRIAL | DEL POTOSI | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| MERITOR/TROY | 6401 W FORT ST | | | | DETROIT | MI | 48209-1271 |
| MERITT, FLORENCE A | 17209 HOSKINSON RD | | | | POOLESVILLE | MD | 20837-2020 |
| MERIWEATHER, ARTHUR G | 5320 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2172 |
| MERIWEATHER, CLARENCE | H-170 WESTLAKE CIR SW | | | | BESSEMER | AL | 35020 |
| MERIWEATHER, GERALDINE | 14015 ARLINGTON | | | | DETROIT | MI | 48212-2169 |
| MERIWETHER EISENHARD | 11 FOSTER LN | | | | DOWNINGTOWN | PA | 19335-3380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERIWETHER, BEVERLY J | 1913 OAK PARK DR | | | | CHAMPAIGN | IL | 61822-5229 |
| MERIWETHER, DARREL | 861 SULTHER LAKE RD | | | | FRANKFORT | KY | 40601 |
| MERIWETHER, JOANNA R | 1216 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| MERIWETHER, LANNY R | 723 W HURON AVE | | | | VASSAR | MI | 48768 |
| MERIWETHER, MANUEL | 5312 TUCSON DR | | | | DAYTON | OH | 45418-2252 |
| MERIWETHER, REBECCA A | 1811 N PURDUM ST | | | | KOKOMO | IN | 46901-2476 |
| MERIWETHER, ROBERT D | 1001 STARKEY RD LOT 231 | | | | LARGO | FL | 33771-3181 |
| MERK, GARY S | 3934 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4004 |
| MERK, GARY W | 4315 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9354 |
| MERK, JOHN G | 301 FLAGSTONE DR | | | | BURLESON | TX | 76028-3705 |
| MERK, LENA B | 301 FLAGSTONE DR | | | | BURLESON | TX | 76028-3705 |
| MERK, NANCY | 4315 STATE RTE 269 | | | | CASTALIA | OH | 44824 |
| MERKE, LEONA M | 2022 CORONADO ST | | | | WAUKESHA | WI | 53189-7502 |
| MERKEL, BRAD C | R LOURENCO ALMEIDA,802 | APTO 51 | | SAO PAULO SP 04508-001 BRAZIL | | | |
| MERKEL, EUGENE C | 609 SYCAMORE AVE | | | | SOUTH MILWAUKEE | WI | 53172-1335 |
| MERKEL, GORDON M | 1682 COUNTY ROAD 19 | | | | SHORTSVILLE | NY | 14548-9227 |
| MERKEL, HERMINA W | GM CORP (ADAM OPEL) RM 3-220 | | | | DETROIT | MI | 48202 |
| MERKEL, KATHRYN A | 1721 EAGLE NEST DR | | | | NORMAN | OK | 73071-6105 |
| MERKEL, PATRICIA A | 3916 SE 11TH PLACE 505 | | | | CAPE CORAL | FL | 33904-5130 |
| MERKEL, STEVEN W | 5759 LIMESTONE DR | | | | TROY | MI | 48085-3916 |
| MERKEL, STEVEN WILLIAM | 5759 LIMESTONE DR | | | | TROY | MI | 48085-3916 |
| MERKER ART | 100 HAMPTON RD LOT 24 | | | | CLEARWATER | FL | 33759-3951 |
| MERKER JR, HENRY L | 48200 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2220 |
| MERKER JR, WALTER H | 6136 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516-1834 |
| MERKER, JOHN E | 3170 E STROOP RD APT 216 | | | | KETTERING | OH | 45440-1365 |
| MERKER, JOHN F | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458-2116 |
| MERKER, M | 19 VAN CORTLANDT APT 5E | | | | EAST NEW YORK | NY | 10468-1139 |
| MERKERSON, DEBRA A | 6734 S. MORGAN | | | | CHICAGO | IL | 60621 |
| MERKERSON, GLENDA J | 1941 W 95TH ST | | | | LOS ANGELES | CA | 90047-3718 |
| MERKERSON, THOMAS E | 1941 W 95TH ST | | | | LOS ANGELES | CA | 90047-3718 |
| MERKERSON, WILLIE M | 4095 SOUTH WASHINGTON ROAD | | | | SAGINAW | MI | 48601-5172 |
| MERKERT, WILLIAM S | 7615 E 1200 S | | | | AMBOY | IN | 46911-9343 |
| MERKEY, DENNIS N | 494 BIRR ST | | | | ROCHESTER | NY | 14613-1304 |
| MERKEY, EMMA T | 224 SHARON DR | | | | ROCHESTER | NY | 14626-2036 |
| MERKEY, GERALD R | 213 CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| MERKICH, PAULA Y | 3940 MEADOWHILL DR | | | | MINERAL RIDGE | OH | 44440-9567 |
| MERKICH, ROBERT A | 305 CONCORD DR | | | | CLINTON | MS | 39056-5722 |
| MERKIEL, DONNA L | 1950 RIBBLE RD | | | | SAGINAW | MI | 48601-6858 |
| MERKISON, JAMECA L | 299 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| MERKISON, JAMES L | 299 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| MERKISON, JR.,JAMES L | 5619 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1025 |
| MERKL'S AUTOMOTIVE | 4437 W 38TH AVE | | | | DENVER | CO | 80212-2056 |
| MERKLE GROUP INC | DAVID PAULIS | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046-2289 |
| MERKLE GROUP INC | 7001 COLUMBIA GATEWAY DRIVE | | | | COLUMBIA | MD | 21046 |
| MERKLE INC | DAVID PAULIS | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046-2289 |
| MERKLE INC | 7001 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046-2289 |
| MERKLE INC | PO BOX 64897 | | | | BALTIMORE | MD | 21264-4897 |
| MERKLE JR, ROBERT D | 14390 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| MERKLE, ALBERT D | 3575 ASHFORD BLVD | | | | NEW HAVEN | IN | 46774-2741 |
| MERKLE, ALFRED J | 10951 S ANDERSON RD | | | | GUTHRIE | OK | 73044-8301 |
| MERKLE, AMBER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERKLE, DAVID J | 8912 HOSTA WAY | | | | CAMBY | IN | 46113-7734 |
| MERKLE, DONALD A | 10804 LECLAIRE AVE | | | | OAK LAWN | IL | 60453-5172 |
| MERKLE, ELEANOR V | 5475 MAPLE RDG | | | | HASLETT | MI | 48840-8651 |
| MERKLE, JACQUELINE S | 2210 STATE ROUTE 144 W | | | | HAWESVILLE | KY | 42348-6122 |
| MERKLE, JAMES L | 3304 PARCHMOUNT AVE | | | | KALAMAZOO | MI | 49004-2053 |
| MERKLE, JEROME J | 243 GROVE ST | | | | TONAWANDA | NY | 14150-3525 |
| MERKLE, JEROME JOHN | 243 GROVE ST | | | | TONAWANDA | NY | 14150-3525 |
| MERKLE, JERRY W | 1029 DIANE DR | | | | COLON | MI | 49040-9338 |
| MERKLE, JOHN J | 9002 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| MERKLE, JON W | 128 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 |
| MERKLE, KAREN A | 6886 W KNOLLWOOD | | | | WEST BLOOMFIELD | MI | 48322-3963 |
| MERKLE, KATHLEEN F | 590 ISAAC PRUGH WAY APT 141 | | | | KETTERING | OH | 45429-3488 |
| MERKLE, LOIS | 12036 SCHONBORN | | | | CLIO | MI | 48420 |
| MERKLE, MARY J | 232 S YALE AVE | | | | ADDISON | IL | 60101-3956 |
| MERKLE, MARY L | 180 TRANQUILITY PL | | | | HENDERSONVILLE | NC | 28739-9336 |
| MERKLE, ROBERT D | 12036 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| MERKLE, ROBERT J | 1636 W LAUREL GLEN PATH | | | | HERNANDO | FL | 34442-6338 |
| MERKLE, SANDRA J | 5848 WOOLMAN CT APT 57 | | | | PARMA | OH | 44130-1063 |
| MERKLE, THOMAS C | 183 BARRINGTON VILLAGE DR | | | | XENIA | OH | 45385-9126 |
| MERKLE, WILLIAM O | 45819 WINTHROP PL | | | | MACOMB | MI | 48044-5791 |
| MERKLEN GLEN | 2673 ORCHID DR | | | | RICHARDSON | TX | 75082-4247 |
| MERKLER, FRANK | 85 SPRING RD | | | | STOWE | VT | 05672-4352 |
| MERKLER, JOHN M | 3611 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9505 |
| MERKLER, JOHN M. | 3611 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9505 |
| MERKLER, MATHIAS J | 3611 IMLAY CITY RD | | | | ATTICA | MI | 48412-9505 |
| MERKLER, WALTER | 210 LORRAINE AVENUE | | | | SPRING LAKE | NJ | 07752-1715 |
| MERKLIN JR, CARL W | PO BOX 197 | | | | MARYSVILLE | OH | 43040-0197 |
| MERKLING, BARBARA | 35 PAULA DR | | | | CHEEKTOWAGA | NY | 14225-4431 |
| MERKLING, WILLIAM G | 3774 RT 31 | APT# 707 | | | LIVERPOOL | NY | 13090 |
| MERKLINGER III, WILLIAM | 3570 HONEY MDW | | | | SAN ANTONIO | TX | 78222-3334 |
| MERKOURIOS, VASILIOS | 54249 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2339 |
| MERKUR STEEL/DETROIT | 9075 SE SAINT LUCIE BLVD | | | | STUART | FL | 34997-5423 |
| MERL BOWMAN | 7418 LOVELLS RD | | | | GRAYLING | MI | 49738-9227 |
| MERL BYERS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MERL CRISMAN | 1791 N COATS RD | | | | OXFORD | MI | 48371-3115 |
| MERL DENNIS | 1401 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2247 |
| MERL FENTON JR | PO BOX 316 | | | | CEDAR KEY | FL | 32625-0316 |
| MERL GRIMES | 1817 COUNTY ROAD 314 | | | | CLEBURNE | TX | 76031-8591 |
| MERL GRISSOM | 724 FENTON ST | | | | LANSING | MI | 48910-4537 |
| MERL KRUEGER | 2110 BROADWAY BLVD | | | | FLINT | MI | 48506-3620 |
| MERL NAUMOWICZ | 962 BURNS RD | | | | MILFORD | MI | 48381-1260 |
| MERL P SISK | 5100 HAHN RD | | | | TAWAS CITY | MI | 48763-9726 |
| MERL REECE | 3098 BELLS FERRY RD | | | | MARIETTA | GA | 30066-3400 |
| MERL RICHIE II | 1055 MAMBRINO RD | | | | OREGON | OH | 43616-3195 |
| MERL ROBERTSON | PO BOX 1923 | | | | MONROE | MI | 48161-6923 |
| MERL SHOEMAKER | 88 IVY ST | | | | PONTIAC | MI | 48342-1515 |
| MERL SISK | 5100 HAHN RD | | | | TAWAS CITY | MI | 48763-9726 |
| MERL STREET | 5880 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| MERL WHATLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MERL WILLIAMS | 424 PINE ST | | | | CLIO | MI | 48420-1533 |
| MERLA GRAHAM | 1750 E PREVO RD | | | | LINWOOD | MI | 48634-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERLAND ANDREWS | 2477 ARROWHEAD RD | | | | OKEMOS | MI | 48864 |
| MERLAND PURVIS | 817 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| MERLAND STAFFNE | G4429 COLUMBINE AVE | | | | BURTON | MI | 48529 |
| MERLANO JR, ARTHUR C | 16871 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3601 |
| MERLANO, MARY ANN | 33919 OAKWOOD DR | | | | STERLING HTS | MI | 48312-6907 |
| MERLANO, SUSAN P | 16871 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3601 |
| MERLE & GENEVIEVE PETERSON | MERLE P PETERSON & GENEVIEVE C PETERSON TTEE F/T | MERLE & GENEVIEVE PETERSON LIV TR DTD 7/3/91 | 2310 DAWSON COVE LANE SO | | CLOVIS | CA | 93611-5993 |
| MERLE A MOSLEY | 211 W COLLEGE ST | | | | ODESSA | MO | 64076-1439 |
| MERLE A RUPERT | 260 W SHARON RD | | | | SPRINGDALE | OH | 45246 |
| MERLE ADAMS | 4625 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| MERLE ADAMS | PO BOX 44 | | | | KEWADIN | MI | 49648-0044 |
| MERLE ALEXANDER | 2968 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| MERLE ALLEN | 11254 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9743 |
| MERLE ARNOLD | PO BOX 33 | | | | HUMPTULIPS | WA | 98552-0033 |
| MERLE ARRINGTON | 312 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| MERLE BAILEY | 6185 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| MERLE BAKER | 145 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3726 |
| MERLE BALLARD | 1000 MANILA DR | | | | SENECA | SC | 29672-0647 |
| MERLE BERGER | 1320 S NORTH CURTICE RD | | | | OREGON | OH | 43618-9767 |
| MERLE BLAIN | 369 BLAIN RD | | | | MAYPEARL | TX | 76064-1848 |
| MERLE BLEAVINS | 11905 EARL STREET | | | | PINCKNEY | MI | 48169-9060 |
| MERLE BODEN | 13875 COUNTY ROAD R | | | | NAPOLEON | OH | 43545-9676 |
| MERLE BOUGH | 1743 STANDISH STEEL RD | | | | BEDFORD | IN | 47421-7387 |
| MERLE BRAFORD | 304 BON AIR RD | | | | LANSING | MI | 48917-2903 |
| MERLE BRAUN | 888 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| MERLE BROOKS | PO BOX 1341 | | | | BRONX | NY | 10475-0962 |
| MERLE BROWN | 37303 E. FALUCKEN BERRY RD | | | | LONE JACK | MO | 64070 |
| MERLE BROWN | PO BOX 309 | | | | WASKOM | TX | 75692-0309 |
| MERLE BRUMFIELD | 461 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2603 |
| MERLE BRUNNER | 1619 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| MERLE BUCKELS | 122 69TH ST | | | | DARIEN | IL | 60561-3927 |
| MERLE BURNHAM | 328 S TEMPLE DR | | | | MILPITAS | CA | 95035-6034 |
| MERLE BURNS | 19058 BURNHAM AVENUE | | | | LANSING | IL | 60438-3606 |
| MERLE BURTHAY | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| MERLE CALDWELL | 4057 SARGENT CIR | | | | GAINESVILLE | GA | 30506-3621 |
| MERLE CALVIN | 862 CRYSTAL VIEW DR | | | | PARKER | AZ | 85344-8123 |
| MERLE CAMPBELL | 301 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| MERLE CARPENTER | 120 HOMER LN | | | | COOPERSVILLE | MI | 49404-1163 |
| MERLE CHAFFINS | 43 3RD ST | | | | NEW LONDON | OH | 44851-1131 |
| MERLE CHARTIER | 302 PRINCETON ST | | | | BAY CITY | MI | 48708-4407 |
| MERLE CLOSE | 4728 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804-4011 |
| MERLE CRABB | G10063 N BRAY RD | | | | CLIO | MI | 48420 |
| MERLE D & SALLY A GAMBLE | 921 SHAMROCK AVE | | | | STATE COLLEGE | PA | 16801 |
| MERLE D BYRD | 5303 EXETER RD | | | | DAYTON | OH | 45449-1930 |
| MERLE D CALVIN | 862 CRYSTAL VIEW DRIVE | | | | PARKER | AZ | 85344-8123 |
| MERLE D FARQUER | PO BOX 216 | | | | GRATIS | OH | 45330-0216 |
| MERLE D HINES | 319 FAIRVIEW AVE | | | | DAYTON | OH | 45405 |
| MERLE DAILEY | 916 N OXFORD DR | | | | MARION | IN | 46952-2519 |
| MERLE DAVIS | 20370 NELSON RD | | | | MERRILL | MI | 48637-9791 |
| MERLE DAVIS | 208 E 5TH ST | | | | TILTON | IL | 61833-7425 |
| MERLE DAVIS JR | 7098 S MOUTAIN SPRINGS DR | | | | BLOOMFIELD | IN | 47424-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLE DECKER | 4885 W M-61 | | | | STANDISH | MI | 48658 |
| MERLE DEMOTT | 1298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| MERLE DENNEY | 375 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170-2809 |
| MERLE DI PILLA | 700 OLIVE ST WYNDHAM PLACE #3 | | | | FLORENCE | NJ | 08518 |
| MERLE DYAR | 2825 MONTCLAIR DR | | | | INDIANAPOLIS | IN | 46241-5845 |
| MERLE E BENNETT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MERLE E GARNER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MERLE E LA DUQUE SR | 535 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1332 |
| MERLE E WILHIDE | 7396 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46062-6657 |
| MERLE E WOGOMAN | 1024  STONE ROAD | | | | XENIA | OH | 45385-8430 |
| MERLE EATON | PO BOX 1005 | | | | WHITE CLOUD | MI | 49349-1005 |
| MERLE EDGELL | 2146 PARKER DR | | | | WAYLAND | MI | 49348-9067 |
| MERLE EISENHAUER | 10336 ALPINE DR | | | | REED CITY | MI | 49677-7301 |
| MERLE ENGEL | 3120 BROOKS RD | | | | BROWN CITY | MI | 48416-8671 |
| MERLE ETCHISON | 612 WOODLAWN DR | | | | ANDERSON | IN | 46012-3844 |
| MERLE EVANS | 5143 HARROGATE CT | | | | NAPLES | FL | 34112-3665 |
| MERLE FALK | 10346 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| MERLE FERRELL | 1201 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6325 |
| MERLE FISHER | 2400 COOPER AVE | | | | BALTIMORE | MD | 21219-2006 |
| MERLE FONDESSY | PO BOX 57 | | | | CLAY CENTER | OH | 43408-0057 |
| MERLE FRITZ | 184 POUND ST | | | | LOCKPORT | NY | 14094-3924 |
| MERLE FUNK | 37462 GIAVON ST | | | | PALMDALE | CA | 93552-4701 |
| MERLE GEGENHEIMER | 4306 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-1351 |
| MERLE GIBSON | 9110 MEEKER RD | | | | DAYTON | OH | 45414-1349 |
| MERLE GILBERT | 5197 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| MERLE GRAMS JR | 9875 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE | MI | 49267-8723 |
| MERLE GREENE | 1776 CLIFFVIEW RD | | | | CLEVELAND | OH | 44112-1113 |
| MERLE HARDMAN | 9211 BLONDELL ST | | | | WHITE LAKE | MI | 48386-4211 |
| MERLE HARROD | 10146 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9643 |
| MERLE HARROLD | 272 POTOKA MINE RD | | | | RUFFS DALE | PA | 15679-1507 |
| MERLE HAWKINS | 2776 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| MERLE HAWKINS JR | 16175 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| MERLE HEMBREE | 117 CAPERTON DR NE | | | | CLEVELAND | TN | 37312-4791 |
| MERLE HOLLER | 9861 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| MERLE HORSCH | 1206 WESTFIELD AVE | | | | RAHWAY | NJ | 07065-1917 |
| MERLE HOWARD | PO BOX 133 | | | | LAGRANGE | OH | 44050-0133 |
| MERLE HUTTON | 2320 SHADY LN | | | | ANDERSON | IN | 46011-2810 |
| MERLE J DI PILLA | 3 WINDHAM PLACE | | | | FLORENCE | NJ | 08518 |
| MERLE JANSEN | 3208 NW CANTERBURY PL | | | | BLUE SPRINGS | MO | 64015-2819 |
| MERLE KING | 1258 HIGHWAY N | | | | IRONTON | MO | 63650-9176 |
| MERLE KLINGBEIL | 527 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| MERLE KOPF | 11007 N TIMBERLINE DR | | | | NORMAN | OK | 73026-8063 |
| MERLE KORN | 5850 GREENHAVEN RD | | | | SYLVANIA | OH | 43560-1562 |
| MERLE L VASBINDER | 263 EARL DRIVE NW | | | | WARREN | OH | 44483-1166 |
| MERLE LA DUQUE SR | 535 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1332 |
| MERLE LALONDE | 7291 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| MERLE LAWSON | PO BOX 417 | | | | CONVERSE | IN | 46919-0417 |
| MERLE LESTER | 2222 VENADO DR | | | | CHRISTOVAL | TX | 76935-3285 |
| MERLE LEWIS | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629-0123 |
| MERLE LINZEY JR | 9500 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9795 |
| MERLE LOHRBERG JR | 2254 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1666 |
| MERLE M BEEBE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERLE MAIER | 6651 76TH ST SE | | | | CALEDONIA | MI | 49316-8219 |
| MERLE MAILO | APT D2 | 121 EAST JOLLY ROAD | | | LANSING | MI | 48910-6686 |
| MERLE MARTIN | 115 TOWERS BLVD | | | | CHEEKTOWAGA | NY | 14227-3140 |
| MERLE MCANALLY | 277 MAIN ST | | | | NETTLETON | MS | 38858-6013 |
| MERLE MCFALL | 11605 SHARROTT RD | | | | NORTH LIMA | OH | 44452-9724 |
| MERLE MCROBERTS | PO BOX 132 | | | | SHIRLEY | IN | 47384-0132 |
| MERLE MEAD SR | 808 BROADWAY AVE | | | | OWOSSO | MI | 48867-4506 |
| MERLE MERRITT | 2618 COVILLE RD | | | | MIKADO | MI | 48745-9776 |
| MERLE MESHINSKI | 6384 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| MERLE MILLIRON | 6502 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9729 |
| MERLE MORTON | 5004 OAK VALLEY RD | | | | OKLAHOMA CITY | OK | 73135-2240 |
| MERLE NELSON | 11461 N DESERT HILLS DR W | | | | SUN CITY | AZ | 85351-3829 |
| MERLE NEWBERRY | 784 DEERVALLEY DR | | | | CINCINNATI | OH | 45245-1142 |
| MERLE NIETHE | 17 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| MERLE ORENDER | 1584 SMILEY ST | | | | LIBERTY | MO | 64068-3298 |
| MERLE OTTO TRUST | DR MERLE OTTO | 108 MOORINGS PARK DR #B205 | | | NAPLES | FL | 34105-2153 |
| MERLE P SHOCK | 1553 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230 |
| MERLE POTTER | 310 W MONROE ST | | | | DURAND | MI | 48429-1111 |
| MERLE QUEER | 1990 STONERIDGE DR | | | | ASHLAND | OH | 44805-4586 |
| MERLE RAYMOND | 603 S 8TH ST | | | | UPPER SANDSKY | OH | 43351-1605 |
| MERLE REDFIELD | 250 PROSPECTOR WAY | | | | BALL GROUND | GA | 30107-4386 |
| MERLE REICHERT | 13203 DUNLAP RD | | | | LA SALLE | MI | 48145-9709 |
| MERLE REYNOLDS | 4867 HOLLYBRIAR CT | | | | COLUMBUS | OH | 43228-5757 |
| MERLE ROCHESTER | 4603 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| MERLE RODGERS | 298 CAMELOT BLVD | | | | FALLING WATERS | WV | 25419-3734 |
| MERLE ROMIG | 709 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1922 |
| MERLE RUGGLES | 5457 NE MAYBROOK RD | | | | LEES SUMMIT | MO | 64064-1125 |
| MERLE RUPERT | 260 WEST SHARON ROAD | | | | CINCINNATI | OH | 45246-4137 |
| MERLE SAYLES | 5687 HANES RD | | | | VASSAR | MI | 48768-9216 |
| MERLE SCOTT | 6461 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| MERLE SECHLER | 4814 COTTAGE RD | | | | LOCKPORT | NY | 14094-1604 |
| MERLE SHELTON | 8008 NW 8TH TER APT 241 | | | | OKLAHOMA CITY | OK | 73127-4885 |
| MERLE SHINGLER | 6007 N LINVILLE ST | | | | WESTLAND | MI | 48185-2256 |
| MERLE SHOCK | 1553 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9570 |
| MERLE SIPLER | 1095 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| MERLE SMITH | 6986 RT 2 TWS 85 | | | | MOUNT GILEAD | OH | 43338 |
| MERLE SMITH | 3880 LOCKPORT OLCOTT RD LOT 19 | | | | LOCKPORT | NY | 14094-1162 |
| MERLE SMITH | 107 MEADOW LN | | | | MONTGOMERY CY | MO | 63361-2117 |
| MERLE SMITH | 5200 CENTER RD | | | | LINDEN | MI | 48451-9637 |
| MERLE SNIDER MOTORS, INC. | 2301 W 9TH AVE | | | | WINFIELD | KS | 67156-8907 |
| MERLE SNIDER MOTORS, INC. | LLOYD SNIDER | 2301 W 9TH AVE | | | WINFIELD | KS | 67156-8907 |
| MERLE SR., JOHN W | 4793 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| MERLE SR., JOHN WILLIAM | 4793 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| MERLE STONE CHEVROLET | LARRY STONE | 2100 E TULARE AVE | | | TULARE | CA | 93274-3222 |
| MERLE STONE CHEVROLET | 2100 E TULARE AVE | | | | TULARE | CA | 93274-3222 |
| MERLE STONE CHEVROLET CADILLAC | 800 W HENDERSON AVE | | | | PORTERVILLE | CA | 93257-1743 |
| MERLE STONE PORTERVILLE, INC. | 800 W HENDERSON AVE | | | | PORTERVILLE | CA | 93257-1743 |
| MERLE STONE PORTERVILLE, INC. | DAVID STONE | 800 W HENDERSON AVE | | | PORTERVILLE | CA | 93257-1743 |
| MERLE STORCK | 2811 RUGER AVE | | | | JANESVILLE | WI | 53545-2248 |
| MERLE STRAWN | 2610 S MONROE ST | | | | BAY CITY | MI | 48708-8412 |
| MERLE T HARROD | 10246 WOODBURN ALLEN SP RD | | | | ALVATON | KY | 42122 |
| MERLE TAPPEN | PO BOX 682 | | | | STANFORD | KY | 40484-0682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERLE THOMAS | 4041 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254-4653 |
| MERLE TROUB | 411 W ELBA ST | | | | PERRINTON | MI | 48871-5129 |
| MERLE VANDRESAR | BARON & BUDD, PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MERLE VANSCOY | 505 HIGH ACRE DR | APT 223 | | | WESTMINSTER | MD | 21157-6573 |
| MERLE VASBINDER | 263 EARL DR NW | | | | WARREN | OH | 44483-1166 |
| MERLE VULGAMORE | 2811 RED LION CT | | | | DAYTON | OH | 45440-2322 |
| MERLE W AND MARTHA M AHRENS | MERLE W AND MARTHA M AHRENS TTEE | AHRENS LOVING TRUST | 608 GRANT ST | | PORT CLINTON | OH | 43452-2151 |
| MERLE WANGER | STANLEY J WANGER | 230 174ST #2410 BLDG 300 | | | SUNNY ISLES BEACH | FL | 33160 |
| MERLE WARNER JR. | 38911 BRONSON DR | | | | STERLING HTS | MI | 48310-2818 |
| MERLE WAYNE BRUBAKER | BOX 161 | | | | LITCHFIELD PARK | AZ | 85340 |
| MERLE WHITTAKER | 2090 N OXFORD RD | | | | OXFORD | MI | 48371-2620 |
| MERLE WIDVEY | PO BOX 235 | | | | SHIRLEY | IN | 47384-0235 |
| MERLE WILHIDE I I | 7396 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46062-6857 |
| MERLE WILLIAMS | 5875 E COUNTY ROAD 500 N | | | | BROWNSBURG | IN | 46112-9797 |
| MERLE WOGOMAN | 1024 STONE RD | | | | XENIA | OH | 45385-8430 |
| MERLE WOODMAN | 1777 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9487 |
| MERLE WOODWARD JR | 1615 DAWSON AVE W | | | | BIG STONE GAP | VA | 24219-4357 |
| MERLE WOODWORTH | 11004 E NEWBURG RD | | | | DURAND | MI | 48429-9407 |
| MERLE WRIGHT | 953 VOSBURG ST | | | | FLINT | MI | 48503-3105 |
| MERLE'S AUTO SERVICE | 113 1ST ST SW | | | | OELWEIN | IA | 50662-2203 |
| MERLEEN JONES | 6504 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4474 |
| MERLENE CARR | 1429 LILLIAN DR | | | | FLINT | MI | 48505-2529 |
| MERLENE CHADWELL | 3245 WIRT RD | | | | MASON | MI | 48854-9320 |
| MERLENE HILL | PO BOX 3608 | | | | TRENTON | NJ | 08629-0608 |
| MERLENE KIRBYSON | 235 PIPERS LN | HIGHLAND MOBILE HOME PARK | | | MOUNT MORRIS | MI | 48458-8909 |
| MERLENE OMANS | 715 W MICHIGAN AVE APT 205 | | | | JACKSON | MI | 49201-1925 |
| MERLENE STAPLETON | 1840 W GUARDIAN DR | | | | MEADVIEW | AZ | 86444 |
| MERLENE WALTERS | 6837 COOLEY LAKE RD | | | | W BLOOMFIELD | MI | 48324-3900 |
| MERLENO, JUDITH | 1484 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9229 |
| MERLETTA LOUCKES | 1494 NANCYWOOD DR APT 3 | | | | WATERFORD | MI | 48327 |
| MERLETTE, ANGELA V | 500 WESTWIND POINTE | | | | ALPHARETTA | GA | 30005 |
| MERLETTE, THOMAS P | 581 FLANDERS PL | | | | THE VILLAGES | FL | 32162-1660 |
| MERLEY BROWN | 108 NORTON ST | | | | PONTIAC | MI | 48341-1431 |
| MERLIE, DONA M | 4700 AUBURN RD | | | | UTICA | MI | 48317-4107 |
| MERLIN BARNETT | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| MERLIN BEERS | PO BOX 93 | | | | SHINGLETON | MI | 49884-0093 |
| MERLIN BICKEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MERLIN BLACKWELL | 7480 SE 114TH LN | | | | BELLEVIEW | FL | 34420-4734 |
| MERLIN BURKS | 27278 COLGATE ST | | | | INKSTER | MI | 48141-3104 |
| MERLIN BUSCH | 1201 8TH AVE W LOT E44 | | | | PALMETTO | FL | 34221-3728 |
| MERLIN BUTTS JR. | 1161 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1506 |
| MERLIN CHRISTIANSON | 1609 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-5602 |
| MERLIN CHRISTISEN | 405 MOON LN | | | | PERRYVILLE | MO | 63775-8152 |
| MERLIN CONNETT | 112 E KILBUCK ST | | | | TECUMSEH | MI | 49286-2025 |
| MERLIN D WENDLAND | 703 LAKE ST | | | | ONALASKA | WI | 54650-2622 |
| MERLIN E ELDRED | 482 MAPLE SPRINGS DRIVE | | | | DAYTON | OH | 45458-9231 |
| MERLIN E OSTERHOUT | 1333 N JOHNSON ST | | | | BAY CITY | MI | 48708-6257 |
| MERLIN ELDRED | 482 MAPLE SPRINGS DR | | | | DAYTON | OH | 45458-9231 |
| MERLIN F PAGE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MERLIN F ZANG | 1043 PARK WEST DR | | | | GLENWOOD SPRINGS | CO | 81601-4526 |
| MERLIN FORD | 33109 VICTORY RD | | | | PAOLA | KS | 66071-8220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLIN FULKERSON | PO BOX 115 | | | | SIX LAKES | MI | 48886-0115 |
| MERLIN GOTHAM | 2132 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| MERLIN GOULET | 4165 GAGNON TRL | | | | OSCODA | MI | 48750-9651 |
| MERLIN GREEN | 369 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9738 |
| MERLIN HEGGE | PO BOX 363 | | | | ORFORDVILLE | WI | 53576-0363 |
| MERLIN HERALD | 9432 ASH ST | | | | NEW LOTHROP | MI | 48460-7700 |
| MERLIN HOLLISTER | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| MERLIN III, VINCENT J | 8797 BRADLEY ROAD | | | | GASPORT | NY | 14067-9461 |
| MERLIN III, VINCENT J | 8797 BRADLEY RD | APT B | | | KASPORT | NY | 14067 |
| MERLIN J COWELL | | | | | | | |
| MERLIN J REYNOLDS | PO BOX 455 | | | | CHESANING | MI | 48616-0455 |
| MERLIN KEPHART | 4934 BROWN RD | | | | CONEWANGO VALLEY | NY | 14726-9710 |
| MERLIN LACKIE | 5410 104TH ST | | | | HOWARD CITY | MI | 49329-9609 |
| MERLIN LANAVILLE | 121 WHISPERING PINES DR | | | | HUDSON | NC | 28638-9277 |
| MERLIN LESCHINSKY | W7205 12TH AVE | | | | NECEDAH | WI | 54646-7406 |
| MERLIN LITTLETON | 1494 FIELD LARK LANE NE | | | | BROOKHAVEN | MS | 39601-2092 |
| MERLIN MARLATT | 7845 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| MERLIN MILLER | 2829 DAVID DR R2 | | | | SPRINGPORT | MI | 49284 |
| MERLIN MITCHELL | 918 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2861 |
| MERLIN PHILLIPS | 9243 N JARBOE ST | | | | KANSAS CITY | MO | 64155-1280 |
| MERLIN REYNOLDS | PO BOX 455 | | | | CHESANING | MI | 48616-0455 |
| MERLIN ROBERTS | 26 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1242 |
| MERLIN ROOT | 2657 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| MERLIN RUDOLPH | 4347 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9324 |
| MERLIN SCOVILLE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MERLIN SEARS | 1317 10TH ST | | | | BEDFORD | IN | 47421-2529 |
| MERLIN SELLERS | 6313 W FAIRLANE DR | | | | LAKE CITY | MI | 49651-8774 |
| MERLIN SHANNON | 104 W HURON ST | | | | DURAND | MI | 48429-1204 |
| MERLIN SLEIGHT | 1317 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| MERLIN STANTON | 2586 DICK RD | | | | IONIA | MI | 48846-9517 |
| MERLIN STEWARD JR | 773 3RD AVE | | | | LAKE ODESSA | MI | 48849-1253 |
| MERLIN STICE THOMPSON, INDIVIDUALLY & AS PERSONAL | REPRESENTATIVE OF THE ESTATE OF TERRY THOMPSON | ATTN: IAN P CLOUD, C/O HEARD ROBINS CLOUD BLACK & LUBEL, LLP | 9 GREENWAY PLZ, STE 2300 | | HOUSTON | TX | 77046 |
| MERLIN TEED | 507 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| MERLIN TRUMAN | 4194 WHITBY LN | | | | BATH | MI | 48808-9412 |
| MERLIN VANDERHOOF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MERLIN WALWORTH | 116 OAKLANE DR | | | | ROSCOMMON | MI | 48653-8937 |
| MERLIN WELCH | 9400 BERGY AVE SE | | | | ALTO | MI | 49302-9636 |
| MERLIN WENDLAND | 703 LAKE ST | | | | ONALASKA | WI | 54650-2622 |
| MERLIN WITTE | 331 WALNUT ST | | | | CORUNNA | MI | 48817-1064 |
| MERLIN'S QUALITY AUTO | 1261 S GROVE AVE | | | | ONTARIO | CA | 91761-4520 |
| MERLIN, DAVID | 1184 S DOGWOOD DR | | | | HARRISONBURG | VA | 22801 |
| MERLIN, SHIRLEY | 1184 S DOGWOOD DR | | | | HARRISONBURG | VA | 22801-1535 |
| MERLINE ALLEN | 4932 CIRCLE CT APT 512 | | | | CRESTWOOD | IL | 60445-1573 |
| MERLINE BIRTWELL | 11350 PALMER RD | | | | MAYBEE | MI | 48159-9787 |
| MERLINE EDWARDS | 1318 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9074 |
| MERLINE PARKS | PO BOX 12 | | | | COALMONT | IN | 47845-0012 |
| MERLINE, ELLEN M | 1490 BRENTWOOD DR | | | | TROY | MI | 48098-2736 |
| MERLING JR., EARL R | 53565 DRYDEN ST # 0 | | | | SHELBY TOWNSHIP | MI | 48316-2411 |
| MERLING, THERESA M | 9484 DEAN RD | | | | FENTON | MI | 48430-9317 |
| MERLINO, JOHN | 529 1ST AVE | | | | SUTERSVILLE | PA | 15083-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLINO, TIMOTHY J | 2399 TIMBERCREST CT | | | | ANN ARBOR | MI | 48105-9269 |
| MERLINO, VINCENT | 359 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1216 |
| MERLLE SAMPSON | 2335 GEIGER RD | | | | IDA | MI | 48140-9556 |
| MERLO ENERGY | JO GALLOP COMPANY | 1987 CONCEPT DR | | | WARREN | MI | 48091-6013 |
| MERLO JR, PETE | 2549 OAKDALE ST | | | | DETROIT | MI | 48209-1032 |
| MERLO'S FIVE | ATTN  GARY MAFFER | 1001 SE SANDY BLVD | | | PORTLAND | OR | 97214 |
| MERLO, ARTHUR J | 1384 PEORIA PL | | | | NORTH BRUNSWICK | NJ | 08902-1605 |
| MERLO, BLANCHE M | 73 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| MERLO, DAVID R | 4452 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| MERLO, DAVID RYAN | 4452 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| MERLO, DORIS J. | 202-5125 RIVERSIDE DR E | | | WINDSOR ON CANADA N8S-4L8 | | | |
| MERLO, ESTHER T | 25 HARRISON TERR | | | | ROCHESTER | NY | 14617-1205 |
| MERLO, GIACOMO | 326 SPENCER ST | | | | ELIZABETH | NJ | 07202-3926 |
| MERLO, JOHN F | 10855 CEDAR RUN RD | | | | TRAVERSE CITY | MI | 49684-9414 |
| MERLO, JOSEPH T | 1209 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| MERLO, PHILIP | 1868 MERLO CT | | | | NILES | OH | 44446-4145 |
| MERLO, PHILLIP M | 3550 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| MERLO, PHILLIP M | 1405 FOX DEN TRL | | | | CANFIELD | OH | 44406-8304 |
| MERLON BAXTER | 6 CECIL AVE | | | | MASSENA | NY | 13662-2140 |
| MERLON SCHAEFER | 10390 WINTHROP RD | | | | STREETSBORO | OH | 44241-5161 |
| MERLON THIGPEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MERLONE, DALE K | 2533 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| MERLONE, DALE KENNETH | 2533 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| MERLONE, JAMES K | 609 HIGHWAY 466 | LOT138/1140 | | | LADY LAKE | FL | 32159 |
| MERLONE, JOSEPH L | 5146 AUSABLE | | | | HALE | MI | 48739-8816 |
| MERLONE, RICHARD T | 5752 LAKE HILL DR | | | | ROMULUS | NY | 14541-5024 |
| MERLONI BRANDS KFT | 1135 BUDAPOST HUN UTCA 2 | | | HUNGARY (REP) | | | |
| MERLOTTI, DAVID C | 29170 CHERRY OAK DR | | | | CHESTERFIELD | MI | 48051-2048 |
| MERLOTTI, PAUL L | 4708 KINGBIRD LN | | | | SAINT LOUIS | MO | 63128-2313 |
| MERLS TOWING SERVICE | 5510 CLAY AVE SW | | | | WYOMING | MI | 49548-5776 |
| MERLUSE PAULEEN | MERLUSE, PAULEEN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MERLUSE, PAULEEN | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| MERLUZZI, MICHAEL J | 240 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| MERLYN B BROWN | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206 |
| MERLYN BURKHOLDER | 45182 W PARK DR APT 69 | | | | NOVI | MI | 48377-1303 |
| MERLYN BURTON | 806 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| MERLYN CAUPP | 10778 FARMERSVILLE W CARR. | | | | GERMANTOWN | OH | 45327 |
| MERLYN COOK | PO BOX 27 | | | | VERSAILLES | NY | 14168-0027 |
| MERLYN D CHAPMAN | 1129 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| MERLYN FRENCH | 1923 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8667 |
| MERLYN G CAUPP | 10778 FARMERSVILLE W CARR. | | | | GERMANTOWN | OH | 45327 |
| MERLYN HOBSON | 5967 N CHIPPEWA TRL | | | | HALE | MI | 48739-9041 |
| MERLYN HOLTE | PO BOX 223 | | | | FOOTVILLE | WI | 53537-0223 |
| MERLYN JINKINS SR | 3719 ILLINI AVE | | | | DANVILLE | IL | 61832-1009 |
| MERLYN PIPER | 1453 CO ROAD 1475 R 1 | | | | ASHLAND | OH | 44805 |
| MERLYN THOMPSON | 9537 N MCCLELLAND RD R 1 | | | | BRECKENRIDGE | MI | 48615 |
| MERLYN WALLACE | 15013 CLOVERDALE DR | | | | FORT MYERS | FL | 33919-8303 |
| MERMELSTEIN, MARTIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MERMINI RINO J | 767 FIFTH AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10153 |
| MERMINI, ETALO A | 570 PASSAIC AVE | | | | KENILWORTH | NJ | 07033-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERMINI, RINO J | 161 PARK AVENUE | | | | WEST CALDWELL | NJ | 07006-7830 |
| MERMON, ALFRED S | 6471 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| MERNA CRAIGHEAD | 3010 DELAND RD | | | | WATERFORD | MI | 48329-3424 |
| MERNA GILLESPIE | 3411 NEEDLES DR | | | | ORLANDO | FL | 32810-2322 |
| MERNA HARGIS | 13125 FARM ROAD 1052 | | | | PURDY | MO | 65734-8761 |
| MERNA MCGUIRE | 1410 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| MERNA NUTTER | 3313 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| MERNA RHODES | 417 HARVEY ST | | | | DANVILLE | IL | 61832-4913 |
| MERNA WOLFE | 11443 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| MERNEL WHITE | 53071 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2863 |
| MERNIN, PATRICIA A | 623 ADMIRAL DR UNIT 202 | | | | ANNAPOLIS | MD | 21401-8736 |
| MERNIN, PATTI A | 10717 GREENFIELD RD | | | | LORETTO | MN | 55357-8702 |
| MERNIN, THOMAS J | 1643 EUCLID AVE | | | | BERWYN | IL | 60402-1840 |
| MERO DIAZ | 3710 MARGARET LN | | | | BAY CITY | MI | 48706-1318 |
| MERO RICHARD E (429449) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERO, CHRISTOPHER M | 164 MARTIN DR | | | BELLE RIVER ONTARIO CANADA N0R-1A0 | | | |
| MERO, HARRY J | 1462 MEDINAH LN | | | | MURRELLS INLET | SC | 29576-8640 |
| MERO, JAMES W | 10559 S STATE RD | | | | GOODRICH | MI | 48438-9449 |
| MERO, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEROA CURTIS | G3064 MILLER RD APT 805 | | | | FLINT | MI | 48507-1343 |
| MEROLA CLARA | 72 COBURN AVE | | | | WORCESTER | MA | 01604-1176 |
| MEROLA, AUGUST E | 820 SOUTHWESTERN RUN UNIT 48 | | | | POLAND | OH | 44514-3680 |
| MEROLA, ROBERT J | 38754 HARTWELL DR | | | | STERLING HTS | MI | 48312-1327 |
| MEROLA, VINCENT A | PO BOX 201528 | | | | ARLINGTON | TX | 76006-1528 |
| MEROLILLO, PETER J | 1537 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1118 |
| MEROLLE, DIANE M | 267 WESTHAVEN CIR | | | | GENEVA | IL | 60134-3977 |
| MEROLLIS CHEVROLET INC | CARLA MEROLLIS-NEWTON | 12110 LUSHER RD | | | SAINT LOUIS | MO | 63138-1453 |
| MEROLLIS CHEVROLET SALES & SERVICE, | 21800 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET SALES & SERVICE, INC. | 21800 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET SALES & SERVICE, INC. | WILLIAM PERKINS | 21800 GRATIOT AVE | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET SALES AND SERVICE, INC. | 21800 GRATIOT AVE | ATTN: MANAGER | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET, INC. | CARLA MEROLLIS-NEWTON | 12110 LUSHER RD | | | SAINT LOUIS | MO | 63138-1453 |
| MEROLLIS CHEVROLET, INC. | 12110 LUSHER RD | | | | SAINT LOUIS | MO | 63138-1453 |
| MEROLLIS ENTERPRISES INC | MEROLLIS CHEVROLET SALES & SVC | 3625 SHOREVIEW CT | | | BLOOMFIELD HILLS | MI | 48302-1257 |
| MEROLLIS OLDSMOBILE-CADILLAC-GMC TR | 473 W GENESEE ST | | | | LAPEER | MI | 48446-2231 |
| MEROLLIS OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | 473 W GENESEE ST | | | | LAPEER | MI | 48446-2231 |
| MEROLLIS OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | MICHAEL MEROLLIS | 473 W GENESEE ST | | | LAPEER | MI | 48446-2231 |
| MERONEY, MARIAN E | 3916 GORMAN AVE | | | | WACO | TX | 76710-5133 |
| MEROUSE, CHRISTINE A | 8268 RUSSELL ST | | | | SHELBY TWP | MI | 48317-5354 |
| MEROVICH, MARY R | 1C SPRUCE DR C | | | | HIGHTSTOWN | NJ | 08520 |
| MEROZ, RYAN M | 1954 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| MERQUE POLK | 227 ELGIN AVE APT 2E | | | | FOREST PARK | IL | 60130-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERR TRUMBORE | 1040 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911 |
| MERRAIN BATEY | 5644 HIGHWAY B | | | | HILLSBORO | MO | 63050-3003 |
| MERRALEE DURST | 210 RAINBOW DR PMB 11022 | | | | LIVINGSTON | TX | 77399-2010 |
| MERRALEE W DURST | 210 RAINBOW DR | PMB 11022 | | | LIVINGSTON | TX | 77399-2010 |
| MERRANCE PETERS | 12939 M 50 | | | | BROOKLYN | MI | 49230-8339 |
| MERRELENE F HAMMER | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| MERRELENE HAMMER | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| MERRELL & GARAGUSO INC | PO BOX 157 | 157 LOCKE AVE | | | SWEDESBORO | NJ | 08085-0157 |
| MERRELL ADKINS | 1320 FATE RANKIN RD | | | | JEFFERSON CITY | TN | 37760-3937 |
| MERRELL HOPSON | 200 OAK HAVEN DR | | | | KELLER | TX | 76248-4624 |
| MERRELL HOWARD | 277 HOG TRL | | | | SHERMAN | WV | 26164-6604 |
| MERRELL JEFFREY | MERRELL, JEFFREY W | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MERRELL PENNINGTON | 5340 THOMPSON PARK BLVD | | | | INDIANAPOLIS | IN | 46237-9061 |
| MERRELL, ALVIN DRIVER | | | | | | | |
| MERRELL, BARNETT E | BOX 578 | | | | ST HELEN | MI | 48656-0578 |
| MERRELL, BARNETT E | PO BOX 578 | | | | SAINT HELEN | MI | 48656-0578 |
| MERRELL, BLAINE W | 101 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105-9449 |
| MERRELL, BOBBY L | 3532 HADLEY RD | P O BOX 260 | | | HADLEY | MI | 48440-0260 |
| MERRELL, BOBBY L | PO BOX 260 | 3532 HADLEY RD | | | HADLEY | MI | 48440-0260 |
| MERRELL, DANNI L | 1368 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| MERRELL, DAVID J | 235 E ELIZABETH ST | | | | LAKE ORION | MI | 48362-3116 |
| MERRELL, DAVID W | 1722 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2332 |
| MERRELL, JAMES R | 1082 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| MERRELL, JERRY L | 5437 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| MERRELL, JUDY A | PO BOX 2825 | | | | WAXAHACHIE | TX | 75168-8825 |
| MERRELL, KAREN J | 1082 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| MERRELL, KEVIN M | 2606 BRUNSWICK ROAD | | | | YOUNGSTOWN | OH | 44511-2114 |
| MERRELL, LOU R | 1217 RIDGEVIEW DR | | | | BRUNSWICK | OH | 44212-2836 |
| MERRELL, LOUISE | PO BOX 925 | | | | FORTUNA | CA | 95540-0925 |
| MERRELL, MARGARET J | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| MERRELL, MARGARET JOANNE | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| MERRELL, QUEENIE V | 2673 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| MERRELL, RICHARD F | 3486 CLOVER DR | | | | BRUNSWICK | OH | 44212-3107 |
| MERRELL, RICHARD L | 7075 SHANAS TRL | | | | PORT ST LUCIE | FL | 34952-2711 |
| MERRELL, ROBERT B | 6325 FREDS COURT | | | | INDIANAPOLIS | IN | 46237-2929 |
| MERRELL, ROBERT D | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| MERRELL, ROBERT L | 1928 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| MERRELL, RUSSELL J | 8001 S COWAN RD 100 W | | | | MUNCIE | IN | 47302 |
| MERRELL, RYAN L | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46062-8878 |
| MERRELL, STEVEN J | 6720 CAIRO ROAD | | | | COCOA | FL | 32927-2451 |
| MERRELL, STEVEN L | 8177 ENGLISH ELM CIRCLE | | | | SPRING HILL | FL | 34606-2925 |
| MERRELL, WILLIAM R | 119 E 7TH ST | | | | RUSHVILLE | IN | 46173-1632 |
| MERRELL, WILLIE L | 4651 SHERWOOD CIR | | | | CANTON | MI | 48188-2217 |
| MERRELLI, DONALD R | 16454 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3008 |
| MERRELLI, JEAN M | 43707 HAYES RD APT 77 | | | | STERLING HEIGHTS | MI | 48313-2274 |
| MERRELLI, JEAN M | 43707 HAYES RD | APT 77 | | | STERLING HEIGHTS | MI | 48313 |
| MERRELLI, JOANN M | 26552 HUNTERS DR | | | | CHESTERFIELD | MI | 48051-1984 |
| MERRELLI, MATTHEW G | 51700 SASS RD | | | | CHESTERFIELD | MI | 48047-3032 |
| MERRELLI, RICHARD D | 51700 SASS RD | | | | CHESTERFIELD | MI | 48047-3032 |
| MERRETT, VIRGINIA E | 8805 MADISON AVE | BLDG 3 APT110-A | | | INDIANAPOLIS | IN | 46227-6463 |
| MERRI LYNN VASS | 92 BANNER ST | | | | CAMDENTON | MO | 65020-7201 |
| MERRIAM BRELSFORD | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRIAM, DONALD S | 2808 N TARRANT RD | | | | MILTON | WI | 53563-8633 |
| MERRIAM, JAMES K | APT C | 2908 BANCROFT CIRCLE EAST | | | PALM HARBOR | FL | 34683-2511 |
| MERRIAM, JOHN D | 173 CONLYN AVE | | | | FRANKLIN | MA | 02038-3115 |
| MERRIAM, KENNETH G | 212 CEDAR ST | | | | PAW PAW | MI | 49079-1109 |
| MERRIAM, MARK D | 46316 TURNBUCKLE LN | | | | MACOMB | MI | 48044-6204 |
| MERRIAM, MICHAEL | 12095 BRANT WARD RD | | | | COTTONDALE | AL | 35453-3129 |
| MERRIAM, WILLIAM J | 1215 KENNELY RD | | | | SAGINAW | MI | 48609-9645 |
| MERRIAM, WILLIAM JAMES | 1215 KENNELY RD | | | | SAGINAW | MI | 48609-9645 |
| MERRIAN VOGEL | PO BOX 332 | | | | FOOTVILLE | WI | 53537-0332 |
| MERRICK | 283 E REAGAN PKWY | | | | MEDINA | OH | 44256-1298 |
| MERRICK BAKER & STRAUSS | 1044 MAIN ST STE 400 | | | | KANSAS CITY | MO | 64105-2135 |
| MERRICK COTTON JR | 7341 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8937 |
| MERRICK COUNTY TREASURER | PO BOX 27 | | | | CENTRAL CITY | NE | 68826-0027 |
| MERRICK FRANK SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MERRICK GARTH | PO BOX 2257 | | | | HEREFORD | TX | 79045-2257 |
| MERRICK GREENHOUSE | 2985 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| MERRICK INDUSTRIES INC | ATTN PETRA HILL | 10 ARTHUR DRIVE | | | LYNN HAVEN | FL | 32444 |
| MERRICK INDUSTRIES INC | 10 ARTHUR DR | | | | LYNN HAVEN | FL | 32444-1685 |
| MERRICK JR, DONALD L | 855 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9673 |
| MERRICK LUCKETT | 18845 DEQUINDRE ST | | | | DETROIT | MI | 48234-1205 |
| MERRICK ROBYN M | 9425 PECAN TREE DR | | | | BATON ROUGE | LA | 70810-7010 |
| MERRICK STRONGSVILLE, LLC | 520 FRONT ST | | | | BEREA | OH | 44017-1758 |
| MERRICK, BERTHA D | 1328 VIRGINIA DR. | | | | ELLISVILLE | MO | 63011-2123 |
| MERRICK, DEBORAH | 2422 OTTELLO AVE | | | | DAYTON | OH | 45414-4764 |
| MERRICK, DENNIS R | 1627 W ELM ST | | | | KOKOMO | IN | 46901-1944 |
| MERRICK, DOUGLAS R | PO BOX 162 | | | | BELLAIRE | MI | 49615-0162 |
| MERRICK, FREDERICK W | 6255 TELEGRAPH RD LOT 349 | | | | ERIE | MI | 48133-8404 |
| MERRICK, GARY R | 1011 E. PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| MERRICK, GORDON L | 342 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| MERRICK, HENRIETTA G | 40 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| MERRICK, HENRIETTA G | 40 MANOR DRIVE | | | | BROOKFIELD | OH | 44403-9635 |
| MERRICK, JAMES | 347 PONDFIELD RD | | | | GAFFNEY | SC | 29340 |
| MERRICK, JANICE M | PO BOX 162 | | | | BELLAIRE | MI | 49615-0162 |
| MERRICK, JODY R | 139 S 7TH ST | | | | SHARPSVILLE | PA | 16150-2030 |
| MERRICK, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MERRICK, JOHN C | 2068 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9267 |
| MERRICK, KELLY L | 4454 THORNWOOD CT | | | | WARREN | MI | 48092-6110 |
| MERRICK, MARJORIE A | 44688 N HILLS DR APT-H76 | | | | NORTHVILLE | MI | 48167 |
| MERRICK, MARLIN L | 12968 LAKESIDE DR | | | | GREENFIELD | OH | 45123-9438 |
| MERRICK, MICHAEL A | 4340 GALAXY DR | | | | JANESVILLE | WI | 53546-8891 |
| MERRICK, MICHAEL S | 3529 LAKE MILL RD | | | | BUFORD | GA | 30519-5352 |
| MERRICK, RICHARD L | 178 BELLE VISTA AVE | | | | HUBBARD | OH | 44425-2161 |
| MERRICK, ROBERT P | 40 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| MERRICK, ROBERT P | 40 MANOR DR. | | | | BROOKFIELD | OH | 44403-9635 |
| MERRICK, RONALD R | 170 TEN EYCK ST | | | | SOUTH PLAINFIELD | NJ | 07080-4519 |
| MERRICK, RUSSELL L | 48 COLBY ST | | | | SPENCERPORT | NY | 14559 |
| MERRICK, RUTH ANN | 1064 WILLIAMS ROAD | | | | ANDERSON | SC | 29625-6157 |
| MERRICK, SELMA | 625 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2650 |
| MERRICK, SHIRLEY J | 2916 ROBIN COURT | | | | SAGINAW | MI | 48601-9223 |
| MERRICK, SHIRLEY J | 2916 ROBIN CT | | | | SAGINAW | MI | 48601-9223 |
| MERRICK, VIRGINIA ANNACH | 1614 SLUSSER RD | | | | AKRON | OH | 44305-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRICKS JR, POSEY | 3444 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| MERRICKS, CHAUNTELLE | 1506 LAUREN CREEK LN | | | | SPRING | TX | 77386-3331 |
| MERRICKS, MYRNA | | | | | | | |
| MERRICLE, STEVEN W | 31147 LYONS CIR W | | | | WARREN | MI | 48092-1723 |
| MERRIE A WORLEY | 1300 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |
| MERRIE RUEGSEGGER | 10100 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| MERRIE WORLEY | 1300 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |
| MERRIEL FOLDS | 5250 GREENWOOD ST | | | | NEW PORT RICHEY | FL | 34653-4700 |
| MERRIEL SMITH | 220 E FULTON ST | | | | PERRINTON | MI | 48871-5138 |
| MERRIELL, JUANITA D | 4228 LOMO ALTO CT | | | | DALLAS | TX | 75219-1537 |
| MERRIETT, JILL L | 870 MAYSON TURNER RD NW UNIT 1222 | | | | ATLANTA | GA | 30314-3433 |
| MERRIETT, JOYCE | 229 CHIPPINGWOOD CIR | | | | POOLER | GA | 31322-3617 |
| MERRIETTA GNASTER | 2420 DAFFODIL TER | | | | SANFORD | FL | 32771-6837 |
| MERRIFIED GARY | 13996 ROAD 21 | | | | CORTEZ | CO | 81321-8758 |
| MERRIFIELD I I, JACK K | 417 HILLWOOD CT | | | | FLUSHING | MI | 48433-1777 |
| MERRIFIELD II, JACK K | 417 HILLWOOD CT | | | | FLUSHING | MI | 48433-1777 |
| MERRIFIELD III, RICHARD E | 1940 CARRAWAY ST | | | | BIRMINGHAM | AL | 35235-1910 |
| MERRIFIELD JOHN F (404848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERRIFIELD, AMANDA L | 4403 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1248 |
| MERRIFIELD, EDWARD R | 43022 WHARF DR | | | | CLINTON TWP | MI | 48038-5534 |
| MERRIFIELD, HARRY | 1123 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 |
| MERRIFIELD, JOAN J | 1123 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 |
| MERRIFIELD, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERRIFIELD, JOHN W | 10616 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9778 |
| MERRIFIELD, MARIE A | 2920 SUMMERLAND DR | | | | MATTHEWS | NC | 28105-0805 |
| MERRIFIELD, MARILYN A | 6829 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837-8429 |
| MERRIFIELD, RANDI R | 576 SNOWFALL CT | | | | HOWELL | MI | 48843-7378 |
| MERRIFIELD, VICTOR H | 969 NANTUCKET DR AVE | | | | JANESVILLE | WI | 53546 |
| MERRIFIELD, WALTER D | 692 ALBATROSS TER | | | | SEBASTIAN | FL | 32958-5935 |
| MERRIGAN, KEVIN P | 10235 RUE CHAMONIX | | | | SAN DIEGO | CA | 92131-2611 |
| MERRIGAN, MICHAEL V | 11 THORNBURY RD | | | | SCARSDALE | NY | 10583-4820 |
| MERRIHEW, DALE E | 8908 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9750 |
| MERRIHEW, GALE E | 11336 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| MERRIL BRACKEN | 7509 S 825 E | | | | LADOGA | IN | 47954-7216 |
| MERRIL HAESEMEYER | 803 CYPRESS CT | | | | RAYMORE | MO | 64083-8295 |
| MERRIL JAMES A | 767 FIFTH AVE 16TH FLOOR | | | | NEW YORK | NY | 10153 |
| MERRIL KLUG | 11432 N STATE ROAD 26 | | | | MILTON | WI | 53563-9132 |
| MERRIL LYNCH FBO | MICHAEL FARRENS IRA 740-15470 | 453 NORRIS LANE | | | LAKE HELEN | FL | 32744 |
| MERRIL MILLER | 20104 BINDER ST | | | | DETROIT | MI | 48234-1910 |
| MERRIL MUNN | 10508 DANDALE ST | | | | PORTAGE | MI | 49002-7329 |
| MERRIL PATTON | 5016 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2705 |
| MERRIL SHAW | 628 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2907 |
| MERRIL THOMAS | 4639 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9511 |
| MERRIL W PATTON | 5016  ANGELITA AVE. | | | | HUBER HEIGHTS | OH | 45424-2705 |
| MERRILEE JOHNSON | RR 1 BOX 2120 | | | | NAYLOR | MO | 63953-9713 |
| MERRILEE ODOM | PO BOX 714 | | | | MOUNT MORRIS | MI | 48458-0714 |
| MERRILEES, CHARLES | 7432 HYACINTH DR | | | | AVON | IN | 46123-7135 |
| MERRILL & ASSOCIATES INC | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034-7811 |
| MERRILL AUTO ELECTRIC | 2525 KIPLING ST | | | | LAKEWOOD | CO | 80215-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRILL AUTOMOTIVE & TIRE | 2528 OAKLAND AVE | | | | ELKHART | IN | 46517-1535 |
| MERRILL B STAMM | 2313 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| MERRILL BEAVER | 6420 SUNSHINE RD | | | | HENDERSON | TN | 38340-4353 |
| MERRILL BENNETT | 1612 ROSEBUD LN | | | | GREENWOOD | IN | 46143-7848 |
| MERRILL BISHIR | 527 S MILLER AVE | | | | MARION | IN | 46953-1139 |
| MERRILL BODINE | 3333 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144-8611 |
| MERRILL BROWN | PO BOX 259 | 409 BALTIMORE STREET | | | CHARLESTOWN | MD | 21914-0259 |
| MERRILL CHEVROLET | 20285 GRATIOT RD | | | | MERRILL | MI | 48637-9558 |
| MERRILL CHRISTOPHER | 805 W SPRUELL AVE | | | | COOLIDGE | AZ | 85228-4139 |
| MERRILL COMBS | PO BOX 3545 | | | | HAINES CITY | FL | 33845-3545 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | PO BOX 86 | | | SAINT PAUL | MN | 55170-9638 |
| MERRILL COMPTON | RD7252 S RD700 RT1 | | | | SWAYZEE | IN | 46986 |
| MERRILL COOPER | 5308 S ADAMS ST | | | | MARION | IN | 46953-5911 |
| MERRILL CORLEW | 10294 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| MERRILL CORP | 9638 CM | | | | SAINT PAUL | MN | 55170-0001 |
| MERRILL CORP | 650 W WASHINGTON BLVD | | | | CHICAGO | IL | 60661-2117 |
| MERRILL D WOODWARD | PO BOX 121 | | | | CATLIN | IL | 61817-0121 |
| MERRILL DI CRISTINA | PO BOX 1278 | | | | PINECREST | CA | 95364-0278 |
| MERRILL ELMO DIEHL | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MERRILL F PERKINS | 4722  CENTRAL AVE. | | | | MIDDLETOWN | OH | 45044-5354 |
| MERRILL F SHORT | 24 SECORE COURT | | | | DAYTON | OH | 45440-3619 |
| MERRILL FELTON | 3313 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5568 |
| MERRILL FRANKLIN | 4630 ALDEN DR | | | | HOLLY | MI | 48442-9134 |
| MERRILL FRELICH | 6244 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| MERRILL FRISCHE | 408 S WASHINGTON ST | | | | CASTALIA | OH | 44824-9795 |
| MERRILL GERALD | PO BOX 487 | | | | CROYDON | NH | 03773-0487 |
| MERRILL GOSNELL | 212 E MCCULLOUGH BLVD | | | | MUNCIE | IN | 47303-3056 |
| MERRILL HACHTEL | N3991 STATE ROAD 89 | | | | JEFFERSON | WI | 53549-9614 |
| MERRILL HADCOCK | 6011 ROLLING VISTA LOOP | | | | DOVER | FL | 33527-4267 |
| MERRILL HALL JR | 1902 N DOOLITTLE RD | | | | EDINBURG | TX | 78542-8609 |
| MERRILL HANSON | 8102 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9783 |
| MERRILL HOUGH | 5025 WILLOW RD | | | | ZIONSVILLE | IN | 46077-9445 |
| MERRILL JENKINS | 1711 N GILBERT ST | | | | DANVILLE | IL | 61832-2235 |
| MERRILL JEROME (ESTATE OF) (452647) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MERRILL JEROME (ESTATE OF) (493054) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERRILL JR, GEORGE L | PO BOX 257 | | | | BRISTOL | CT | 06011-0257 |
| MERRILL JR, JAMES J | 3517 RUTH | | | | LANSING | MI | 48910 |
| MERRILL JR, PAUL R | 4144 ROYALTON RD | | | | BRECKSVILLE | OH | 44141-2574 |
| MERRILL JR, RICHARD F | 3407 JORDAN RD | | | | FREEPORT | MI | 49325-9727 |
| MERRILL LOCKWOOD | 1731 NORWAY ST 64 | | | | NATIONAL CITY | MI | 48748 |
| MERRILL LYNCH | FOR DEPOSIT TO THE ACCOUNT OF | S KOCH | 32255 NORTHWESTERN HWY ST 260 | | FARMINGTON HILLS | MI | 48334 |
| MERRILL LYNCH | FOR DEPOSIT TO THE ACCOUNT OF | 2501 COOLIDGE RD STE 500 | S JANISSE | | EAST LANSING | MI | 48823-6359 |
| MERRILL LYNCH | FOR DEPOSIT IN THE A/C OF | 8121 TRILLIUM CIRCLE AVE | B ANTONIO | | GRAND BLANC | MI | 48439-2476 |
| MERRILL LYNCH | ATTN GIAN JANVEJA DEPOSIT TO | 290 TOWN CENTER DR STE 1100 | A/C OF I IBRAHIM | | DEARBORN | MI | 48126-2797 |
| MERRILL LYNCH | FOR DEPOSIT TO THE ACCOUNT OF | 99 KERCHEVAL AVE | | | GROSSE POINTE | MI | 48236-3618 |
| MERRILL LYNCH | FOR DEPOSIT IN THE ACCOUNT OF | 32255 NORTHWESTERN HWY STE 260 | S NURKALA | | FARMINGTON HILLS | MI | 48334-1574 |
| MERRILL LYNCH | FOR DEPOSIT IN THE ACCOUNT OF | 16835 KERCHEVAL AVE | C WEIERMILLER | | GROSSE POINTE | MI | 48230-1532 |
| MERRILL LYNCH | FOR DEPOSIT IN THE ACCOUNT OF | 3030 CROSS CREEK PKWY | R CHALASANI | | AUBURN HILLS | MI | 48326-2760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | 250 VESEY STREET | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH | 801 10TH ST | | | | MODESTO | CA | 95354 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | NORTH TOWER | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH & CO., INC., INVESTMENT BANKING DIVISION | ATTN: HUGH D. SULLIVAN, MANAGING DIRECTOR | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH (LASALLE BANK) | PO BOX 640387 | MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL | | | PITTSBURGH | PA | 15264-0387 |
| MERRILL LYNCH BANK ONE NA | FOR DEPOSIT IN THE ACCOUNT OF | 39577 WOODWARD AVE STE 100 | J FERNSLER | | BLOOMFIELD HILLS | MI | 48304-5083 |
| MERRILL LYNCH BANK SUISSE NA | ROUTE DE FLORISSANT, 13 | CASE POSTALE 3070 | | | GENEVA | | |
| MERRILL LYNCH BANK SUISSE SA | ROUTE DE FLORISSANT 13 | | | 3070 CASE POSTALE GENEVA SWITZERLAND | | | |
| MERRILL LYNCH BANK SUISSE SA | AS AGENT FOR ITS CUSTOMERS | ROUTE DE FLORISSANT 13 | | 3070 CASE POSTALE GENEVA SWITZERLAND | | | |
| MERRILL LYNCH BANK SUISSE SA . | ROUTE DE FLORISSANT, 13 | CASE POSTALE 3070 | | | GENEVA | | |
| MERRILL LYNCH C/F CECILE COHEN | ACCT #839-87519 | 1305 WALT WHITMAN RD | | | MELVILLE | NY | 11747 |
| MERRILL LYNCH CAPITAL | A DIVISION OF MERRILL LYNCH BUSINESS FINANCIAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 W MONROE ST LBBY 1 | | CHICAGO | IL | 60661-3756 |
| MERRILL LYNCH CAPITAL | EQUIPMENT FINANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 W MONROE ST LBBY 1 | | CHICAGO | IL | 60661-3756 |
| MERRILL LYNCH CAPITAL | A DIVISION OF MERRILL LYNCH BUSINESS FINANCIAL SERVICES INC | 500 W MONROE ST | FL 10 | | CHICAGO | IL | 60661-3688 |
| MERRILL LYNCH CAPITAL | EQUIPMENT FINANCE | 500  W MONROE ST | FL 10 | | CHICAGO | IL | 60661-3688 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | | | | | | | |
| MERRILL LYNCH CMA | FOR DEPOSIT TO THE ACCOUNT OF | 111 MONUMENT CIR STE 4200 | F FAUDE | | INDIANAPOLIS | IN | 46204-5105 |
| MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUP | ATTN: ALAIN LEBEC, VICE CHAIRMAN - INVESTMENT BANKING | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUP | ATTN: ALFRED F. HURLEY JR., MANAGING DIRECTOR | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH HILL/HOSKINS GRO | FOR DEPOSIT TO THE ACCOUNT OF | 39577 WOODWARD AVE STE 100 | JOCELYN JIASHAN LAU | | BLOOMFIELD HILLS | MI | 48304-5083 |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD ST. | | | LONDON EC1A 1HP GREAT BRITAIN | | | |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE | 2 KING EDWARD ST. | | LONDON EC1A 1HQ GREAT BRITAIN | | | |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH | ATTN MONICA LAM | 2 KING EDWARD STREET | ECIA 1HQ LONDON ENGLAND GREAT BRITAIN | | | |
| MERRILL LYNCH PIERCE FENNER & SMITH | 250 VESEY STREET | 4 WORLD FINANCIAL CENTER | NORTH TOWER | | NEW YORK | NY | 10281-1327 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | 4 WORLD FINANCIAL CENTER | | | | NEW YORK | NY | 10080 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | WORLD FINANCIAL CENTER | NORTH TOWER | | | NEW YORK | NY | 10281 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | ATTN: HUGH SULLIVAN, MANAGING DIRECTOR | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH-GE | MERRILL LYNCH (LASALLE BANK) | MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL | PO BOX 640387 | | PITTSBURGH | PA | 15264-0387 |
| MERRILL LYNCH/BANK ONE | FOR DEPOSIT IN THE ACCOUNT OF | 500 WOODWARD AVE STE 3000 | D VENTICICH | | DETROIT | MI | 48226-5493 |
| MERRILL MAYFIELD | 270 PILGRIM CIR | | | | MILAN | OH | 44846-9754 |
| MERRILL PERKINS | 4722 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5354 |
| MERRILL RAY | 10034 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| MERRILL RENNHACK | 37 TOWNSEND RD | | | | MANITOWISH WATERS | WI | 54545-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRILL REYNOLDS | 4867 HOLLYBRIAR CT | | | | COLUMBUS | OH | 43228-5757 |
| MERRILL RICHARDSON | 3505 LAWNDALE AVE | | | | FLINT | MI | 48504-3538 |
| MERRILL ROYAL | 6305 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8818 |
| MERRILL SAUNDERS | 11009 ECR 50 SOUTH | | | | SELMA | IN | 47383 |
| MERRILL SCHLOEGL | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| MERRILL SCHUYLER | 1117 SE 17TH ST | | | | CAPE CORAL | FL | 33990 |
| MERRILL SERGEANT | 623  HARD RD | | | | WEBSTER | NY | 14580-8903 |
| MERRILL SHELDEN | 1046 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9736 |
| MERRILL SKINNER JR | 6153 W GREYSTONE LOOP | | | | TUCSON | AZ | 85713-4324 |
| MERRILL STACY | 2097 N BELSAY RD | | | | BURTON | MI | 48509-1321 |
| MERRILL STAMM | 2313 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| MERRILL STRAY | 13925 SASSAFRAS CT NE | | | | GREENVILLE | MI | 48838-9033 |
| MERRILL TOM & SUSAN | 14320 RESERVATION RD | | | | SALINAS | CA | 93908-9214 |
| MERRILL TOOL & MACHINE INC | 1023 S WHEELER ST | | | | SAGINAW | MI | 48602-1112 |
| MERRILL TOOL & MACHINE INC | 21659 GRATIOT RD | | | | MERRILL | MI | 48637-8717 |
| MERRILL URBANE | 271 AMBLESIDE RD | | | | DES PLAINES | IL | 60016-2654 |
| MERRILL W OTTERMAN | 208 S FOREST DR | | | | KOKOMO | IN | 46901 |
| MERRILL WAHL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MERRILL WILLIAMS | 8 COVINGTON RD | | | | BUFFALO | NY | 14216-2102 |
| MERRILL WOODWARD | PO BOX 121 | 413 S MERRILL ST | | | CATLIN | IL | 61817-0121 |
| MERRILL WRIGHT | 1635 MARLBORO AVE | | | | OBETZ | OH | 43207-4445 |
| MERRILL WYATT | | | | | | | |
| MERRILL, ALVIN E | 20223 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-3322 |
| MERRILL, BASIL L | 6030 GALION RD | | | | HALE | MI | 48739-9021 |
| MERRILL, BRADLEY C | 1207 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2941 |
| MERRILL, BRUCE J | 3189 UTAH ST | | | | NATIONAL CITY | MI | 48748-9502 |
| MERRILL, CHARLES S | 1780 OHIO ST | | | | NATIONAL CITY | MI | 48748-9693 |
| MERRILL, CLAUDIA | APT 120 | 3325 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1096 |
| MERRILL, COLLINS | 2210 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| MERRILL, DAN B | 1457 S. M-30 | | | | GLADWIN | MI | 48624 |
| MERRILL, DARRELL J | 20884 EVERGREEN TRL | | | | NORTH ROYALTON | OH | 44133-6191 |
| MERRILL, DAVID W | 21256 ARCYLE ST | | | | CLINTON TOWNSHIP | MI | 48035-2700 |
| MERRILL, DEAN S | 948 DREON DR | | | | CLAWSON | MI | 48017-1014 |
| MERRILL, DENNIS D | 1115 2ND AVE S | | | | ESCANABA | MI | 49829-3437 |
| MERRILL, DONALD B | 9294 JASON RD | | | | LAINGSBURG | MI | 48848-9216 |
| MERRILL, DONALD E | 42135 SARATOGA CIR | | | | CANTON | MI | 48187-3570 |
| MERRILL, DONALD F | 36 MACINTOSH LN | | | | OLD ORCHARD BEACH | ME | 04064-1480 |
| MERRILL, DONALD M | 3975 N 500 E | | | | LEBANON | IN | 46052-8994 |
| MERRILL, DOROTHY A | 4380 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| MERRILL, DOROTHY M | 21 NOBLE CT | | | | NEWARK | DE | 19713-2816 |
| MERRILL, DOUGLAS M | 6184 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| MERRILL, EDWARD R | 6166 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| MERRILL, EDWARD RICHARD | 6166 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| MERRILL, EILEEN M | 23463 ODOM DR | | | | HAYWARD | CA | 94541-7205 |
| MERRILL, ERMA J | 901 BICKERTON CT | | | | NEWPORT NEWS | VA | 23608-9365 |
| MERRILL, ESSIE P | 1112 S 26TH ST | | | | SAGINAW | MI | 48601-6536 |
| MERRILL, FAYE L | 1100 GARDEN ST | | | | ELYRIA | OH | 44035-4815 |
| MERRILL, FRANCIS A | 3409 JUDSON RD | | | | KOKOMO | IN | 46901-1777 |
| MERRILL, FRANCIS C | 2208 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1450 |
| MERRILL, G T | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840-8448 |
| MERRILL, GARNET F | PO BOX 516 | | | | CHELSEA | MI | 48118-0516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRILL, GARY M | 354 BISHOP ST | | | | PORTLAND | MI | 48875-1228 |
| MERRILL, GEORGE E | 4823 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| MERRILL, HAROLD P | 17900 MAHRLE RD | | | | MANCHESTER | MI | 48158-8626 |
| MERRILL, HENRY R | 405 WESTERN HEIGHTS BLVD | | | | ENDICOTT | NY | 13760-3763 |
| MERRILL, JAMES A | 90 RIVERSIDE DR APT 16D | | | | NEW YORK | NY | 10024-5322 |
| MERRILL, JAMES C | 2465 SERVICE RD | | | | CLINTON | MI | 49236-9726 |
| MERRILL, JAMES L | 433 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| MERRILL, JEROME | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MERRILL, JEROME | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERRILL, JOCK M | 3429 COURT ST | | | | SAGINAW | MI | 48602-3337 |
| MERRILL, JOCK M | 5415 GEORGE ST | | | | SAGINAW | MI | 48603 |
| MERRILL, JOHN B | 8505 FORD RD | | | | JACKSON | MI | 49201-9444 |
| MERRILL, JOHN W | 12257 DUNBAR CIR N | | | | CUMBERLAND | IN | 46229-3211 |
| MERRILL, JOSEPH S | 1905 W 4700 S PMB 251 | | | | SALT LAKE CITY | UT | 84118-1105 |
| MERRILL, KATHLEEN C | 1120 E MAIN ST | | | | FLUSHING | MI | 48433-2242 |
| MERRILL, KEITH E | 9928 LAKESHORE DR W W | | | | HUNTSVILLE | OH | 43324 |
| MERRILL, LAWRENCE F | 12669 HOLLY LN | | | | DEWITT | MI | 48820-9338 |
| MERRILL, LEE J | 1901 CORDIE DR | | | | MENA | AR | 71953-7900 |
| MERRILL, LEONA | 1463 KHYBER PASS RD | | | | LINDEN | VA | 22642 |
| MERRILL, LOIS M | PO BOX 206 | 9213 CLIO RD | | | CLIO | MI | 48420-0206 |
| MERRILL, LOZINE | 11420 ARCHDALE | | | | DETROIT | MI | 48227-1061 |
| MERRILL, MARGARET LAURA | 2490 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48033 |
| MERRILL, MARY H | 321 BEVERLY HILL DR | | | | YOUNGSTOWN | OH | 44505-1111 |
| MERRILL, MAVIS R | 2173 S CENTER RD APT 402 | | | | BURTON | MI | 48519-1808 |
| MERRILL, MERCEDES L | 955 KENNELY RD UNIT J158 | | | | SAGINAW | MI | 48609-6748 |
| MERRILL, MICHAEL | PO BOX 320186 | | | | KANSAS CITY | MO | 64132-0186 |
| MERRILL, MILDRED M | RT 1 BOX 159 | | | | WALTON | KY | 41094-9612 |
| MERRILL, MYRON F | 7 LIBERTY HILL DR | | | | BLACKSTONE | MA | 01504-1119 |
| MERRILL, NORMAN B | PO BOX 206 | 9213 CLIO RD | | | CLIO | MI | 48420-0206 |
| MERRILL, ORAL L | 26075 FORDSON HWY | | | | REDFORD | MI | 48239-2129 |
| MERRILL, PADDY L | 7182 GEER RD | | | | HOWELL | MI | 48855-8309 |
| MERRILL, PAULA R | 7200 MCEWEN ROAD | | | | DAYTON | OH | 45459-3902 |
| MERRILL, PAULA R | 193 ENFIELD RD | | | | DAYTON | OH | 45459-1723 |
| MERRILL, PEGGY | 2075 SAGEBRUSH CIRCLE | | | | NAPLES | FL | 34120 |
| MERRILL, PEGGY R | 13958 SR 38 E | | | | NOBLESVILLE | IN | 46060-8843 |
| MERRILL, PEGGY R | 13958 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-8843 |
| MERRILL, RAYMOND K | 6241 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| MERRILL, RAYMOND S | 9 S FERRIS ST | | | | IRVINGTON | NY | 10533-1713 |
| MERRILL, RICHARD A | 7146 LINCOLN LAKE RD NE | | | | BELDING | MI | 48809-9333 |
| MERRILL, RICHARD A | 13958 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-8843 |
| MERRILL, RICHARD E | 1120 EAST MAIN STREET | | | | FLUSHING | MI | 48433-2242 |
| MERRILL, ROBERT B | 790 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1371 |
| MERRILL, ROBERT BRENT | 790 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1371 |
| MERRILL, ROBERT E | 2514 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| MERRILL, ROBERT F | 8375 SOUTH WEST109 LANE ROAD | | | | OCALA | FL | 34481 |
| MERRILL, RONALD W | 3103 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| MERRILL, SAMUEL E | PO BOX 58 | | | | PICKFORD | MI | 49774 |
| MERRILL, SANDRA M | 3178 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| MERRILL, SHARMANE M | 1316 DENIES ST | | | | BURTON | MI | 48509-2121 |
| MERRILL, SHERWOOD J | 5655 STOW RD | | | | FOWLERVILLE | MI | 48836-9613 |
| MERRILL, STACY D | 2097 N BELSAY RD | | | | BURTON | MI | 48509-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRILL, TERRI MARIE | 2232 GUERNSEY RD | | | | BEAVERTON | MI | 48612-8906 |
| MERRILL, THOMAS R | 1811 SWAN DR | | | | DALLAS | TX | 75228-4213 |
| MERRILL, TIMOTHY D | 211 S FRANKLIN | | | | FOWLERTON | IN | 46930 |
| MERRILL, TIMOTHY DEE | 211 S FRANKLIN | | | | FOWLERTON | IN | 46930 |
| MERRILL, TINA R | 9294 VAUGHN RD | | | | MIAMISBURG | OH | 45342-4159 |
| MERRILL, TINA R | 9294 VAUGHN ROAD | | | | MIAMISBURG | OH | 45342 |
| MERRILL, WILLIAM L | 8408 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| MERRILL, WILLIAM M | 1191 CLUBHOUSE DR | | | | WEIDMAN | MI | 48893-9382 |
| MERRILL-THOMAS LLC | 602 WAKE AVE | UPTD 03/16/06 GJ | | | EL CENTRO | CA | 92243-9543 |
| MERRILY KIRCHEN | 122 BRECKENRIDGE | | | | GEORGETOWN | TX | 78633-4998 |
| MERRILY M ROGERS | 727  NILES-CORTLAND N.E. | | | | WARREN | OH | 44484-1053 |
| MERRILY ROGERS | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1053 |
| MERRILYN HOFF | 200 FRIENDSHIP CIR APT 524 | | | | LANSING | MI | 48912-4699 |
| MERRILYN NEWMAN | 3108 SKYLARK ST | | | | JOSHUA | TX | 76058 |
| MERRIMAC INDUSTRIAL SALES INC | 111 NECK RD | | | | HAVERHILL | MA | 01835-8027 |
| MERRIMACK COLLEGE | 315 TURNPIKE ST | | | | NORTH ANDOVER | MA | 01845-5806 |
| MERRIMACK VALLEY SATURN, INC. | STEPHEN P. LANNAN | 724 ROGERS ST | | | LOWELL | MA | 01853-4338 |
| MERRIMACK VALLEY SCHOOL DISTRICT | | 105 COMMUNITY DR | | | | NH | 03303 |
| MERRIMACK VALLEY TIRE & SERVICE CENTER | 45 HILLDALE AVE | | | | HAVERHILL | MA | 01832-3829 |
| MERRIMAN CECIL J | GLASSER AND GLASSER | CROWN CENTER, 580 MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| MERRIMAN JAMIE AMBER | DBA GOODTYMES KARAOKE & DJ | 20606 ROAD 88 | | | OAKWOOD | OH | 45873-9457 |
| MERRIMAN JR, GEORGE | 4305 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2655 |
| MERRIMAN, BETTY E | 119 BROOKSIDE DR | | | | FAYETTEVILLE | TN | 37334 |
| MERRIMAN, BRADLEY D | 3335 CHAMBERLAIN RD # 352 | | | | ARCADIA | MI | 49613 |
| MERRIMAN, BRIAN L | 15351 HOFMA DR | | | | GRAND HAVEN | MI | 49417-9678 |
| MERRIMAN, DEBORAH A | 775 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| MERRIMAN, DOROTHY M | 7854 REDCOACH CIR | | | | INDIANAPOLIS | IN | 46250-1854 |
| MERRIMAN, FRANK F | 2805 ARONA ST | | | | ROSEVILLE | MN | 55113-1617 |
| MERRIMAN, GARY E | 6506 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 |
| MERRIMAN, GOLDIE F | 24436 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1946 |
| MERRIMAN, JAMES I | 5047 STATE ROUTE 66 RR2 | | | | OAKWOOD | OH | 45873 |
| MERRIMAN, JAMES IRVIN | 5047 STATE ROUTE 66 RR2 | | | | OAKWOOD | OH | 45873 |
| MERRIMAN, JEFFREY D | 10234 MCCLAIN DR | | | | BROWNSBURG | IN | 46112-7352 |
| MERRIMAN, JONATHAN C | 4878 VALDINA WAY | | | | SAN DIEGO | CA | 92124 |
| MERRIMAN, KENNETH M | 5031 S CLARENDON ST | | | | DETROIT | MI | 48204-2926 |
| MERRIMAN, KENNETH MICHAEL | 5031 S CLARENDON ST | | | | DETROIT | MI | 48204-2926 |
| MERRIMAN, LARRY L | 2119 RECTOR AVENUE | | | | DAYTON | OH | 45414-5414 |
| MERRIMAN, PAMELA S | 4305 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2655 |
| MERRIMAN, RHONDA L | 5705 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9291 |
| MERRIMAN, ROBERT S | 455 MILFORD ST | | | | BURLINGTON | CT | 06013-2214 |
| MERRIMAN, RUTH M | 3400 SE MINNESOTA AVE | | | | TOPEKA | KS | 66605-2502 |
| MERRIMAN, SHARON R | 502 BLUE RIDGE RD | | | | INDIANAPOLIS | IN | 46208-3610 |
| MERRIMAN, SIMONE T | 11 BIRCHWOOD DR APT J | | | | BRISTOL | CT | 06010-2883 |
| MERRIMAN, SIMONE T | 11 J BIRCHWOOD DR | | | | BRISTOL | CT | 06010-2883 |
| MERRIMAN, WAYNE | 3562 QUINCY RD | | | | QUINCY | IN | 47456-8631 |
| MERRIMAN, WILFRED D | 160 BARRYPOINT RD | | | | RIVERSIDE | IL | 60546-2231 |
| MERRIMAN, WILLIAM C | 3158 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1639 |
| MERRING, JAMES K | 30 MORGAN CT | | | | BROCKPORT | NY | 14420-1129 |
| MERRION, RICHARD F | 2283 S COUNTRY RD 300 E | | | | DANVILLE | IN | 46122-8598 |
| MERRION, RICHARD F | 2283 COUNTRY RD 300 E | | | | DANVILLE | IN | 48122-8598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRION, RICHARD F | 2283 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| MERRION, ROBERT M | 5679 N COUNTY ROAD 250 E | | | | PITTSBORO | IN | 46167-9333 |
| MERRIOTT, BARBARA J | 12900 SIBLEY RD | | | | SPRINGPORT | MI | 49284-9781 |
| MERRIOTT, CLIFFORD D | 18655 W BERNARDO DR APT 385 | | | | SAN DIEGO | CA | 92127-3029 |
| MERRIOTT, JUDITH E | 26255 W 14 MILE RD | | | | FRANKLIN | MI | 48025-1007 |
| MERRIS SR, RICHARD D | 9586 FERRY RD | | | | WAYNESVILLE | OH | 45068-9075 |
| MERRIS, STANLEY K | 2814 N BARNHILL PL | | | | XENIA | OH | 45385-5385 |
| MERRITECH INC | ATTN LOCKBOX 12-19 | 12425 MERRIMAN RD 04/28/06 GJ | | | LIVONIA | MI | 48150 |
| MERRITECH/MERRILL | 20720 GRATIOT RD | P.O. BOX 518 | | | MERRILL | MI | 48637-9574 |
| MERRITHEW GROMER, COLLEAN J | 6408 E HILL ROAD | | | | GRAND BLANC | MI | 48439-9125 |
| MERRITHEW GROMER, COLLEAN J | 6408 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| MERRITT A. PARDINI | KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| MERRITT ALLEN | 2289 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| MERRITT BRIAN | 704 MOCKINGBIRD LN | | | | AUDUBON | PA | 19403-1918 |
| MERRITT CHARLES THOMAS (429450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERRITT FORRER | PO BOX 256 | | | | LAPEL | IN | 46051-0256 |
| MERRITT FULTS | 5666 MOLLER RD | | | | INDIANAPOLIS | IN | 46254-1018 |
| MERRITT HERPST | 3700 S. WESTPORT AVE. #2860 | | | | SIOUX FALLS | SD | 57106 |
| MERRITT HETHCOTE | 8201 S BELLEVILLE RD | | | | WARREN | IN | 46792-9434 |
| MERRITT HUME | 23238 THORNCLIFFE ST | | | | SOUTHFIELD | MI | 48033-6557 |
| MERRITT JAMES (499619) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MERRITT JERRY CLAY SR (507813) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MERRITT JOHNSON | 7218 E PREMIUM ST | | | | LONG BEACH | CA | 90808-4358 |
| MERRITT JR, EDGAR H | 1806 MESA RD | | | | PASO ROBLES | CA | 93446-6312 |
| MERRITT JR, HUME G | 23238 THORNCLIFFE ST | | | | SOUTHFIELD | MI | 48033-6557 |
| MERRITT JR, THOMAS | 3614 LANGTON RD | | | | CLEVELAND HTS | OH | 44121-1323 |
| MERRITT JR, THOMAS E | 1419 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3053 |
| MERRITT JR, WILLIAM H | 40456 LENAH RUN CIR | | | | ALDIE | VA | 20105-3470 |
| MERRITT JR, WILLIAM H | 6055 PERRY RD | | | | GRAND BLANC | MI | 48439-7800 |
| MERRITT LONG | 2983 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| MERRITT MARY ANN | MERRITT, MARY ANN | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| MERRITT MILLS | 604 N PURSLEY ST | | | | FARMLAND | IN | 47340-9788 |
| MERRITT PACE | 1000 GOLDEN POND DR | | | | RUSSELLVILLE | AR | 72802-8763 |
| MERRITT PRECISION TECHNOLOGY INC | PO BOX 5870 | | | | CARY | NC | 27512-5870 |
| MERRITT RICHARD C (157946) | ROE STEPHEN C | 216 WILLIAM STREET | | | ELMIRA | NY | 14901 |
| MERRITT RICHARD E (ESTATE OF) (629583) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MERRITT RUMLER | 2638 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| MERRITT SMITH CONSULTING | 3732 MT DIABLO BLVD STE 156 | | | | LAFAYETTE | CA | 94549-3634 |
| MERRITT TERESA | 515 COPLEY DRIVE | | | | KILL DEVIL HL | NC | 27948-8963 |
| MERRITT WILLIAM P (358842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERRITT WYLIE | 3216 COVE HOLLOW CT | | | | NORMAN | OK | 73072-3308 |
| MERRITT ZECHINATO | 7256 WILLIAMS RD | | | | LANSING | MI | 48911-3035 |
| MERRITT, AIMEE ELIZABETH | 387 SHADOWS LN | | | | DUBBERLY | LA | 71024-2651 |
| MERRITT, ANITA M | 20120 PARKSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-1664 |
| MERRITT, ANNE G | 26000 AVENIDA AEROPUERTO SPC 74 | | | | SAN JUAN CAPISTRANO | CA | 92675-4739 |
| MERRITT, ANNE G | 26000 AVE AEROPUERTO SPACE 74 | | | | SAN JUAN CAPISTRANO | CA | 92675-4739 |
| MERRITT, ARNOLD C | PO BOX 237 | | | | ISLESBORO | ME | 04848-0237 |
| MERRITT, BARBARA J | 4621 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-5109 |
| MERRITT, BETTY J | 4116 DAVID DR | | | | MATTHEWS | NC | 28105-3682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRITT, BETTY LOU | 3212 BURLEITH AVENUE | | | | BALTIMORE | MD | 21215-7908 |
| MERRITT, BILL | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| MERRITT, BILLY E | 21231 ROAD 128 | | | | OAKWOOD | OH | 45873-9318 |
| MERRITT, BILLY W | 1251 PIG RD | | | | SMITHS GROVE | KY | 42171-7222 |
| MERRITT, BILLY WAYNE | 1251 PIG RD | | | | SMITHS GROVE | KY | 42171-7222 |
| MERRITT, BONNIE L | 2618 COVILLE RD | | | | MIKADO | MI | 48745-9776 |
| MERRITT, BRANDY C | 407 ANCHORS WAY | | | | SAINT JOSEPH | MI | 49085-1294 |
| MERRITT, BRIAN L | 191 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| MERRITT, CARL A | 1016 W CREEK DR | | | | HURST | TX | 76053-5034 |
| MERRITT, CARL R | 4659 ARCADIA BLVD | | | | DAYTON | OH | 45432-3109 |
| MERRITT, CARLITA P | PO BOX 165 | | | | CONTINENTAL | OH | 45831 |
| MERRITT, CARLTON O | 95 WETMORE PARK | | | | ROCHESTER | NY | 14606-1421 |
| MERRITT, CAROLE | 12804 ARNOLD AVE | | | | REDFORD | MI | 48239-2666 |
| MERRITT, CAROLE | 12804 ARNOLD | | | | REDFORD | MI | 48239-2666 |
| MERRITT, CATHY J | 3297 N PHILIPS ST | | | | KOKOMO | IN | 46901-9210 |
| MERRITT, CHARLES S | 1639 KINGSDOWN DR | | | | SARASOTA | FL | 34240-8698 |
| MERRITT, CHARLES THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERRITT, CHRISTINE | 5124 BROOKS CIR | | | | CAPE CHARLES | VA | 23310 |
| MERRITT, CINDY L | 1013 E RICHMOND ST | | | | KOKOMO | IN | 46901 |
| MERRITT, CLARENCE E | 105 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1748 |
| MERRITT, CLAUDE R | PO BOX 431 | | | | MORGANTON | GA | 30560-0431 |
| MERRITT, CLEMENT R | 826 CAREFREE | | | | VENICE | FL | 34285-2907 |
| MERRITT, CLIFFORD T | 4771 FREIDA CT | | | | COATESVILLE | IN | 46121 |
| MERRITT, CONNIE J | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979-9133 |
| MERRITT, DALLAS B | 4472 E 500S | | | | MIDDLETOWN | IN | 47356 |
| MERRITT, DAVID C | 7246 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| MERRITT, DAVID K | 1211 CO. RD. #326 | | | | MOULTON | AL | 35650 |
| MERRITT, DEBBIE J | PO BOX 31922 | | | | ROCHESTER | NY | 14603-1922 |
| MERRITT, DELBERT C | 724 TESON RD | | | | HAZELWOOD | MO | 63042-3334 |
| MERRITT, DELCY RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MERRITT, DELLA H | 388 WASHBURN ST C/O S CRAIG | | | | LOCKPORT | NY | 14094 |
| MERRITT, DELLA N | 4179 E 146TH ST | | | | CLEVELAND | OH | 44128-1866 |
| MERRITT, DENNIS M | 5975 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9357 |
| MERRITT, DENNIS W | 601 SOUTH MIRAMAR WAY | | | | MUNCIE | IN | 47304-6723 |
| MERRITT, DON W | 34900 FREEDOM RD APT 10 | | | | FARMINGTON HILLS | MI | 48335-4017 |
| MERRITT, DONALD C | 2919 HARFORD RD | | | | HYDES | MD | 21082-9601 |
| MERRITT, DONALD E | 715 W 34TH ST | | | | ANDERSON | IN | 46013-3211 |
| MERRITT, DONALD L | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4334 |
| MERRITT, DORIS J | 2235 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1397 |
| MERRITT, DORIS L | 19109 HARVARD AVE | | | | WARRENSVL HTS | OH | 44122-6811 |
| MERRITT, EARNEST A | 15831 QUINCY ST | | | | DETROIT | MI | 48238-1386 |
| MERRITT, EDITH V | 150 SHILOH RUN NW | | | | KENNESAW | GA | 30144-1502 |
| MERRITT, ELIZABETH | 884 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| MERRITT, EMMA H | 8310 WYOMING ST | | | | DETROIT | MI | 48204-5213 |
| MERRITT, ERICSON C | 2673 VAN HORN AVE | | | | NEWFANE | NY | 14108-1315 |
| MERRITT, ERWIN L | 730 NEEDLE GRASS DR | | | | ST AUGUSTINE | FL | 32086-4846 |
| MERRITT, ESTER Q | 340 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2554 |
| MERRITT, EUGENE B | 5397 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1632 |
| MERRITT, FRANCES J | 1639 KINGSDOWN DR | | | | SARASOTA | FL | 34240-8698 |
| MERRITT, FRANK H | 5141 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1382 |
| MERRITT, FRANK HENRY | 5141 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRITT, GARY A | 9454 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| MERRITT, GEORGE W | 19254 TAMI LN | | | | WOODBRIDGE | CA | 95258-9261 |
| MERRITT, GEORGE W | 2320 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46208-5411 |
| MERRITT, GERALDINE H | 2531 MILLBROOK DR | | | | SNELLVILLE | GA | 30078-3025 |
| MERRITT, GLENN S | PO BOX 29 | | | | AFTON | WI | 53501-0029 |
| MERRITT, GROVER K | 4656 224 NWY | | | | WELLINGTON | MO | 64097 |
| MERRITT, GROVER KEITH | 4656 224 NWY | | | | WELLINGTON | MO | 64097 |
| MERRITT, IDA E | 501 COUNTY ROAD 638 | | | | FISK | MO | 63940-7130 |
| MERRITT, IDA E | 501 COUNTY RD 638 | | | | FISK | MO | 63940-7130 |
| MERRITT, IRENE | 1830 BOWEN RD | | | | ELMA | NY | 14059 |
| MERRITT, ISABEL | 944 REYNOLDS RD LOT 19 | | | | LAKELAND | FL | 33801-6460 |
| MERRITT, ISABEL J | 944 REYNOLDS RD LOT 19 | | | | LAKELAND | FL | 33801-6460 |
| MERRITT, JACK R | 3540 DEATH VALLEY DR | | | | LAS VEGAS | NV | 89122 |
| MERRITT, JAMES | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-1503 |
| MERRITT, JAMES W | 2698 CAMINO PL E | | | | KETTERING | OH | 45420-3904 |
| MERRITT, JEFFERY P | 70274 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4328 |
| MERRITT, JEFFREY L | 8453 MOCCASIN WAY | | | | DAYTON | OH | 45424 |
| MERRITT, JENNIFER | | | | | | | |
| MERRITT, JERRY CLAY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MERRITT, JOHN E | 8765 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1257 |
| MERRITT, JOHN P | APT 48 | 26965 MILFORD ROAD | | | SOUTH LYON | MI | 48178-9787 |
| MERRITT, JOHN PATRICK | APT 48 | 26965 MILFORD ROAD | | | SOUTH LYON | MI | 48178-9787 |
| MERRITT, JON D | 646 HIGH ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1813 |
| MERRITT, KARL A | 8699 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| MERRITT, KELLY J | 401 S HIGH ST | | | | ARCANUM | OH | 45304-1213 |
| MERRITT, KENNETH L | 1215 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 |
| MERRITT, KENT | 7863 SCOTT RD | | | | EDGERTON | OH | 43517-9543 |
| MERRITT, KEVIN | | | | | | | |
| MERRITT, KIM N | 6801 118TH PL | | | | LARGO | FL | 33773-3512 |
| MERRITT, LANCE B | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589-9354 |
| MERRITT, LAURA | 1065 W LOBO CIR | | | | MESA | AZ | 85210-7129 |
| MERRITT, LAWRENCE D | 1709 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5336 |
| MERRITT, LEKESHA S | PO BOX 672 | | | | WARREN | MI | 48090-0672 |
| MERRITT, LESTER A | 3880 LOCKPORT OLCOTT RD LOT 6 | | | | LOCKPORT | NY | 14094 |
| MERRITT, LINDA A | 1439 COUNTY ROUTE 12 | | | | GOUVERNEUR | NY | 13642-3268 |
| MERRITT, LINDA M | 355 W 150 N | | | | COLUMBIA CITY | IN | 46725-9501 |
| MERRITT, LISA A | 6209 ROBINWOOD LN | | | | INDIANAPOLIS | IN | 46237 |
| MERRITT, LOWELL F | 6003 S LUCAS RD | | | | MC BAIN | MI | 49657-9576 |
| MERRITT, LUCILA N | 1488 MONROE MOUNTAIN ROAD | | | | CLEARVILLE | PA | 15535 |
| MERRITT, LYDIA C | PO BOX 2692 | | | | LEWISBURG | TN | 37091-1692 |
| MERRITT, MARCIA L | 6055 PERRY RD | | | | GRAND BLANC | MI | 48439-7800 |
| MERRITT, MARCIA L | 40456 LENAH RUN CIR | | | | ALDIE | VA | 20105-3470 |
| MERRITT, MARILYN A | 1385 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| MERRITT, MARK A | 124 POUND ST | | | | LOCKPORT | NY | 14094 |
| MERRITT, MARK F | 21303 W 888 RD | | | | COOKSON | OK | 74427-2522 |
| MERRITT, MARK F | 21303 WEST 888 ROAD | | | | COOKSON | OK | 74427-2522 |
| MERRITT, MARK T | 1204 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1771 |
| MERRITT, MARTHENIA | 3418 ITASKA ST | | | | SAINT LOUIS | MO | 63111-1450 |
| MERRITT, MARTHENIA | 3418 ITASKA ST. | | | | ST LOUIS | MO | 63111 |
| MERRITT, MARY | 5909 MARRA DR | | | | BEDFORD HEIGHTS | OH | 44146-3024 |
| MERRITT, MARY A | 70274 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRITT, MARY M | PO BOX 155 | | | | PENDLETON | IN | 46064-0155 |
| MERRITT, MARY T | 5800 TREATY LN | | | | KOKOMO | IN | 46902-5467 |
| MERRITT, MATTHEW J | 5575 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| MERRITT, MELVIN | 2300 DRURY AVE | | | | KANSAS CITY | MO | 64127-4823 |
| MERRITT, MELVIN D | 9473 COLONY POINTE EAST DRIVE | | | | INDIANAPOLIS | IN | 46250-3465 |
| MERRITT, MERLE A | 2618 COVILLE RD | | | | MIKADO | MI | 48745-9776 |
| MERRITT, MICHAEL | 7620 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3600 |
| MERRITT, MICHAEL W | 18837 ROAD B | | | | CONTINENTAL | OH | 45831-9712 |
| MERRITT, MITCHELL R | 97 FILLY LN | | | | NORTHFIELD | OH | 44067-1278 |
| MERRITT, MYRON A | 36893 S GOLF COURSE DR | | | | TUCSON | AZ | 85739-1603 |
| MERRITT, OPHELIA | 1611 RICHLAND RD | | | | MURFREESBORO | TN | 37130 |
| MERRITT, PAMELA E | 9030 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| MERRITT, PAULINE J. | 3419 MAPLE ROAD | | | | ANDERSON | IN | 46011-2234 |
| MERRITT, PAULINE J. | 3419 MAPLE RD | | | | ANDERSON | IN | 46011-2234 |
| MERRITT, PHILIP D | 2144 KEMP RD | | | | BLOOMFIELD | MI | 48302-0145 |
| MERRITT, R L | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| MERRITT, RAE L | 4656 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9161 |
| MERRITT, RANDELL E | 881 WHEELOCK ST | | | | DETROIT | MI | 48209-1937 |
| MERRITT, RICHARD | 1412 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3518 |
| MERRITT, RICHARD B | 280 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| MERRITT, RICHARD C | ROE STEPHEN C | 216 WILLIAM STREET | | | ELMIRA | NY | 14901 |
| MERRITT, RICHARD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MERRITT, RICHARD H | 1009 BUTTONWOOD ST | | | | BAREFOOT BAY | FL | 32976-7211 |
| MERRITT, ROBERT D | 6159 E LAKE RD | | | | BURT | NY | 14028 |
| MERRITT, ROBERT J | 61961 ARLINGTON CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1737 |
| MERRITT, ROBERT L | 7369 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| MERRITT, ROBERT LEE | 7369 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| MERRITT, ROBERT N | 584 PROSPECT AVE | | | | PULASKI | VA | 24301-4622 |
| MERRITT, ROBERT N | PO BOX 87 | | | | NAPOLEON | MO | 64074-0087 |
| MERRITT, ROGER A | 4619 BRISTOL ST | | | | LANSING | MI | 48910-5117 |
| MERRITT, ROGER J | 8860 CTLAND DR NE | | | | ROCKFORD | MI | 49341 |
| MERRITT, RONNIE L | 769 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4227 |
| MERRITT, ROSEMARY | 3609 HIGHTOWER CT | | | | COCOA | FL | 32926-4485 |
| MERRITT, RUTH | 32855 32 MILE RD | | | | RICHMOND | MI | 48062-5336 |
| MERRITT, SARA | PO BOX 388 | 312 SHORT STREET | | | LYNCHBURG | OH | 45142-0388 |
| MERRITT, SARA | 7144 RAMMEL RD | | | | LYNCHBURG | OH | 45142-9380 |
| MERRITT, SCOTT A | 2 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| MERRITT, SERENDA | 1535 HORSE CREEK LN SOUTHWEST | | | | MC CALL CREEK | MS | 39647-8022 |
| MERRITT, SHEDRICK | 9747 MANISTIQUE ST | | | | DETROIT | MI | 48224-2866 |
| MERRITT, SHERMAN C | 7081 TAMARACK DR | | | | HUBBARD | OH | 44425-3053 |
| MERRITT, SHERRY V | 7372 REDWOOD DR. | | | | HUBBARD | OH | 44425-8711 |
| MERRITT, SHIRLEY | 1050 W. OLSON RD | | | | MIDLAND | MI | 48640-9056 |
| MERRITT, SHIRLEY | 1050 W OLSON RD | | | | MIDLAND | MI | 48640-9056 |
| MERRITT, STANLEY A | 5294 PINECREST DR | | | | ELMIRA | MI | 49730-9054 |
| MERRITT, STEPHEN | 1885 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-2927 |
| MERRITT, STEPHEN D | 1940 BRANCH VIEW DR | | | | MARIETTA | GA | 30062-1908 |
| MERRITT, STEVEN M | 2015 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| MERRITT, THOMAS L | 148 RIDGEWAY DR | | | | NASHVILLE | IN | 47448-8131 |
| MERRITT, TRACY M | 43124 MIRABILE TRL | | | | CLINTON TOWNSHIP | MI | 48038-2448 |
| MERRITT, TRACY W | 3219 WAYNE AVE | | | | DAYTON | OH | 45420-1965 |
| MERRITT, TYLER W | 906 QUEENSVIEW CT | | | | KETTERING | OH | 45429-6106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRITT, VERDIE J | 6812 BETHELVILLE DR | | | | NEW CARLISLE | OH | 45344-9695 |
| MERRITT, VICKY S | 1003 N FOREST DR | | | | KOKOMO | IN | 46901-1875 |
| MERRITT, VIRGINIA S | 817 LONSVALE DR | | | | ANDERSON | IN | 46013-3220 |
| MERRITT, WALTER J | 1330 E HELICON RD | | | | GRADY | AL | 36036-6407 |
| MERRITT, WALTER S | 511 SHACKLETON RD. | | | | BRIDGEPORT | NY | 13030 |
| MERRITT, WILLIAM D | 4656 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9161 |
| MERRITT, WILLIAM G | 8924 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9332 |
| MERRITT, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERRITT, WILLIAM R | 3429 MANOR RD | | | | ANDERSON | IN | 46011-2224 |
| MERRITT, WILMA M | 15753 KENNEBEC | | | | SOUTHGATE | MI | 48195-3818 |
| MERRITT,CARL R | 4659 ARCADIA BLVD | | | | DAYTON | OH | 45432-3109 |
| MERRITT,KARL A | 8699 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| MERRITTE, DENNIS C | 4TH STREET | | | | OAKWOOD | OH | 45873 |
| MERRITTE, DOROTHY R | 15464 ROAD 138 | | | | PAULDING | OH | 45879-9323 |
| MERRITTE, MAVIS L | 21231 ROAD 128 | | | | OAKWOOD | OH | 45873-9318 |
| MERRITTS, JOHN M | 119 MANHATTAN AVE | | | | HAWTHORNE | NY | 10532-2505 |
| MERRITTS, RITA A | 154 MARTLING AVE APT D1 | | | | TARRYTOWN | NY | 10591 |
| MERRITTS, SCOTT S | APT 604 | 7070 KEY HAVEN ROAD | | | SEMINOLE | FL | 33777-3860 |
| MERRIUM HARRIGER | 2220 WAKEFIELD DR | | | | HERMITAGE | PA | 16148-6737 |
| MERRIUM M HARRIGER | 2220  WAKEFIELD DR. | | | | HERMITAGE | PA | 16148-6737 |
| MERRIWEATH, MYRTLE | 4225 179TH ST | | | | CNTRY CLUB HILLS | IL | 60478-4714 |
| MERRIWEATHER DUANE (491237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERRIWEATHER JR, CHRYSPAN | 2839 SELAWICK LN | | | | JACKSONVILLE | FL | 32218-2348 |
| MERRIWEATHER JR, FRANK | 6691 MAPLE GLEN DR | | | | INDIANAPOLIS | IN | 46250 |
| MERRIWEATHER ROBERT LEONARD JR | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MERRIWEATHER, ALLIE B | 1608 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1078 |
| MERRIWEATHER, ANDRE L | 719 DESOTA PL | | | | PONTIAC | MI | 48342-1620 |
| MERRIWEATHER, ARTHUR A | 1426 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2871 |
| MERRIWEATHER, BETTYE J | 1530 W CONGRESS ST | | | | MILWAUKEE | WI | 53209 |
| MERRIWEATHER, BRENDAN | MERRIWEATHER RONALD J | 11819 BOURGEOIS FOREST DR | | | HOUSTON | TX | 77066-3207 |
| MERRIWEATHER, DIANE | 3051 TINA MARIE DR | | | | WATERFORD | MI | 48329-4366 |
| MERRIWEATHER, DONNIE L | PO BOX 311064 | | | | FLINT | MI | 48531-1064 |
| MERRIWEATHER, ELNORA | PO BOX 1443 | | | | DANVILLE | IL | 61834-1443 |
| MERRIWEATHER, ELNORA | 906 GEORGIAN DR APT C | | | | DANVILLE | IL | 61832 |
| MERRIWEATHER, FRED | 4851 AUDUBON RD | | | | DETROIT | MI | 48224-2754 |
| MERRIWEATHER, GEORGIA A | 20233 SORRENTO ST | | | | DETROIT | MI | 48235-1191 |
| MERRIWEATHER, HAZEL J | 16 ACADEMY RD | | | | BUFFALO | NY | 14211-2622 |
| MERRIWEATHER, HAZEL J | 16 ACADEMY ROAD | | | | BUFFALO | NY | 14211-2622 |
| MERRIWEATHER, JOHN L | 1941 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4310 |
| MERRIWEATHER, LAWRENCE | 3609 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| MERRIWEATHER, OLLIE E | 910 SURRY DR | | | | SHELBY | NC | 28152-7131 |
| MERRIWEATHER, OSSIE B | 3101 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2265 |
| MERRIWEATHER, PATRICIA A | 3327 ROBERTS ST | | | | SAGINAW | MI | 48601-3165 |
| MERRIWEATHER, PATRICIA L | 24 LOGAN CT | | | | SICKLERVILLE | NJ | 08081 |
| MERRIWEATHER, ROBERT LEONARD | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MERRIWEATHER, RONALD | 116 STURTEVANT ST | | | | HIGHLAND PARK | MI | 48203-3253 |
| MERRIWEATHER, TAMIKA G | APT 106 | 1901 BIG BEND | | | ORION | MI | 48359-1274 |
| MERRIWEATHER, WILBERT L | 3051 TINA MARIE DR | | | | WATERFORD | MI | 48329-4366 |
| MERRIWEATHER, WILL T | 180 LITTLE CREEK DR | | | | FAYETTEVILLE | GA | 30214-7235 |
| MERRIWEATHER, WILLIAM O | PO BOX 1232 | | | | KOKOMO | IN | 46903-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRIWEATHER, WILLIE | 3594 E 153RD ST | | | | CLEVELAND | OH | 44120-4908 |
| MERRIWETHER, CALLIE L | 806 W MOORE ST | | | | FLINT | MI | 48504-2215 |
| MERRIWETHER, GREGORY A | 19731 GOULBURN ST | | | | DETROIT | MI | 48205-1614 |
| MERRIWETHER, GWENDOLYN D | 5015 HUNT ST | | | | WAYNE | MI | 48184-3003 |
| MERRIWETHER, GWENDOLYN DELORES | 5015 HUNT ST | | | | WAYNE | MI | 48184-3003 |
| MERRIWETHER, HAROLD L | 3481 BROOKSTREAM | | | | BURTON | MI | 48519-2806 |
| MERRIWETHER, HAYWARD | 3613 WALNUT ST | | | | INKSTER | MI | 48141-2952 |
| MERRIWETHER, JOHN T | 131 STRONG ST | | | | ROCHESTER | NY | 14621 |
| MERRIWETHER, JOHN T | 28 3RD ST | | | | ROCHESTER | NY | 14605-2444 |
| MERRIWETHER, WILLIAM E | 1603 MARION ST SW | | | | DECATUR | AL | 35601-2736 |
| MERROW, ALEXANDER P | 2321 MCCARTY RD | | | | SAGINAW | MI | 48603-2531 |
| MERROW, ALEXANDER PETER | 2321 MCCARTY RD | | | | SAGINAW | MI | 48603-2531 |
| MERROW, BLADE D | 5120 W COURT ST | | | | FLINT | MI | 48532-4113 |
| MERROW, CHRISTOPHER J | 1815 W 104TH ST | | | | GRANT | MI | 49327-9671 |
| MERROW, DAVID A | 6129 W COURT ST | | | | FLINT | MI | 48532-3240 |
| MERROW, DAVID A | 6129 WEST COURT STREET | | | | FLINT | MI | 48532-3240 |
| MERROW, E. F | 2017 AUSTIN TRACY RD | | | | LUCAS | KY | 42156-9328 |
| MERROW, E. F. | 2017 AUSTIN TRACY RD | | | | LUCAS | KY | 42156-9328 |
| MERROW, ELIZABETH J | 8069 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9432 |
| MERROW, HENRY E | 8069 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| MERROW, JAMES L | 8025 PARKWOOD DR | | | | FENTON | MI | 48430-9390 |
| MERROW, LEWIS D | G-5341 BROBECK STREET | | | | FLINT | MI | 48532 |
| MERROW, MAGDALENE MARIE | 14701 DUNCAN ST | | | | TAYLOR | MI | 48180-4466 |
| MERROW, PAUL D | 9285 LAHRING RD | | | | GAINES | MI | 48436-9746 |
| MERROW, PRESTON H | 429 BRENTWOOD AVE | | | | THE VILLAGES | FL | 32162-4302 |
| MERROW, RALPH H | 1922 COLLINGWOOD STREET | | | | SAGINAW | MI | 48601-3617 |
| MERROW, RAYMOND T | 10405 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| MERROW, RICK D | 5821 DIXON RD | | | | VASSAR | MI | 48768-9712 |
| MERROW, ROBERT H | 11434 GRAFTON RD | | | | CARLETON | MI | 48117-9027 |
| MERROW, ROBERT M | 7234 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9767 |
| MERROW, SHARON L | 8025 PARKWOOD DR | | | | FENTON | MI | 48430-9390 |
| MERROW, THOMAS E | 12 MAPLE DR | | | | CATLIN | IL | 61817-9208 |
| MERROW, VELMA | PO BOX 2917 | | | | DEARBORN | MI | 48123-3117 |
| MERRY AVITTS | 721 FLETCHER ST | | | | OWOSSO | MI | 48867-3411 |
| MERRY B KUTZ | 1535 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| MERRY BENNETT | 8797 S GARLOCK RD | | | | CARSON CITY | MI | 48811-9629 |
| MERRY BIGGS | 7066 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-8353 |
| MERRY BROOM | 217 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| MERRY COURTNEY | 8141 KINGSTON DR | | | | PORTAGE | MI | 49002-5519 |
| MERRY F GRANATO | 6875  SOUTH JAY RD | | | | WEST MILTON | OH | 45383 |
| MERRY HIPSHER | 6917 IVY STONE WAY | | | | KNOXVILLE | TN | 37918-5436 |
| MERRY JAMES | 210 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| MERRY OLDSMOBILE, INC. | INTERCOMPANY | | | | | | |
| MERRY ROBERT | MERRY, ROBERT | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| MERRY WAMBOLD | 4181 VAN SLYKE | | | | FLINT | MI | 48507 |
| MERRY X-RAY CHEMICAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 8004 | | | MENTOR | OH | 44061-8004 |
| MERRY, ANTHONY W | 384 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| MERRY, DENNIS M | 1119 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| MERRY, DENNIS MICHAEL | 1119 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| MERRY, DONALD | 43 PATRICIA LN | | | | BEDFORD | IN | 47421-6726 |
| MERRY, ELIZABETH C | 1495 FRANCES DRIVE | | | | DAYTONA BEACH | FL | 32124-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRY, FRANCIS | 570 W COUNTY ROAD 600 N | | | | ORLEANS | IN | 47452-9719 |
| MERRY, HAZEL I | 3008 SHAWNEE DR. APT 132 | | | | BEDFORD | IN | 47421 |
| MERRY, HAZEL I | 3008 S SHAWNEE DR APT 132 | | | | BEDFORD | IN | 47421-5281 |
| MERRY, LINDA A | 420 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| MERRY, RICHARD L | 6790 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| MERRY, TIMOTHY A | N50W26140 BAYBERRY DR | | | | PEWAUKEE | WI | 53072-1229 |
| MERRY, WALTER E | 3694 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5414 |
| MERRYFIELD, KEITH D | 296 S HIGBEE ST | | | | LYONS | MI | 48851-8623 |
| MERRYFIELD, KEVIN J | 372 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| MERRYFIELD, LYNN D | 6679 W EATON HWY | | | | LANSING | MI | 48906-9064 |
| MERRYL HOFFMAN | 401 E 65TH ST APT 7G | | | | NEW YORK | NY | 10065-6936 |
| MERRYMAN, CATHERINE | 5430 BOONE AVE N | NORTHRIDGE CARE CENTER | ROOM 329 | | NEW HOPE | MN | 55428-3615 |
| MERRYMAN, GARY | 6929 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| MERRYMAN, GREGORY K | 1221 WESTBORO | | | | BIRMINGHAM | MI | 48009-7563 |
| MERRYMAN, JANET | 2800 S TURNER RD | | | | CANFIELD | OH | 44406-8623 |
| MERRYMAN, JANET | 2800 TURNER ROAD | | | | CANFIELD | OH | 44406 |
| MERRYMAN, JOANN | 335 PINDO PALM DR | | | | NAPLES | FL | 34104-6402 |
| MERRYMAN, LOIS P | 2035 FORKED CREEK DR | | | | ENGLEWOOD | FL | 34223-1707 |
| MERRYMAN, MARK W | 5844 MORGAN AVE S | | | | MINNEAPOLIS | MN | 55419-2007 |
| MERRYMAN, SHERRY Y | 12 GEMMA DR | | | | PEABODY | MA | 01960-6264 |
| MERRYMAN, WILLIAM | 3400 N HIWASSEE RD | | | | CHOCTAW | OK | 73020-8645 |
| MERRYWEATHER FOAM INC | 11 BROWN ST | | | | BARBERTON | OH | 44203-2314 |
| MERRYWEATHER, JOYCE I | 306 COGSHALL | | | | HOLLY | MI | 48442-1717 |
| MERRYWEATHER, JOYCE I | 306 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| MERSBERGER, ELIZABETH A | 6940 DEE LN | C/O MICHAEL RAY | | | MURRAYVILLE | GA | 30564-1521 |
| MERSCHDORF, ARTHUR W | 205 LAKEVIEW DR | LAKELAND WOODS | | | BRYAN | OH | 43506-9185 |
| MERSCHDORF, ROBERT F | W227N8181 TAMARACK RD | | | | SUSSEX | WI | 53089-1653 |
| MERSCHDORF, WILLIAM G | 1228 ADDISON AVE | | | | THE VILLAGES | FL | 32162-7632 |
| MERSCHMAN RICHARD (446321) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERSCHMAN, FREDERICK P | 5670 GREEN RD | | | | HASLETT | MI | 48840-9712 |
| MERSDORF, RAY A | 4140 2 MILE RD | | | | BAY CITY | MI | 48706-2322 |
| MERSEAL, EDNA M | 5050 UPPER BLACKWELL RD | | | | DE SOTO | MO | 63020-5545 |
| MERSED GARCIA | 21 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| MERSER, NORMAN L | 3521 NIEMI ST | | | | HARRISON | MI | 48625-8042 |
| MERSEREAU, HOLLAND C | 1825 STILESBORO RD NW | | | | KENNESAW | GA | 30152-4341 |
| MERSEREAU, JACQUELINE N | 16 SOUTHWOOD DR | | | | NORWALK | OH | 44857-2318 |
| MERSEREAU, MARK H | 5923 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1615 |
| MERSFELDER, LARRY R | 833 REYNARD AVE | | | | CINCINNATI | OH | 45231-4921 |
| MERSHALL BLANTON | 3459 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5457 |
| MERSHIMER, EVELYN M | 263 POWERS AVE | | | | GIRARD | OH | 44420-2237 |
| MERSHIMER, EVELYN M | 263 POWERS AVE. | | | | GIRARD | OH | 44420-2237 |
| MERSHMAN, ALAN J | 8900 AKEHURST CT | | | | WHITE LAKE | MI | 48386-3389 |
| MERSHMAN, JOSHUA A | 8900 AKEHURST CT | | | | WHITE LAKE | MI | 48386-3389 |
| MERSHMAN, RODNEY J | 38432 WARWICKSHIRE DR | | | | STERLING HEIGHTS | MI | 48312-1159 |
| MERSHON MARTIN | PO BOX 121 | | | | ALTUS | AR | 72821 |
| MERSHON SAWYER JOHNSTON DUNWOD& COLE SE FINANCIAL CTR | 200 S BISCAYNE BLVD STE 4500 | | | | MIAMI | FL | 33131-2303 |
| MERSHON, ARTHUR J | 6397 CAREYS RUN POND CREEK RD | | | | PORTSMOUTH | OH | 45663-9060 |
| MERSHON, BRUCE W | 2302 STONEBRIDGE LN | | | | MANSFIELD | TX | 76063-5337 |
| MERSHON, MARJORIE G | 1602 WILLOW DR | | | | TROTWOOD | OH | 45426-2064 |
| MERSHON, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERSINAS, GEORGIOS C | 5365 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| MERSING, LOUIS C | 643 DOW AVE | | | | CARNEGIE | PA | 15106-2849 |
| MERSINO DEWATERING INC | 10162 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| MERSINO, ARTHUR L | 3544 KAREN PKWY | | | | WATERFORD | MI | 48328 |
| MERSINO, DONALD E | 5686 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| MERSINO, DORIS I | 5098 N. FAIRVIEW ROAD | | | | WEST BRANCH | MI | 48661-9415 |
| MERSINO, DORIS I | 5098 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9415 |
| MERSINO, FREDERIC T | PO BOX 561 | | | | OXFORD | MI | 48371-0561 |
| MERSINO, JEFFERY J | 5271 MAIN ST | | | | DRYDEN | MI | 48428-9242 |
| MERSINO, KATHLEEN M | 5556 GRANGER RD | | | | OXFORD | MI | 48371-3028 |
| MERSINO, KENNETH L | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| MERSINO, KENNETH LYNN | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| MERSINO, LAURA J | 2950 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| MERSINO, LAURA JANE | 2950 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| MERSINO, LAWRENCE M | 3650 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4651 |
| MERSINO, MARTHA A | 5170 EAGLE LAKE DR | | | | WATERFORD | MI | 48329-1721 |
| MERSINO, MARY A | 1319 WOOLEY RD | | | | OXFORD | MI | 48371-3325 |
| MERSINO, MARY A | 1319 WOOLEY ROAD | | | | OXFORD | MI | 48371-3325 |
| MERSINO, MICHAEL J | 1925 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9158 |
| MERSINO, RANDAL K | 2284 W BRITTON RD | | | | PERRY | MI | 48872 |
| MERSINO, RICHARD K | 5556 GRANGER RD | | | | OXFORD | MI | 48371-3028 |
| MERSINO, SHEILA | 941 LAKE DR | | | | OXFORD | MI | 48371-5717 |
| MERSMAN, BENJAMIN J | PO BOX 958 | | | | BLYTHE | CA | 92226-0958 |
| MERSMAN, KRISTINE M | 112 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| MERSMANN, FRITZ | 2108 N 7 MILE RD | | | | SANFORD | MI | 48657-9754 |
| MERSNICK, DONALD L | 4005W MICHIBAY DR | | | | MANISTIQUE | MI | 49854-9133 |
| MERSON, JEFFREY B | 420 BROOK MEADOW CT | | | | TROY | MO | 63379-3463 |
| MERSON, MARGARET C | 62 MARGARET CT | | | | DUMONT | NJ | 07628-2015 |
| MERTA KING | 1201 W HILL ST | | | | URBANA | IL | 61801-1403 |
| MERTA, ANTHONY | 11117 BELLEFLEUR DR | | | | BEAR LAKE | MI | 49614-9629 |
| MERTA, BEVERLY M | 5427 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9510 |
| MERTA, MARY P | PO BOX 74584 | | | | ROMULUS | MI | 48174-0584 |
| MERTA, NANCY A. | 29691 REED DR | | | | HURON TWP | MI | 48134-6028 |
| MERTA, WALTER J | 111 INDIAN SHADOWS DR | | | | MARYVILLE | TN | 37801-1547 |
| MERTA, WILDA J | 111 INDIAN SHADOWS DR | | | | MARYVILLE | TN | 37801-1547 |
| MERTE, WILLIAM F | 612 WOODBERRY LN | | | | BRIGHTON | MI | 48116-4310 |
| MERTEN BARNERT | RUE ROBERT WILLAME 3 | | | 1160 BRUSSELS BELGIUM | | | |
| MERTEN DONALD (657759) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MERTEN HEIMSTEAD JR | 6409 RENWICK CIR | | | | TAMPA | FL | 33647-1173 |
| MERTEN, DONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MERTEN, JERRY C | 251 GOMPERS CIR | | | | MORRISTOWN | AZ | 85342-9810 |
| MERTEN, KENNETH M | 19 RICHARD ST | | | | VIENNA | OH | 44473-9743 |
| MERTENS & HOFFMAN CHEVROLET | MARK HOFFMAN | 704 N 8TH ST | | | MEDFORD | WI | 54451-1227 |
| MERTENS AVA | MERTENS, AVA | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| MERTENS AVA | MERTENS, TRISANNA | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| MERTENS DONALD | 286 YOURK MILLS ROAD | | | TORONTO CANADA ON M2L 1L1 CANADA | | | |
| MERTENS FLOYD J (439332) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERTENS GERADLINE M | 6870 NORTHPOINT DRIVE | | | | TROY | MI | 48085-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERTENS GERALDINE M | 6870 NORTHPOINT DR | | | | TROY | MI | 48085-1212 |
| MERTENS MEDICAL CONSULTANTS INC | | | | | | | |
| MERTENS RONALD E | 6870 NORTHPOINT DR | | | | TROY | MI | 48085-1212 |
| MERTENS, AVA | | | | | | | |
| MERTENS, AVA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| MERTENS, DONALD J | 33 BALTIMORE PL. RT #1 | | | | HARRISON | OH | 45030 |
| MERTENS, EDWARD C | 8555 BELNOR DR | | | | CICERO | NY | 13039-8847 |
| MERTENS, FLOYD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERTENS, GERALDINE M | 1465 GOLDEN RIDGE DR | | | | THE VILLAGES | FL | 32162-6763 |
| MERTENS, JEAN H | 624 LINDEN DR | | | | ENGLEWOOD | FL | 34223-7118 |
| MERTENS, KENNETH E | 17644 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1209 |
| MERTENS, RENEE L | 25 PORTSMOUTH CT | | | | HOLLAND | PA | 18966-2621 |
| MERTENS, RONALD E | 6870 NORTHPOINT DR | | | | TROY | MI | 48085-1212 |
| MERTENS, TRISANNA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| MERTES, DEAN R | 7724 BECKENBAUER PL | | | | INDIANAPOLIS | IN | 46214-2343 |
| MERTES, JUDY A | 373 N RIVER RD | | | | SAGINAW | MI | 48609-6819 |
| MERTES, STEVEN | PO BOX 9022 | C/O: ADAM OPEL IPC C4-02 | | | WARREN | MI | 48090-9022 |
| MERTHER BROWN | 3743 CHATTAHOOCHEE DR | | | | DOUGLASVILLE | GA | 30135-3003 |
| MERTI, ELIZABETH M | 105 SUTTON AVE | | | | HOPWOOD | PA | 15445-2034 |
| MERTIE SLOAN | 14626 GRAFTON ROAD | | | | CARLETON | MI | 48117-9220 |
| MERTIS NUNNALLY | 13261 NORTHSIDE DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| MERTIS WILLIAMS | 1487 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| MERTIS WYANDON | 4748 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| MERTLBAUER, ALFONS K | 139 ARBOUR LN APT 4 | | | | BUFFALO | NY | 14220-2343 |
| MERTLER, JOHN R | 735 STARLIGHT TER | | | | MANSFIELD | OH | 44904-1622 |
| MERTON BABCOCK | 744 FOGG RD | | | | LESLIE | MI | 49251-9366 |
| MERTON BEARUP | 4630 RUGBY PIKE | | | | ALLARDT | TN | 38504-5007 |
| MERTON BELL JR | 16 MAPLE TRAIL | | | | FAIRFIELD | PA | 17320-8494 |
| MERTON BOWER | PO BOX 88124 | | | | KENTWOOD | MI | 49518-0124 |
| MERTON COBURN JR | 719 MAIDEN CHOICE LANE | APT BR225 | | | CATONSVILLE | MD | 21228-1940 |
| MERTON DODDS | 9700 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| MERTON DURGAN JR | 2756 HESS RD | | | | APPLETON | NY | 14008-9656 |
| MERTON EMERY JR | 3139 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2932 |
| MERTON ERBER | 3168 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| MERTON F & VIRGINIA H JAQUES | 12424 6 1/2 MILE RD | | | | BATTLE CREEK | MI | 49014 |
| MERTON HALL | 4126 BURNS ST | | | | DETROIT | MI | 48214-1270 |
| MERTON JOHNSON | 5885 MINNEGAN ROAD | | | | SHABBONA | IL | 60550-4002 |
| MERTON SEARSON | 3917 E BURT RD | | | | BURT | MI | 48417-2032 |
| MERTON THOMPSON | 1930 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| MERTON WORDON ADCOCK SR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MERTOWSKI, HENRY | 71 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1803 |
| MERTOWSKI, ROBERT V | 6440 HILLCROFT DR | | | | BOSTON | NY | 14025 |
| MERTSCHING, EDUARDO | 344 BECKETT DR | | | | DALLAS | GA | 30132-0351 |
| MERTZ CHERYL | PO BOX 505 | | | | CHRISTOVAL | TX | 76935-0505 |
| MERTZ JR, DONALD R | 5354 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5246 |
| MERTZ JR, HAROLD J | 19767 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2205 |
| MERTZ JR, JOSEPH L | 11414 REPUBLIC AVE | | | | WARREN | MI | 48089-3970 |
| MERTZ, ALLAN R | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| MERTZ, DENNIS K | 1085 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2972 |
| MERTZ, EDWARD A | 2471 ROCK VIEW GLN | | | | ESCONDIDO | CA | 92026-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERTZ, EDWARD H | 30600 N PIMA RD | # 115 | | | SCOTTSDALE | AZ | 85266 |
| MERTZ, GARY R | 49589 KEY COVE DRIVE | | | | CHESTERFIELD TWP | MI | 48047-8047 |
| MERTZ, GARY R | 49589 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| MERTZ, GAYLE R | 3354 SHILLELAGH DR. | | | | FLINT | MI | 48506-2221 |
| MERTZ, GLEN A | 36256 JEFFREY DR | | | | STERLING HTS | MI | 48310-4357 |
| MERTZ, GLENN A | 5904 GRATIS RD | | | | CAMDEN | OH | 45311-9713 |
| MERTZ, HAROLD R | 1035 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| MERTZ, HENRY M | 1213 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8647 |
| MERTZ, HENRY MICHAEL | 1213 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8647 |
| MERTZ, JOHN F | 647 OAK GROVE DR | | | | LEHIGHTON | PA | 18235-9601 |
| MERTZ, JOSEPH E | 3340 CARDINAL DR | | | | BROOKFIELD | WI | 53005-7708 |
| MERTZ, MARIJANE | 8267 KARAM BLVD UNIT 2 | | | | WARREN | MI | 48093-2130 |
| MERTZ, MARK W | 6423 PRESIDENT LN | | | | KEITHVILLE | LA | 71047-8916 |
| MERTZ, MARK WALTER | 6423 PRESIDENT LN | | | | KEITHVILLE | LA | 71047-8916 |
| MERTZ, MAXINE J | 127 NOTTINGHAM CT | | | | TROY | MI | 48085-3238 |
| MERTZ, OTHA L | 1024 KETTERING STREET | | | | BURTON | MI | 48509-2350 |
| MERTZ, RANDELL H | 113 LILY LN | | | | ROSCOMMON | MI | 48653-8118 |
| MERTZ, ROGER | 401 EAST ST | | | | MILFORD | MI | 48381-1934 |
| MERTZ, RONALD E | 9691 TREE TOP CT | | | | PINCKNEY | MI | 48169-9236 |
| MERTZBACHER, MARY C | 350 69TH ST APT 6 | | | | MIAMI BEACH | FL | 33141 |
| MERTZMAN, PAUL H | 2811 ARGELLA AVENUE | | | | DAYTON | OH | 45410-3106 |
| MERUELO ENTERPRISES, INC. | TONY VEDOVA | 9550 FIRESTONE BLVD STE 105 | | | DOWNEY | CA | 90241-5560 |
| MERULLO, PRISCILLA A | 2141 RIDGE RD #22 | | | | LARGO | FL | 33778-1615 |
| MERULLO, PRISCILLA A | 2141 RIDGE RD S LOT 22 | | | | LARGO | FL | 33778-1615 |
| MERV BOX | 21712 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6968 |
| MERV GRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MERVA ROUSE | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532-2821 |
| MERVA, ELIZABETH J | 4075 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3374 |
| MERVA, EUGENE N | 3320 FLO-LOR DR #11C | | | | YOUNGSTOWN | OH | 44511 |
| MERVA, JOHN J | 68 OAK RIDGE RD 4 | | | | WEARE | NH | 03281 |
| MERVAR, E. JOSEPHINE | 4051 HANNA VILLAGE DR | APT G | | | INDIANAPOLIS | IN | 46227-9442 |
| MERVAR, E. JOSEPHINE | 4051 HANNA VILLAGE DR APT G | | | | INDIANAPOLIS | IN | 46227-9442 |
| MERVAU, JARELD L | 11725 WABASIS LAKE DR NE | | | | GREENVILLE | MI | 48838-9317 |
| MERVAU, RAMON B | 11804 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9576 |
| MERVEL KEEL | 6191 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| MERVEN COMER | 5035 WHITE GRAVEL ROAD | | | | MINFORD | OH | 45653 |
| MERVIL WRIGHT | 5930 WOODVILLE DR | | | | DAYTON | OH | 45414-2919 |
| MERVILLE COWELL JR | 5048 FLANDERS RD | | | | TOLEDO | OH | 43623-2002 |
| MERVIN ALLEN | 20 STUART MILLS PL | | | | CATONSVILLE | MD | 21228-2655 |
| MERVIN ANDERSON JR | 4710 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9676 |
| MERVIN APPLEBEE | 11051 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| MERVIN BAIR | 9203 HERITAGE RD | | | | FRANKLIN | OH | 45005-1355 |
| MERVIN CHEVIS | 3903 WESTHAMPTON DR | | | | HOUSTON | TX | 77045-5543 |
| MERVIN CLARK | 975 JERALD DR | | | | FLINT | MI | 48506-5252 |
| MERVIN CLAYBURN | 113 TUTOR LN | | | | HOHENWALD | TN | 38462-2439 |
| MERVIN D WAKEFIELD | 2939 TERESA DR | | | | JACKSON | MS | 39212 |
| MERVIN EGGERT | 7242 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| MERVIN ENSOR | PO BOX 219 | | | | COVINGTON | TX | 76636-0219 |
| MERVIN EPPS | 236 HEYWOOD AVE | | | | ORANGE | NJ | 07050-3042 |
| MERVIN FALOR | 50093 WICKETT RD | | | | DECATUR | MI | 49045-9456 |
| MERVIN FERRELL | 12346 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| MERVIN FLEGEL | 502 S ITHACA ST | | | | ITHACA | MI | 48847-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERVIN FLEMING | 3822 HERRICK ST | | | | FLINT | MI | 48532-5230 |
| MERVIN G WOLFF | 3011 W GRAND BLVD STE 210 | | | | DETROIT | MI | 48202-3068 |
| MERVIN G WOLFF | 49 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2009 |
| MERVIN G WOLFF MD | ATTN:  MERVIN G WOLFF | 3011 W GRAND BLVD # 210 | | | DETROIT | MI | 48202-3068 |
| MERVIN H BONS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MERVIN HALLEAD | 5307 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9266 |
| MERVIN JONES | 6445 W CEDAR CHASE DR | | | | MC CORDSVILLE | IN | 46055-9306 |
| MERVIN JONES | PO BOX 471 | | | | ALBANY | KY | 42602-0471 |
| MERVIN JONES | 16300 MCSWIGGEN RD | | | | SALINEVILLE | OH | 43945-9737 |
| MERVIN L BAIR | 9203  HERITAGE RD | | | | FRANKLIN | OH | 45005-1355 |
| MERVIN LEHR | PO BOX 195 | | | | LENZBURG | IL | 62255-0195 |
| MERVIN LINDEN | 3511 S CHANNEL DR | | | | DELAVAN | WI | 53115-3348 |
| MERVIN LUTHER BOYER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| MERVIN MC DOWELL | 2865 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 |
| MERVIN MILLER | 810 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| MERVIN MOORE | 33212 ELDER RD | | | | SUNRISE BEACH | MO | 65079-2019 |
| MERVIN MOSS | 1004 MALIBU DR | | | | ANDERSON | IN | 46016-2770 |
| MERVIN PREISCH | 3654 HARRIS AVE | | | | RANSOMVILLE | NY | 14131-9516 |
| MERVIN RONALD RESSLER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MERVIN ROSE JR | 29953 PIPERS LN | | | | FARMINGTON HILLS | MI | 48334-4886 |
| MERVIN ROSS | 7081 W MARLETTE RD | | | | MARLETTE | MI | 48453-9134 |
| MERVIN SHORT | 2695 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8224 |
| MERVIN SMALL | 618 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9703 |
| MERVIN SMITH | 313 ALGER ST | | | | LANSING | MI | 48917-3806 |
| MERVIN SPRAGUE | 30033 ABELIA RD | | | | CANYON CNTRY | CA | 91387-1510 |
| MERVIN STARKEY | PO BOX 41 | | | | BISMARCK | IL | 61814-0041 |
| MERVIN STEPHENS JR | 107 S RIDGEVIEW RD | | | | OLATHE | KS | 66061-3753 |
| MERVIN STOMBAUGH | 1008 WINFIELD DR | | | | BEL AIR | MD | 21015-1537 |
| MERVIN WALKER | 426 MARTIN DR | | | | NEW CASTLE | DE | 19720-2760 |
| MERVIN WHITE | 6393 GAULT RD | | | | NORTH JACKSON | OH | 44451-8708 |
| MERVIN WILLIAMS | 10377 LINDSEY RD | | | | CASCO | MI | 48064-2213 |
| MERVIN, DEBRA L | 10532 W CORTEZ CIR APT 17 | | | | FRANKLIN | WI | 53132-1560 |
| MERVINE, DANIEL M | 118 CONANT DR | | | | BUFFALO | NY | 14223-2217 |
| MERVO, TIMOTHY L | 6409 TITAN CT | | | | LAS VEGAS | NV | 89108-1836 |
| MERVYN ARNOLD | 4015 TREE RIDGE LN NE | | | | PALM BAY | FL | 32905-4656 |
| MERVYN C BEAUMONT AND DOROTHY I BEAUMOND CO-TTEES | THE MERVYN BEAUMONT & DOROTHY BEAUMONT TRUST UA DTD 12/4/89 | 2574 E ALGER DR | | | GREEN VALLEY | AZ | 85614-6253 |
| MERVYN COUZENS | 1423 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3151 |
| MERVYN DAVIES | 2950 LEMKE DR | | | | N TONAWANDA | NY | 14120-1143 |
| MERVYN DEIBEL | 2801 N FOREST RD | | | | GETZVILLE | NY | 14068-1252 |
| MERVYN MEYER | 1222 BOARD MOORE CIRCLE | | | | FRANKLIN | TN | 37067 |
| MERVYN, ARLENE J | 1943 E CURTIS RD | | | | BIRCH RUN | MI | 48415-9061 |
| MERVYN, BETTY L | 32836 WINONA ST | | | | WESTLAND | MI | 48185-9446 |
| MERVYN, FRANCIS J | 1264 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| MERVYN, JEAN M | 31 MOCKINGBIRD DR. | | | | LAKE ORION | MI | 48359-1845 |
| MERVYN, LINDA L | 10317 GLENDALE AVE | | | | CLIO | MI | 48420-1609 |
| MERVYN, PERCY J | 4143 NETTLE RD | | | | PORT CHARLOTTE | FL | 33953-6041 |
| MERVYN, WILLIAM A | 5444 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| MERWIN ALLEN | PO BOX 454 | | | | FARWELL | MI | 48622-0454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERWIN BENDER | 2233 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| MERWIN BOUGHFMAN | 302 W STATE ST | | | | CORUNNA | MI | 48817-1348 |
| MERWIN RICE | 319 WALNUT AVE | | | | OSAWATOMIE | KS | 66064-1163 |
| MERWIN RUSSELL | 4069 PEPPERMILL RD | | | | ATTICA | MI | 48412-9511 |
| MERWIN SVEOM | 7640 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-8313 |
| MERWIN THOMAS | 2675 HILLCREST DR | | | | IONIA | MI | 48846-8724 |
| MERWIN, DANIEL L | 2521 FORT ARGYLE RD | | | | BLOOMINGDALE | GA | 31902-9349 |
| MERWIN, DANNY L | 2463 WOODTHRUSH CT | | | | NIAGARA FALLS | NY | 14304 |
| MERWIN, FRANK C | 2834 OTSEGO RD | | | | WATERFORD | MI | 48328-3244 |
| MERWIN, GARY L | 258 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2725 |
| MERWIN, KATHLEEN A | 236 LOWELL AVE NE | | | | WARREN | OH | 44483 |
| MERWIN, MARY K | 258 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2725 |
| MERWYN CASWELL | 140 SUMMIT DR | | | | BATTLE CREEK | MI | 49015-4114 |
| MERWYN HIRSCH | 6591 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| MERWYN MAIN | 1289 ASH ST 34788 | | | | NATIONAL CITY | MI | 48748 |
| MERWYN RIECKHOFF | PO BOX 5232 | | | | BRADENTON | FL | 34281-5232 |
| MERYL A BRANTLEY | 21043 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021-2931 |
| MERYL BARRETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MERYL BOMKAMP | 3842 CREEKSIDE DR | | | | JANESVILLE | WI | 53548-8325 |
| MERYL BRANTLEY | 21043 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021-2931 |
| MERYL E BARRETT | PO BOX 1143 | | | | YOUNGSTOWN | OH | 44501 |
| MERYL HIGGINS | 4721 S LEFHOLZ RD | | | | OAK GROVE | MO | 64075-9792 |
| MERYL KLEIN | 35386 BOBCEAN RD | | | | CLINTON TWP | MI | 48035-2309 |
| MERYL LOCKHART | 716 CARIBBEAN DR | | | | FOREST PARK | GA | 30297-4251 |
| MERYL NELSON | 1321 E HATCH ST | | | | STURGIS | MI | 49091-1216 |
| MERYLE CARMEAN | 5026 STATE ROUTE 140 | | | | BETHALTO | IL | 62010-2122 |
| MERYLE MUESKE | 2026 N SUMAC DR | | | | JANESVILLE | WI | 53545-0564 |
| MERYS, FRANCES M | 48303 20TH ST W SPC 54 | | | | LANCASTER | CA | 93534-7408 |
| MERZ & AMEZ-DROZ AG | SALZHAUSSTRASSE 33 | | BIEL 2501 SWITZERLAND | | | | |
| MERZ JEREMEY M | 4545 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3812 |
| MERZ JR, AUGUST | 5339 ROWLAND RD | | | | TOLEDO | OH | 43613-2739 |
| MERZ JR, PAUL E | 417 BILLINGS ST | | | | ELGIN | IL | 60123-7621 |
| MERZ, BEVERLEY A | 6808 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1634 |
| MERZ, CHARLES C | 37616 JOANNE DR | | | | CLINTON TWP | MI | 48036-2137 |
| MERZ, CYNTHIA L | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| MERZ, EVE | 867 ROSEWOOD DR | | | | BRUNSWICK | OH | 44212-2620 |
| MERZ, FREDERICK A | 30 STOVEL CIR | | | | COLORADO SPRINGS | CO | 80916-4704 |
| MERZ, JESSICA L | 37616 JOANNE DR | | | | CLINTON TWP | MI | 48036-2137 |
| MERZ, JOSEPH S | 1422 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-4925 |
| MERZ, MARTIN E | 3255 GREY RD | | | | FREELAND | MI | 48623-9473 |
| MERZ, MICHAEL L | 653 GLENDALE AVENUE | | | | OTTAWA | OH | 45875-1138 |
| MERZ, NOREEN M | 110 S CHODIKEE LAKE RD | | | | HIGHLAND | NY | 12528-2502 |
| MERZ, ROBERT A | 6363 DAKOTA CIR | | | | BLOOMFIELD HILLS | MI | 48301-1569 |
| MERZ, ROBERT A | 767 BELLFLOWER DR | | | | BROOKLYN | MI | 49230-8902 |
| MERZ, VERNON L | 901 SW 138TH AVE APT C210 | | | | PEMBROKE PINES | FL | 33027-3545 |
| MERZ, VICTOR D | 605 S GRANT ST | | | | BROWNSBURG | IN | 46112 |
| MERZ, WILLIAM C | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| MERZA NABIL | APT 1 | 7219 NORTH 35TH AVENUE | | | PHOENIX | AZ | 85051-7473 |
| MERZACCO, DOROTHY M | 36 DIXON DRIVE | | | | KENMORE | NY | 14223-1815 |
| MERZACCO, DOROTHY M | 36 DIXON DR | | | | KENMORE | NY | 14223-1815 |
| MERZKE, GERALD D | 7823 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-8607 |
| MERZKE, JAMES A | 43 S SHORE DR | | | | ADDISON | MI | 49220-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERZWEILER, JANICE M | 5729 FYLER AVE APT 3 | | | | SAINT LOUIS | MO | 63139-1750 |
| MES CORP | 448 PARK DR | | | | TROY | MI | 48083-2774 |
| MES CREDIT UNION | 3011 W GRAND BLVD # 103 | | | | DETROIT | MI | 48202-3068 |
| MESA (CITY OF) | PO BOX 1878 | | | | MESA | AZ | 85211-1878 |
| MESA (CITY OF) AZ | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1878 | | | MESA | AZ | 85211-1878 |
| MESA ARTS CENTER | ACCOUNTS RECEIVABLE | PO BOX 1466 | | | MESA | AZ | 85211-1466 |
| MESA B&D LLC | 2025 W INLET LOOP | | | | MESA | AZ | 85202-5510 |
| MESA BUICK PONTIAC GMC L.L.C. | EDWARD CHAVEZ | 6315 E AUTO PARK DR | | | MESA | AZ | 85206-4362 |
| MESA CHAMBER OF COMMERCE | 120 N CENTER ST | | | | MESA | AZ | 85201-6627 |
| MESA CITY TAX OFFICE | PO BOX 1466 | | | | MESA | AZ | 85211-1466 |
| MESA CLINICAL PHARMA | PO BOX 1628 | | | | LAKE ISABELLA | CA | 93240-1628 |
| MESA COMMUNITY COLLEGE | COMMUNITY EDUCATION DEPARTMENT | 1833 W SOUTHERN AVE | | | MESA | AZ | 85202-4822 |
| MESA COUNTY TREASURER | PO BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 |
| MESA G.S.E. | | 3916 E AIR LN | | | | AZ | 85034 |
| MESA JOSE F (481898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MESA MACK SALES & SERVICE, INC. | DAVID CALDWELL | 711 RAPTOR RD | | | FRUITA | CO | 81521-9535 |
| MESA PONTIAC BUICK GMC | 6315 E AUTO PARK DR | | | | MESA | AZ | 85206-4362 |
| MESA STUDENT HOUSING LLC | WILLIAM CAMPUS HOUSING | 7001 E WILLIAMS FIELD RD | | | MESA | AZ | 85212-6018 |
| MESA UNITED WAY | 137 E UNIVERSITY DR | | | | MESA | AZ | 85201-5929 |
| MESA, CARLOS F | 1360 EMERSON ST | | | | ROCHESTER | NY | 14606-3007 |
| MESA, JOSE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MESA, M T | 7268 GRANT STREET | | | | MENTOR | OH | 44060-4704 |
| MESA, ROBERT P | 3380 HOLLY DR | | | | SAN JOSE | CA | 95127-1110 |
| MESA, SECUNDINO E | 8615 HAZELNUT ST | | | | BUENA PARK | CA | 90620-3304 |
| MESAEH, RAYMOND J | 24637 DARTMOUTH | | | | DEARBORN HTS | MI | 48125-1611 |
| MESALAM, RICHARD G | 12370 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8925 |
| MESALAM, SAMUEL D | 15025 BOWFIN TER | | | | LAKEWOOD RANCH | FL | 34202-5823 |
| MESALIC, ELVIR | 1206 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-1265 |
| MESANZA, GABRIEL E | 50268 COLONIAL STREET | | | | CANTON | MI | 48188-6709 |
| MESAROS, GUSTAV | 9472 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| MESAROS, MICHAEL A | 15 NANTUCKET ROW | | | | ROCKY RIVER | OH | 44116-3775 |
| MESAROS, ROSARIA | 23 UNION AVE | | | | LINDEN | NJ | 07036-3226 |
| MESAROS, ROSARIA | 23 UNION AVENUE | | | | LINDEN | NJ | 07036-3226 |
| MESAROS, VERONICA F | 5079 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-1064 |
| MESAROSH, CHARLES E | 4342 WASHBURN RD | | | | HILLSBORO | OH | 45133-7087 |
| MESCAL DESNOYER | 9332 HOUGHTON ST | | | | LIVONIA | MI | 48150-3448 |
| MESCALL JR, FRANCIS P | 2102 FORD ST | | | | BROOKLYN | NY | 11229-5129 |
| MESCAVAGE, WILLIAM A | 70 W 15TH ST | | | | BAYONNE | NJ | 07002-1408 |
| MESCE, LAWRENCE L | 14 WALNUT TER | | | | BLOOMFIELD | NJ | 07003-5026 |
| MESCH, PATRICIA A | 2109 BALLYCASTLE DR | | | | ARLINGTON | TX | 76017-4512 |
| MESCHEN, MICHAEL P | 7189 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| MESCHER SR, EDGAR A | 668 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| MESCHER, ALFRED F | 2900 PARKWOOD DR | | | | TROY | OH | 45373-8981 |
| MESCHER, ALFRED F | 2900 PARKWOOD DR | | | | TROY | OH | 45373-8981 |
| MESCHER, ALVIN D | 7130 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESCHER, DELORES | 4408 TIMBERWILDE DRIVE | | | | KETTERING | OH | 45440-1509 |
| MESCHER, EDGAR A | 2701 WEEPING WILLOW DR | | | | DAYTON | OH | 45449-3246 |
| MESCHER, ELAINE M | 80 E VAN LAKE DR | | | | VANDALIA | OH | 45377-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESCHER, GEORGE E | 7116 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESCHER, LEANDER F | 7140 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESCHER, NORMA J | 7130 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESCHER, REBA J | 668 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| MESCHER, RICHARD E | 4408 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1509 |
| MESCHER, RODNEY L | 3432 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1760 |
| MESCHIEVITZ, SANDRA G | 1110 GREENHILL ST | | | | MURFREESBORO | TN | 37129-2029 |
| MESCHIEVITZ, THOMAS | E5275 651ST AVENUE | | | | MENOMONIE | WI | 54751-5505 |
| MESCHINO, JOSEPH | 80 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304-2606 |
| MESCHKAT, MARK A | 18483 LONDON DR | | | | MACOMB | MI | 48042-6216 |
| MESCHKE, PATRICIA T | 508 N DEAN ST | | | | BAY CITY | MI | 48706-4621 |
| MESCHKE, PATRICIA T | 508 N DEAN | | | | BAY CITY | MI | 48706 |
| MESCHKE, WILLIAM H | 621 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| MESCLIER, GUY E | 2841 GRASS VALLEY DR | | | | WHITE LAKE | MI | 48383-1805 |
| MESCLIER, THOMAS M | 43821 GOLDBERG DR | | | | STERLING HEIGHTS | MI | 48313-1875 |
| MESCO MFG | 2401 LAPEER RD | | | | FLINT | MI | 48503-4350 |
| MESCO, THOMAS J | 140 EMBERLY LN | | | | WARNER ROBINS | GA | 31088-2972 |
| MESE, ERKAN | ATATURK MAH. TARIM SOK | NO:10 KAT: 2 | | ODEMIS-IZMIR TURKEY 35750 | | | |
| MESE, UMIT | 2064 LEHIGH PL | | | | MORAINE | OH | 45439-3060 |
| MESECAR, BARBARA A | 9082 84TH ST SE | | | | ALTO | MI | 49302-9247 |
| MESECAR, BARBARA A | 9082 84TH STREET | | | | ALTO | MI | 49302-9247 |
| MESECAR, MARSHALL D | 7460 NOFFKE DR | | | | CALEDONIA | MI | 49316-8830 |
| MESEKE LEROY G (498290) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MESEKE, DORIS K | 336 WHISTLER CREEK CT | | | | MONUMENT | CO | 80132-8988 |
| MESEKE, ETHAN R | 45852 PEBBLE CRK W APT 12 | | | | SHELBY TOWNSHIP | MI | 48317-4885 |
| MESEKE, LEROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MESEKE, SCOTT D | 7381 CADES CV | | | | CENTERVILLE | OH | 45459-4889 |
| MESENBRINK SUSAN | PO BOX 21927 | | | | SEATTLE | WA | 98111-3927 |
| MESERKO, MARIE E | 1505 KENTON STREET | | | | LEAVENWORTH | KS | 66048-2205 |
| MESERVE, KATHERINE J | 13 KENILWORTH ST | | | | PORTLAND | ME | 04102-2017 |
| MESERVE, LACY | 1029 HUDSON AVE | | | | JASPER | TN | 37347-2824 |
| MESERVE, MARY G.M. | 26651 MYRTLE LN NE APT C104 | | | | KINGSTON | WA | 98346-9468 |
| MESERVE, RICHARD A | 20220 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2039 |
| MESERVEY, TOBY A | 14830 CALAHAN ST | | | | PANORAMA CITY | CA | 91402-1206 |
| MESEY, SUSAN M | 6 SKYVIEW CT | | | | ARNOLD | MO | 63010-2214 |
| MESEY, SUSAN M | 6 SKYVIEW COURT | | | | ARNOLD | MO | 63010 |
| MESH AUTO | 402 PRAIRIE PSGE | | | | DAKOTA DUNES | SD | 57049-5103 |
| MESH, MIKHAIL | 4528 CEDARCREST CIRCLE | | | | SANTA FE | NM | 87507-3184 |
| MESHAW, EDWARD C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MESHELL CASON | 1 CRYSTAL RIDGE DRIVE | | | | WATCHUNG | NJ | 07069-6517 |
| MESHELL MYRICK | 4645 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MESHELL, ALFRED R | 447 BUFORD RD | | | | STONEWALL | LA | 71078-9699 |
| MESHELL, CARL M | 8937 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2308 |
| MESHELL, JAMES G | 241 HIGHVIEW DR | | | | BALLWIN | MO | 63011-3007 |
| MESHELL, KELLY R | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |
| MESHELL, KELLY REN | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |
| MESHELL, MARGIE A | 447 BUFORD RD | | | | STONEWALL | LA | 71078-9699 |
| MESHELL, NANCY P | 3232 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112-3129 |
| MESHELL, RUSSELL W | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESHEW, LORETTA B | 1128 WATERVLIET | | | | DAYTON | OH | 45420-2720 |
| MESHEW, RONALD L | 1004 WYTHE WAY | | | | ROCKY MOUNT | NC | 27804-6424 |
| MESHIA COMMANDER | 6023 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| MESHINGOMESIA COUNTRY CLUB | PO BOX 37 | | | | MARION | IN | 46952-0037 |
| MESHINSKI, MERLE D | 6384 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| MESHNETWORKS INC | 485 N KELLER RD STE 250 | | | | MAITLAND | FL | 32751-7535 |
| MESHOT, VIRGINIA S | 6951 PAXTON ROAD | | | | BOARDMAN | OH | 44512-4533 |
| MESHOT, VIRGINIA S | 6951 PAXTON RD | | | | BOARDMAN | OH | 44512-4533 |
| MESHULA, JOYCE M | 353 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1016 |
| MESHULA, KENNETH J | 12492 LISBON RD | | | | SALEM | OH | 44460-9209 |
| MESHULA, RICHARD A | 16600 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9710 |
| MESHYOCK, PAUL D | PO BOX 275 | | | | THOMPSONTOWN | PA | 17094-0275 |
| MESI, ANGELO V | 209 S MAIN ST | | | | PROSPECT | OH | 43342-9569 |
| MESI, ANTHONY P | 1403 S 2ND ST | | | | KILLEEN | TX | 76541-7901 |
| MESI, FRANK P | 10788 EASTLAND RD | | | | DELEVAN | NY | 14042-9713 |
| MESI, FRANK P | 257 OAKWOOD AVENUE | | | | EAST AURORA | NY | 14052-2211 |
| MESI, MARY LOU | 7065 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| MESI, MARYLOU A | 7065 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| MESI, MARYLOU A | 7065 ACADEMY LANE | | | | LOCKPORT | NY | 14094 |
| MESI, RICHARD R | 182 ERIE ST | | | | LOCKPORT | NY | 14094-4630 |
| MESI, THOMAS A | 140 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4640 |
| MESIC JR, RONALD J | 14589 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2121 |
| MESIC, LINDA M | 670 SHERWOOD DR | | | | AURORA | OH | 44202-8826 |
| MESICH, GLORIA | 7837 45TH ST | | | | LYONS | IL | 60534-1947 |
| MESICH, GLORIA | 7837 W 45TH ST | | | | LYONS | IL | 60534-1947 |
| MESICH, PAULINE | 3710 44TH ST | | | | ROCK ISLAND | IL | 61201-7121 |
| MESICH, ROBERT A | 5798 WENGLER DR | | | | BROOK PARK | OH | 44142-2127 |
| MESICK, LOUIS E | 1852 US HIGHWAY 27 S LOT B-37 | | | | AVON PARK | FL | 33825-8327 |
| MESICK, RAYMOND N | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437-3378 |
| MESIK, DENNIS J | 384 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| MESILLA VALLEY TRANSPORTATION | 3530 W PICACHO AVE | | | | LAS CRUCES | NM | 88007-4725 |
| MESINA JR., RICARDO | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| MESINA RENATO | 4366 GOLDENDAWN WAY | | | | LIBERTY TOWNSHIP | OH | 45044-8317 |
| MESINA, BRYAN P | 10 STILLWATER CT | | | | SPRINGBORO | OH | 45066 |
| MESINA, RENATO S | 4366 GOLDENDAWN WAY | | | | LIBERTY TOWNSHIP | OH | 45044-8317 |
| MESINA, RENATO SALCEDO | 4366 GOLDENDAWN WAY | | | | LIBERTY TOWNSHIP | OH | 45044-8317 |
| MESINA, RICARDO | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| MESINAS, FRANCISCO | | | | | | | |
| MESINAS, JUAN | | | | | | | |
| MESING, ALFRED E | 1813 GILL HALL RD | | | | FINLEYVILLE | PA | 15332-4243 |
| MESITE, PATRICK R | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 |
| MESITE, SHEILA R | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 |
| MESKE, IRENE | 8650 W 75TH ST 2 | | | | JUSTICE | IL | 60458 |
| MESKER, CHARLES L | PO BOX 276 | | | | GROVELAND | FL | 34736-0276 |
| MESKER, DONALD F | 20815 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9045 |
| MESKER, KEVIN J | 22582 ROAD U20 | | | | DELPHOS | OH | 45833-9308 |
| MESKER, WILLIS J | 189 W 500 S | | | | MARION | IN | 46953-9319 |
| MESKO JOHN (446325) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MESKO, EMILY S | 2345 OXFORD | APT 308 | | | BERKLEY | MI | 48072-1756 |
| MESKO, EMILY S | 2345 OXFORD RD APT 308 | | | | BERKLEY | MI | 48072-1756 |
| MESKO, JENNIE | THE CHELSEA | 295 SOUTH AVE | | | FANWOOD | NJ | 07023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESKO, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MESKUNAS, WILLIAM L | 30808 RONALD DR | | | | WILLOWICK | OH | 44095-4347 |
| MESLEMANI, MOHAMAD M | 38853 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2914 |
| MESLER ROBERT (665582) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MESLER, DAVID E | 44 JESELLA DR W | | | | N TONAWANDA | NY | 14120-3337 |
| MESLER, MICHAEL A | 9504 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| MESLER, MICHAEL R | 3267 ROBERTSON DRIVE | | | | BEAVERTON | MI | 48612-9729 |
| MESLER, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MESLER, SANDRA | 5660 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| MESLER, SOPHIA H | 1101 YOUNGER AVE | | | | PITTSBURGH | PA | 15216-2949 |
| MESLER, WILLIAM J | 3652 RECREATION LN | | | | NAPLES | FL | 34116-7303 |
| MESMAN, DONALD S | APT 202 | 310 WEST ELLENDALE AVENUE | | | DALLAS | OR | 97338-1565 |
| MESMER EDNA A | 291 S NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9624 |
| MESMER, ADA M | 1449 FAIRLAWN DRIVE | | | | HERMITAGE | PA | 16148 |
| MESMER, ELWIN D | 4665 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-3755 |
| MESNARD, DONALD D | PO BOX 393 | 9547 CRESTLINE | | | LAKELAND | MI | 48143-0393 |
| MESNARD, LARRY W | PO BOX 551 | | | | FENTON | MI | 48430-0551 |
| MESNER, KATHLEEN | 1639 LONGFELLOW DR | | | | CANTON | MI | 48187-2924 |
| MESO, EUGENE J | 487 VINEWOOD AVE | | | | BIRMINGHAM | MI | 48009-1307 |
| MESOGITIS, KATHERINE L | 1279 MONTICELLO AVE | | | | HERMITAGE | PA | 16148-4446 |
| MESOLELLA, BERNICE A | 3785 LYELL RD | | | | ROCHESTER | NY | 14606-4410 |
| MESORACA ROCCO J (639962) | GROSS JAMES N | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103-5311 |
| MESORACA, ROCCO J | GROSS JAMES N | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103-5311 |
| MESORIO, CARLOS | | | | | | | |
| MESQUITA, TONY A | 1783 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-2603 |
| MESQUITE AUTO SERVICE & MOBILE REPAIR | 780 HAFEN LN STE L | | | | MESQUITE | NV | 89027-5943 |
| MESQUITE DEALERSHIP ACQUISITION, INC. | RANDY HILEY | 15900 IH 635 | | | MESQUITE | TX | 75150 |
| MESQUITE MOTOR PARTS | 424 RIVERSIDE RD | | | | MESQUITE | NV | 89027-7100 |
| MESQUITE MOTOR PARTS | | 424 RIVERSIDE RD | | | | NV | 89027 |
| MESQUITE, HERMAN C | 745 SUMMER CIR | | | | BRENTWOOD | CA | 94513-2529 |
| MESROBIAN, VERDI | 5630 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3443 |
| MESS, CHARLES F | 4121 W MILES RD | | | | JANESVILLE | WI | 53545-9037 |
| MESSACAR, JAMES A | 5830 W FAIRMOUNT AVE | | | | PHOENIX | AZ | 85031-2418 |
| MESSAGE VISION INC | 1401 N TUSTIN AVE STE 230 | | | | SANTA ANA | CA | 92705-8686 |
| MESSAGEVISION | 1401 N TUSTIN AVE STE 230 | | | | SANTA ANA | CA | 92705-8686 |
| MESSANA, CHARLES A | 19030 SW 4TH ST | | | | PEMBROKE PINES | FL | 33029 |
| MESSANA, MARY L | 2892 FOXFIRE DR | | | | MILFORD | MI | 48380-4474 |
| MESSEL JR, RALPH J | 855 N STEPHANIE ST UNIT 612 | | | | HENDERSON | NV | 89014-3082 |
| MESSEL, CHAD E | 7408 SWEETBRIAR | | | | WEST BLOOMFIELD | MI | 48324-2554 |
| MESSEL, CHAD ELWOOD | 7408 SWEETBRIAR | | | | WEST BLOOMFIELD | MI | 48324-2554 |
| MESSEL, RICHARD E | 1292 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| MESSEMORE, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MESSENGER CAROL | PO BOX 2395 | | | | NEW LONDON | NH | 03257 |
| MESSENGER DELIVERY SERVICE | PO BOX 84 | | | ST THOMAS ON ON N5P 3T5 CANADA | | | |
| MESSENGER JR, ROBERT W | 7217 GREENBANK RD | | | | BALTIMORE | MD | 21220-1113 |
| MESSENGER MATTHEW LANE | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER PRINTING SERVICE INC | 20136 ECORSE RD | | | | TAYLOR | MI | 48180-1957 |
| MESSENGER, ADAM F | 3836 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MESSENGER, ALAN D | 6272 ROBERTA ST | | | | BURTON | MI | 48509-2436 |
| MESSENGER, ARTHUR W | 2604 MITCHELL DR | | | | WOODRIDGE | IL | 60517 |
| MESSENGER, DARYL F | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER, DARYL FRANK | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER, DENNIS R | 104 RIPLEY RD | | | | LINDEN | MI | 48451-8955 |
| MESSENGER, DONALD W | 93 SPENCER RD | | | | ROCHESTER | NY | 14609-5654 |
| MESSENGER, DONALD W | 93 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5654 |
| MESSENGER, EDDIE A | 102 FOREST ST | | | | STAMFORD | CT | 06901-2131 |
| MESSENGER, ELEANOR A | 10407 S SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| MESSENGER, ELEANOR A | 10407 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| MESSENGER, ESTHER F | PO BOX 639 | | | | BEREA | KY | 40403-0639 |
| MESSENGER, FRANK E | 6360 N TUTTEROW RD | C/O DENISE HAMILTON | | | MONROVIA | IN | 46157-9008 |
| MESSENGER, FRED R | 1313 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2077 |
| MESSENGER, JACOB | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER, JOHN E | 1357 SETSER ST | | | | NOBLESVILLE | IN | 46060-3897 |
| MESSENGER, KRIS | 547 E EDGEWOOD BLVD APT 621 | | | | LANSING | MI | 48911-5948 |
| MESSENGER, LARRY R | 1401 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| MESSENGER, LESLIE K | 2210 MAPLEWOOD AVE | | | | FLINT | MI | 48506 |
| MESSENGER, LESTA L | 26020 NEWCOMBE CIR | | | | LEESBURG | FL | 34748-8064 |
| MESSENGER, MARGARET J | 486 LUKES DR | | | | MANSFIELD | OH | 44905-2126 |
| MESSENGER, MARK | 4675 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9464 |
| MESSENGER, MATTHEW LANE | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER, MONA K | 319 SUMMIT PT | | | | GUNTERSVILLE | AL | 35976-8067 |
| MESSENGER, RALPH E | 21621 SW MARINE BLVD | | | | DUNNELLON | FL | 34431-3433 |
| MESSENGER, ROBERT C | 2717 CRESCENT OAK DR | | | | STERLING HTS | MI | 48314-3725 |
| MESSENGER, ROBERT W | 104 COWHIDE CIR | | | | MIDDLE RIVER | MD | 21220 |
| MESSENGER, ROBIN K | 3523 ADVOCATE HILL DR | | | | JARRETTSVILLE | MD | 21084-1541 |
| MESSENGER, WARREN A | 28723 LEROY ST | | | | ROMULUS | MI | 48174-3009 |
| MESSENHEIMER, CARL J | 681 BUNKER HILL CT | | | | WESTERVILLE | OH | 43081-2709 |
| MESSER BROOKE | MESSER, BROOKE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MESSER CAPARELLO MADSEN | GOLDMAN & METZ PA | 215 S MONROE ST STE 702 | | | TALLAHASSEE | FL | 32301-1858 |
| MESSER ELDRED G (429451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MESSER GRIESHEIM INDUSTRIES IN | M G INDUSTRIES | 515 E EDGAR RD US RTE 1 | | | LINDEN | NJ | 07036 |
| MESSER JESSE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MESSER JR, ADRIAN | 414 N LENFESTY AVE | | | | MARION | IN | 46952-2349 |
| MESSER JR, BENJAMIN | 3782 CACTUS LN | | | | MOUNT DORA | FL | 32757-5404 |
| MESSER JR, DARIUS | 4009 NORA DR | | | | EDMOND | OK | 73034-7165 |
| MESSER JR, RICHIE | 577 DAYCO DR | | | | DAYTON | TN | 37321-6732 |
| MESSER JR, ROBERT O | 276 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| MESSER JUDY | MESSER, JUDY | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| MESSER RONNIE JR | PO BOX 70 | | | | BARBOURVILLE | KY | 40906-0070 |
| MESSER SHIRLEY | MESSER, SHIRLEY | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| MESSER SR, RAYMOND L | 494 WENCELLA DR | | | | HAMILTON | OH | 45013-4178 |
| MESSER SR., BERNARD L | 10922 W ABBOTT AVE | | | | SUN CITY | AZ | 85351-4048 |
| MESSER WILLA | APT 2403 | 1250 WEST PIONEER PARKWAY | | | ARLINGTON | TX | 76013-8207 |
| MESSER, APRIL M | 1092 CIMARRON TRL | | | | GARDNER | KS | 66030-1581 |
| MESSER, APRIL M | 625 N WALKER LN | | | | OLATHE | KS | 66061-3338 |
| MESSER, BETTY J | 5283 GROSBEAK GLN | | | | ORIENT | OH | 43146-9233 |
| MESSER, BOBBY J | 68 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| MESSER, BRILLENE Y | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| MESSER, BROOKE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MESSER, CALVIN A | 310 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| MESSER, CHARLES J | PO BOX 64 | | | | WOODBINE | KY | 40771-0064 |
| MESSER, CHARLES L | 507 ATEN AVE | | | | WELLSVILLE | OH | 43968-1118 |
| MESSER, COLTON J | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| MESSER, D T | 134 S TORRENCE ST | | | | DAYTON | OH | 45403-2044 |
| MESSER, DELLA J | 1010 OTTOLAND DR R #3 | | | | LAKE ODESSA | MI | 48849 |
| MESSER, DENVER A | 5523 BENPATRICK CT | | | | WESTERVILLE | OH | 43081 |
| MESSER, DONALD | 18548 COUNTY ROAD H | | | | HOLGATE | OH | 43527-9594 |
| MESSER, DONALD R | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| MESSER, DONALD R | PO BOX 1298 | | | | PINEVILLE | KY | 40977-7298 |
| MESSER, DONNA F | 97 ASHLEY CIRCLE | | | | SWARTZ CREEK | MI | 48473-1175 |
| MESSER, DONNA F | 97 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| MESSER, DORIS M | 8134 N BROOKSTON DR | | | | WILLIS | MI | 48191-9667 |
| MESSER, DOUGLAS R | 601 S WALNUT ST APT 15 | | | | SWEET SPRINGS | MO | 65351-1255 |
| MESSER, DOUGLAS R | 601 SOUTH WALNUT DRIVE | APT 15 | | | SWEET SPRING | MO | 65351 |
| MESSER, EARL M | 260 OLD MOUNT HARMON RD NE | | | | CHARLESTON | TN | 37310-6067 |
| MESSER, EDWARD | 62 PALAMINO DR | | | | BARBOURVILLE | KY | 40906-7674 |
| MESSER, ELDRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MESSER, ESTILL | 3280 SINKING CREEK RD | | | | LONDON | KY | 40741-9207 |
| MESSER, GENE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MESSER, GEORGE M | 990 HOLLANDSBURG-ARCANUM RD | | | | HOLLANDSBURG | OH | 45332-9736 |
| MESSER, GEORGE M | 990 HOLLANSBURG ARCANUM RD | | | | HOLLANSBURG | OH | 45332-9736 |
| MESSER, GERALD F | 7 TOBIAS WAY | | | | E FALMOUTH | MA | 02536-5264 |
| MESSER, GERALD W | 7413 BUENA VISTA DR | | | | CLEVES | OH | 45002-8712 |
| MESSER, IMOGENE L | 12545 4 MILE RD | | | | EVART | MI | 49631-8057 |
| MESSER, ISABELLE S | 33823 LUCY DR | | | | WESLEY CHAPEL | FL | 33543-5037 |
| MESSER, IVA J | 9252 POLK | | | | TAYLOR | MI | 48180-3819 |
| MESSER, IVA J | 9252 POLK ST | | | | TAYLOR | MI | 48180-3819 |
| MESSER, JACK J | 1227 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| MESSER, JAMES H | 1520 LAKE POINTE WAY APT 1 | | | | DAYTON | OH | 45459 |
| MESSER, JAMES H | 149 BLYTHE RD | | | | GREENBRIER | AR | 72058-9718 |
| MESSER, JAMES R | 2088 HILLRISE CIR | | | | BELLBROOK | OH | 45305-1869 |
| MESSER, JEAN E | 5165 NE TORCHWOOD DR | LOT 73 | | | PLAIN CITY | OH | 43064-9179 |
| MESSER, JERALDINE G | 1049 N JUNE WALK | | | | MARION | IN | 46952 |
| MESSER, JOE R | 117 WHITEHORN DR | | | | VANDALIA | OH | 45377-2940 |
| MESSER, JOHN H | 5165 TORCHWOOD DR | | | | PLAIN CITY | OH | 43064-9179 |
| MESSER, JOHN R | 5283 GROSBEAK GLN | | | | ORIENT | OH | 43146-9233 |
| MESSER, JOHN R | 5465 N US HIGHWAY 25E | | | | GRAY | KY | 40734-6582 |
| MESSER, JOHN R | 3950 S CREEKSIDE DR | | | | NEW PALESTINE | IN | 46163-9546 |
| MESSER, JUDY C | 5154 FREDRICK DR | | | | STERLING HEIGHTS | MI | 48310-2703 |
| MESSER, KELLY R | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |
| MESSER, KELLY RENEE | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |
| MESSER, KENNETH R | 345 S BRINER RD | | | | MARION | IN | 46953-9704 |
| MESSER, LARRY G | 86057 JOHN ST | | | | YULEE | FL | 32097-3248 |
| MESSER, LAURA A | 6923 BUNKERHILL LN | | | | CANTON | MI | 48187-3009 |
| MESSER, LAURA A | 6923 BUNKER HILL LANE | | | | CANTON | MI | 48187-3009 |
| MESSER, LEELEON | 16015 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| MESSER, LINDA F | 38741 SUTTON DR | | | | STERLING HTS | MI | 48310-2877 |
| MESSER, LOIS V | 1550 E CLARK RD APT 309 | | | | YPSILANTI | MI | 48198-3161 |
| MESSER, LOIS V | 1550 CLARK RD #309 | | | | YPSILANTI | MI | 48198-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MESSER, LONNIE M | PO BOX 153 | | | | LATTY | OH | 45855-0153 |
| MESSER, LYNETTE J | 3525 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9530 |
| MESSER, LYNETTE M | 553 MABEL STREET | | | | MARINE CITY | MI | 48039-3430 |
| MESSER, LYNETTE M | 553 MABEL ST | | | | MARINE CITY | MI | 48039-3430 |
| MESSER, MARCIA | 507 ATEN AVE | | | | WELLSVILLE | OH | 43968-1118 |
| MESSER, MARGARET A | 590 ISAAC PRUGH WAY APT 131 | | | | KETTERING | OH | 45429-3475 |
| MESSER, MARK | MARK MESSER | 340 NO. GRATIOT | | | CULLMAN | AL | 35055 |
| MESSER, MARK E | 53081 BATES RD | | | | CHESTERFIELD | MI | 48051-1660 |
| MESSER, MARK V | 5 GREENDALE DR | | | | KETTERING | OH | 45429-1570 |
| MESSER, MARY C | 1765 PIPER LN APT 104 | | | | DAYTON | OH | 45440-5091 |
| MESSER, MARY C | 1765 PIPER LN | APT 104 | | | DAYTON | OH | 45440-5091 |
| MESSER, MICHAEL W | 3540 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| MESSER, MIKE A | 1234 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| MESSER, NORMAN K | 4548 LUTZ DR | | | | WARREN | MI | 48092-4404 |
| MESSER, OSCAR | 104 S RALLY RD | | | | AVON PARK | FL | 33825-5300 |
| MESSER, PARIS E | 5154 FREDRICK DR | | | | STERLING HTS | MI | 48310-2703 |
| MESSER, PAULA M | HC 70 BOX 445 | | | | LENORE | WV | 25676-9706 |
| MESSER, PHYLLIS E | 2229 WILDWOOD LANE | | | | INDIANAPOLIS | IN | 46239-9666 |
| MESSER, RANDALL S | 4950 WAYNE TRACE RD | | | | HAMILTON | OH | 45011-9637 |
| MESSER, RAYMOND F | 9647 SW 92ND CT | | | | OCALA | FL | 34481-9447 |
| MESSER, RHONDA R | 2606 E 8TH ST | | | | MUNCIE | IN | 47302-3882 |
| MESSER, RICHARD D | 2009 N RILEY RD | | | | MUNCIE | IN | 47304-2568 |
| MESSER, ROBERT H | 83 CLARK NORTON LN | | | | RABUN GAP | GA | 30568-1716 |
| MESSER, ROBERT J | 22791 PURDUE AVE | | | | FARMINGTON HILLS | MI | 48336-4879 |
| MESSER, ROBERT O | 313 ESTHER CIR | | | | WEDOWEE | AL | 36278-4239 |
| MESSER, RONNIE J | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| MESSER, RUBEN J | 1622 SHERMAN STREET SOUTHEAST | | | | DECATUR | AL | 35601-3438 |
| MESSER, RUSSELL A | PO BOX 32 | | | | MULLIKEN | MI | 48861-0032 |
| MESSER, SAMUEL T | 2451 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4860 |
| MESSER, STANLEY L | 7813 OWL CREEK LN | | | | MCKINNEY | TX | 75070-5989 |
| MESSER, STANLEY LEE | 7813 OWL CREEK LN | | | | MCKINNEY | TX | 75070-5989 |
| MESSER, STEPHANIE A | 289 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| MESSER, STEPHANIE ANN | 289 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| MESSER, TERRY G | 2514 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| MESSER, TEX H | PO BOX 24646 | | | | HUBER HEIGHTS | OH | 45424-0646 |
| MESSER, VIRGINIA M | 1813 HILLSTONE DR | | | | FINDLAY | OH | 45840-7304 |
| MESSER, WENDELL K | 15341 SHERWOOD | | | | FRASER | MI | 48026-2306 |
| MESSER, WILLARD E | PO BOX 985 | | | | MOORESVILLE | IN | 46158-0985 |
| MESSER, WILLIAM J | 5626 GARDEN DR | | | | INDIANAPOLIS | IN | 46217-3743 |
| MESSER, WILLIE | 407 ELM ST | | | | LUDLOW | KY | 41016-1427 |
| MESSER-SCHLEGEL, AMY D | 19072 POWERS RD | | | | DEFIANCE | OH | 43512-8050 |
| MESSERI, GERALDINE K | 18800 PURITAS AVE | | | | CLEVELAND | OH | 44135-1052 |
| MESSERLI & KRAMER PA | 3033 CAMPUS DR STE 250 | | | | PLYMOUTH | MN | 55441-2662 |
| MESSERLIAN ALAN (ESTATE OF) (659086) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| MESSERLIAN, ALAN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| MESSERLIE, ROBERT L | 997 GENEVA DR | | | | GREENWOOD | IN | 46143-2430 |
| MESSERLY, ERIC R | 5475 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| MESSERLY, MARY B | 5475 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| MESSERLY, MIRIAM B | 401 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| MESSERSCHMIDT, NEIL E | 7790 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-9718 |
| MESSERSCHMITT, LOIS J | 9630 KINLOCH | | | | DETROIT | MI | 48239-2167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MESSERSMITH ELWOOD E (ESTATE OF) (449999) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| MESSERSMITH, AULTON J | 6990 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9531 |
| MESSERSMITH, BARBARA COX | 115 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9149 |
| MESSERSMITH, DEVON M | 7483 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9011 |
| MESSERSMITH, ELWOOD | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| MESSERSMITH, GERALDINE P | 4004 PHALANX MILLS HERNE ROAD | | | | SOUTHINGTON | OH | 44470-4470 |
| MESSERSMITH, RUSSELL E | 19118 NW SNOQUALMIE ST | | | | BEAVERTON | OR | 97006 |
| MESSERSMITH, THOMAS D | 1371 PATCHEN AVENUE SOUTHEAST | | | | WARREN | OH | 44484-2802 |
| MESSERSMITH, THOMAS D | 1531 PATCHEN AVE SE | | | | WARREN | OH | 44484-4484 |
| MESSERVY, RICK A | 5275 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| MESSIAH COLLEGE | BUSINESS OFFICE | ONE COLLEGE AVE BOX 3011 | | | GRANTHAM | PA | 17027 |
| MESSICK JOSEPH R (504620) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MESSICK SPENCE M SR (462831) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MESSICK, BARBARA A | 4083 BAYBROOK DR | | | | WATERFORD | MI | 48329-3874 |
| MESSICK, DANIEL D | 3394 E PINECREST DR | | | | GLADWIN | MI | 48624-7105 |
| MESSICK, DANIEL W | 1881 RICHARDSON RD | | | | WESTMINSTER | MD | 21158-2625 |
| MESSICK, ELIZABETH | PO BOX 116 | | | | MONTGOMERY CREEK | CA | 96065-0116 |
| MESSICK, GARY D | 2403 S 280 W | | | | VEEDERSBURG | IN | 47987-8154 |
| MESSICK, JACK D | PO BOX 874 | | | | GLENVIEW | IL | 60025-0874 |
| MESSICK, JOSEPH R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MESSICK, JULIE L | 1046 W LINWOOD ST | | | | SPRINGFIELD | MO | 65807-1971 |
| MESSICK, MARK E | 1971 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9770 |
| MESSICK, MARTHA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MESSICK, ROBERT C | 412 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1059 |
| MESSICK, ROBERT L | 2 ELLEN DR | | | | BELLMAWR | NJ | 08031-2042 |
| MESSICK, SPENCE M | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MESSICK, THOMAS S | 14 BRIGHT AVE | | | | PENNSVILLE | NJ | 08070-1727 |
| MESSIER, GERALD O | 207 S. THORNRIDGE LANE | | | | MT MORRIS | MI | 48458-9132 |
| MESSIER, GERALD O | 207 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| MESSIER, GERALDINE C | 207 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| MESSIER, MARK D | 3288 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| MESSIER, MARY | 115 GOLDSMITH AVE APT 153 | | | | EAST PROVIDENCE | RI | 02914 |
| MESSIH, NADER A | 27072 WINCHESTER CT | | | | FARMINGTON HILLS | MI | 48331-3685 |
| MESSIMER MD | 501 W OAKLAND AVE STE 3 | | | | JOHNSON CITY | TN | 37604-1667 |
| MESSINA JACK | 54683 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| MESSINA, ANGELINA A | 479 FOOT HILLS RD | | | | HIGGANUM | CT | 06441-4051 |
| MESSINA, ANTHONY | PO BOX 846 | | | | CLARKSTON | MI | 48347-0846 |
| MESSINA, ANTHONY L | 606 LA JOLLA CIR | | | | NORTH PORT | FL | 34287-2559 |
| MESSINA, ARTURO A | 3156 ESPLANADE | | | | CHICO | CA | 95973 |
| MESSINA, CATHERINE R | 208 KINGSDOWN DRIVE | | | | LIVERPOOL | NY | 13088-3088 |
| MESSINA, CHARLES | 3856 MONTFORD DR | | | | CHAMBLEE | GA | 30341-1840 |
| MESSINA, CHRISTOPHER P | 1819 OAKHOLLOW DR | | | | NORMAN | OK | 73071-1253 |
| MESSINA, CINDY L | PO BOX 434 | | | | ELKTON | MD | 21922-0434 |
| MESSINA, DANIEL B | 159 SUNRISE RIDGE DR | | | | HENDERSONVILLE | NC | 28792-8190 |
| MESSINA, DONALD L | 16905 E 3RD TER S | | | | INDEPENDENCE | MO | 64056-1716 |
| MESSINA, EVELYN | 716 NW 43RD CT | | | | OAKLAND PAK | FL | 33309-4740 |
| MESSINA, FRANCES M | 7965 FALL HARVEST DR | | | | LAS VEGAS | NV | 89147-3790 |
| MESSINA, FRANK J | 626 PENFIELD RD | C/O PATRICIA HOPWOOD | | | ROCHESTER | NY | 14625-2049 |
| MESSINA, GERARD A | 2691 S COURSE DR APT 610 | | | | POMPANO BEACH | FL | 33069-3938 |
| MESSINA, GUY | 317 W CHESTNUT AVE | | | | METUCHEN | NJ | 08840-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MESSINA, JAMES A | 5117 MAMBO VISTA AVE | | | | LAS VEGAS | NV | 89108-6605 |
| MESSINA, JAMES F | 29641 RUSH ST | | | | GARDEN CITY | MI | 48135-3430 |
| MESSINA, JANLYN M | 511 SMOKY PARK HWY STE B1 | | | | CANDLER | NC | 28715-8614 |
| MESSINA, JOSEPHINE A | 42274 JUNE DR | | | | STERLING HEIGHTS | MI | 48314-2839 |
| MESSINA, LEWIS | 43755 ANTIETAM DRIVE | | | | CANTON | MI | 48188-1776 |
| MESSINA, LYNDA A | 54683 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| MESSINA, MARILYN J | 7085 COPPER CREEK CIR | | | | CANTON | MI | 48187-2498 |
| MESSINA, MARK | 14 N WICKOM DR | | | | WESTFIELD | NJ | 07090-3628 |
| MESSINA, MATHEW | 42649 JASON CT | | | | STERLING HTS | MI | 48313-2632 |
| MESSINA, MICHELLE M | 632 E HUDSON AVE | | | | MADISON HTS | MI | 48071-4076 |
| MESSINA, NATALE | 48727 ABERDEEN CT | | | | SHELBY TWP | MI | 48315-4284 |
| MESSINA, PAUL R | 4194 FIELDBROOK RD | | | | WEST BLOOMFIELD | MI | 48323-3204 |
| MESSINA, PETER G | 7965 FALL HARVEST DR | | | | LAS VEGAS | NV | 89147-3790 |
| MESSINA, ROSE M | 614 LOVEVILLE RD APT B5A | | | | HOCKESSIN | DE | 19707-1605 |
| MESSINA, SALVATORE F | 340 ALFONSO DR | | | | ROCHESTER | NY | 14626-2057 |
| MESSINA, SALVATRICE | 3590 SHADOW GROVE RD | C/O PETER MESSINA | | | PASADENA | CA | 91107-2110 |
| MESSINA, SALVATRICE | C/O PETER MESSINA | 3590 SHADWOW GROVE RD | | | PASADENA | CA | 91107-1107 |
| MESSINA, TERESA | 317 W CHESTNUT AVE | | | | METUCHEN | NJ | 08840-1348 |
| MESSINA, VITO | 3694 WARWICK DR | | | | STERLING HTS | MI | 48314-2802 |
| MESSINA, VITO | 42274 JUNE DR | | | | STERLING HTS | MI | 48314-2839 |
| MESSINEO, FRANCES E | 8980 GABRIEL ST | | | | ROMULUS | MI | 48174-4134 |
| MESSINEO, JAMES M | 710 BISHOPS LN | | | | WEBSTER | NY | 14580-2460 |
| MESSING, CALVIN D | 13990 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5500 |
| MESSING, CANDICE M | 50440 HEATHERWOOD LN | | | | SHELBY TWP | MI | 48317-1439 |
| MESSING, DUANE W | 17258 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1139 |
| MESSING, EARL E | 58294 PORCHESTER | | | | WASHINGTON | MI | 48094-3633 |
| MESSING, JOSEPH H | 304 NORTH ST | | | | HOLLY | MI | 48442-1213 |
| MESSING, MARVIN R | 1209 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9732 |
| MESSING, PAUL W | 14529 ELROND DR | | | | STERLING HEIGHTS | MI | 48313-5622 |
| MESSING, SOPHIE J | 3 MERIT DR | | | | RICHMOND HEIGHTS | OH | 44143-1457 |
| MESSINGER, KAREN M | 1014 ORCHARD ST | | | | PEEKSKILL | NY | 10566-2838 |
| MESSINGER, PRISCILLA G | 1900 CLINTON AVE S | C/O LIFESPAN | | | ROCHESTER | NY | 14618-5620 |
| MESSINGER, RONALD C | 10360 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| MESSINGER, RONALD CRAIG | 10360 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| MESSINGER, VIRGIL C | PO BOX 755 | | | | WEST HAMLIN | WV | 25571-0755 |
| MESSINGER, WALTER JUNIOR | 10360 NORTH FENTON ROAD | | | | FENTON | MI | 48430-9604 |
| MESSINO, JOSEPH | | | | | | | |
| MESSISCO, DARLENE | 3424 MARSHRUN DR | | | | GROVE CITY | OH | 43123-1878 |
| MESSISCO, JAMES M | 3424 MARSHRUN DR | | | | GROVE CITY | OH | 43123-1878 |
| MESSLER, MARK A | 240 GREEN VALLEY RD | | | | FLINT | MI | 48506 |
| MESSLER, MONNIE | 32 KIMBERLY LANE | | | | CLEARFIELD | KY | 40313-9773 |
| MESSLER, RICHARD M | 3015 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| MESSLER, STEPHEN L | 6330 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9141 |
| MESSMAN, MARK R | 4925 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| MESSMAN, MARK R. | 4925 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| MESSMAN, MICHAEL D | 104 RIVER POINT CT | | | | SIMPSONVILLE | SC | 29681-4756 |
| MESSMAN, TODD E | 503 BRUNSWICK GDNS | | | | HAUGHTON | LA | 71037-8780 |
| MESSMER, BARBARA S | 928 MARK RD | | | | LEESBURG | FL | 34748-9144 |
| MESSMER, CHARLES L | 606 WOODMILL DR | | | | HOLLEY | NY | 14470-9406 |
| MESSMER, CHARLOTTE J | 1513 LOST DOUPHIN RD CO J RUYS | | | | DE PERE | WI | 54115 |
| MESSMER, DONNA M | W9326 HWY 106 | | | | EDGERTON | WI | 53534-9108 |
| MESSMER, KAREN M | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESSMER, KEVIN E | 6125 BLACK ROCK PT | | | | CUMMING | GA | 30041-4091 |
| MESSMER, RICHARD L | 928 MARK RD | | | | LEESBURG | FL | 34748-9144 |
| MESSMER, ROBERT N | 157 MORGAN RD | | | | SCOTTSVILLE | NY | 14546-9653 |
| MESSMER, TERRY R | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |
| MESSMER, WALTER S | 284 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7158 |
| MESSMORE, BEATRICE | 8195 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| MESSMORE, CARLA L | RR 1 BOX 149 | | | | SULLIVAN | IL | 61951-9729 |
| MESSMORE, DOROTHY M | 4851 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3780 |
| MESSMORE, JAMES M | 8195 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| MESSMORE, TERRY W | 16115-B EAST RD. | 2750 NORTH RD. | | | DANVILLE | IL | 61834 |
| MESSNER III, MICHAEL | 39898 N ENTRY RD | | | | CHASSELL | MI | 49916 |
| MESSNER, ALLEN J | 410 W BUSH ST | | | | SAGINAW | MI | 48604-1502 |
| MESSNER, DANIEL R | 2855 NW 25TH TER | | | | BOCA RATON | FL | 33434-3671 |
| MESSNER, DIANE D | 6305 SUN DELL CIRCLE | | | | BLACKSHEAR | GA | 31516-4972 |
| MESSNER, DUANE C | 2957 CARLTON DR. NW | | | | WARREN | OH | 44405-1221 |
| MESSNER, FRANK J | 4322 JONQUIL DR | | | | SAGINAW | MI | 48603-1132 |
| MESSNER, GILBERT J | 8688 SW 208TH ST | | | | TRIMBLE | MO | 64492-7845 |
| MESSNER, HENRY | 4266 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4242 |
| MESSNER, JOSEPH M | 16380 NORTHERN PINTAIL DR | | | | HEMLOCK | MI | 48626-8787 |
| MESSNER, LILLIAN A | 406 FREMONT ST | | | | FLINT | MI | 48504-4506 |
| MESSNER, RICHARD A | 72 S HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| MESSNER, ROBERT B | 14 COUNCIL TRL | | | | WILMINGTON | DE | 19810-2906 |
| MESSNER, ROBERT W | 960 REED RD | | | | MANSFIELD | OH | 44903-9287 |
| MESSPLAY MACHINERY CO INC | 7822 CONSER PL | | | | SHAWNEE MISSION | KS | 66204-2819 |
| MESSPLAY MACHINERY COMPANY INC | 7822 CONSER PL | | | | OVERLAND PARK | KS | 66204-2819 |
| MESSRS DONALDSON & BURKINSHAW | 24 RAFFLES PLACE | 15 00 CLIFFORD CENTRE | | SINGAPORE 048621 SINGAPORE | | | |
| MESSTECHNIK WETZLAR | WALTER-ZAPP-STR 4 | | | WETZLAR 35578 GERMANY | | | |
| MESSURA, JOSEPH R | 85 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1662 |
| MESTAN, DANIEL W | 5640 S MELVINA AVE | | | | CHICAGO | IL | 60638-3506 |
| MESTAS, ELEANOR | 3207 ANDRITA ST APT 3 | | | | LOS ANGELES | CA | 90065-2942 |
| MESTEK, ANTHONY E | 19083 ABBY AVE | | | | EUCLID | OH | 44119-1734 |
| MESTER, DAVID J | 4485 GANNON RD | | | | FOWLERVILLE | MI | 48836-9302 |
| MESTER, PAUL J | 7320 GRAHAM RD | | | | INDIANAPOLIS | IN | 46250-2636 |
| MESTER, WILLIAM H | 70 OAKDALE BLVD | | | | PLEASANT RDG | MI | 48069-1037 |
| MESTNIK, DONALD E | 6771 S GILPIN CIR W | | | | CENTENNIAL | CO | 80122-1326 |
| MESTON, ROBERT H | 3270 SIGNET DR | | | | WATERFORD | MI | 48329-4062 |
| MESTRE, RICARDO E | 17708 GREYSTONE TERRACE DR | | | | WILDWOOD | MO | 63005-4225 |
| MESZAROS JR, ANDREW J | 3609 S SUMMERLIN AVE | | | | ORLANDO | FL | 32806-7013 |
| MESZAROS, CHARLES S | 98 KOAUKA LOOP 1205 | | | | AIEA | HI | 96701 |
| MESZAROS, CHARLES STEVEN | APT 1205 | 98-450 KOAUKA LOOP | | | AIEA | HI | 96701-4528 |
| MESZAROS, COURTNEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MESZAROS, COURTNEY L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MESZAROS, EVA M | 11303 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| MESZAROS, JAMES F | 2457 ATLAS RD | | | | DAVISON | MI | 48423-8316 |
| MESZAROS, JOHN J | 1725 VAN DYKE ST APT 42 | | | | DETROIT | MI | 48214 |
| MESZAROS, MARIE | 31209 LYNDON ST | | | | LIVONIA | MI | 48154-4354 |
| MESZAROS, NITA F | 6731 CLEVELAND RD | | | | RAVENNA | OH | 44266-4266 |
| MESZAROS, PAUL J | 2657 HAVENWOOD DR | | | | WHITE LAKE | MI | 48383-3915 |
| MESZAROS, STEVE G | 2117 NE 91ST TER | | | | KANSAS CITY | MO | 64155-3903 |
| MESZAROS, STEVE GLENN | 2117 NE 91ST TER | | | | KANSAS CITY | MO | 64155-3903 |
| MESZAROS, STEVEN D | 3854 BARSTOW AVE | | | | TOLEDO | OH | 43623-3870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESZAROS, STEVEN DOUGLAS | 3854 BARSTOW AVE | | | | TOLEDO | OH | 43623-3870 |
| MESZES, DOROTHY A | 161 ELMA DR | | | | ELYRIA | OH | 44035-3909 |
| MESZES, DOROTHY A | 161 ELMA DRIVE | | | | ELYRIA | OH | 44035-3909 |
| MESZES, THOMAS V | 161 ELMA DR | | | | ELYRIA | OH | 44035-3909 |
| MET CENTER PARTNERS 3 | 1135 W 6TH ST STE 120 | | | | AUSTIN | TX | 78703-5309 |
| MET CENTER PARTNERS C/O ZYDECO DEVELOPMENT | ATTN: HOWARD C. YANCY | 1135 W 6TH ST STE 120 | | | AUSTIN | TX | 78703-5309 |
| MET CENTER PARTNERS C/O ZYDECO DEVELOPMENT | 1135 W. SIXTH STREET, STE. 120 | | | | AUSTIN | TX | 78703 |
| MET CENTER PARTNERS-3, LTD | 402 W 7TH ST | | | | AUSTIN | TX | 78701-2808 |
| MET CENTER PARTNERS-3, LTD | 7401 E BEN WHITE BLVD BLDG 3 | | | | AUSTIN | TX | 78741-6825 |
| MET CENTER PARTNERS-3, LTD | | | | | | | |
| MET CENTER PARTNERS-3, LTD | 611 W 15TH ST | | | | AUSTIN | TX | 78701-1513 |
| MET CENTER PARTNERS-3, LTD | ATTN: MR. TOM FREEMAN | 8750 N CENTRAL EXPY STE 650 | | | DALLAS | TX | 75231-6400 |
| MET CENTER PARTNERS-3, LTD | 402 W. SEVENTH STREET | | | | AUSTIN | TX | 78701 |
| MET CENTER PARTNERS-3, LTD | 611 W. 15TH STREET | | | | AUSTIN | TX | 78701 |
| MET CENTER PARTNERS-3, LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 611 W 15TH ST | | | AUSTIN | TX | 78701-1513 |
| MET INVESTORS SERIES TRUST PIMCO TOTAL RETURN PORTFOLIO | C/O PIMCO | SANDY BENSON VICE PRESIDENT | LEGAL & COMPLIANCE | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| MET LIFE | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 |
| MET LIFE | PO BOX 5140 | | | | SOUTHFIELD | MI | 48086-5140 |
| MET LIFE AUTO & HOME | | | | | | | |
| MET ONE INSTRUMENTS INC | 1600 NW WASHINGTON BLVD | | | | GRANTS PASS | OR | 97526-1052 |
| MET PAK SPECIALTIES INC | 2701 S COLISEUM BLVD STE 1172 | | | | FORT WAYNE | IN | 46803-2900 |
| MET-CAN SUPPLY CO LIMITED | | | | | | | |
| MET-COIL SYSTEMS CORPORATION | 711 OGDEN AVE | | | | LISLE | IL | 60532-1845 |
| MET-CYCLE INC | 730 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846-2146 |
| MET-PRO CORP | 1550 INDUSTRIAL DR | | | | OWOSSO | MI | 48867-9775 |
| MET-PRO INC | 780 PROMONTORY DR | | | | MILFORD | MI | 48381-1655 |
| META ARNOLD | 1601 W GILFORD RD APT 103 | | | | CARO | MI | 48723-1024 |
| META BANK | 4900 S WESTERN AVE | | | | SIOUX FALLS | SD | 57108-2607 |
| META BURN | 23 FAIR ST | C/O SUBACUTE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5531 |
| META CODY | 1514 PARK AVE | | | | BAY CITY | MI | 48708-5533 |
| META EARLY | 26177 S RIVER PARK DR | | | | INKSTER | MI | 48141-1973 |
| META GMBH | KAISERSTRASSE 100 | | | HERZOGENRATH D-52134 GERMANY | | | |
| META MALLETT-KERN | 1485 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-4038 |
| META MOTOREN-UND ENERGIE-TECHN | KAISERSTR 100 | | | HERZOGENRATH NW 52134 GERMANY | | | |
| META MOTOREN-UND ENERGIE-TECHNIK | | | | | | | |
| META NICK | 2228 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| META POLEWKA | 34396 MCBRIDE ST | | | | ROMULUS | MI | 48174-3455 |
| META SINKUS | PO BOX 129 | | | | FRASER | MI | 48026-0129 |
| META UMIPEG | 733 MAZE BLVD APT 5 | | | | MODESTO | CA | 95351 |
| META, JOHN | 831 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| META, TIMOTHY S | 10108 MUIRFIELD TRCE | | | | FISHERS | IN | 46037 |
| METAALGIETERIJ GIESEN | LAGE WEG 390 | | | ANTWERP B 2660 BELGIUM | | | |
| METACOMP TECHNOLOGIES INC | 28632 ROADSIDE DR STE 255 | | | | AGOURA HILLS | CA | 91301-6071 |
| METAFORE DIRECT INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METAGAL IND COM LTDA | ROD BR459 KM 121 NO 333 | SANTA RITA DO SAPUCAI MG | | 37540-000 BRAZIL BRAZIL | | | |
| METAGAL INDUSTRIA E COMERCIO LTD | MARCELO SILVA 55 | AV ROBERTO GORDON 222/333 VILA | | APODACA NL 66634 MEXICO | | | |
| METAJ, FATMIRA | 6601 BINGHAM | | | | DEARBORN | MI | 48126-1866 |
| METAJ, FATMIRA | 6601 BINGHAM ST | | | | DEARBORN | MI | 48126-1866 |
| METAL & WELDING INDUSTRIES INC | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| METAL BULLETIN PLC | PO BOX 18083 | LONDON EC4V 5JS | | UNITED KINGDOM GREAT BRITAIN | | | |
| METAL CASTING TECHNOLOGY INC | 127 OLD WILTON RD | | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | 117 OLD WILTON RD | | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | ATTN: GENERAL COUNSEL | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | ATTN: PRESIDENT | 127 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | THE CORPORATION TRUST CENTER | 1207 ORANGE ST. | | | WILMINGTON | DE | 19801 |
| METAL CASTING TECHNOLOGY, INC. | ATTN: PRESIDENT | 127 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY, INC. | THE CORPORATION TRUST CENTER | 1207 ORANGE ST. | | | WILMINGTON | DE | 19801 |
| METAL CLADDING INC | 230 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1927 |
| METAL COAT/CHARDON | 275 INDUSTRIAL PKWY | | | | CHARDON | OH | 44024-1052 |
| METAL CRAFT/STRL HTS | 42840 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3246 |
| METAL CUTTING TOOLS CORP | DBA METCUT/GREENFIELD IND | 21 AIRPORT DR | | | ROCKFORD | IL | 61109-2901 |
| METAL DECOR | DIV ASSOCIATES ENGRAVING CO | 2731 N DIRKSEN PKWY | PO BOX 19452 | | SPRINGFIELD | IL | 62702-1407 |
| METAL DYNAMICS DETROIT LLC | 3100 LONYO ST | | | | DETROIT | MI | 48209-1089 |
| METAL ENCLOSURES | SHIRLEY KLINE | 85 NANTUCKET BLVD | | | HOPE HULL | AL | 36043 |
| METAL ENCLOSURES LTD | SHIRLEY KLINE | 85 NANTUCKET BLVD | | | HOPE HULL | AL | 36043 |
| METAL ETCHING TECHNOLOGY ASSOC | MT HOLLY INDUSTRIAL COMMONS | POB 660 | | | HAINESPORT | NJ | 08036 |
| METAL ETCHING TECHNOLOGY ASSOCIATES | MT HOLLY INDUSTRIAL COMMONS | POB 660 | | | HAINESPORT | NJ | 08036 |
| METAL EXCHANGE CORP | 111 WESTPORT PLZ STE 704 | | | | SAINT LOUIS | MO | 63146-3016 |
| METAL FABRICATING DIVISION | ATTN: GENERAL COUNSEL | 3852 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548-3111 |
| METAL FABRICATING DIVISION | | | | | | | |
| METAL FABRICATING DIVISION | 340 S WHITE RIVER PKWY WEST DR | | | | INDIANAPOLIS | IN | 46222-4514 |
| METAL FABRICATING DIVISION | BILL GEBHART | MC 483-622-206 | | | TROY | MI | |
| METAL FABRICATING PLANT | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| METAL FLOW CORP | 11694 JAMES ST | | | | HOLLAND | MI | 49424-8963 |
| METAL FLOW CORPORATION | 11694 JAMES ST | | | | HOLLAND | MI | 49424-8963 |
| METAL FORGE | KRIS KLINE X204 | PO BOX 1608 | DIV. OF GENERAL SIGNAL CORP | | ALBEMARLE | NC | 28002-1608 |
| METAL FORGE | KRIS KLINE X204 | DIV. OF GENERAL SIGNAL CORP | 1600 WOODHURST LANE/PO BX 1608 | | WATERFORD | MI | |
| METAL FORGE CO | PO BOX 277887 | 6000 FELDWOOD RD 3RD FL | | | COLLEGE PARK | GA | 30349 |
| METAL FORGE CO EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2215 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0022 |
| METAL FORGE/SOUTHFLD | 23999 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48075 |
| METAL FORMING & COINING CORP | 1007 ILLINOIS AVE | | | | MAUMEE | OH | 43537-1752 |
| METAL FORMING & COINING CORPORATION | 1007 ILLINOIS AVE | | | | MAUMEE | OH | 43537-1752 |
| METAL IMPROV/BELLVIL | 41200 COCA COLA DR | | | | BELLEVILLE | MI | 48111-1640 |
| METAL IMPROV/BLU ASH | 11131 LUSCHEK DR | | | | BLUE ASH | OH | 45241-2434 |
| METAL IMPROV/PARAMUS | 10 FOREST AVE. | | | | PARAMUS | NJ | 07652 |
| METAL IMPROVEMENT CO | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |
| METAL IMPROVEMENT CO | 105 ALFRED KUEHNE BLVD | | | BRAMPTON CANADA ON L6T 4K3 CANADA | | | |
| METAL IMPROVEMENT CO INC | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METAL IMPROVEMENT CO INC | 105 ALFRED KUEHNE BLVD | | | BRAMPTON ON L6T 4K3 CANADA | | | |
| METAL MANAGEMENT NASHVILLE LLC | DBA SOUTHERN RECYCLING | 620 CLAY ST | | | BOWLING GREEN | KY | 42101-1844 |
| METAL MANAGEMENT OHIO INC | 135 S LA SALLE ST DEPT 2169 | | | | CHICAGO | IL | 60674-2169 |
| METAL MANAGEMENT OHIO INC | 235 S LASALLE ST DEPT 2169 | | | | CHICAGO | IL | 60674-0001 |
| METAL MANAGEMENT OHIO INC | 2535 HILL AVE | | | | TOLEDO | OH | 43607-3612 |
| METAL MANAGEMENT OHIO INC | 27063 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8963 |
| METAL MANAGEMENT OHIO INC | 4431 W 130TH ST | | | | CLEVELAND | OH | 44135-3011 |
| METAL MARKER MANUFACTURING CO | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039-3223 |
| METAL MARKER MFG CO | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039-3223 |
| METAL MARKER/N RIDGE | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039-3223 |
| METAL MART USA INC | 31164 DEQUINDRE RD | | | | WARREN | MI | 48092-3722 |
| METAL MASTERS | 45 S PARK | | | | GLEN ELLYN | IL | 60137 |
| METAL MATIN/BRK | 5281 W 161ST ST | | | | BROOK PARK | OH | 44142-1606 |
| METAL MATION INC | 2391 W 38TH ST | | | | CLEVELAND | OH | 44113-3838 |
| METAL MATION/GRFLD H | 2391 W 38TH ST | | | | CLEVELAND | OH | 44113-3838 |
| METAL PLASMA/INDNPLS | 7950 GEORGETOWN RD STE 300 | | | | INDIANAPOLIS | IN | 46268-1682 |
| METAL POWDER IND FEDERATION | 105 COLLEGE RD E | | | | PRINCETON | NJ | 08540 |
| METAL POWDER PRODUCTS | PO BOX 520 | | | | SAINT MARYS | PA | 15857-0520 |
| METAL POWDER PRODUCTS | STEVE PATRICK | WASHINGTON STREET DIVISION | 879 WASHINGTON ROAD | | MISHAWAKA | IN | 46545 |
| METAL POWDER PRODUCTS CO | PO BOX 520 | | | | SAINT MARYS | PA | 15857-0520 |
| METAL POWDER PRODUCTS CO | CHERYL A. RETTGER | 150 FORD RD./PO BOX 520 | | | COLUMBUS | IN | 47201 |
| METAL POWDER PRODUCTS CO | CHERYL A. RETTGER | PO BOX 520 | 150 FORD RD / | | SAINT MARYS | PA | 15857-0520 |
| METAL POWDER PRODUCTS CO | STEVE PATRICK | WASHINGTON STREET DIVISION | 879 WASHINGTON ROAD | | MISHAWAKA | IN | 46545 |
| METAL POWDER PRODUCTS CO | 879 WASHINGTON ST | | | | SAINT MARYS | PA | 15857-3644 |
| METAL POWDER PRODUCTS CO | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074 |
| METAL POWDER PRODUCTS MEXICO S R L CV | ACCESO II MANZANA 3 NO 38 CD | INDUSTRIAL BENITO JUAREZ | | QRO CP 76130 MEXICO MEXICO | | | |
| METAL PROCESSORS INC | 1010 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127 |
| METAL PROCESSORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1010 W JOHN BEERS RD | | | STEVENSVILLE | MI | 49127-9407 |
| METAL RECOVERY TECHNOLOGIES | | | | | | | |
| METAL SEAL & PRODUCTS INC | CUSTOMER SERVICE | 4323 HAMANN PKWY | | ST. THOMAS ON CANADA | | | |
| METAL SEAL & PRODUCTS INC | 4323 HAMANN PKWY | | | | WILLOUGHBY | OH | 44094-5625 |
| METAL SEAL AND PRODUCTS, INC | CUSTOMER SERVICE | 4323 HAMANN PKWY | | ST. THOMAS ON CANADA | | | |
| METAL SPEC/26269 GRO | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| METAL SYSTEMS OF CANADA | ULC | 245 VICTORIA STREET W | | DUNDALK CANADA ON N0C 1B0 CANADA | | | |
| METAL SYSTEMS OF CANADA ULC | DAWN DAGGETT | 280 VICTORIA ST W | | DARTMOUTH NS CANADA | | | |
| METAL SYSTEMS OF CANADA ULC | 280 VICTORIA ST | | | DUNDALK ON N0C 1B0 CANADA | | | |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1639 |
| METAL TECHNOLOGIES INC | 1401 S GRANDSTAFF DR | | | | AUBURN | IN | 46706-2664 |
| METAL TECHNOLOGIES INC | 1706 S 68TH ST | | | | WEST ALLIS | WI | 53214-4969 |
| METAL TECHNOLOGIES WEST ALLIS DUCT | 1706 S 68TH ST | | | | WEST ALLIS | WI | 53214-4969 |
| METAL TEX/EDISON | 970 NEW DURHAM RD | | | | EDISON | NJ | 08817-2214 |
| METAL TEXTILES CORP | 970 NEW DURHAM RD | | | | EDISON | NJ | 08817-2214 |
| METAL, BARBARA A | 100 CAMBARA HILL DR | | | | TARENTUM | PA | 15084 |
| METALAC SA INDUSTRIA E COMERCIO | AV ITAVUVU 4690 VL GOMES | | | SOROCABA BR 18070 BRAZIL | | | |
| METALBAGES AS | POL IND SANTA ANNA S/N | | | BARCELONA E-08251 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METALBAGES SA | POLIGONO INDUSTRIAL SANTA ANA S/N | CAMINO LES ARENES | | SANTPEDOR BARCELONA BR 08251 SPAIN | | | |
| METALCRAFT INC | 149 FOURTH ST. SW | | | | MASON CITY | IA | 50402 |
| METALCRAFT/MASON CIT | 149 4TH ST SW | | | | MASON CITY | IA | 50401-3845 |
| METALCRETE INDUSTRIES | 10330 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141-3338 |
| METALDYNE | METALDYNE MACHINERY & ASSEMBLY | PO BOX 67000 | | | DETROIT | MI | 48267-0120 |
| METALDYNE | METALDYNE DUPAGE DIE CASTING | 6119 W HOWARD ST | | | NILES | IL | 60714-3401 |
| METALDYNE | METALDYNE LESTER PRECISION DIE | | 29125 HALL ST RMT CH 1/28/05CS | | SOLON | OH | 44139 |
| METALDYNE | METALDYNE DUPAGE DIE CASTING | PO BOX 67000 | | | DETROIT | MI | 48267-0002 |
| METALDYNE | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1142 |
| METALDYNE | METALDYNE SINTERED COMPONENTS | PO BOX 67000 | | | DETROIT | MI | 48267-0002 |
| METALDYNE | WINDFALL PRODUCTS INC | PO BOX 170 | WEST CREEK ROAD | | SAINT MARYS | PA | 15857 |
| METALDYNE | METALDYNE PUNCHCRAFT | 30500 RYAN RD | PO BOX 1308 | | WARREN | MI | 48092-1902 |
| METALDYNE | WINDFALL PRODUCTS INC | 3100 N STATE HIGHWAY 3 | | | NORTH VERNON | IN | 47265-7289 |
| METALDYNE | METALDYNE MACHINING & ASSEMBLY | 6491 FRANZ WARNER PARKWAY | | | WHITSETT | NC | 27377-9214 |
| METALDYNE | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE | METALDYNE MACHINING & ASSEMBLY | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE | METALDYNE TUBULAR PRODUCTS | 7444 N HAGGERTY RD | | | CANTON | MI | 48187-2437 |
| METALDYNE | LINDA THEISEN | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE | 8001 BAVARIA RD | | | | TWINSBURG | OH | 44087-2261 |
| METALDYNE COMPANY LLC | 23308 NETWORK PL | | | | CHICAGO | IL | 60673-1233 |
| METALDYNE COMPONENTES AUTOMOTIVOS | RUA QUATRO LOTE 01 QUADRA B S/N | INDUSTRIAL NOVA ERA | | INDAIATUBA SP 13333-000 BRAZIL | | | |
| METALDYNE CORP | BILL JOHANSEN | 288 HOLBROOK DRIVE | | | FORT WAYNE | IN | 46803 |
| METALDYNE CORP | DAVID MCKEE | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE CORP | 6119 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| METALDYNE CORP | 39 STATE ST | | | | MIDDLEVILLE | MI | 49333-9267 |
| METALDYNE CORP | 917 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 |
| METALDYNE CORP | 131 W HARVEST RD | | | | BLUFFTON | IN | 46714-9007 |
| METALDYNE CORP | JEFFREY MORAN | 23589 CIVIC INDUSTRIAL ROAD | HWY 21 NORTH | MISSISSAUGA ON CANADA | | | |
| METALDYNE CORP | ANDY SHUBNELL | BLUFFTON OPERATIONS | 131 W. HARVEST ROAD | | MOHALI, PUNJAN | IN | |
| METALDYNE CORP | 30500 RYAN RD | | | | WARREN | MI | 48092-1902 |
| METALDYNE CORP | 23589 CIVIC INDUSTRIAL RD | | | THAMESVILLE ON N0P 2K0 CANADA | | | |
| METALDYNE CORP | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE CORP | 8001 BAVARIA RD | | | | TWINSBURG | OH | 44087-2261 |
| METALDYNE CORP. | ANDY SHUBNELL | METALDYNE FORMING TECHNOLOGIES | 24701 HALLWOOD COURT | LEAMINGTON ON CANADA | | | |
| METALDYNE CORPORATION | SCOTT JORGENS | BLVD.IND, DE LA TRANSFORMACION | 3120 PARQUE INDSTRL SALTILLO | | SHREVEPORT | LA | 71130 |
| METALDYNE CORPORATION | DINO COSTA | EDON OPERATIONS DIV. | 507 W. INDIANA ST. | RAMOS ARIZPE CP 25903 MEXICO | | | |
| METALDYNE CORPORATION | DINO COSTA | 307 S TILLOTSON ST | FREMONT OPERATION | | FREMONT | IN | 46737-2157 |
| METALDYNE CORPORATION | DINO COSTA | FREMONT OPERATION | 307 SOUTH TILLOTSON | | SAGINAW | MI | 48601 |
| METALDYNE CORPORATION | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE CORPORATION | 6491 FRANZ WARNER PKWY | | | | WHITSETT | NC | 27377-9214 |
| METALDYNE EFT METALDYNE MACHINING & ASSEMBLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE HYDRAULIC DUPAGE | MM&A CO INC - SIMPSON IND INC | WEST CREEK RD | | | ST MARYS | PA | 15857 |
| METALDYNE INTERNATIONAL FRANCE | 33/35 RUE ROGER SALENGRO | BP 227 | | VENISSIEUX F-69633 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METALDYNE INTERNATIONAL FRANCE | VINCENT GOURARD | 33 RUE ROGER SALENGRO | | | CLARKSDALE | MS | 38614 |
| METALDYNE INTERNATIONAL FRANCE | 33 RUE ROGER SALENGRO | | | VENISSIEUX 69200 FRANCE | | | |
| METALDYNE MACHINING & ASSEMBLY CANADA | FRMLY SIMPSON INDUSTRIES | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170 |
| METALDYNE MACHINING & ASSEMBLYCO INC - MIDDLEVILLE | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE MEXICO SA DE CV | CALZ ERMITA IZTAPALAPA 1478 | CALZ ERMITA IZTAPALAPA 1478 | COL BARRIO SAN MIGUEL | MEXICO | | | |
| METALDYNE MEXICO SA DE CV | ANDY SHUBNELL | ERMITA IZTAPALAPA 1478 | COL. BARRIO SAN MIGUEL CP | JUAREZ CI 32649 MEXICO | | | |
| METALDYNE OSLAVANY SPOL | S R O | PADOCHOVSKA 1/1117 664 12 | | OSLAVANY CZECH REPUBLIC | | | |
| METALDYNE PRECISION FORMING | PO BOX 67000 | | | | DETROIT | MI | 48267-2385 |
| METALDYNE PRECISION FORMING | MTSPC INC MT BROWN | PO BOX 67000 DEPT 238501 | | | DETROIT | MI | 48267-2385 |
| METALDYNE SINTERED COMPONENTS | SEAN PERRERA | 197 WEST CREEK ROAD | | | LAWRENCEBURG | TN | 38464 |
| METALDYNE SINTERED COMPONENTS INC | 197 W CREEK RD | | | | SAINT MARYS | PA | 15857-3339 |
| METALDYNE SINTERED COMPONENTS INC | 1149 ROCKY RD | | | | RIDGWAY | PA | 15853-6427 |
| METALDYNE SINTERED COMPONENTS INC | 3100 N STATE HIGHWAY 3 | | | | NORTH VERNON | IN | 47265-7289 |
| METALDYNE SINTERED COMPONENTS MEXICO BLVD INDUSTRIAS | DE LA TRANSFORMACION NO 3120 | 25900 RAMOS ARIZPE COAHUILA | | MEXICO NEED MORE INF MEXICO | | | |
| METALDYNE SUZHOU AUTOMOTIVE CO | SISSI SHI | SUZHOU INDUSTRIAL PARK | 178 QINGQIU ST | | LAREDO | TX | 78045 |
| METALDYNE SUZHOU AUTOMOTIVE COMPONE | SISSI SHI | SUZHOU INDUSTRIAL PARK | 178 QINGQIU ST | | LAREDO | TX | 78045 |
| METALDYNE TUBULAR PRODUCTS INC | 7495 E M-26 | | | | HAMBURG | MI | 48139 |
| METALDYNE/ MEXICO | BLVD INDUSTRIAL DE LA TRANSFORM | #3120 (PARQUE IND SALTILLO) | | RAMOS ARIZPE CZ CP259008 MEXICO | | | |
| METALDYNE/ PLYMOUTH | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE/FRANCE | 33-35 RUE ROGER SALENGRO | | | VENISSIEUX FR 69200 FRANCE | | | |
| METALDYNE/FRMNGN HL | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1712 |
| METALDYNE/NILES | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE/NILES | 3201 UNIVERSITY DR STE 400 | | | | AUBURN HILLS | MI | 48326-4605 |
| METALDYNE/NILES | 6119 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| METALDYNE/ONTARIO | 23589 CIVIC INDUSTRIAL RD | | | THAMESVILLE ON N0P 2K0 CANADA | | | |
| METALDYNEM CORP. | LARRY WEISS | LITCHFIELD OPERATIONS | 917 ANDERSON RD. | | TRACY | CA | 95376 |
| METALDYNEM CORP. | LARRY WEISS | 917 ANDERSON RD | LITCHFIELD OPERATIONS | | LITCHFIELD | MI | 49252-9776 |
| METALFORCE TECHNOLOGIES LLC | 7757 AUBURN RD STE 4 | | | | PAINESVILLE | OH | 44077-9604 |
| METALFORM I INC | 11500 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9731 |
| METALFORMING TECHNOLOGIES INC | 3271 FIVE POINTS DR STE 102 | | | | AUBURN HILLS | MI | 48326-2380 |
| METALFORMING TECHNOLOGIES INC | 905 WOODLAND DR | | | | SALINE | MI | 48176-1625 |
| METALGAL INDUSTRIA E COMERCIO | MARCELO SILVA 55 | AV ROBERTO GORDON 222/333 VILA | | APODACA NL 66634 MEXICO | | | |
| METALIST IND/CHICAGO | 5700 CROOKS RD STE 405 | | | | TROY | MI | 48098-2825 |
| METALIST INTERNATIONAL INC | 1159 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1657 |
| METALKRAFT INDUSTRIES INC | MARK MATHEWS | PO BOX 606 | | | NORCROSS | GA | 30091-0606 |
| METALKRAFT INDUSTRIES, INC. | MARK MATHEWS | PO BOX 606 | | | NORCROSS | GA | 30091-0606 |
| METALLIDES MARY | 3950 W BRYN MAWR AVE | APT 504 | | | CHICAGO | IL | 60659-3149 |
| METALLIX, INC. | 251 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834-9004 |
| METALLOY CORP | GARY BARRIS | 103 W MAIN ST | | | HAGERSTOWN | MD | 21740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METALLURG ALUMINIUM | 12 WEST BOULEVARD | | | | NEWFIELD | NJ | 08344 |
| METALLURGICAL & MATERIALS TECH | | | | | | | |
| METALLURGICAL CONSULTANTS INC | 737 HAMPTON RIDGE DR | | | | AKRON | OH | 44313-5082 |
| METALLURGICAL TECHNOLOGIES INC | 160 BEVAN DR | | | | MOORESVILLE | NC | 28115-7153 |
| METALLURGICAL TECHNOLOGIES INC PA | 160 BEVAN DR | | | | MOORESVILLE | NC | 28115-7153 |
| METALLURGICAL TECHNOLOGIES INCPA | 160 BEVAN DR | | | | MOORESVILLE | NC | 28115-7153 |
| METALLURGICAL/LOUSVL | 4102 BISHOP LN | | | | LOUISVILLE | KY | 40218-4504 |
| METALLWARENFABRIK HERMANN | ABMESSUNGSBEREICHE M3-68 | | | SPANLOSE VERFORMUNG M4-M52 GERMANY | | | |
| METALLWARENFABRIK HERMANN WINKER | DELLINGER WEG 1 | | | SPAICHINGEN BW 78549 GERMANY | | | |
| METALLWERK BIEBIGHAEUSER GMBH | BORSIGSTRASSE 14 | | | LEVERKUSEN COLOGNE 51381 GERMANY | | | |
| METALMARK CAPITAL LLC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| METALMARK CAPITAL LLC | 1323 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| METALMARK CAPITAL LLC | 1836 LIKENS RD | | | | MARION | OH | 43302-8652 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 123 N CHIPMAN ST | | | OWOSSO | MI | 48867-2028 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 123 NORTH CHIPMAN STREET | | | MONTPELIER | OH | 43543 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 1323 N MAIN ST | | | MT PLEASANT | TN | 38474-1080 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 1323 NORTH MAIN STREET | | | CROSSVILLE | TN | 38555 |
| METALMARK CAPITAL LLC | DON LAMAYX137 | 1836 LIKENS RD | | | MARION | OH | 43302-8652 |
| METALMARK CAPITAL LLC | JERRIE CARLSON X216 | 3466 ENTERPRISE AVE. | | | TINLEY PARK | IL | 60477 |
| METALMARK CAPITAL LLC | NEPTUNO 1917 COL SATELITE | | | CIUDAD JUAREZ CZ 32540 MEXICO | | | |
| METALMARK CAPITAL LLC | 1177 AVENUE OF THE AMERICAS FL 40 | | | | NEW YORK | NY | 10036-2714 |
| METALMECCANICA TIBERINA SRL | ZONA INDUSTRIALE MADONNA DEL MORO | | | UMBERTIDE 6019 ITALY | | | |
| METALON INDUSTRIES INC | 312 MELVIN ST | PO BOX 235 | | | CROSWELL | MI | 48422-1026 |
| METALS ALLOY/LOUDON | 161 CHUNILOTI WAY | | | | LOUDON | TN | 37774-2604 |
| METALS ALLOYS & REFACTORIES | 161 CHUNILOTI WAY | | | | LOUDON | TN | 37774-2604 |
| METALS INC | 185 OAK LEAF OVAL | | | | OAKWOOD VILLAGE | OH | 44146-6156 |
| METALS PLUS LTD | 1610 MCEWEN DR UNIT 1-3 | | | WHITBY ON L1N 8V6 CANADA | | | |
| METALS, ROBERT H | 704 SAINT CROIX CT | | | | MYRTLE BEACH | SC | 29572-4175 |
| METALSA S DE CV RL | AV INDUSTRIAS ESQ EJE 128 | ZONA INDS DEL POTOSI SAN | | LUIS POTOSI MEXICO MEXICO | | | |
| METALSA S DE RL | CARRETERA MIGUEL ALEMAN KM | 16 5 #100 CP 66600 APODACA NL | | APODACA NL 66600 MEXICO | | | |
| METALSA S DE RL | | | | | | | |
| METALSA S. DE R.L. | CIRO VALDES | AV INDUSTRIAS #4410 MANZANA | 3 ZONE INDUSTRIAL 2A SEC | REGINA MARGHERITA ITALY | | | |
| METALSA SA DE CV | DAVID GOMEZ | CARRETERA MIGUEL ALEMAN KM16.5 | | CLAYTON, VICTORIA AUSTRALIA | | | |
| METALSA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | #100 | | APODACA NL 66600 MEXICO | | | |
| METALSA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | | | APODACA, NL 66600 MEXICO | | | |
| METALSA/MEXICO | 39555 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375-5381 |
| METALSCO INC | C\O S FREY HELFREY SIMON | 212 S CENTRAL AVE STE 300 | | | SAINT LOUIS | MO | 63105-3500 |
| METALSTAMP INC | 24219 S NORTHERN ILLINOIS DR | | | | CHANNAHON | IL | 60410-5114 |
| METALSTAMP INC | JACK GOCKMAN | 24219 NORTHERN ILLINOIS DR. | | | CHICAGO | IL | 60618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METALSTAMP INC. | JACK GOCKMAN | 24219 NORTHERN ILLINOIS DR. | | | CHICAGO | IL | 60618 |
| METALTEC STEEL ABRASIVE CO | 41155 JOY RD | | | | CANTON | MI | 48187-2094 |
| METALTEC/CANTON | 41155 JOY RD | | | | CANTON | MI | 48187-2094 |
| METALURGICA GERDAU SA | 209 W MT HOPE RD | | | | LANSING | MI | 48910 |
| METALURGICA QUASAR LTDA | R DOS COQUEIROS 542 CAMPES | | | SANTO ANDRE SP 09050-000 BRAZIL | | | |
| METALWORKING LUBRICANTS COMPANY | 25 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| METAMEG INC | 770 WRIGHT STREET | | | STRATHORY CANADA ON N7G 3H8 CANADA | | | |
| METAMORA LANDFILL SETTLING PRP GROUP | C/O NED WITTE, GONZALEZ SAGGIO & HARLAN LLP | 225 EAST MICHIGAN STREET, FOURTH FLOOR | | | MILWAUKEE | WI | 53202 |
| METAMORA LANDFILL SITE TR FD | C\O JAMES CAMPBELL | 1500 ARDMORE BLVD STE 502 | | | PITTSBURGH | PA | 15221-4468 |
| METAMORA LANDFILL SITE TR FND | D SCHWARTZ\LEBOEUF LAMB GREENE | 225 ASYLUM ST | | | HARTFORD | CT | 06103-1521 |
| METAMORA LANDFILL SITE TRUST FUND | C/O R MANSIAN STE 135 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD HILLS | MI | 48304 |
| METAMORA LANDFILL SUPERFUND PRP GROUP | C/O NED WITTE, GONZALEZ SAGGIO & HARLAN | 225 EAST MICHIGAN STREET | FOURTH FLOOR | | MILWAUKEE | WI | 53202 |
| METAMORA PRODUCTS CORP | 4057 S OAK ST | | | | METAMORA | MI | 48455-9252 |
| METAR, JULIA | 16050 CAMBELL DR | | | | MACOMB | MI | 48044-2516 |
| METAS, WADE O | 1715 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| METASTORM INC | 500 E PRATT ST STE 1250 | | | | BALTIMORE | MD | 21202-3179 |
| METAULLICS SYSTEMS | DIVISION OF PYROTEK INC | FRMLY METAULLICS SYSTEMS CO LP | PO BOX 901305 | | CLEVELAND | OH | 44190-1305 |
| METAULLICS SYSTEMS CO L P | 31935 AURORA RD | | | | SOLON | OH | 44139-2717 |
| METAULLICS SYSTEMS CO LP | 31935 AURORA RD | | | | SOLON | OH | 44139-2717 |
| METAUX LORBEC LTEE | 3415 WESTERN RD | | | | FLINT | MI | 48506-2327 |
| METAVATION LLC | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684-9154 |
| METAVATION LLC | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2453 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | MATT SEGVICH | 14701 KEEL ST | | | PLYMOUTH | MI | 48170-6001 |
| METAXAS, IRENE F | 197 W MRKET ST  STE 200 | | | | WARREN | OH | 44481-1024 |
| METCALF & EDDY | PO BOX 70788 | | | | CHICAGO | IL | 60673-0001 |
| METCALF & EDDY | ZECCO INC | PO BOX 93988 | | | CHICAGO | IL | 60673-0001 |
| METCALF EUGENE | 7250 COUNTY ROAD 3 | | | | BARNEY | ND | 58008-9643 |
| METCALF FELTON | METCALF, FENTON | 15110 TAMPA RD | | | ST  ROBERT | MO | 65584 |
| METCALF II, THEODORE Z | 2306 MAYORS LN | | | | LAKE OSWEGO | OR | 97034-7522 |
| METCALF JR, CHARLES A | 214 S SMALLWOOD ST | | | | BALTIMORE | MD | 21223-2906 |
| METCALF MARCUS (657760) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| METCALF SUSAN | 40 BRONWOOD ST | | | | NEW LEBANON | OH | 45345 |
| METCALF WALLACE WRIGHT (429452) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METCALF, ALICIA K | 522 W. GENESEE ST | | | | LANSING | MI | 48933-1009 |
| METCALF, BARBARA K | 4893 E 575 N | | | | WHITELAND | IN | 46184-9403 |
| METCALF, BRENDA J | 345 ROLLINGRIDGE LN | | | | GARLAND | TX | 75043-2972 |
| METCALF, CHARLES A | 303 LEXINGTON AVE | | | | DAYTON | OH | 45402-6045 |
| METCALF, CHARLES E | 16233 SUSSEX ST | | | | DETROIT | MI | 48235-3715 |
| METCALF, DALE A | 9444 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| METCALF, DALE R | 3400 S IRONWOOD DR LOT 17 | | | | APACHE JUNCTION | AZ | 85220-7104 |
| METCALF, DANNY D | PO BOX 218 | | | | MULLIKEN | MI | 48861-0218 |
| METCALF, DAVID P | 11010 STONE BRANCH DR | | | | RIVERVIEW | FL | 33569-2029 |
| METCALF, DUANE E | 10719 APPALOOSA CT | | | | PARKER | CO | 80134-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METCALF, ELWIN W | 1167 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-8531 |
| METCALF, ERIC L | APT B | 103 NORTH WEST STREET | | | LEBANON | OH | 45036-2643 |
| METCALF, ERIC L | 3547 SHAKER RD | | | | FRANKLIN | OH | 45005-4939 |
| METCALF, ETHEL M | 3808 KENNY LN | | | | SPRINGBORO | OH | 45066-1816 |
| METCALF, ETHEL M | 3808 KENNY LANE | | | | SPRINGBORO | OH | 45066-1816 |
| METCALF, EUGENE W | 9909 W JACKSON ST | | | | YORKTOWN | IN | 47396-9657 |
| METCALF, FENTON | 15110 TAMPA RD | | | | SAINT ROBERT | MO | 65584-3216 |
| METCALF, FREDERICK R | 9148 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 |
| METCALF, GARY L | 4837 WEBER DR | | | | FAIRFIELD | OH | 45014-1426 |
| METCALF, GENE N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| METCALF, GENEVA I | 2854 SUGARTREE RD | | | | BETHEL | OH | 45106-9509 |
| METCALF, IDA | 2433 ARLENE AVE | | | | DAYTON | OH | 45406-1345 |
| METCALF, IDA | 2433 ARLENE ST | | | | DAYTON | OH | 45406-1345 |
| METCALF, IRVING E | 2618 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1340 |
| METCALF, JAMES B | 7320 PECAN CT | | | | MANSFIELD | TX | 76063-4921 |
| METCALF, JAMES L | 1245 MASSAC CHURCH RD | | | | PADUCAH | KY | 42001-8758 |
| METCALF, JARVINE | 1482 FANNIN ST | | | | ABILENE | TX | 79603-4847 |
| METCALF, JERRY L | 833 W ATHERTON RD | | | | FLINT | MI | 48507-2410 |
| METCALF, JOHN C | 149 ELM CREEK CV | | | | COLLIERVILLE | TN | 38017-6858 |
| METCALF, JOHN G | PO BOX 568 | | | | CLINTON | WI | 53525-0568 |
| METCALF, JOHN M | 532 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8619 |
| METCALF, JOHN R | 3201 N AVERILL AVE | | | | FLINT | MI | 48506-2503 |
| METCALF, JOHN RUSSELL | 3201 N AVERILL AVE | | | | FLINT | MI | 48506-2503 |
| METCALF, JOSEPHINE | 14500 EGYTT RD. | | | | HUDSON | MI | 49247 |
| METCALF, JOSIE LEE | 1344 RUSSELL RD | | | | CLEVELAND | OH | 44103-2626 |
| METCALF, KATHY L | 4837 WEBER DR | | | | FAIRFIELD | OH | 45014-1426 |
| METCALF, KATHY S | 24 S HARBINE AVE | | | | DAYTON | OH | 45403-2110 |
| METCALF, KENDRA R | 5865 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 |
| METCALF, KIRK R | 11171 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| METCALF, LAURA C | 4048 INFIRMARY ROAD | | | | MIAMISBURG | OH | 45342-1226 |
| METCALF, LESLIE M | 5116 MEMORIAL DR. | | | | SEBRING | FL | 33870 |
| METCALF, LINDA | 11575 E YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9675 |
| METCALF, LUCY A | C/O DAVID E METCALF | 3 LOIS LANE | | | NORFOLK | MA | 02056 |
| METCALF, LUCY A | 3 LOIS LN | C/O DAVID E METCALF | | | NORFOLK | MA | 02056-1823 |
| METCALF, M C | 2575 SALEM RD | | | | LAKE | MS | 39092-9607 |
| METCALF, MALINDA S | 4831 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| METCALF, MARCUS | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| METCALF, MARY KAY | 1132 SOUTHFIELD RD | C/O ERIC A BRAVERMAN | | | LINCOLN PARK | MI | 48146-2409 |
| METCALF, MICHAEL E | 6805 MERRICK ST | | | | TAYLOR | MI | 48180-1869 |
| METCALF, MICHAEL R | 116 WALNUT LN | | | | COLUMBIA | TN | 38401-4944 |
| METCALF, NORMAN | 1251 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| METCALF, PAUL L | 2143 MONACO ST | | | | FLINT | MI | 48532-4423 |
| METCALF, PHYLLIS A | 3062 N 750 W | | | | KOKOMO | IN | 46901-8500 |
| METCALF, PHYLLIS A | 3536 W 1050 S | | | | PENDLETON | IN | 46064-9517 |
| METCALF, RICHARD | 1404 MOCK RD | | | | LEXINGTON | OH | 44904-9301 |
| METCALF, RICHARD L | 3548 FAIRHILLS DR | | | | OKEMOS | MI | 48864-5961 |
| METCALF, RICHARD R | 1519 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9740 |
| METCALF, RITA ANN | 2063 HEMPSTEAD | | | | TROY | MI | 48083-2637 |
| METCALF, ROBERT A | 11561 SHARP RD | | | | LINDEN | MI | 48451-9176 |
| METCALF, ROBERT N | RR 2 BOX 271 | | | | FAIRFIELD | IL | 62837-9660 |
| METCALF, ROBERT N | ROUTE 2 BOX 271 | | | | FAIRFIELD | IL | 62837-9660 |
| METCALF, ROBERT S | 10201 STANLEY RD | | | | FLUSHING | MI | 48433-9276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METCALF, ROGER N | 5126 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| METCALF, RUTH R | 9909 W JACKSON ST | | | | YORKTOWN | IN | 47396-9657 |
| METCALF, RUTHANNE | 1055 FOREST HILL AVE SE APT 94B | C/O CATHY METCALF | | | GRAND RAPIDS | MI | 49546-8347 |
| METCALF, STEPHEN J | 4529 DECKERLAND ST | | | | W BLOOMFIELD | MI | 48323-1417 |
| METCALF, STEVEN B | 1251 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| METCALF, STEVEN E | 512 DUTCH HILL DR | | | | LANSING | MI | 48917-3444 |
| METCALF, THOMAS S | 4115 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| METCALF, TROY D | 102 CHESTNUT ST | | | | LEESBURG | FL | 34748-8664 |
| METCALF, VIRGINIA L | 3621 FAIR MEADOWS CT | | | | NASHVILLE | TN | 37211-7192 |
| METCALF, WALLACE WRIGHT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METCALF, WELDON B | PO BOX 32 | | | | SUMMITVILLE | IN | 46070-0032 |
| METCALF, WINFRED D | 319 RAMSEY WAY | | | | SEVIERVILLE | TN | 37876-1168 |
| METCALF-BELL, BARBARA | 4905 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3482 |
| METCALFE CARIETHEA | 3980 N HUNTINGTON ST | | | | MEDINA | OH | 44256-8370 |
| METCALFE COUNTY SHERIFF | PO BOX 371 | | | | EDMONTON | KY | 42129-0371 |
| METCALFE GARY | METCALFE, GARY | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| METCALFE JR, REX | 701 LINCOLN ST | | | | DICKSON CITY | PA | 18519-1426 |
| METCALFE JR, ROBERT W | 3804 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1827 |
| METCALFE, ALETHA A | 1835 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| METCALFE, ARTIE M | 521 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| METCALFE, AWILDA | 2811 MACKIN RD | | | | FLINT | MI | 48504-7541 |
| METCALFE, CAROLYN P | G3231 N CENTER RD | C/O GREGORY A TOTH | | | FLINT | MI | 48506-2073 |
| METCALFE, CAROLYN P | C/O GREGORY A TOTH | G-3231 N CENTER RD | | | FLINT | MI | 48506 |
| METCALFE, ELLEN L | 22 LAKESIDE TRL | | | | KINNELON | NJ | 07405-2842 |
| METCALFE, GARY | SACHS & HESS PC | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| METCALFE, GRADY G | 2937 POLKVILLE RD | | | | SHELBY | NC | 28150-9326 |
| METCALFE, IVAN L | 727 E 60TH ST APT 1309 | | | | CHICAGO | IL | 60637-5508 |
| METCALFE, JACQUELINE R | 4284 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| METCALFE, JOHNNIE M | 740 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| METCALFE, LAURA A | 524 E SCHOOL ST | | | | ANDERSON | IN | 46012 |
| METCALFE, LETHA M | 1811 DETROIT ST | | | | FLINT | MI | 48503 |
| METCALFE, PEARLINE | 727 E 60TH ST APT 1309 | | | | CHICAGO | IL | 60637-5508 |
| METCALFE, PEARLINE | 727 E 60TH ST | APT 1309 | | | CHICAGO | IL | 60637-5508 |
| METCALFE, PHYLLIS R | 8911 GOSHEN LN | | | | PORT RICHEY | FL | 34668-5636 |
| METCALFE, ROBERT C | 11597 FARMHILL DR | | | | FENTON | MI | 48430-2559 |
| METCALFE, ROBERT CLYDE | 11597 FARMHILL DR | | | | FENTON | MI | 48430-2559 |
| METCALFE, ROBERT S | 19140 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |
| METCALFE, WILLIAM D | 760 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| METCAST/BOX 15076 | PO BOX 15076 | | | | CINCINNATI | OH | 45215-0076 |
| METCO ENVIRONMENTAL INC | PO BOX 99741 | | | | CHICAGO | IL | 60696-7641 |
| METCO ENVIRONMENTAL INC | PO BOX 598 | 3226 COMMANDER DR | | | ADDISON | TX | 75001-0598 |
| METCO SALES & MARKETING | 2109 N WABASH AVE | | | | KOKOMO | IN | 46901-2001 |
| METCO/CLAWSON | 650 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1730 |
| METCOA PRP RESPONSE COST ACCT | C\O H WEIN, KLETT LIEBER | 1 OXFORD CENTRE 40TH FL | | | PITTSBURGH | PA | 15219 |
| METCOM CONSTRUCTION LLC | 1500 C TROMBLY | | | | DETROIT | MI | 48211 |
| METCOR INC | 560 ARTHUR SAUVE | | | ST EUSTACHE CANADA PQ J7R 5A8 CANADA | | | |
| METCOR INC | 425 PHIPPS ST | | | FORT ERIE ON L2A 2W1 CANADA | | | |
| METCUT/CINCINATTI | 3980 ROSSLYN DR | | | | CINCINNATI | OH | 45209-1110 |
| METE GENCYUZ | 23207 POTOMAC CIR | | | | FARMINGTON HILLS | MI | 48335-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METEA, DIONISE V | 26554 ANN ARBOR TRL UNIT 3 | | | | DEARBORN HEIGHTS | MI | 48127-1199 |
| METEER, GARY R | 4373 BENDER CT | | | | TROY | MI | 48098-4475 |
| METELSKI, GEORGE H | 69 AUSTIN AVE | | | | OLD BRIDGE | NJ | 08857-1235 |
| METEOR LLC | 1099 CHICAGO RD | | | | TROY | MI | 48083-4204 |
| METEOR PHOTO AND IMAGING | 1099 CHICAGO RD | | | | TROY | MI | 48083-4204 |
| METEOR PHOTO/TROY | 1099 CHICAGO RD | | | | TROY | MI | 48083-4204 |
| METEOR WEIGELT GMBH & CO KG | | GUSTAV-RAU-STRABE 21 | | | | BW | 74321 |
| METEORLOGIX | PO BOX 3546 | | | | OMAHA | NE | 68103-0546 |
| METEORLOGIX | 9110 W DODGE ROAD | ATTN: RITA BAUGHMAN | | | OMAHA | NE | 68114 |
| METEORLOGIX | 11400 RUPP DR | | | | BURNSVILLE | MN | 55337-1279 |
| METEORLOGIX | NIKOLAI & MERSEREAU | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3813 |
| METEORLOGIX/OMAHA | 9110 W DODGE ROAD | ATTN: RITA BAUGHMAN | | | OMAHA | NE | 68114 |
| METER, MARY | 131 S LEAVITT RD | | | | AMHERST | OH | 44001-1782 |
| METERKO, ROBERT A | 4710 E HARBOR RD | | | | PORT CLINTON | OH | 43452-3836 |
| METESH, JOSEPH L | 39949 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2729 |
| METEVIA JOSEPH/JUDY METEVIA | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| METEVIA, A S | 99 POWHATAN DR | | | | CHEROKEE VILLAGE | AR | 72529-2106 |
| METEVIA, ALVINA | 5555 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| METEVIA, ALVINA | 5555 LANGE | | | | BIRCH RUN | MI | 48415-9007 |
| METEVIA, JAMES S | 330 47TH AVE N | | | | ST PETERSBURG | FL | 33703-3910 |
| METEVIA, KENNETH L | 8610 GEDDES RD | | | | SAGINAW | MI | 48609-9591 |
| METEVIA, MICHAEL F | 311 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 |
| METEVIA, PHILIP A | 912 HEATHER LN | | | | COLUMBIA | TN | 38401-6750 |
| METEVIA, RICHARD D | 3860 KING RD | | | | SAGINAW | MI | 48601-7148 |
| METEVIER, ANITA M | 1175 RIVIERA DR | | | | FLINT | MI | 48507-3361 |
| METEVIER, BARBARA | 359 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |
| METEVIER, GARY J | 205 E BELVIDERE AVE | | | | FLINT | MI | 48503-4109 |
| METEVIER, JAMES W | 11895 SARA ANN DR | | | | DEWITT | MI | 48820-7764 |
| METEVIER, JOHN L | 314 ECKFORD CT | | | | TROY | MI | 48085-4774 |
| METEVIER, KAREN MARIE | 7358 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| METEVIER, LINDA I | 4241 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| METEVIER, PAUL E | 4101 S SHERIDAN RD LOT 568 | | | | LENNON | MI | 48449-9431 |
| METEVIER, PAUL EUGENE | 4101 S SHERIDAN RD LOT 568 | | | | LENNON | MI | 48449-9431 |
| METEVIER, THOMAS J | 560 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3556 |
| METEX CORP | ERIC DIMARTINO | TECHNICAL PRODUCTS DIV | 970 NEW DURHAM RD | | CLEVELAND | OH | 44111 |
| METEYER, PAUL W | 31398 TWIN OAKS DR | | | | CHESTERFIELD | MI | 48047-3072 |
| METEYER, RICHARD D | APT 322 | 2250 NORTH CANTON CENTER ROAD | | | CANTON | MI | 48187-2994 |
| METEYER, ROSALIA H | 2250 N CANTON CENTER RD | APT 322 | | | CANTON | MI | 48187-2994 |
| METFORM CORP | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2829 |
| METFORM LLC | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2898 |
| METGLAS INC | 440 ALLIED DR | | | | CONWAY | SC | 29526-8202 |
| METH LAW OFFICES PC | RE: GINA HURLEY | 28 ACADEMY AVENUE | P O BOX 560 | | CHESTER | NY | 10918 |
| METH LAW OFFICES PC | RE: FREDERICK C LODINI | 28 ACADEMY AVENUE | P O BOX 560 | | CHESTER | NY | 10918 |
| METH LAW OFFICES PC | RE: FREDERICK J LODINI | 28 ACADEMY AVENUE | P O BOX 560 | | CHESTER | NY | 10918 |
| METH LAW OFFICES PC | RE: JEAN LODINI | 28 ACADEMY AVENUE | P O BOX 560 | | CHESTER | NY | 10918 |
| METHA SHEW | 4345 GRASS LAKE RD | | | | WHITE LAKE | MI | 48303-1732 |
| METHAM, RAYMOND | 638 S ELM AVE | | | | TALLMADGE | OH | 44278-2808 |
| METHENEY JR, DARIS | 127 MYERS ST | | | | CRESTON | OH | 44217-9428 |
| METHENEY, ANITA C | 1325 ROCK RD | | | | MANSFIELD | OH | 44903-7342 |
| METHENEY, COOPER G | 4100 HARRIS RD | | | | BUTLER | OH | 44822-8912 |
| METHENEY, TOMMY D | 1325 ROCK RD | | | | MANSFIELD | OH | 44903-7342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METHENY, ALFRED C | 950 STARLITE DR | | | | PAHRUMP | NV | 89048 |
| METHENY, JOHN A | 38178 30TH ST | | | | PAW PAW | MI | 49079-8415 |
| METHENY, NELLIE L | 3990 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9337 |
| METHENY, NELLIE L | 3990 N. PARK AVE. EXT | | | | WARREN | OH | 44481-9337 |
| METHENY, ROBERT A | 1574 WHITE ROCK RD | | | | FRIENDSVILLE | MD | 21531-1439 |
| METHNER JR, GERALD M | 150 HOLLY HOCK LN | | | | ORTONVILLE | MI | 48462-9404 |
| METHNER JR, LARRY R | 4733 JAMM RD | | | | ORION | MI | 48359-2221 |
| METHNER, FRITZ | 1416 LAFAYETTE AVENUE | | | | MATTOON | IL | 61938-4007 |
| METHNER, GERALD M | 1887 DAVIDSON AVE | | | | THE VILLAGES | FL | 32162-1646 |
| METHNER, LEONARD J | 10060 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| METHNER, LINDA D | 10060 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| METHNER, SHIRLEY J | 1416 LAFAYETTE AVE | | | | MATTOON | IL | 61938-4007 |
| METHNER, WILLIAM J | 4692 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3433 |
| METHOD JR, EUGENE W | 112 DISCOVERY LAKE DR | | | | SUNSET BEACH | NC | 28468-4461 |
| METHOD KOCAK | 121 CARL PL | | | | WESTWOOD | NJ | 07675-3338 |
| METHOD PARK AMERICA INC | 58TH ST N STE 124 | | | | CLEARWATER | FL | 33760 |
| METHOD THOMAS E (494009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METHOD, BETTY R | APT 117 | 2656 WEST ALEX BELL ROAD | | | DAYTON | OH | 45459-6237 |
| METHOD, BETTY R | 2656 W ALEX BELL RD | APT 117 | | | DAYTON | OH | 45459-5237 |
| METHOD, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METHODE ELEC/STHFLD | 24585 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5503 |
| METHODE ELECTRONICS | DON DAVISX44111 | PO BOX 130 | | | CARTHAGE | IL | 62321-0180 |
| METHODE ELECTRONICS | DON DAVISX44111 | 111 W BUCHANAN ST | | | CARTHAGE | IL | 62321-1250 |
| METHODE ELECTRONICS (SHANGHAI) | EVERETT MEGGITT | C/O SCHENKER INC | 10401 HARRISON ROAD, STE 401 | | SPARTANBURG | SC | 29304 |
| METHODE ELECTRONICS (SHANGHAI) CO | #7 GENERAL FACTORY 1765 | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS (SHANGHAI) CO | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS (SHANGHAI) CO. LTD | C/O TIMOTHY S MCFADDEN | 111 S WACKER DR | | | CHICAGO | IL | 60606 |
| METHODE ELECTRONICS INC | PO BOX 130 | | | | CARTHAGE | IL | 62321-0130 |
| METHODE ELECTRONICS INC | DON DAVISX44111 | PO BOX 130 | | | CARTHAGE | IL | 62321-0130 |
| METHODE ELECTRONICS INC | ATTN A\R | 7401 W WILSON AVE | | | HARWOOD HEIGHTS | IL | 60706-4548 |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | 111 W BUCHANAN ST | | | | CARTHAGE | IL | 62321-1250 |
| METHODE ELECTRONICS INC | 4001 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008-1025 |
| METHODE ELECTRONICS INC | 7401 W WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706-4548 |
| METHODE ELECTRONICS INC | DON DAVISX44111 | 111 W BUCHANAN ST | | | CARTHAGE | IL | 62321-1250 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | C/O SCHENKER INC | 10401 HARRISON ROAD, STE 401 | | SPARTANBURG | SC | 29304 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | PUDONG CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | BIRKIRKARA, QRM09 MALTA | | | |
| METHODE ELECTRONICS INC | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA QRM09 MALTA | | | |
| METHODE ELECTRONICS MALTA LTD | INDUSTRIAL ESTATE | | | MRIEHEL QRM09 MALTA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METHODE ELECTRONICS MALTA LTD | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA QRM09 MALTA | | | |
| METHODE ELECTRONICS MALTA LTD. | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | | DOWAGIAC | MI | 48116 |
| METHODE ELECTRONICS MALTA, LTD | C/O TIMOTHY S MCFADDEN | 111 S WACKER DR | | | CHICAGO | IL | 60606 |
| METHODE ELECTRONICS SHANGHAI | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | | AKRON | OH | |
| METHODE ELECTRONICS SHANGHAI CO LTD | NO 40B T40B-7 NO 1765 CHUAN | QIAO RD JIN QIAO EXPRT PRCS ZN | | SHANGHA 201206 CHINA CHINA | | | |
| METHODIST COLLEGE | 5400 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311-1420 |
| METHODIST OCCUPATIONAL HEALTH CENTERS INC | PO BOX 66491 | UPTD 03/14/06 GJ | | | INDIANAPOLIS | IN | 46266-6491 |
| METHODS & EQUIPMENT ASSOCIATES | 31731 GLENDALE ST | | | | LIVONIA | MI | 48150-1828 |
| METHODS MACHINE TOOLS INC | PO BOX 382 | 65 UNION AVE | | | SUDBURY | MA | 01776-0382 |
| METHOT, JOSEPH R | 52 JANICE AVE | | | | DRACUT | MA | 01826-1323 |
| METHVEN, GREGORY D | 47220 SARNUS DR | | | | MACOMB | MI | 48044-4822 |
| METHVIN, EMRIE D | 3913 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73135-2053 |
| METHVIN, JOANN L | 815 STAFFORD AVE APT 14B | | | | BRISTOL | CT | 06010-3852 |
| METHVIN, THOMAS L | 185 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 |
| METIER, JACQUELINER | 15150 SW OPAL DR | | | | BEAVERTON | OR | 97007 |
| METIKOSH, TARA M | 3489 SNOWDEN LN | | | | HOWELL | MI | 48843-8614 |
| METIVA SHOUP, KIM A | 16411 BELFAST DR | | | | FENTON | MI | 48430-9127 |
| METIVA, BOYD J | 5444 DICKERSON RD | | | | AKRON | MI | 48701-9605 |
| METIVA, DONALD J | 317 SCHUST RD | | | | SAGINAW | MI | 48604-1419 |
| METIVA, DUANE H | 853 WAUKEE LN | | | | SAGINAW | MI | 48604-1141 |
| METIVA, EDWIN W | 416 SHEPARD ST | | | | SAGINAW | MI | 48604-1230 |
| METIVA, LANCE T | 4494 N STEEL RD | | | | HEMLOCK | MI | 48626-9645 |
| METIVA, LAWRENCE C | 3884 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| METIVA, LLOYD D | 1500 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| METIVA, MARSHA K | 5294 SAND HILL RD | | | | FREDERIC | MI | 49733-9711 |
| METIVA, MARTHA | 509 SHEPARD | | | | SAGINAW | MI | 48604-1231 |
| METIVA, MARTHA | 509 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 |
| METIVA, MARY G | 217 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1350 |
| METIVA, MATTHEW L | 5170 SHERMAN RD | | | | SAGINAW | MI | 48604-1145 |
| METIVA, MATTHEW LINUS | 5170 SHERMAN RD | | | | SAGINAW | MI | 48604-1145 |
| METIVA, MICHAEL D | 416 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1266 |
| METIVA, MICHAEL W | 1631 N REESE RD | | | | REESE | MI | 48757-9607 |
| METIVA, RACHEL A | 11250 E STATE ROUTE 69 LOT 1164 | | | | DEWEY | AZ | 86327-4409 |
| METIVA, RICK J | 3145 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1935 |
| METIVA, ROGER P | 1639 MEADOW LN | | | | REESE | MI | 48757-9540 |
| METIVA, SCOTT A | 5194 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| METIVA, SCOTT ALLEN | 5194 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| METIVA, SHIRLEY M | 1500 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| METIVIER, BARBARA | PO BOX 553 | 370 NEWTON CREEK LN | | | FARWELL | MI | 48622-0553 |
| METIVIER, BARBARA | 370 NEWTON CREEK LN PO BOX 553 | | | | FARWELL | MI | 48622-0553 |
| METIVIER, DOROTHY M | 5034 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8206 |
| METIVIER, JOHN J | 9236 FENTON RD | | | | GRAND BLANC | MI | 48439-8379 |
| METIVIER, RAYMOND A | 11875 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| METIVIER, RICHARD T | 48 GABRIEL ST APT 2A | | | | VANDALIA | OH | 45377-1950 |
| METKO, TIMOTHY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| METKOWSKI, ANTHONY P | 157 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |
| METLAB CORP | | | | | | | |
| METLAB/NIAGARA FALLS | PO BOX 1075 | | | | NIAGARA FALLS | NY | 14302-1075 |
| METLER, THOMAS M | 504 THOMAS L PKWY | | | | LANSING | MI | 48917-2801 |
| METLIFE | PO BOX 350 | | | | WARWICK | RI | 02887-0350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METLIFE | | | | | | | |
| METLIFE AUTO & HOME | PO BOX 350 | | | | WARWICK | RI | 02887-0350 |
| METLIFE AUTO & HOME | REGAN & REGAN | 438 MAIN ST STE 910 | | | BUFFALO | NY | 14202-3210 |
| METLIFE AUTO & HOME | KAREN ROCHE | 700 QUAKER LN | | | WARWICK | RI | 02886-6681 |
| METLIFE INC | 25330 TELEGRAPH RD STE 440 | | | | SOUTHFIELD | MI | 48033-7460 |
| METLIFE INSURANCE | RE: MARTY KENISON | P.O. BOX 1503 | | | LATHAN | NY | 12110 |
| METLIFE INSURANCE COMPANY | | | | | | | |
| METLIFE SEN/WESTPOIN | PO BOX 937 | | | | WESTPORT | CT | 06881-0937 |
| METLIFE TOWER RESOURCES | 1 METLIFE PLAZA | | | | LONG ISLAND CITY | NY | 11101 |
| METLIFE-TSU | ATTN LORI PLONKA | 25300 TELEGRAPH RD STE 580 | | | SOUTHFIELD | MI | 48033-7488 |
| METLIFE/DETROIT | 3031 W GRAND BLVD | 660 NEW CENTER ONE | ATTN: JENNIFER OLLE | | DETROIT | MI | 48202-3044 |
| METO KOTE/LEBANON | 1540 CAINSVILLE RD | | | | LEBANON | TN | 37090-7722 |
| METODI PURDEF | 2225 N MOSLEY DR | | | | CHANDLER | AZ | 85225-1356 |
| METODIJ SENIW | 2716 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3428 |
| METODIJA DIMITRIEVSKI | 24024 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| METOKOTE CORP | 1340 NEUBRECHT RD | PER DAN SHEPARD | | | LIMA | OH | 45801-3120 |
| METOKOTE CORP | | 1540 CAINSVILLE RD | | | | TN | 37087 |
| METOKOTE/GRAND BLANC | 8186 INDUSTRIAL PARK DR | | | | GRAND BLANC | MI | 48439-1865 |
| METOKOTE/LIMA | 1334 NEUBRECHT RD | | | | LIMA | OH | 45801-3120 |
| METOKOTE/MEXICO | CARRETERA SALTILLO | P NEGRAS KM 10.8 IND PARQUE #5 | | RAMOS ARIZPE MX 25900 MEXICO | | | |
| METOYER JR, HERBERT R | 25785 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1742 |
| METOYER, ARNOLD S | 216 S BUTLER BLVD STE B | | | | LANSING | MI | 48915-1711 |
| METOYER, DESMOND L | 1516 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3539 |
| METOYER, EDNA M | 1107 ABBEY PLACE BLVD | | | | FORT WAYNE | IN | 46804-3506 |
| METOYER, EDNA M | 1107 ABBEY PL BLVD | | | | FORT WAYNE | IN | 46804-3506 |
| METOYER, MARJORIE V | 501 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| METOYER, ROSETTA M | 2220 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3428 |
| METOYER, WILLIAM G | 8080 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| METPATH | 1 MALCOLM AVE | | | | TETERBORO | NJ | 07608-1011 |
| METRA ELECTONICS | CASS DANIELS | 460 WALKER ST | | | HOLT | MI | 48842 |
| METRA ELECTRONICS CORP | CASS DANIELS | 460 WALKER ST | | | HOLT | MI | 48842 |
| METRA ELECTRONICS CORP | 460 WALKER ST | | | | HOLLY HILL | FL | 32117-2653 |
| METRA TOOL CO | 5275 COGSWELL RD | PO BOX 310 | | | WAYNE | MI | 48184-1585 |
| METRA TOOL CO INC | 5275 COGSWELL RD | PO BOX 310 | | | WAYNE | MI | 48184-1585 |
| METRA, ELIZABETH A | 5555 FREDERICK PIKE | | | | DAYTON | OH | 45414-2920 |
| METRAS, EDWARD L | 9541 109RD ST APT 917 | | | | JACKSONVILLE | FL | 32210-0994 |
| METRAS, INA R | 4462 KIRK RD | | | | VASSAR | MI | 48768-9789 |
| METRIC MOTORS | 860 BROCK RD UNIT 9 | | | PICKERING ON L1W 3X3 CANADA | | | |
| METRIC MOTORS | 1314 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5975 |
| METRIC PLUMBING & HEATING INC | 320 GROVE AVE | | | | CEDAR GROVE | NJ | 07009-1442 |
| METRIC PRECISION TOOL LLC | 12222 UNIVERSAL DR | | | | TAYLOR | MI | 48180-4074 |
| METRIC TOOL CO INC | 17144 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1361 |
| METRIC TOOL COMPANY INC | 17144 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1361 |
| METRIC, ISABEL M | 6664 STONEY POINTE AVE | P.O. BOX 40 | | | ALDEN | MI | 49612-9509 |
| METRIC, ROBERT J | 6664 STONEY POINTE AVE | P O BOX 40 | | | ALDEN | MI | 49612-9509 |
| METRICS LLC | STE 200 | 177 NORTH MAIN STREET | | | PLYMOUTH | MI | 48170-5713 |
| METRIS NV | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |
| METRIS USA | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |
| METRIS USA INC | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METRIS USA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12701 GRAND RIVER RD | | | BRIGHTON | MI | 48116-8506 |
| METRO | | 707 N 1ST ST STOP 1 | | | | MO | 63102 |
| METRO AIR INC | 21010 CENTER RIDGE RD | | | | ROCKY RIVER | OH | 44116-4305 |
| METRO AIR INC | 1703 READ STREET | | | | OMAHA | NE | 68112 |
| METRO AIRPORT AUTHORITY | | 2200 69TH AVE | | | | IL | 61265 |
| METRO ALIGNMENT & STEERING | 6201 METROPOLITAN AVE | | | | MIDDLE VILLAGE | NY | 11379-1604 |
| METRO ANESTHESIA SER | PO BOX 18329 | | | | OKLAHOMA CITY | OK | 73154-0329 |
| METRO ATLANTA AUTOMOBILE DEALERS ASSOCIATION | 440 INTERSTATE N PARKWAY SE | | | | ATLANTA | GA | 30339 |
| METRO ATLANTA CHAMBER OF COMMERCE | 235 ANDREW YOUNG INTERNATIONAL BLVD NW | | | | ATLANTA | GA | 30303-2718 |
| METRO ATLANTA CHAPTER OF NATL COALITION OF 100 BLACK WOMEN | 100 EDGEWOOD AVENUE | | | | ATLANTA | GA | 30303 |
| METRO ATLANTIC ATHLETIC CONFERENCE | 712 AMBOY AVE | | | | EDISON | NJ | 08837-3554 |
| METRO AUTO AUCTION OF KANSAS CITY | 15511 ADESA DR | | | | BELTON | MO | 64012-7879 |
| METRO AUTO CORPORATION | P.O. BOX 29448 | | | CAROLINA PUERTO RICO | | | |
| METRO AUTO GROUP, INC. | PO BOX 2497 | | | | KINGSPORT | TN | 37662-2497 |
| METRO AUTO PARTS & SUPPLY | 5398 STATE RD | | | | PARMA | OH | 44134-1244 |
| METRO AUTO PARTS & SUPPLY | | 5398 STATE RD | | | | OH | 44134 |
| METRO BOARD OF EDUCATION DOT | | 336 WOODYCREST AVE | | | | TN | 37210 |
| METRO CANADA TRANSPORT INC | 666 BOUL ST MARTIN QUEST | | | LAVAL CANADA PQ H7M 5G4 CANADA | | | |
| METRO CAP/FRASER | 31560 GROESBECK HWY | | | | FRASER | MI | 48026-2549 |
| METRO CAR CARE | 10040 SW CAPITOL HWY | | | | PORTLAND | OR | 97219-6800 |
| METRO CARS INC | 24957 BREST | | | | TAYLOR | MI | 48180-4027 |
| METRO CENTER FIDELITY ASSOC LP | C\O VOIT MANAGEMENT CO LP | PO BOX 66758 | | | EL MONTE | CA | 91735-0001 |
| METRO CENTER OFFICE PARK | 720 OLIVE WAY STE 614 | CORP B BY RREEF MANAGEMENT CO | | | SEATTLE | WA | 98101-1859 |
| METRO CENTRO S.A. | AV. FERROCARRIL NO. 601 | | | HUANCAYO PERU | | | |
| METRO CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| METRO CLAIM SERVICE | PO BOX 159 | | | | DAVISBURG | MI | 48350-0159 |
| METRO COMMERCE CENTER | C/O DIETZ MANAGEMENT | 1025 E MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009-6483 |
| METRO CONTRAC/ST CLR | 6623 ROSE LN E | | | | CHINA | MI | 48054-1712 |
| METRO CONTRACT/CHINA | 6623 ROSE LN E | | | | CHINA | MI | 48054-1712 |
| METRO CORP INC | D. HERBERT LIPSON | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| METRO COURT REPORTERS INC | 1919 PENOBSCOT BLDG | 645 GRISWOLD ST | | | DETROIT | MI | 48226-3404 |
| METRO CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 6611 CHICAGO RD | J DUGGAN | | WARREN | MI | 48092-1685 |
| METRO DENVER AUTOMOBILE DEALER ASSOC | 745 SHERMAN ST | | | | DENVER | CO | 80203 |
| METRO DETROIT CPA REVIEW | 34366 LANCASHIRE | | | | LIVONIA | MI | 48152 |
| METRO DETROIT JOB SEARCH | PO BOX 436009 | | | | PONTIAC | MI | 48343-6009 |
| METRO DISTRICTS HIGHLANDS RANCH | | 3280 REDSTONE PARK CIR | | | | CO | 80129 |
| METRO DME SUPPLY LLC | PO BOX 171855 | | | | ARLINGTON | TX | 76003-1855 |
| METRO EMERG PHYS | PO BOX 78009 | | | | SAINT LOUIS | MO | 63178-8009 |
| METRO EXPEDITE | PO BOX 789 | | | | ATHENS | TN | 37371-0789 |
| METRO EXPEDITING INC | PO BOX 4312 | | | | CENTER LINE | MI | 48015-4312 |
| METRO EXPRESS TRANSPORTATION SVCS | JERRY DUNAWAY | 875 FEE FEE RD | | | MARYLAND HTS | MO | 63043-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METRO EXPRESS TRANSPORTATIONSERVICES INC | 875 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043-3211 |
| METRO FABRICATING | 1650 TECH DR | | | | BAY CITY | MI | 48706-9792 |
| METRO FABRICATING INC | 1650 TECH DR | | | | BAY CITY | MI | 48706-9792 |
| METRO FACTORS INC | 7 FLAGG FARRELL | | | | LAFAYETTE | LA | 70508 |
| METRO FACTORS INC | PO BOX 464 | | | | BRYANT | AR | 72089-0464 |
| METRO FACTORS INC | 551 BLOCK RD | PO BOX 970817 | | | GUNTER | TX | 75058-4101 |
| METRO FACTORS INC | 200 S FRONTAGE RD STE 216 | | | | BURR RIDGE | IL | 60527 |
| METRO FLIGHT SERVICES INC | 175 AMMON DR | UNIT 106 | | | MANCHESTER | NH | 03103-3311 |
| METRO FREIGHT BROKERS LLC | 2024 HAZEL ST | | | | BIRMINGHAM | MI | 48809-6807 |
| METRO GEORGE H (429453) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METRO GOLF CARS | 4063 SOUTH FWY | | | | FORT WORTH | TX | 76110-6353 |
| METRO GOV OF NASHVILLE | 39 PEABODY ST | | | | NASHVILLE | TN | 37210 |
| METRO GOVERNMENT OF NASHVILLE | 39 PEABODY ST | | | | NASHVILLE | TN | 37210 |
| METRO GRINDING | 35360 CONNECTICUT DR | | | | STERLING HTS | MI | 48310-4929 |
| METRO HEALTH BURN CENTER | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 |
| METRO IMAGING LLC | PO BOX 780 | | | | SAINT CHARLES | MO | 63302-0780 |
| METRO INDUSTRIES INC | 4018 E 137TH TER | | | | GRANDVIEW | MO | 64030-2834 |
| METRO INTERNATIONAL TRADE SERVICES LLC | 6850 MIDDLEBELT ROAD | | | | ROMULUS | MI | 48174 |
| METRO KOPCHAK | 1311 MAPLE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4515 |
| METRO METALS CORP | | | | | | | |
| METRO METALS CORP | 6600 US HIGHWAY 12 | | | | PORTAGE | IN | 46368-1276 |
| METRO MILWAUKEE AUTO AUCTION | 561 27TH ST | | | | CALEDONIA | WI | 53108-9785 |
| METRO MOLD & DESIGN INC | 20600 COUNTY ROAD 81 | | | | ROGERS | MN | 55374-9567 |
| METRO MOVING & STORAGE CO | 3700 RIDER TRL S | | | | EARTH CITY | MO | 63045-1113 |
| METRO NASHVILLE AIRPORT AUTH. | | 1 TERMINAL DR STE 501 | | | | TN | 37214 |
| METRO NASHVILLE OFFICE OF FLEET MGT. | | 1417 MURFREESBORO PIKE | | | | TN | 37217 |
| METRO NASHVILLE POLICE DEPARTMENT | PO BOX 196300 | | | | NASHVILLE | TN | 37219-6300 |
| METRO NASHVILLE POLICE DEPARTMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 196300 | | | NASHVILLE | TN | 37219-6300 |
| METRO NON REVENUE VEHICLES | | 1301 AIRPORT WAY S | | | | WA | 98134 |
| METRO OCCUPATIONAL TRAINERS IN | 54344 VERONA PARK DR | | | | MACOMB | MI | 48042-5812 |
| METRO OCCUPATIONAL TRAINERS INC | 54344 VERONA PARK DR | | | | MACOMB | MI | 48042-5812 |
| METRO PACKAGING INC | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| METRO PACKAGING SYSTEMS | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| METRO PARCEL & FREIGHT INC | KURT PROCK | 2024 HAZEL ST | | | BIRMINGHAM | MI | 48009-6807 |
| METRO PARCELS & FREIGHT INC | 2024 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6807 |
| METRO PATTERN & MODEL LTD | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 |
| METRO PATTERN/TROY | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 |
| METRO PLASTICS TECH INC | 9175 E 146TH ST | | | | NOBLESVILLE | IN | 46060-4310 |
| METRO PLASTICS TECHNOLOGIES | 9175 E 146TH ST | | | | NOBLESVILLE | IN | 46060-4310 |
| METRO PNEUMATICS INC | 2140 POND RD UNIT 11 | | | | RONKONKOMA | NY | 11779-7240 |
| METRO PONTIAC BUICK GMC, INC. | 6815 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3409 |
| METRO PONTIAC BUICK GMC, INC. | CHARLES ARNAO | 6815 ESSINGTON AVE | | | PHILADELPHIA | PA | 19153-3409 |
| METRO PROMO INC | ATTN: CYRUS VARNER | 3031 W GRAND BLVD # 626 | | | DETROIT | MI | 48202-3082 |
| METRO PUMP SERVICE CO | 5053 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| METRO PUMP SERVICE LLC | 4254 PINEHURST | | | | ROCHESTER | MI | 48306 |
| METRO SAAB INC | 232 N WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METRO SAAB, DBA PARKFIELD SAAB | 156 ROUTE 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 |
| METRO SAAB, INC. D/B/A PARKFIELD SAAB | CHRISTOPHER J. CERRINA | 156 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 |
| METRO SAAB, INC., D/B/A PARKFIELD SAAB | 156 - 160 ROUTE 17 NORTH | | | | ROCHELLE PARK | NJ | |
| METRO SCALE/MELVINDL | 17670 ALLEN RD | | | | MELVINDALE | MI | 48122-1058 |
| METRO SECURESHRED INC | 7215 SULIER DR | | | | TEMPERANCE | MI | 48182-9510 |
| METRO SERVICES ORGANIZATION | MSO ELECTRICAL | ONE WASHINGTON BLVD STE 1020 | | | DETROIT | MI | 48226 |
| METRO SPINE AND REHA | PO BOX 413761 | | | | KANSAS CITY | MO | 64141-3761 |
| METRO SWEEP INC | 4557 HIGHLAND RD | | | | WATERFORD | MI | 48328-1132 |
| METRO T-SHIRT & GRAPHIX | 35465 GODDARD RD | | | | ROMULUS | MI | 48174-1436 |
| METRO TAXI | | 3800 HOLLY ST | | | | CO | 80207 |
| METRO TAXI | | 65 INDUSTRY DR | | | | CT | 06516 |
| METRO TECH | ATTN FINANCE OFFICE | 1900 SPRINGLAKE DR | | | OKLAHOMA CITY | OK | 73111-5238 |
| METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 |
| METRO TIRE CO. | 1730 8TH AVE N | | | | NASHVILLE | TN | 37208 |
| METRO TRANSIT AUTHORITY | | 1215 LABCO ST | | | | TX | 77029 |
| METRO TRANSIT-DEPT.TRANSP/DAVIS | 400 YESLER WAY M.S. YES-TR-0700 | | | | SEATTLE | WA | 98104 |
| METRO TRUCK & TRACTOR LEASING | 6730 INDUSTRIAL DR | | | | BELTSVILLE | MD | 20705-1271 |
| METRO TRUCKING CO | 1181 EMBER CT | | | | MARCO ISLAND | FL | 34145-5801 |
| METRO UNITED WAY INC | 775 SEXTON | | | | LOUISVILLE | KY | 40289-0001 |
| METRO UNITED WAY INC DEPT 52860 | PO BOX 950148 | | | | LOUISVILLE | KY | 40295-0148 |
| METRO VISION | ATTN:  JOHN CALBIRAI | 2875 W GRAND BLVD | | | DETROIT | MI | 48202-2623 |
| METRO WEST ANESTHESI | PO BOX 958864 | | | | SAINT LOUIS | MO | 63195-8864 |
| METRO WIRE & CABLE CO | 36625 METRO CT | | | | STERLING HEIGHTS | MI | 48312-1009 |
| METRO, ANGELO | 30431 OAKWOOD CIR | | | | NORTH OLMSTED | OH | 44070-3800 |
| METRO, BETTY W | 1253 HOWARD ST | | | | CHEBOYGAN | MI | 49721-1484 |
| METRO, DELORES | 11756 METEOR DR | | | | STERLING HEIGHTS | MI | 48313-5151 |
| METRO, GEORGE H, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METRO, HELEN | 1123 VIA CONTENTO | | | | SANTA MARIA | CA | 93454 |
| METRO, HELEN | 2989 LAKE REDDING DR | | | | REDDING | CA | 96003-3301 |
| METRO, JAMES R | 242 MORNING STAR DR | | | | HUNTSVILLE | AL | 35811-7828 |
| METRO, JOAN M | 1063 OAKLAND AVE | | | | PLAINFIELD | NJ | 07060-3411 |
| METRO, MARY R | 820 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5323 |
| METRO, MICHAEL L | PO BOX 104 | | | | MILLINGTON | MI | 48746-0104 |
| METRO, MICHAEL LEE | PO BOX 104 | | | | MILLINGTON | MI | 48746-0104 |
| METRO, STEVE G | 1063 OAKLAND AVENUE | | | | PLAINFIELD | NJ | 07060-3411 |
| METRO-AUTO TAMPERE OY | TANINKATU 3 | | | TAMPERE 33400 FINLAND | | | |
| METRO-HOME NYC | 515 MADISON AVE FL 25 | | | | NEW YORK | NY | 10022-5424 |
| METRO. WATER DIST. OF SOUTHERN CALIFORNIA | | 610 N FIGUEROA ST | | | | CA | 90012 |
| METROCAR S.A. | AV. REPUBLICA DE PANAMA 16 | | | LIMA PERU | | | |
| METROGRAPH/COLUMBIA | 808 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2431 |
| METROHEALTH PROFESSI | PO BOX 931475 | | | | CLEVELAND | OH | 44193-1623 |
| METROHM USA | 6555 PELICAN CREEK CIR | | | | RIVERVIEW | FL | 33578-8653 |
| METROL COMPANY | 345 RIDGE RD | | | | GROSSE POINTE | MI | 48236-3057 |
| METROL COMPANY | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 |
| METROL COMPANY INC | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 |
| METROL COMPANY INC | 345 RIDGE RD | | | | GROSSE POINT | MI | 48236-3057 |
| METROL/DETROIT | 345 RIDGE RD | | | | GROSSE POINTE | MI | 48236-3057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METROLINA ERGO/MCMIN | 219 PIKE HILL RD | | | | MC MINNVILLE | TN | 37110-1023 |
| METROLINA ORTHOPAEDI | 335 BILLINGSLEY ROAD | | | | CHARLOTTE | NC | 28211 |
| METROLOGIC GROUP SERVICES INC | 28064 CENTER OAKS CT  #100 | | | | WIXOM | MI | 48393-3343 |
| METROLOGY SUPPORT SERVICES INC | 840 COMMERCE PARKWAY | | | | FORTVILLE | IN | 46040 |
| METROLOGY SUPPORT SERVICES INC | 840 COMMERCE PKY | | | | FORTVILLE | IN | 46040 |
| METROMEDIA ENERGY INC | ACCOUNTS RECEIVABLE DEPT | PO BOX 48058 | | | NEWARK | NJ | 07101-4858 |
| METRON PRECISION INC | 29671 W SIX MILE RD | | | | LIVONIA | MI | 48152 |
| METRON PRECISION INC | 29671 6 MILE RD | | | | LIVONIA | MI | 48152 |
| METRON PRECISION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29671 W SIX MILE RD | | | LIVONIA | MI | 48152 |
| METRONOM US INC | 4750 S STATE RD | | | | ANN ARBOR | MI | 48108-2226 |
| METROPLEX PAIN MANAG | 1600 CENTRAL DR STE 160 | | | | BEDFORD | TX | 76022-6029 |
| METROPLEX TRAINING CENTER | PO BOX 2003 | | | | EULESS | TX | 76039-7003 |
| METROPOLITAN AIR COMPRESSOR CO | 29191 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1921 |
| METROPOLITAN AMBULANCE SERVICES TRUST | 6750 EASTWOOD TRAFFIC WAY | | | | KANSAS CITY | MO | 64129 |
| METROPOLITAN ANESTHE | 400 ANN ST NW STE 209 | | | | GRAND RAPIDS | MI | 49504-2054 |
| METROPOLITAN ASSOCIATES | 1123 N ASTOR ST | | | | MILWAUKEE | WI | 53202-3326 |
| METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY (MARTA) | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| METROPOLITAN AUTO CENTER | INTERCOMPANY | | | | | | |
| METROPOLITAN AUTO DEALERS ASSOCIATION | 1710 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73103-3417 |
| METROPOLITAN CLUB/IL | 233 SOUTH WACKER DRIVE | SEARS TOWER | | | CHICAGO | IL | 60606 |
| METROPOLITAN COMMUNITY COLLEGE | PO BOX 3777 | BUSINESS OFFICE | | | OMAHA | NE | 68103-0777 |
| METROPOLITAN COMMUNITY COLLEGE | BLUE SPRINGS CAMPUS | 1501 NW JEFFERSON ST | | | BLUE SPRINGS | MO | 64015-7242 |
| METROPOLITAN COMMUNITY COLLEGE | BUSINESS OFFICE | 2601 NE BARRY RD | | | KANSAS CITY | MO | 64156-1254 |
| METROPOLITAN COMMUNITY COLLEGE | PENN VELLEY CAMPUS | 3201 SOUTHWEST TRFY | | | KANSAS CITY | MO | 64111-2727 |
| METROPOLITAN COMMUNITY COLLEGEBUSINESS & TECHNOLOGY CENTER | 1775 UNIVERSAL AVE | | | | KANSAS CITY | MO | 64120-1318 |
| METROPOLITAN COMMUNITY COLLEGEBUSINESS AND TECHNOLOGY CENTER | 6899 EXECUTIVE DR | | | | KANSAS CITY | MO | 64120-1313 |
| METROPOLITAN COURT REPORT | 9200 INDIAN CREEK PKWY STE 205 | | | | OVERLAND PARK | KS | 66210-2088 |
| METROPOLITAN CREDIT UNION | 200 REVERE BEACH PKWY | | | | CHELSEA | MA | 02150-1608 |
| METROPOLITAN CRUSADE OF MERCY | 560 W LAKE ST | | | | CHICAGO | IL | 60661 |
| METROPOLITAN DETROIT CONVENTION & VISITORS BUREAU | 211 W FORT ST STE 1000 | | | | DETROIT | MI | 48226-3240 |
| METROPOLITAN DISTRICT COMMISSION | | 50 MURPHY RD | | | | CT | 06114 |
| METROPOLITAN EMERGENCY MEDICAL SERVICES (MEMS) | JON SWASON | PO BOX 2452 | | | LITTLE ROCK | AR | 72203-2452 |
| METROPOLITAN ENTERPR | 1945 BOSTON ST SE STE 400 | | | | GRAND RAPIDS | MI | 49506-4100 |
| METROPOLITAN GROUP PROPERTY & CASUALTY INSURANCE COMPANY | GOLDMAN & GRANT | 205 W RANDOLPH ST STE 1100 | | | CHICAGO | IL | 60606-1813 |
| METROPOLITAN HOME HEALTH | ATTN MARV BASUEGO | 1145 W 6TH ST | | | LOS ANGELES | CA | 90017-1828 |
| METROPOLITAN HOSP | PO BOX 159 | | | | GRAND RAPIDS | MI | 49501-0159 |
| METROPOLITAN LIF/DET | 3031 W GRAND BLVD | 525 NEW CENTER ONE | | | DETROIT | MI | 48202-3044 |
| METROPOLITAN LIFE INS CO | NCO BLDG 6TH FL | 3031 W GRAND BLVD | | | DETROIT | MI | 48202-3044 |
| METROPOLITAN LIFE INS CO | 22530 TELEGRAPH RD STE 580 | | | | SOUTHFIELD | MI | 48033 |
| METROPOLITAN LIFE INS CO | 3031 W GRAND BLVD | 600 NEW CENTER ONE | | | DETROIT | MI | 48202-3044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METROPOLITAN LIFE INSURANCE CO | C/O LAWERENCE P GALIE | FINANCIAL FACILITY-ARGO | DO NOT REISSUE/NON-ACTIVE | | (313)556 0320 | | |
| METROPOLITAN LIFE INSURANCE CO | ATTN ANN FALLON | PO BOX 3033 | | | UTICA | NY | 13504-3033 |
| METROPOLITAN LIFE INSURANCE CO | C\O DANIEL REALTY CORP | 3030 N ROCKY POINT DR W | | | TAMPA | FL | 33607 |
| METROPOLITAN LIFE INSURANCE CO | GM NATIONAL BENEFIT CENTER | PO BOX 5149 | | | SOUTHFIELD | MI | 48086-5149 |
| METROPOLITAN LIFE INSURANCE CO | 1 MADISON AVE | | | | NEW YORK | NY | 10010 |
| METROPOLITAN LIFE INSURANCE COMPANY | 25300 TELEGRAPH RD STE 580 | | | | SOUTHFIELD | MI | 48033-7488 |
| METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: DIRECTOR-OFFICER IN CHARGE | 101 E KENNEDY BLVD STE 2330 | | | TAMPA | FL | 33602-5147 |
| METROPOLITAN LIFE INSURANCE COMPANY | 2400 LAKEVIEW PARKWAY, SUITE 400 | ATTN: LEGAL DEPT | | | ALPHARETTA | GA | 30004-1976 |
| METROPOLITAN LIFE INSURANCE COMPANY | | | | | | | |
| METROPOLITAN MOTORS INC | 10221 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN MOTORS S.A. | NVA. AV. TOMAS MARSANO NO. | | LIMA PERU | | | | |
| METROPOLITAN MOTORS, INC. | 10221 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN MOTORS, INC. | MAX STEPHENSON | 10221 W ARTHUR AVE | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN MOTORS/GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| METROPOLITAN P & C INSURANCE COMPANY | PLOUFFE RICHARD J | 40 GROVE ST STE 220 | | | WELLESLEY | MA | 02482-7752 |
| METROPOLITAN P&C INSURANCE CO | ATTN RICHARD J PLOUFFE ESQ | 40 GROVE ST STE 220 | | | WELLESLEY | MA | 02482 |
| METROPOLITAN PIER & EXPO AUTHORITY | MCCORMICK PL | 75 REMITTANCE DR STE 1362 | | | CHICAGO | IL | 60675-1362 |
| METROPOLITAN PIER & EXPOSITIONAUTHORITY | 75 REMITTANCE DR DEPT 1348 | | | | CHICAGO | IL | 60675-1348 |
| METROPOLITAN PLASTIC | 70 JUNGERMANN CIR STE 402 | | | | SAINT PETERS | MO | 63376-1637 |
| METROPOLITAN POLICE DEPARTMENT | 2175 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002-1833 |
| METROPOLITAN PROPERTY | PO BOX 350 | | | | WARWICK | RI | 02887-0350 |
| METROPOLITAN PROPERTY & CASUALTY INSURANCE COMPANY | SKELLEY ROTTNER PC LAW OFFICES OF | 433 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 06110 |
| METROPOLITAN PROPERTY & LIABILITY INS CO | LAING LYNDA L | 403 S MAIN ST | | | PROVIDENCE | RI | 02903-2914 |
| METROPOLITAN REPORTING INC | 831 N WASHINGTON AVE | | | | LANSING | MI | 48906 |
| METROPOLITAN SAAB OF WEST ALLIS | 10221 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN SAAB OF WEST ALLIS | STEPHENSON, MAX L. | 10221 W ARTHUR AVE | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN SEWER DISTRICT | | 1900 SULPHUR AVE | | | | MO | 63110 |
| METROPOLITAN ST. LOUIS SEWER DISTRICT | 1900 SULPHUR AVE | | | | SAINT LOUIS | MO | 63110-1915 |
| METROPOLITAN STATE COLLEGE OF DENVER | PO BOX 173362 | CAMPUS BOX 92 | | | DENVER | CO | 80217-3362 |
| METROPOLITAN STATE UNIVERSITY | CASHIER OFFICE | 700 7TH ST E | | | SAINT PAUL | MN | 55106-5003 |
| METROPOLITAN TRANS SERVICES INC | 522 LOCUST LN | | | | KANSAS CITY | MO | 64106-1204 |
| METROPOLITAN TRANSIT AUTHORITY | 1201 LOUISIANA | | | | HOUSTON | TX | 77002 |
| METROPOLITAN TRANSPORTATION AUTHORITY | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 |
| METROPOLITAN TRANSPORTATION AUTHORITY | LESTER G FREUNDLICH, ESQ SENIOR ASSOCIATE COUNSEL | METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE | | NEW YORK | NY | 10017 |
| METROPOLITAN TRUCK | 1074 TURNPIKE ST | | | | STOUGHTON | MA | 02072-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METROPOLITAN TRUSTEE | PO BOX 30512 | | | | NASHVILLE | TN | 37230 |
| METROPOLITAN TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 305012 | | | NASHVILLE | TN | 37230-5012 |
| METROPOLITAN TRUSTEE | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 |
| METROPOLITAN UNITED MTHDST CHR | ATTN: TONYA ARNESEN | 8000 WOODWARD AVE | | | DETROIT | MI | 48202-2528 |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | | 1 AVIATION CIR | | | | DC | 20001 |
| METROPOLITAN WATER DISTRICT OF SOUTHERN CALIFORNIA | | 18250 LA SIERRA AVE | | | | CA | 92503 |
| METROPOLITAN WILMINGTON URBAN LEAGUE | 100 W 10TH ST STE 710 | | | | WILMINGTON | DE | 19801-6605 |
| METROPOLITAN/DETROIT | 3031 W GRAND BLVD | 660 NEW CENTER ONE | | | DETROIT | MI | 48202-3044 |
| METROPOLITAN/GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| METROPOLITIAN LIFE INSURANCE COMPANY | C/O TAYLOR & MATHIS, INC. | 2901 S.W. 149TH AVE., SUITE 120 | | | MIRIMAR | FL | 33027 |
| METROPOLITIAN PARKING SERVICES | | | | | | | |
| METROPOLITIAN PARKING SERVICES | PETE BREWIS, PRESIDENT | 200 RENAISSANCE CTR STE B-2800 | | | DETROIT | MI | 48243-1310 |
| METROPOLITIAN PARKING SERVICES | ATTN: PETE BREWIS, PRESIDENT | 200 RENAISSANCE CTR STE B-2800 | | | DETROIT | MI | 48243-1310 |
| METROPOULOS, GEORGE J | 3509 RICHARDSON ST | | | | NORTH PORT | FL | 34288 |
| METROPOULOS, GEORGE J | N7360 LAKE BLVD | | | | ENGADINE | MI | 49827-9514 |
| METROPROMO INCORPORATED | 3031 W GRAND BLVD | 626 NEW CENTER 1 BLDG | | | DETROIT | MI | 48202-3044 |
| METROS, CHARLES T | PO BOX 182351 | | | | JACKSON | NJ | 08527 |
| METROS, CONSTANTINE | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| METROS, GUS | 3614 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| METROS, VIOLA E | 21 BOXWOOD DR | | | | JACKSON | NJ | 08527-3504 |
| METROSE, ROBERT E | 427 73RD ST | | | | NIAGARA FALLS | NY | 14304-3205 |
| METROSONICS/1 DRUMLN | 1 DRUMLIN SQUARE | | | | WEST HENRIETTA | NY | 14586 |
| METROTEX ASSOCIATION OF REALTORS | 8201 N STEMMONS FREEWAY | | | | DALLAS | TX | 75247 |
| METROWEST ORTHO & SP | 67 UNION ST | | | | NATICK | MA | 01760-7700 |
| METRPLITAN PROPERTY | PO BOX 350 | | | | WARWICK | RI | 02887-0350 |
| METS, EARL | GM CORP 3-220 (BRAZIL) | | | | DETROIT | MI | 48202 |
| METS, RICHARD G | 15706 HARBISON DR | | | | MACOMB | MI | 48042-2228 |
| METSGER, ELIZABETH | 2901 OCTAGON AVE | | | | SINKING SPRING | PA | 19608-1017 |
| METSKER, DAVID A | 17111 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46062-6913 |
| METSKER, RUBY Y | 16955 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46062-6913 |
| METT PTY LTD | CHRISTINA LONGO | 28-30 OVERSEAS DRIVE | | WITHAM ESSEX GREAT BRITAIN | | | |
| METT PTY LTD | 51752 DANVIEW TECHNOLOGY COURT | | | | SHELY TOWNSHIP | MI | 48315 |
| METT PTY LTD | 28-38 OVERSEAS DR | | | NOBLE PARK VI 3174 AUSTRALIA | | | |
| METT, PAUL A | 533 TREY CT | | | | GERMANTOWN | OH | 45327-1645 |
| METTA JR, ALFRED J | 412 CATON AVE | | | | BROOKLYN | NY | 11218-1704 |
| METTA L RHOTON | 3421 PINNACLE RD | | | | DAYTON | OH | 45418-2918 |
| METTA MARRELLO | 9541 MANSFIELD AVE | | | | OAK LAWN | IL | 60453-2810 |
| METTA RHOTON | 3421 PINNACLE ROAD | | | | MORAINE | OH | 45418-2918 |
| METTA TEDLOCK | 933 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5379 |
| METTAM, DIANE M | 3358 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1048 |
| METTAUER, JOSEPH | | | | | | | |
| METTE, RICHARD K | 46542 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METTEE, CHARLOTTE A | 3795 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2649 |
| METTEL, MICHAEL G | 602 N GENE PL | | | | TUCSON | AZ | 85710 |
| METTEN HAZEL (663698) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| METTEN, BRIAN J | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404-8414 |
| METTEN, BRIAN J. | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404-8414 |
| METTENBURG, JAMES M | 6709 MEADOWCREST DR | | | | DOWNERS GROVE | IL | 60516-3547 |
| METTER, CARLOTTA A | 1127 RIDGEVIEW DR | | | | BRUNSWICK | OH | 44212-2834 |
| METTER, JUNE S | 896 CENTRAL PARKWAY, S.E. | | | | WARREN | OH | 44484-4467 |
| METTER, KENNETH R | 312 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9495 |
| METTER, STEVEN R | 582 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| METTERT, JEFFREY L | 1220 TYLER ST | | | | SANDUSKY | OH | 44870-3150 |
| METTES, KENNETH J | 14857 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2123 |
| METTETAL, DANNY L | 8445 N LILLEY RD | | | | CANTON | MI | 48187-2080 |
| METTETAL, DAVID J | 1433 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| METTI, ELEANOR K | 6825 STONEY RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2949 |
| METTIAS, NEAL | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| METTICA, DOLORES | 162 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1600 |
| METTIE EVANS | PO BOX 3441 | | | | SAGINAW | MI | 48605-3441 |
| METTIE KING | PO BOX 1723 | | | | SAGINAW | MI | 48605-1723 |
| METTIE R KING | PO BOX 1723 | | | | SAGINAW | MI | 48605-1723 |
| METTIE, BONNIE J | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| METTIE, GARY R | 1227 TIMBERVIEW TRL | | | | BLOOMFIELD | MI | 48304-1556 |
| METTILLE, JOSEPH C | 1368 BRISTOL DOWNS RD | | | | NEWARK | OH | 43055-3358 |
| METTILLE, LESTER T | 213 S MONROE ST | | | | WATERTOWN | WI | 53094-4218 |
| METTIMANO, NICKOLAS J | 4094 PECHIN ST | | | | PHILADELPHIA | PA | 19128 |
| METTLE GARY R | 1227 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1556 |
| METTLEN, ROBERT R | 110 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575-9676 |
| METTLER JR, MARVIN WALTER | 469 81ST STREET | | | | NIAGARA FALLS | NY | 14304-3305 |
| METTLER TOLEDO INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 |
| METTLER TOLEDO INC | 1900 POLARIS PKY | PO BOX 1705 | | | COLUMBUS | OH | 43240 |
| METTLER TOLEDO INTERNATIONAL INC | 1900 POLARIS PKY | PO BOX 1705 | | | COLUMBUS | OH | 43240 |
| METTLER TOLEDO INTERNATIONAL INC | 60 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081-1429 |
| METTLER, BOYD R | 60 PACELINE CIR | ROOM 424 | | | XENIA | OH | 45385-6601 |
| METTLER, BOYD R | 60 PACELINE CIR STE 424 | | | | XENIA | OH | 45385-1280 |
| METTLER, CHARLES W | 2845 HESS RD | | | | APPLETON | NY | 14008-9636 |
| METTLER, CYNTHIA | 1308 FOSTORIA AVE | | | | FINDLAY | OH | 45840-6212 |
| METTLER, JOHN F | 13512 EAGLEVILLE RD | | | | N BALTIMORE | OH | 45872-9700 |
| METTLER, JOHN FRANKLIN | 13512 EAGLEVILLE RD | | | | N BALTIMORE | OH | 45872-9700 |
| METTLER, JOSEPH E | 25794 EASY WAY DR | | | | GUILFORD | IN | 47022-7315 |
| METTLER, MARION L | 2845 HESS RD | | | | APPLETON | NY | 14008-9636 |
| METTLER, NORMA | 469 81ST STREET | | | | NIAGARA FALLS | NY | 14304 |
| METTLER, NORMA | 469 81ST ST | | | | NIAGARA FALLS | NY | 14304-3305 |
| METTLER, VIVIAN M | 2426 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| METTLER-TOLEDO INC | | | | | | | |
| METTLER-TOLEDO INC | 60 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081-1429 |
| METTLER/HIGHSTOWN | PO BOX 71 | PRINCETON HIGHSTOWN ROAD | | | HIGHSTOWN | NJ | 08520-0071 |
| METTRAUX PIERRE-ALAIN | PRAIRIE 19 | | | 1720 CORMIN BOEUF SWITZERLAND | | | |
| METTRAUX, PIERRE-ALAIN | PRAIRIE 19 | | | 1720 CORMINBOEUF SWITZERLAND | | | |
| METTRICK, STANLEY | 86 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2329 |
| METTS TOMMY LEE | METTS, TOMMY LEE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METTS VICKY | 1760 WILLA CIR | | | | WINTER PARK | FL | 32792-6343 |
| METTS, EMILY | 1792 FOREST DR | | | | ORANGEBURG | SC | 29118-1962 |
| METTS, EMORY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| METTS, FRANKLIN D | 8052 WALLACE RD | | | | BALTIMORE | MD | 21222-2607 |
| METTS, JEROME B | 203 N DONEGAL ST | | | | EATON RAPIDS | MI | 48827-1388 |
| METTS, JUNE A | 1032 E 37TH PL | | | | TULSA | OK | 74105-3013 |
| METTS, PAUL R | 3539 W 69TH ST | | | | CLEVELAND | OH | 44102-5419 |
| METTY, BONNIE R. | 822 SAINT CLAIR ST APT D | | | | GROSSE POINTE | MI | 48230-2111 |
| METTY, DENIS J | 20870 PALOMA ST | | | | ST CLAIR SHRS | MI | 48080-1123 |
| METTY, DUANE G | 8140 38TH ST S | | | | SCOTTS | MI | 49088-9354 |
| METTY, MARK C | 23 BARTLETT RD | | | | MONSEY | NY | 10952-1709 |
| METWEST SERVICING | ACCT OF WILLIAM R BROOKS | 929 W SPRAGUE AVE | | | SPOKANE | WA | 99201-4014 |
| METYK, VIRGINIA | 7504 WAKE ROBIN DR | | | | PARMA | OH | 44130-7658 |
| METZ JR, JOHN A | 9598 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| METZ MARVIN L (409632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METZ PHILLIP (446331) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| METZ RICHARD (464866) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| METZ SARAH & DYLAN | METZ, SARAH | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| METZ SARAH & DYLAN | METZ, DYLAN | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| METZ WILBUR L (429454) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METZ, ALBERT H | 23212 COLUMBIA ST | | | | DEARBORN | MI | 48124-2525 |
| METZ, ALBERT J | 165 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| METZ, ALBERT J. | 165 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| METZ, ANTHONY D | 916 CANARY LN | | | | MANSFIELD | TX | 76063-1559 |
| METZ, BERNICE L | 9863 COMPTON RD | | | | WAYNESVILLE | OH | 45068-8515 |
| METZ, BONNIE | 1203 RIVER POINTE DRIVE | | | | ALBANY | GA | 31701-4769 |
| METZ, CEROBIA M | 21017 CEROBIA LANE S W | | | | RAWLINGS | MD | 21557-2100 |
| METZ, CHARLES W | 2024 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1314 |
| METZ, DANA E | 30 DESERT PEAK CT | | | | SPARKS | NV | 89441-8217 |
| METZ, DANA E. | 30 DESERT PEAK CT | | | | SPARKS | NV | 89441-8217 |
| METZ, DANIEL J | 18622 COURTNEY RD | | | | BELOIT | OH | 44609-9217 |
| METZ, DANNY A | 1211 PEGGY LN | | | | KENNEDALE | TX | 76060-5828 |
| METZ, DAVE H | 21649 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| METZ, DAVE HOWARD | 21649 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| METZ, DEBORAH A | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| METZ, DENNIS | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| METZ, DONALD B | 5745 KRAUS RD | | | | CLARENCE | NY | 14031-1362 |
| METZ, DONALD E | 21017 CEROBIA LN | | | | RAWLINGS | MD | 21557-2100 |
| METZ, DONALD E | 19503 SPRING VALLEY DR | | | | HAGERSTOWN | MD | 21742-2411 |
| METZ, DOROTHY A | 4200 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8779 |
| METZ, DUANE L | 1948 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| METZ, EVELYN G | 4320 LAKEWOOD RD | | | | MCHENRY | IL | 60050-3805 |
| METZ, GEORGE E | 446 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| METZ, GERALD M | 8115 N 18TH ST | APT 229 | | | PHOENIX | AZ | 85020-6901 |
| METZ, GERALD M | 8115 N 18TH ST APT 229 | | | | PHOENIX | AZ | 85020-6901 |
| METZ, GERALD W | 8303 HOLLY DR | | | | CANTON | MI | 48187-4237 |
| METZ, GREGORY L | 18622 COURTNEY RD | | | | BELOIT | OH | 44609-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METZ, JAMES D | 9732 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| METZ, JAMES J | 45234 METZ RD | | | | COLUMBIANA | OH | 44408-9614 |
| METZ, JAMES L | 111 PIONEER WAY | | | | FOSS | OK | 73647-9029 |
| METZ, JEANETTE M | 223 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| METZ, JOHN O | 18655 CHERRY LN SW | | | | FROSTBURG | MD | 21532-3707 |
| METZ, LARRY L | 17226 STATE ROUTE 235 | | | | WAYNESFIELD | OH | 45896-9701 |
| METZ, MARSHALL D | HC 84 BOX 63 | | | | KEYSER | WV | 26726-9703 |
| METZ, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METZ, MICHAEL F | 5316 OSBURN DR | | | | TECUMSEH | MI | 49286-9587 |
| METZ, MILDRED | 162 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| METZ, MINA R | 2996 POND LN | | | | WARREN | OH | 44481-9279 |
| METZ, MINA R | 2996 POND LN SW | | | | WARREN | OH | 44481-9279 |
| METZ, PAMELA J | 14465 WALSINGHAM RD APT 3 | | | | LARGO | FL | 33774-3333 |
| METZ, PATRICIA | 1112 KARNES AVE | | | | DEFIANCE | OH | 43512-3022 |
| METZ, PATRICIA | 1112 KARNES | | | | DEFIANCE | OH | 43512-3022 |
| METZ, PHILIP E | 7 JOY LN | | | | LEVITTOWN | PA | 19055-2503 |
| METZ, PHILLIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| METZ, RALPH K | 4039 SW 53RD PL | | | | PORTLAND | OR | 97221-2015 |
| METZ, RAYMOND E | 407 ALMERIA CT | | | | WINTER SPRINGS | FL | 32708-3912 |
| METZ, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| METZ, RICHARD C | 1707 KENT DR | | | | ARLINGTON | TX | 76010-8232 |
| METZ, RICHARD E | 271 LAKE DRIVE CLEAR LK | | | | FREMONT | IN | 46737-9509 |
| METZ, ROBERT B | 1635 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6111 |
| METZ, ROBERT E | 6541 CASE RD | | | | N RIDGEVILLE | OH | 44039-2725 |
| METZ, ROBERT J | 4981 MURRAY PL | | | | FAIRFIELD | OH | 45014-2727 |
| METZ, RONALD E | 5130 WARMBRIAR RD | | | | WHITE LAKE | MI | 48383-1471 |
| METZ, RONALD L | 2258 LORAIN AVE | | | | NEWTON FALLS | OH | 44444-9446 |
| METZ, SHAWN C | 7620 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9731 |
| METZ, THOMAS L | 2080 WESTLAWN DR | | | | KETTERING | OH | 45440-1822 |
| METZ, WAYNE H | 11 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| METZ, WILBUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METZ, WILFRED W | 7187 PINE GROVE DR. S.E. | | | | HUBBARD | OH | 44425-3027 |
| METZ, WILLIAM C | 4236 S HALIFAX CT | | | | AURORA | CO | 80013-4585 |
| METZ, WILLIAM R | 17194 WILLIAMS RD | | | | MITCHELL | IN | 47446-4427 |
| METZ, WILLIAM T | 16601 GARFIELD AVE SPC 92 | | | | PARAMOUNT | CA | 90723-6398 |
| METZE, GERHARD E | 810 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3487 |
| METZELBURG, DELBERT H | PO BOX 36 | | | | FENTON | MI | 48430-0036 |
| METZELER AUTO PROFILE SYS IOWA | KATHERINE MILLER | METZELER AUTO PROFILE SYS N AM | 3200 MAIN STREET POB 2230 | | WYTHEVILLE | VA | 24382 |
| METZELER AUTO PROFILE SYS IOWA | KATHERINE MILLER | PO BOX 2230 | METZELER AUTO PROFILE SYS N AM | | KEOKUK | IA | 52632-8230 |
| METZELER AUTO PROFILE SYSTEMS | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FOREST PARK | GA | 30298 |
| METZELER AUTOMOTIVE PROFILE SY | KATHERINE MILLER | 13209 S UNITEC DR | | CELAYA GJ 38101 MEXICO | | | |
| METZELER/GOMEZ | BLVD GOMEZ PALACIO #265 | | | GOMEZ PALACIO DU 35078 MEXICO | | | |
| METZELER/MADISON HTS | 36600 CORPORATE DR | | | | FARMINGTON | MI | 48331-3546 |
| METZENDORF, FLORENCE S | 306 BONNIE BRAE NE | | | | WARREN | OH | 44483-4483 |
| METZENDORF, JOSEPH M | 306 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5213 |
| METZENDORF, PATRICIA | 4048 WOODSIDE DR NW | | | | WARREN | OH | 44483-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METZENDORF, PAUL F | 8630 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1662 |
| METZENDORF, STEPHEN P | 4048 WOODSIDE DR NW | | | | WARREN | OH | 44483-2157 |
| METZER, BARRY | 1526 OHMER AVE | | | | DAYTON | OH | 45410-3014 |
| METZER, CLAYTON W | 14685 NORTH LITTLE SWEDEN ROAD | | | | NASHWAUK | MN | 55769-4016 |
| METZGAR, EDWARD | 317 S 10TH ST | | | | CONNELLSVILLE | PA | 15425-2959 |
| METZGAR, GREGORY C | 2810 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8700 |
| METZGAR, JAMES T | 136 HERITAGE DR | | | | BELOIT | OH | 44609-9602 |
| METZGAR, JEFFREY S | 10100 DUCK CREEK RD | | | | SALEM | OH | 44460-7627 |
| METZGER JR, FRANCIS B | 17150 STUART RD | | | | CHESANING | MI | 48616-9798 |
| METZGER JR, HENNING | PO BOX 785 | | | | LOS GATOS | CA | 95031-0785 |
| METZGER JR, NICHOLAS F | 8586 N 200 W | | | | THORNTOWN | IN | 46071-8943 |
| METZGER JR, ROBERT W | 8404 FIELDCREST CT | | | | LOUISVILLE | KY | 40299-1379 |
| METZGER JR, WILLIAM R | 12469 SOUTH CO LINE | | | | OTTAWA LAKE | MI | 49267 |
| METZGER ROBERT G (439333) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METZGER WILLIAM (436885) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| METZGER'S TIRE & AUTO | 1399 DIAMOND DR | | | | LOS ALAMOS | NM | 87544-2208 |
| METZGER, ADAM W | 136 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| METZGER, ADAM WADE | 136 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| METZGER, ALBERT H | 6687 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| METZGER, ALBERT T | 7727 WOODLAWN AVE | | | | PASADENA | MD | 21122-1812 |
| METZGER, ALBERT TIMOTHY | 7727 WOODLAWN AVE | | | | PASADENA | MD | 21122-1812 |
| METZGER, ALTHEA M | 2259 KASSUBA RD | | | | GAYLORD | MI | 49735-9109 |
| METZGER, ANN M | 76 E. 8002 | | | | CLAYPOOL | IN | 46510 |
| METZGER, ANTHONY | 719 HILLTOP DR | | | | MILTON | WI | 53563-1637 |
| METZGER, ARTHUR C | 3082 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3120 |
| METZGER, BARBARA L | 21019 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-2146 |
| METZGER, BETTY O | 106 KEWBURY RD APT 18 | | | | SPRINGFIELD | OH | 45504 |
| METZGER, CAROL | 5770 HARTNECK RD | C/O MR HERBERT METZGER | | | VALLEY CITY | OH | 44280-9767 |
| METZGER, CATHERINE A. | 615 N. CAPITOL | | | | LANSING | MI | 48933-1230 |
| METZGER, CHARLES D | 6386 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 |
| METZGER, CHARLOTTE E | 11483 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| METZGER, CHRISTOPHER T | 2196 GLIDDEN RD | | | | BEAVERTON | MI | 48612-9165 |
| METZGER, CLIFFORD C | 8651 W CROSSFIELD AVE | | | | MILWAUKEE | WI | 53225 |
| METZGER, CYNTHIA A | 3511 SUMMER DRIVE | | | | FRIENDSVILLE | TN | 37737 |
| METZGER, CYNTHIA A. | 3511 SUMMER DR | | | | FRIENDSVILLE | TN | 37737-3177 |
| METZGER, DANIEL L | 50635 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| METZGER, DARYL W | 178 VISTA DEL MAR DR | | | | SANTA BARBARA | CA | 93109-1050 |
| METZGER, DAVID | 48391 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| METZGER, DAVID B | 806 CHEROKEE ST | | | | OSKALOOSA | KS | 66066 |
| METZGER, DEREK CHARLES | | | | | | | |
| METZGER, DONALD E | 7081 W 130TH ST APT 151M | | | | PARMA HEIGHTS | OH | 44130-7849 |
| METZGER, DOROTHY G | 2306 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| METZGER, DOROTHY M | 93 PLEASANT | | | | SPARTA | MI | 49345-1230 |
| METZGER, DOROTHY M | 93 PLEASANT ST | | | | SPARTA | MI | 49345-1230 |
| METZGER, ELMER I | 1523 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8031 |
| METZGER, ERICH R | 113 COPELAND LN | | | | YORKTOWN | VA | 23692-4831 |
| METZGER, ETHAN F | 13385 SPARTA AVE | | | | KENT CITY | MI | 49330-9048 |
| METZGER, EUGENE L | 130 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9682 |
| METZGER, EUGENE R | 1650 W 800 N | | | | LEBANON | IN | 46052-8224 |
| METZGER, GERALD W | 440 SPADARO DR | | | | VENICE | FL | 34285-3335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METZGER, GERTRUDE S | 5018 PRIDES CT | | | | MURRYSVILLE | PA | 15668-2628 |
| METZGER, GOLDIE E | 5601 SOUTH DENIS COURT | | | | HALES CORNERS | WI | 53130-2147 |
| METZGER, GUY E | 8376 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| METZGER, GUY EUGENE | 8376 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| METZGER, HAROLD E | 433 LINWOOD AVENUE | BRISTOLWOOD APT. #2 | | | BUFFALO | NY | 14209 |
| METZGER, HELEN K | 153 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3628 |
| METZGER, HENRY C | 7297 ROBERTA LN | | | | WATERFORD | MI | 48327-3770 |
| METZGER, JACK W | 5650 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8509 |
| METZGER, JAMES A | 5909 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| METZGER, JAMES ALBERT | 5909 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| METZGER, JAMES F | 13251 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |
| METZGER, JEANNE M | 650 MILLBROOK RD | | | | RIVER EDGE | NJ | 07661-1430 |
| METZGER, JEFFREY L | PO BOX 344 | | | | GAINESVILLE | NY | 14066-0344 |
| METZGER, JOHN | 1132 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1721 |
| METZGER, JOHN A | 10410 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48450-8540 |
| METZGER, JOHN A | 9661 OLDE GEORGETOWN WAY | | | | CENTERVILLE | OH | 45458-6095 |
| METZGER, JOHN E | 1926 REVERE LN | | | | JANESVILLE | WI | 53545-0936 |
| METZGER, JOSEPH S | 1268 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| METZGER, JULIA M | 2505 CHICKASAW DRIVE | | | | LONDON | OH | 43140-9014 |
| METZGER, JUNE B | 102 N EILEEN ST | | | | HAUBSTADT | IN | 47639-8113 |
| METZGER, KELLY D | 5679 MONROE ST APT 211 | | | | SYLVANIA | OH | 43560-2711 |
| METZGER, KENNETH C | 3025 E 7TH ST | | | | ANDERSON | IN | 46012-3829 |
| METZGER, KENNETH E | 386 LOCHAVEN AVE | | | | SPRINGFIELD | OR | 97477-1934 |
| METZGER, KENNETH M | 7069 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| METZGER, LARRY E | 5184 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| METZGER, LARRY K | 3025 E 7TH ST | | | | ANDERSON | IN | 46012-3829 |
| METZGER, LEONARD J | 5875 SEBEWAING RD | | | | OWENDALE | MI | 48754-9775 |
| METZGER, LEONARD P | 271 ELWOOD DR | | | | ROCHESTER | NY | 14616-4444 |
| METZGER, LOIS J | 8670 WILDERNESS CIR | | | | FREELAND | MI | 48623-8728 |
| METZGER, LUCILLE A | 9205 CUCKOLD POINT RD | | | | BALTIMORE | MD | 21219-1639 |
| METZGER, MARGA | 4265 FIRESIDE DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| METZGER, MARGARET M | 664 NORTHFIELD | | | | MAUMEE | OH | 43537-2410 |
| METZGER, MARIA LUZIA | AL. CAMPINAS 1497 APT 111 | 01404-002 | | SAO PAULO, SP BRAZIL | | | |
| METZGER, MARTIN L | 9882 MARBLE RD | | | | DELEVAN | NY | 14042-9464 |
| METZGER, MARY L | 9908 EDMUND DR | | | | BENBROOK | TX | 76126-4133 |
| METZGER, MELVIN D | 3262 DELEVAN DR | | | | SAGINAW | MI | 48603-1704 |
| METZGER, MELVIN L | 2084 LANGFORD RD | | | | NORTH COLLINS | NY | 14111-9704 |
| METZGER, MICHAEL A | 848 GRACE AVE | | | | ROCHESTER HLS | MI | 48307-4918 |
| METZGER, PAMELA A | 3290 PASADENA PL | | | | SAGINAW | MI | 48603 |
| METZGER, RAYMOND B | 2184 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9793 |
| METZGER, RICHARD A | 2490 BRANDYWINE DR | | | | DAVISON | MI | 48423-2391 |
| METZGER, RICHARD H | 7622 WESTFIELD RD | | | | INDIANAPOLIS | IN | 46240-2837 |
| METZGER, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METZGER, ROGER D | 4 CYPRESS HOLW | | | | BLUFFTON | SC | 29909-5071 |
| METZGER, RONALD | | | | | | | |
| METZGER, RONALD E | 8127 BULLNECK RD | | | | BALTIMORE | MD | 21222-6030 |
| METZGER, SAMUEL D | 81 MAPLE LN | | | | MANSFIELD | OH | 44906-2344 |
| METZGER, SARAH E | 2780 E 1300 S | | | | NORTH MANCHESTER | IN | 46962-9021 |
| METZGER, SIDNEY G | 3340 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45503-1831 |
| METZGER, TANI S | 6386 VASSAR RD | | | | GRAND BLANC | MI | 48439 |
| METZGER, THOMAS J | 10685 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METZGER, THOMAS O | 5191 OLD TROY PIKE ST RT 202 | | | | DAYTON | OH | 45424 |
| METZGER, THOMAS W | 4069 LYLE RD | | | | BEAVERTON | MI | 48612-8604 |
| METZGER, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| METZGER, WILLIAM R | 5679 MONROE ST APT 211 | | | | SYLVANIA | OH | 43560-2711 |
| METZING, DAVID R | 36019 JENNIE LN | | | | PINEHURST | TX | 77362-1903 |
| METZING, LENORA S | 3822 LIVINGSTON HWY | | | | CELINA | TN | 38551-3531 |
| METZING, RICHARD L | 300 W H ST | | | | IRON MOUNTAIN | MI | 49801-4611 |
| METZING, RICHARD LEE | 300 W H ST | | | | IRON MOUNTAIN | MI | 49801-4611 |
| METZINGER SR, ROBERT G | 251 PATTERSON RD LOT 37 | | | | HAINES CITY | FL | 33844 |
| METZINGER, CATHERINE R | 110 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5549 |
| METZINGER, CATHERINE R | 110 MILL STREET | | | | WILLIAMSVILLE | NY | 14221-5549 |
| METZINGER, NORMAN F | 223 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5623 |
| METZKA THEODORE | GRANGE MUTUAL CASUALTY COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| METZKA THEODORE | METZKA, THEODORE | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| METZKA, THEODORE | | | | | | | |
| METZKE, JACQUELINE | 21737 ARROWHEAD | | | | ST CLAIR SHRS | MI | 48082-1251 |
| METZLER AUTO/REIDSVL | 226 WATLINGTON INDUSTRIAL DR | | | | REIDSVILLE | NC | 27320-8147 |
| METZLER CLYDE M & WILMA S | 1100 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| METZLER DAVID E & JANE C | 14187 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| METZLER MARY L 2D ACTION | METZLER, MARY LEE | 17931 GEORGIA HIGHWAY 67S #2101 | | | STATESBORO | GA | 30458 |
| METZLER MARY LEE | METZLER, MARY LEE | 2801 NOBLE CREEK DR NW | | | ATLANTA | GA | 30327-5116 |
| METZLER, BERNADETTE M | PO BOX 131 | | | | BARKER | NY | 14012-0131 |
| METZLER, BLANCHE P | 609 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| METZLER, BLANCHE P | 609 E. APHERTON RD. | | | | FLINT | MI | 48507 |
| METZLER, CLYDE M | 1100 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| METZLER, COLIN E | 893 REVERE VILLAGE CT APT F | | | | CENTERVILLE | OH | 45458-3427 |
| METZLER, DAVID A | 2706 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| METZLER, DAVID E | 14187 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| METZLER, DOROTHY M | 7070 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5038 |
| METZLER, GEORGE A | 8 SCHAROUN DR | | | | PULASKI | NY | 13142-2186 |
| METZLER, JENNIFER A | 860 SAGEBRUSH LN | | | | COLLEGEVILLE | PA | 19426-3805 |
| METZLER, JOANNE A | 7424 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1333 |
| METZLER, JOSEPH C | 163 HANGING ROCK RD | | | | HARRIMAN | TN | 37748-3514 |
| METZLER, KATHERINE | 633 S MITCHNER AVE | | | | INDIANAPOLIS | IN | 46239-1131 |
| METZLER, KATHERINE L | 7036 HUNTER ST | | | | RAYTOWN | MO | 64133-5636 |
| METZLER, KENNETH J | 4570 WRIGHTWOOD WAY | | | | PALMDALE | CA | 93552-3761 |
| METZLER, MARY LEE | SHEPPARD KENNETH W PC | 17931 GA HIGHWAY 67 S APT 2101 | | | STATESBORO | GA | 30458-2325 |
| METZLER, MARY LEE | SHEPPARD KENNETH W | 2801 NOBLE CREEK DR NW | | | ATLANTA | GA | 30327-5116 |
| METZLER, MARY LEE | 4847 FEATHERBED LN | | | | SARASOTA | FL | 34242-1558 |
| METZLER, MELVIN L | PO BOX 35 | | | | RANSOMVILLE | NY | 14131-0035 |
| METZLER, PAUL | 3110 OREGON STREET | | | | EASTON | PA | 18045-7156 |
| METZLER, PAUL D | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044-4414 |
| METZLER, RONALD H | 958 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1419 |
| METZLER, RONALD H | 958 OTTAWA DR. | | | | YOUNGSTOWN | OH | 44511-4511 |
| METZLER, SARAH L | 3149 MEADOW LANE NE | | | | WARREN | OH | 44483-2633 |
| METZLER, SARAH L | 3149 MEADOW LN NE | | | | WARREN | OH | 44483-2633 |
| METZLER, SHIRLEY J | 2480 TRANSIT RD APT A | | | | NEWFANE | NY | 14108-9507 |
| METZLER, THOMAS N | 518 SCHILLER AVE | | | | TRENTON | NJ | 08610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METZLER, THOMAS R | 12183 COUNTY ROAD 232 | | | | CENTERVILLE | TX | 75833-2917 |
| METZMAKER, GERALD L | 1092 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9112 |
| METZMAKER, JACOB T | 6137 HAAG RD | | | | LANSING | MI | 48911-5451 |
| METZMAKER, THERESA P | 1092 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9112 |
| METZNER, CRAIG A | 3317 VERMONT AVENUE SOUTHWEST | | | | GRANDVILLE | MI | 49418-1807 |
| METZNER, DALE R | 2721 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| METZOIAN, RICKY E | 1745 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| MEUDT, FRANK J | 57215 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| MEUER, YVONNE A | 2820 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7008 |
| MEUHLEN, ROBERT | 12327 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| MEUHLEN, RUTHMARY | 12327 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| MEULEMAN JOANNA | ST MAARTENSBILK 12/4 | | | 8000 BRUGGE BELGIUM | | | |
| MEULEMAN, DAVID J | 41630 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3777 |
| MEULEMAN, DAVID J | 1928 NOTTINGHAM LN | | | | WHEATON | IL | 60189 |
| MEULENDYK, MAGDALENE A | 2510 LAKE MICHIGAN DR NW APT C101 | | | | GRAND RAPIDS | MI | 49504-8040 |
| MEULENDYK, ROBERT J | 2844 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |
| MEUMANN, HARTMUT W | 5450 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2890 |
| MEUNCHEN RAYMOND | 2712 LASALLE BLVD | | | | LANSING | MI | 48912-4251 |
| MEUNIER DAVID | MEUNIER, DAVID | 15375 265TH RD | | | AMHERST | NE | 68812-3095 |
| MEUNIER ELECTRONIC SUPPLY INC | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4313 |
| MEUNIER ELECTRONICS SUPPLY | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4313 |
| MEUNIER MICHAEL (468734) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEUNIER, DAVID | 15375 265TH RD | | | | AMHERST | NE | 68812-3095 |
| MEUNIER, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEUNIER, MILES K | 473 E GENEVA ST LOT 56 | | | | ELKHORN | WI | 53121-1954 |
| MEUNIER, ROLAND H | 41559 UTICA RD | | | | STERLING HEIGHTS | MI | 48313-3262 |
| MEUNIER, YVONNE B | 7624 30TH AVE N | | | | MINNEAPOLIS | MN | 55427-2702 |
| MEURER BERNARD (640578) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MEURER, BERNARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MEURER, DAVID W | 13 FAIRFIELD CT | | | | SAINT PETERS | MO | 63376-3403 |
| MEURER, JOHN C | 13620 FAUST AVE | | | | BELLFLOWER | CA | 90706-2618 |
| MEURER, RICHARD C | 1 KEEL DR | | | | BERLIN | MD | 21811-9632 |
| MEURET, KENNETH J | 2304 EMERSON ST | | | | WAUSAU | WI | 54403-7017 |
| MEURS, ILSE M | 653 E HUNTERS RUN | | | | MARION | IN | 46953 |
| MEURY, HERMAN G | 150 GOVERNORS LN | | | | ZIONSVILLE | IN | 46077-1007 |
| MEUS, HELEN G | 888 TERRA ALTA ST NE | | | | WARREN | OH | 44483-3927 |
| MEUSCH, DOROTHY L | 2908 ASPEN CT | | | | AURORA | IL | 60504-6695 |
| MEUSCH, DOROTHY L | 2908 ASPEN COURT | | | | AURORA | IL | 60504-6695 |
| MEUSCHKE, SARAH G | 3922 GILBERT AVE APT 111 | | | | DALLAS | TX | 75219-3895 |
| MEUSE, JOSEPH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEUSEL, HERMAN W | 6910 N POINT RD | | | | EDGEMERE | MD | 21219-1216 |
| MEUSER, WILLIAM W | 6456 CRABAPPLE | | | | TROY | MI | 48098-1936 |
| MEUTER, RALPH D | 5685 WAYNE DR | | | | FLOWERY BRANCH | GA | 30542-3941 |
| MEUTH, EVELYN T | 214 GLADE DR | | | | BOERNE | TX | 78006-1913 |
| MEUTSCH III, CHARLES C | 78 SOUTHGATE DR | | | | WEST SENECA | NY | 14224-3417 |
| MEUTSCH, CHARLES C | 34 BRIARWOOD DR | | | | BUFFALO | NY | 14224-1904 |
| MEVIS SPA | VIA BORGO TOCCHI 28/32 | | | ROSA 36027 ITALY | | | |
| MEVIS, ELAINE | 9260 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEVIS, ELAINE E | 9260 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 |
| MEVIS, EVELYN M | 10 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2502 |
| MEVIS, JOHN F | 36237 LYNDON ST | | | | LIVONIA | MI | 48154-5124 |
| MEVOLI KAREN | 135 BRENT CT | | | | WEST DEPTFORD | NJ | 08086-2004 |
| MEVS, M. CHRISTINE | 1657 N JERUSALEM RD | | | | EAST MEADOW | NY | 11554-4740 |
| MEWBORN EUGENE | 5151 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036-4304 |
| MEWBORN, WALTER E | 661 E 43RD ST | | | | BROOKLYN | NY | 11203-6506 |
| MEWHORTER, DALE W | 1378 E SCENIC ST | | | | APACHE JCT | AZ | 85219-4134 |
| MEWSHAW JR, WILLIAM F | 125 REBEL RD | | | | GRASONVILLE | MD | 21638-1142 |
| MEWTON, DOUGLAS | 7452 W PARKWAY ST | | | | DETROIT | MI | 48239-1068 |
| MEWTON, KEITH D | 5603 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438 |
| MEXIA TAULBEE | PO BOX 461 | | | | SPRINGBORO | OH | 45066-0461 |
| MEXICAN AMERICAN COUNCIL INC | ATTN: RAYMOND DE LEON JR | 1537 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2818 |
| MEXICAN INDUSTRIES IN MICHIGAN INC | 1801 HOWARD ST | | | | DETROIT | MI | 48216 |
| MEXICAN LINE | 5005 MITCHELLDALE ST STE 115 | | | | HOUSTON | TX | 77092-7230 |
| MEXICAN TOWN FLEA MARKET | 5700 FEDERAL ST | | | | DETROIT | MI | 48209-1219 |
| MEXICO - GRAND JURY INVEST - SUBPOENA RQST 1992 | NO ADVERSE PARTY | | | | | | |
| MEXICO WHOLESALE | ATTN: GARY GARMO | 5650 MCGREGOR ST | | | DETROIT | MI | 48209-1316 |
| MEXICOTT, PAULINE | 410 DEWEY ST | | | | ROYAL OAK | MI | 48067-1380 |
| MEXTRASA S A DE C V | ANTONIO LAVOSIER #39 PARQUE | INDSTRL CUAMATLA CUAUTILAN | | IZCALLI EDO DE MEX 54730 MEXICO | | | |
| MEXTRASA SA DE CV | ANTOINE LAVOISIER #39 PARQUE I | COL CUAMATLA | | CUAUTITLAN DF 54730 MEXICO | | | |
| MEY, DORIS J | 226 BURRILL DR. | | | | PRUDENVILLE | MI | 48651-9314 |
| MEY, DORIS J | 226 BURRILL DR | | | | PRUDENVILLE | MI | 48651-9314 |
| MEY, JAMES A | 13664 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8631 |
| MEY, RANDALL K | 11911 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| MEY, WILLIAM K | 11911 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| MEY, YVONNE M | 1769 4 MILE COVE PKWY APT 914 | | | | CAPE CORAL | FL | 33990-2443 |
| MEYDAN, MURAT | 637 TRACE LN | | | | LAWRENCEVILLE | GA | 30045-4000 |
| MEYER | 34764 DEQUINDRE RD | | | | STERLING HTS | MI | 48310-5279 |
| MEYER & NJUS | 21415 CIVIC CENTER DR STE 301 | | | | SOUTHFIELD | MI | 48076-3954 |
| MEYER & NJUS | 29532 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-2023 |
| MEYER & NJUS | 21415 CIVIC CENTER DR | STE 301 | | | SOUTHFIELD | MI | 48076-3954 |
| MEYER & TEU/GERMANY | HAGENER STRABE 78 | | | DROLSHAGEN GE 57489 GERMANY | | | |
| MEYER & TEUBNER GMBH & CO | | HAGENER STRABE 78 | | | | GE | 57489 |
| MEYER & WILLIAMS, ATTORNEYS AT LAW | ATTN ROBERT N WILLIAMS PAMELA T HARVEY | ATTY FOR THE BRITTINGHAMS | 350 E BROADWAY | P O BOX 2608 | JACKSON | WY | 83001 |
| MEYER -, DENISE M | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| MEYER ANN | W7710 HILL RD | | | | BRYANT | WI | 54418-9607 |
| MEYER AUTOMOTIVE, INC. | PO BOX 422 | | | | SEWARD | NE | 68434-0422 |
| MEYER AUTOMOTIVE, INC. | 975 280TH | | | | SEWARD | NE | 68434-7567 |
| MEYER AUTOMOTIVE, INC. | ROBERT MEYER | 975 280TH | | | SEWARD | NE | 68434-7567 |
| MEYER BERNARD (655707) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MEYER BRENNAN | 24617 CT G OLDE ORCHARD RD | | | | NOVI | MI | 48375 |
| MEYER BRUNO L (408895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEYER BUILDING SITE TRUST | C\O JOHNSON & BELL\NL OBSALVO | 222 N LA SALLE ST STE 2200 | | | CHICAGO | IL | 60601-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER CHARLES | 215 N 1ST ST APT 206 | | | | TOOELE | UT | 84074 |
| MEYER CHEVROLET, INC. | 6115 METROPOLITAN AVE | | | | MIDDLE VILLAGE | NY | 11379 |
| MEYER CHEVROLET, INC. | SHEILA MEYER | 6115 METROPOLITAN AVE | | | MIDDLE VILLAGE | NY | 11379 |
| MEYER CHIROPRACTIC C | PO BOX 170728 | | | | ARLINGTON | TX | 76003-0728 |
| MEYER CUSTOM CHEVY | 19854 150TH ST | | | | SUMNER | IA | 50674-7690 |
| MEYER DANIEL G | 12918 HIGHLAND AVE | | | | BLUE ISLAND | IL | 60406-1917 |
| MEYER DARLENE | 24001 KITTRIDGE ST | | | | WEST HILLS | CA | 91307-2906 |
| MEYER DARRAGH BUCKLER BEBENEK | 300 SUMMERS ST STE 800 | | | | CHARLESTON | WV | 25301-1632 |
| MEYER DARRAGH BUCKLER BEBENEK & ECK | 150 LAKEMONT PARK BLVD | | | | ALTOONA | PA | 16602-5900 |
| MEYER DARRAGH BUCKLER BEBENEK & ECK | US STEEL TOWER STE 4850 | 600 GRANT ST | | | PITTSBURGH | PA | 15219 |
| MEYER DARRAGH BUCKLER BEBENEK & ECK PLLC | 2000 FRICK BLDG | | | | PITTSBURGH | PA | 15219 |
| MEYER DARRAGH BUCKLER BEBENEK & ECK PLLC | 150 LAKEMONT PARK BLVD | | | | ALTOONA | PA | 16602-5900 |
| MEYER DAVID | 4034 RICHARDSON RD | | | | INDEPENDENCE | KY | 41051-8718 |
| MEYER DAVID | NO ADVERSE PARTY | | | | | | |
| MEYER DONALD E | 527 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2571 |
| MEYER DORIS | 4603 TEJAS TRL | | | | AUSTIN | TX | 78745-1542 |
| MEYER DOROTHY | MEYER, DOROTHY | STATE FARM | PO BOX 82539 | | LINCOLN | MN | 68501 |
| MEYER EDWIN R | EDWARD BUICK GMC TRUCK INC | | | | | | |
| MEYER EDWIN R | | | | | | | |
| MEYER EUGENE | 508 W 7TH AVE | | | | WEBSTER | SD | 57274-1224 |
| MEYER FELDMAN | 5859 W MAPLE RD APT 123 | | | | WEST BLOOMFIELD | MI | 48322-4464 |
| MEYER FORD & GLASSER AND CLAYTON COTTRELL | 120 CAPITOL ST | | | | CHARLESTON | WV | 25301-2610 |
| MEYER FRED (465085) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MEYER GARAGE | 2687 480TH ST | | | | MC INTIRE | IA | 50455-8024 |
| MEYER GARAGE | ADAMS, MARTY | 2687 480TH ST | | | MC INTIRE | IA | 50455-8024 |
| MEYER GARY | MEYER, GARY | 103 N 3RD ST | | | ELYSON | MN | 56028 |
| MEYER GMC TRUCKS, INC. | DONALD MEYER | 14415 NORTH STATE ROAD 13 | | | NORTH MANCHESTER | IN | 46962-8613 |
| MEYER GMC TRUCKS, INC. | 14415 NORTH STATE RAOD 13 | | | | NORTH MANCHESTER | IN | 46962-8613 |
| MEYER HOWARD | 1132 W LILL AVE | | | | CHICAGO | IL | 60614-2207 |
| MEYER III, JOHN W | 10577 GREENWAY DR | | | | FISHERS | IN | 46037-9374 |
| MEYER III, JOHN WILLIAM | 10577 GREENWAY DR | | | | FISHERS | IN | 46037-9374 |
| MEYER JAMES A | 1416 ANGELA DR W | | | | SAGINAW | MI | 48609-4222 |
| MEYER JAY | 160 196TH | | | | PLEASANT DALE | NE | 68423-9105 |
| MEYER JEFFREY | 1654 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1564 |
| MEYER JEWELRY COMPANY | ACCT OF CHARLES M ROGERS | | | | | | |
| MEYER JEWELRY COMPANY | FOR ACCT OF LEONARD E SNIPE | | | | | | |
| MEYER JOHN | 157 PIONEER DR | | | | SAINT LOUIS | MO | 63129-4814 |
| MEYER JR, CHARLES L | 7 CHIPPENDALE PL | | | | KETTERING | OH | 45420-2910 |
| MEYER JR, CHRISTIAN | 2968 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| MEYER JR, GEORGE R | 432 COOLIDGE AVE # B | | | | SEASIDE HEIGHTS | NJ | 08751-1310 |
| MEYER JR, HAROLD D | 615 SPRUCE CT | | | | OSWEGO | IL | 60543-7559 |
| MEYER JR, HAROLD DAVID | 615 SPRUCE CT | | | | OSWEGO | IL | 60543-7559 |
| MEYER JR, HERBERT C | 22718 NORTHWOOD TRL | | | | STRONGSVILLE | OH | 44149-2888 |
| MEYER JR, JEFFREY W | 1654 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1564 |
| MEYER JR, KENNETH L | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9738 |
| MEYER JR, LAWRENCE W | 1901 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| MEYER JR, ROBERT E | 5626 HIGH ACRES E ST | | | | NEW PALESTINE | IN | 46163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER LEE M | MEYER, LEE M | STATE FARM | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| MEYER LEHRER | 27 MARY DR | | | | ROCHESTER | NY | 14617-4511 |
| MEYER MATERIAL HANDLING PDTS | 3904 S ARLINGTON AVE | P.O.BOX 47366 | | | INDIANAPOLIS | IN | 46203-6170 |
| MEYER MATERIAL HANDLING PRODUCTS INC | PO BOX 47366 | | | | INDIANAPOLIS | IN | 46247-0366 |
| MEYER MOTORS, INC | 107 PLAZA LANE | | | | PLYMOUTH | WI | 53073 |
| MEYER MOTORS, INC | GARY SCHMIDT | 107 PLAZA LANE | | | PLYMOUTH | WI | 53073 |
| MEYER NANNETTE | 1514 NORTH RIDGE AVENUE | | | | ARLINGTON HTS | IL | 60004-3743 |
| MEYER RAYMOND | 3613 10TH ST | | | | ELK MOUND | WI | 54739-4164 |
| MEYER RICHARD (438260) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MEYER RICHARD A | 10206 TOLEDO CIR | | | | BLOOMINGTON | MN | 55437-2510 |
| MEYER ROBERT | 1807 NORWOOD WAY | | | | ANDERSON | IN | 46011-2611 |
| MEYER ROBERT E (498291) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEYER ROBERT L (360444) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEYER ROSEMARY | 8580 WOODWAY DR APT 2116 | | | | HOUSTON | TX | 77063-2475 |
| MEYER SCOTT | 18611 ERVIN LN | | | | SANTA ANA | CA | 92705-2743 |
| MEYER SERVICE SOUTH | 6078 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63129-2217 |
| MEYER SONJA | MEYER, SONJA | 275 COUNTY ROAD 144 | | | CEDAR BLUFF | AL | 35959-3217 |
| MEYER SUOZZI ENGLISH & KLEIN P C | ATTORNEY FOR SHREVEPORT RED RIVER UTILITIES LLC | ATTN THOMAS R SLOME | 990 STEWART AVENUE | SUITE 300 | GARDEN CITY | NY | 11530-9194 |
| MEYER SUOZZI ENGLISH & KLEIN P C | ATTY FOR SHREVEPORT RED RIVER UTILITIES LLC | ATTN JIL MAZER-MARINO AND THOMAS R SLOME | 990 STEWART AVENUE SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 |
| MEYER UNKOVIC & SCOTT LLP | 1300 OLIVER BUILDING | | | | PITTSBURGH | PA | 15222 |
| MEYER UNKOVIC & SCOTT LLP RETIREMENT PLAN | FBO LAURA A CANDRIS | 535 SMITHFIELD STREET SUITE 1300 | | | PITTSBURGH | PA | 15222 |
| MEYER WEITZMAN | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MEYER WILLIAM (660518) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MEYER WILLIAM J (468214) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MEYER ZIELDORFF | 619 CAROLINA | | | | MARYSVILLE | MI | 48040-1237 |
| MEYER'S AUTO SALES & SERVICE | 100 MAIN ST | | | | GLANDORF | OH | 45848 |
| MEYER, ADELAIDE K | 2840 WURTZEL DR W | | | | FREELAND | MI | 48623-7810 |
| MEYER, ALAN M | 622 ROUNDSTONE DR | | | | WELDON SPRING | MO | 63304 |
| MEYER, ALAN W | 466 SYCAMORE LN | | | | HAINES CITY | FL | 33844-8656 |
| MEYER, ALFRED L | 11692 CARRIVEAU RD | | | | OSSINEKE | MI | 49766-9707 |
| MEYER, ALICE M | 5372 CHATFIELD DR | | | | SAINT LOUIS | MO | 63129-3134 |
| MEYER, ALLEN | | | | | | | |
| MEYER, ALLEN G | 18921 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1674 |
| MEYER, ALLEN J | | | | | | | |
| MEYER, ALWIN F | 18623 N PALOMAR DR | | | | SUN CITY WEST | AZ | 85375-4721 |
| MEYER, ANDREW D | 11004 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 |
| MEYER, ANDREW DAVID | 11004 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 |
| MEYER, ANNA | 627 CONESTOGA CIRCLE | | | | ORLANDO | FL | 32808 |
| MEYER, ANNABELLE | 2716 TOWNLINE ROAD 32 | | | | MONROEVILLE | OH | 44847-9777 |
| MEYER, ANNE A | 1423 MEADOW LARK RD | | | | SPRING HILL | FL | 34608-5254 |
| MEYER, ANNE C | 183 HEDSTROM DR | | | | AMHERST | NY | 14226-3432 |
| MEYER, ANTHONY L | 520 REES ST | | | | HINCKLEY | IL | 60520-9333 |
| MEYER, ARLEEN | 420 RAY MAY DR | | | | JOLIET | IL | 60433-2148 |
| MEYER, ARNOLD H | 124 HERITAGE STA | | | | SAINT CHARLES | MO | 63303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, ARTHUR G | 4043 FOREST AVE | | | | BROOKFIELD | IL | 60513-2123 |
| MEYER, ARVIN L | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426-9117 |
| MEYER, BARBARA A | PO BOX 721045 | | | | NORMAN | OK | 73070-4807 |
| MEYER, BARBARA F | 1413 HAMPSHIRE PL | | | | NASHVILLE | TN | 37221-3624 |
| MEYER, BARTHOLD F | 309 BLYTH CT | | | | LONGWOOD | FL | 32779-4648 |
| MEYER, BENEDETTA C | 2876 HAYES DR | | | | WILLOUGHBY HILLS | OH | 44094-9403 |
| MEYER, BERNARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MEYER, BERNICE G | 4166 SHOREBROOK | | | | STERLING HEIGHTS | MI | 48314-1981 |
| MEYER, BERNICE H | 5500 WOODBURY HILLS DR | | | | PARMA | OH | 44134-6164 |
| MEYER, BERNICE H | 5500 WOODBERRY HILLS DR | | | | PARMA | OH | 44134-6164 |
| MEYER, BERNICE M | 866 VALLEY RIDGE CIRCLE | | | | PENSACOLA | FL | 32514-1569 |
| MEYER, BERTHA | P O BOX 252 | | | | UNIONVILLE | MI | 48767-0252 |
| MEYER, BERTHA | PO BOX 252 | | | | UNIONVILLE | MI | 48767-0252 |
| MEYER, BETTY | 515 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5159 |
| MEYER, BETTY H | 568 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| MEYER, BEULAH M | 45182 W PARK DR APT 17 | | | | NOVI | MI | 48377-1301 |
| MEYER, BEVERLY J | 2716 JUNIPER | | | | BENTON | AR | 72015-2640 |
| MEYER, BEVERLY J | 10277 1ST STREET | | | | PLAINVIEW | AR | 72857-8903 |
| MEYER, BILLIE M | 3551 TYLERSVILLE RD LOT 24 | | | | HAMILTON | OH | 45011-8051 |
| MEYER, BILLY E | 2819 MILL ST | | | | MOSCOW | OH | 45153-9620 |
| MEYER, BILLY J | 3539 COZY CAMP RD | | | | MORAINE | OH | 45439-1127 |
| MEYER, BOBBY G | 595 NEVILLE PENN SCHLHSE RD | | | | FELICITY | OH | 45120-9721 |
| MEYER, BONNIE L | 4525 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558-1506 |
| MEYER, BRANDON | | | | | | | |
| MEYER, BRENDA J | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9738 |
| MEYER, BRENT W | 3163 FOSS DR | | | | SAGINAW | MI | 48603-1715 |
| MEYER, BRUCE A | 211 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| MEYER, BRUCE ALLEN | 211 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| MEYER, BRUCE E | 8620 NEW HAMPTON RD NE | | | | ALBUQUERQUE | NM | 87111-1891 |
| MEYER, BRUNO L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEYER, BRYCE T | 3306 TENNYSON DR | | | | JANESVILLE | WI | 53548-8564 |
| MEYER, BUDD L | 570 BENNINGTON DR | | | | LEXINGTON | OH | 44904-1694 |
| MEYER, C E | 4596 SAILMAKER LN | REGATTA BAY | | | DESTIN | FL | 32541-5727 |
| MEYER, CARL V | 408 HOLY CROSS ROAD | | | | BROOKLYN | MD | 21225-3919 |
| MEYER, CARMA L | 676 RIDGE RD | | | | TROY | MO | 63379-5644 |
| MEYER, CAROL E | 9455 LOW GROUND RD | | | | EMPORIA | VA | 23847-6953 |
| MEYER, CATHERINE E | 2726 289TH STREET S | | | | ROY | WA | 98580 |
| MEYER, CATHERINE E | 2726 289TH ST S | | | | ROY | WA | 98580-9658 |
| MEYER, CHARLES H | 237 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| MEYER, CHARLES W | 43326 W OSTER DR | | | | MARICOPA | AZ | 85238-8969 |
| MEYER, CHERYL H | 2623 CROOKS RD | | | | ROYAL OAK | MI | 48073-3311 |
| MEYER, CHERYL M | 200 DEER RUN | | | | CROSSVILLE | TN | 38571-3226 |
| MEYER, CHRIS W | 6240 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 |
| MEYER, CHRIS WILLIAM | 6240 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 |
| MEYER, CHRISTIAN | 2148 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| MEYER, CHRISTIAN D | 125 RIDGE DR | | | | LAPEER | MI | 48446-2825 |
| MEYER, CHRISTINE E | UNIT 4 | 998 KENNEDYS LANDING | | | CINCINNATI | OH | 45245-5125 |
| MEYER, CHRISTOPHER W | 6240 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 |
| MEYER, CHRISTOPHER Y | 42 HENDRIE LN | | | | GROSSE POINTE FARMS | MI | 48236-3735 |
| MEYER, CLARENCE L | 1536 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER, CRAIG A | APT 6101 | 355 ELMCROFT BOULEVARD | | | ROCKVILLE | MD | 20850-5663 |
| MEYER, CYNTHIA C | 253 HILLCREST AVE | | | | GROSSE POINTE | MI | 48236-3108 |
| MEYER, DANIEL G | 12918 HIGHLAND AVE | | | | BLUE ISLAND | IL | 60406-1917 |
| MEYER, DANIEL J | 208 ALTA VISTA ST | | | | HOT SPRINGS | AR | 71913-6907 |
| MEYER, DANIEL J | 1501 SWAGOSA DR | | | | MAQUOKETA | IA | 52060-3312 |
| MEYER, DANIEL L | 702 BULL VALLEY DR | | | | SAINT PETERS | MO | 63304-8543 |
| MEYER, DANIEL L | 1361 WEISS RD | | | | BAY CITY | MI | 48706-9379 |
| MEYER, DANIEL W | 257 N STINE RD | | | | CHARLOTTE | MI | 48813 |
| MEYER, DANNY L | 546 CHOCTAW DR | | | | ABITA SPRINGS | LA | 70420-3324 |
| MEYER, DAVID C | 10349 THE BEND RD | | | | DEFIANCE | OH | 43512-9710 |
| MEYER, DAVID E | 8033 ROAD 12 | | | | OTTAWA | OH | 45875-9613 |
| MEYER, DAVID E | 4201 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| MEYER, DAVID J | 40412 EMERALD LN E | | | | CLINTON TWP | MI | 48038-4754 |
| MEYER, DAVID L | 10343 S BAINBRIDGE TER | | | | HOMOSASSA | FL | 34446-7806 |
| MEYER, DAVID L | 1247 VOSKUHL RD | | | | MARIA STEIN | OH | 45860-9715 |
| MEYER, DAVID M | 11067 S WISE RD | | | | SAINT LOUIS | MI | 48880-9520 |
| MEYER, DAVID R | 5263 S RICHFIELD ST | | | | CENTENNIAL | CO | 80015-2444 |
| MEYER, DAVID W | 3265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| MEYER, DAVID WALTER | 3265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| MEYER, DEBORA A | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| MEYER, DEBORAH G | 1206 GARDEN ST | | | | HOBOKEN | NJ | 07030-4406 |
| MEYER, DEBORAH J | 6247 NOTTINGHAM PT | | | | BRIGHTON | MI | 48116-5185 |
| MEYER, DELBERT L | 6930 NW PLEASANT VIEW DR | | | | PARKVILLE | MO | 64152-2661 |
| MEYER, DENECE D | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| MEYER, DENISE | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655 |
| MEYER, DENISE J | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| MEYER, DENISE M | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| MEYER, DENNIS A | 5611 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9785 |
| MEYER, DENNIS H | 11645 N VANDECAR RD | | | | FARWELL | MI | 48622-9254 |
| MEYER, DENNIS L | 9 513 COUNTY ROAD E | | | | HAMLER | OH | 43524 |
| MEYER, DENNIS T | 11765 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9347 |
| MEYER, DIETER A | 120 GRANDVIEW BLVD APT E103 | | | | GAYLORD | MI | 49735-2028 |
| MEYER, DONALD A | 14412 COGSWELL ST | | | | ROMULUS | MI | 48174-1024 |
| MEYER, DONALD A | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| MEYER, DONALD D | 1289 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| MEYER, DONALD E | 1741 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4226 |
| MEYER, DONALD E | PO BOX 660 | | | | NEBO | NC | 28761-0025 |
| MEYER, DONALD E | 6931 CAMBRIDGE RD | | | | DOWNERS GROVE | IL | 60516-6107 |
| MEYER, DONALD E | 527 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2571 |
| MEYER, DONALD G | 3312 N LOCUST ST | | | | MUNCIE | IN | 47304-1851 |
| MEYER, DONALD L | 148 BRECKENRIDGE DR | | | | ALEXANDRIA | KY | 41001-1165 |
| MEYER, DONALD L | 1413 HAMPSHIRE PL | | | | NASHVILLE | TN | 37221-3624 |
| MEYER, DONALD R | 42673 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| MEYER, DONALD R | 1834 TRAILS END DR | | | | ARNOLD | MO | 63010-2631 |
| MEYER, DONALD T | 5493 NIGHTHAWK DR | | | | CINCINNATI | OH | 45247-7517 |
| MEYER, DOROTHY | STATE FARM | PO BOX 82539 | | | LINCOLN | NE | 68501-2539 |
| MEYER, DOROTHY | | | | | | | |
| MEYER, DOROTHY | 47400 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-3208 |
| MEYER, DOUGLAS E | 4854 MONAC DR | | | | TOLEDO | OH | 43623-3751 |
| MEYER, DOUGLAS EDWIN | 4854 MONAC DR | | | | TOLEDO | OH | 43623-3751 |
| MEYER, DOUGLAS R | 4 HARBOR POINT LN | | | | MANISTEE | MI | 49660-2684 |
| MEYER, DUANE A | 248 RUNYON CT | | | | GREENWOOD | IN | 46142-9063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER, EDWARD | 719 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7934 |
| MEYER, EDWARD C | 4546 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9641 |
| MEYER, EDWARD D | 4816 MEHLBROOK DR | | | | SAINT LOUIS | MO | 63129-1672 |
| MEYER, EDWARD H | 19 DRAKE DR W | | | | SAGINAW | MI | 48603-9643 |
| MEYER, ELEANOR M | 1935 TUMBLEWEED DR | | | | HOLIDAY | FL | 34690-4530 |
| MEYER, ELFRIEDA M | 3137 W 103RD ST | | | | CLEVELAND | OH | 44111-2722 |
| MEYER, ELFRIEDA M | 3137 WEST 103RD ST | | | | CLEVELAND | OH | 44111-2722 |
| MEYER, ELSWOOD R | 945 TENDERFOOT HILL RD APT 207 | | | | COLORADO SPRINGS | CO | 80906-3915 |
| MEYER, ESTHER G | 230 BRENTWOOD APT 11 E | | | | CLAYTON | MO | 63105-1637 |
| MEYER, EUGENE F | 14566 US HIGHWAY 24 | | | | SHERWOOD | OH | 43556-9761 |
| MEYER, FANNIE BELL | 57 WINCHESTER CIR | | | | MONROE | LA | 71203-6626 |
| MEYER, FANNY M | 12 BLACKBERRY DR | | | | SAINT CHARLES | MO | 63301-1400 |
| MEYER, FLORENCE A | 2485 SMOKEHOUSE RD | | | | VIRGINIA BEACH | VA | 23456-6035 |
| MEYER, FRANCES | 1301 CAMPBELL | | | | FLINT | MI | 48507-5307 |
| MEYER, FRANCES | 1301 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| MEYER, FRED | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MEYER, FRED F | 5601 HATCHERY RD APT 1008 | | | | WATERFORD | MI | 48329-4835 |
| MEYER, FREDERICK J | PO BOX 311143 | | | | FLINT | MI | 48531-1143 |
| MEYER, FREDERICK M | 2069 COOLIDGE AVE | | | | SAGINAW | MI | 48603-4006 |
| MEYER, FREDERICK N | 14604 E 44TH ST S | | | | INDEPENDENCE | MO | 64055-4811 |
| MEYER, GARFIELD G | 5359 SPRUCE DR | | | | LEWISTON | MI | 49756-8973 |
| MEYER, GARY | 103 N 3RD ST | | | | ELYSON | MN | 56028 |
| MEYER, GARY C | 13590 ROAD J | | | | OTTAWA | OH | 45875-9437 |
| MEYER, GARY CHARLES | 13590 ROAD J | | | | OTTAWA | OH | 45875-9437 |
| MEYER, GARY D | PO BOX 1156 | | | | OLATHE | KS | 66051-1156 |
| MEYER, GARY D | 9321 ROUND HILL CT | | | | GRAND BLANC | MI | 48439-9527 |
| MEYER, GARY L | 568 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| MEYER, GENE A | 1604 MILLS RD | | | | PRESCOTT | MI | 48756-9279 |
| MEYER, GENE L | 145 MAJESTY LN | | | | FAYETTEVILLE | GA | 30215-2655 |
| MEYER, GENEVIEVE H | 7795 N. LAKE BLUFF | 05 DRIVE | | | GLADSTONE | MI | 49837 |
| MEYER, GEORGE A | 127 POTOMAC DR | | | | EATON | OH | 45320-8633 |
| MEYER, GEORGE D | 1775 ENNIS LN | | | | WHEATON | IL | 60189-6174 |
| MEYER, GEORGE L | 13 ROSEBUD AVE | | | | ERLANGER | KY | 41018-1519 |
| MEYER, GEORGE R | 1 LAKEVIEW DR APT 3D | | | | PEEKSKILL | NY | 10566-2245 |
| MEYER, GERALD A | 18781 GIPE RD | | | | NEY | OH | 43549-9728 |
| MEYER, GERALD R | PO BOX 215 | | | | ROGERS CITY | MI | 49779-0215 |
| MEYER, GERALD W | 3548 BROTHERTON RD | | | | CINCINNATI | OH | 45209 |
| MEYER, GLENN F | 5348 ORCHARD LN | | | | GREENDALE | WI | 53129-2567 |
| MEYER, GLORIA R | CHARDONWOOD DRIVE | | | | MENTOR | OH | 44060 |
| MEYER, GRACE E | 8033 ROAD 12 | | | | OTTAWA | OH | 45875-9613 |
| MEYER, GRACE H | 2614 CROSSGATE DR | | | | WILMINGTON | DE | 19808-2311 |
| MEYER, GREGORY A | 6963 DULL RD | | | | ARCANUM | OH | 45304-9242 |
| MEYER, GUNTER | 1631 COUNTRY CT | | | | APOPKA | FL | 32703-5036 |
| MEYER, H M | 11676 LUCAS FERRY RD | | | | ATHENS | AL | 35611 |
| MEYER, HAROLD E | 4248 SUMMERWOOD LN | | | | SAGINAW | MI | 48603-8703 |
| MEYER, HAROLD Y | 701 W RAND RD APT 428 | | | | ARLINGTON HTS | IL | 60004-8440 |
| MEYER, HATTIE M | 18921 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1674 |
| MEYER, HENRY R | 8520 INVITATIONAL DR | | | | WASHINGTON | MI | 48094-1558 |
| MEYER, HERMAN L | 447 PLUM CREEK RD | | | | LAPEER | MI | 48446-7783 |
| MEYER, HILDA M | 9640 S FENMORE RD | | | | SAINT CHARLES | MI | 48655-9721 |
| MEYER, HOWARD E | 906 ARTHUR ST | | | | ROCHESTER | IN | 46975-2400 |
| MEYER, HOWARD W | 6829 E 550 S | | | | ELWOOD | IN | 46036-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER, ILETA | 7-B EXECUTIVE VILLAGE COURT | | | | NORWALK | OH | 44857 |
| MEYER, INGEBORG | 8 GLENCOE PL APT 207 | | | | DUNEDIN | FL | 34698-8540 |
| MEYER, ISABEL M | 3281 WICKLOW APTS | WICKLOW COURT APT 7 | | | SAGINAW | MI | 48603 |
| MEYER, ISABELL F | G 4399 N CENTER RD | | | | FLINT | MI | 48506 |
| MEYER, JACK L | 2204 KAYHILL DR | | | | ANDERSON | IN | 46012-2814 |
| MEYER, JACOB E | 6623 W H AVE | | | | KALAMAZOO | MI | 49009-8557 |
| MEYER, JACQUELYN A | 1390 LAKEVIEW DR | | | | CLARE | MI | 48617-9198 |
| MEYER, JAMES A | 1416 ANGELA DR W | | | | SAGINAW | MI | 48609-4222 |
| MEYER, JAMES A | 20417 UNION ST | P. O. BOX 228 | | | WESTON | OH | 43569-9695 |
| MEYER, JAMES C | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1836 |
| MEYER, JAMES C | 854 INVERNESS DR | | | | DEFIANCE | OH | 43512-8535 |
| MEYER, JAMES D | 4534 HAMLET PL | | | | MADISON | WI | 53714-1961 |
| MEYER, JAMES E | 64 NORFOLK RD | | | | TORRINGTON | CT | 06790-2716 |
| MEYER, JAMES E | 1818 E ANDERSON RD | | | | LINWOOD | MI | 48634-9451 |
| MEYER, JAMES J | 676 RIDGE RD | | | | TROY | MO | 63379-5644 |
| MEYER, JAMES L | 1248 ASHWOOD LN | | | | HOWELL | MI | 48843-8380 |
| MEYER, JAMES M | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| MEYER, JAMES N | 10109 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-8912 |
| MEYER, JAMIE W | 7393 ALPINE VIEW DR | | | | WHITE LAKE | MI | 48383-2447 |
| MEYER, JEANNE G | 10300 VILLAGE CIRCLE DR UNIT 3102 | | | | PALOS PARK | IL | 60464-3421 |
| MEYER, JEFF | N72W23820 CRAVEN DR | | | | SUSSEX | WI | 53089-5166 |
| MEYER, JEFFERSON A | 1413 N PARK PL | | | | MOORE | OK | 73160-8946 |
| MEYER, JEFFREY W | 2777 HAVENWOOD DR | | | | WHITE LAKE | MI | 48383-3916 |
| MEYER, JENNIE | 2410 W SHORE DR | | | | SAND LAKE | MI | 49343-9750 |
| MEYER, JEROME A | 917 MESA VISTA DR | | | | CROWLEY | TX | 76036-3690 |
| MEYER, JERRY A | 14315 S CAMINO VALLADO | | | | SAHUARITA | AZ | 85629-8437 |
| MEYER, JERRY A | 14315 SOUTH CAMINO VALLADO | | | | SAHUARITA | AZ | 85629-8437 |
| MEYER, JERRY H | 1101 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4257 |
| MEYER, JERRY L | 2530 DEEP RIVER RD | | | | STANDISH | MI | 48658-9117 |
| MEYER, JOANN F | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426-9117 |
| MEYER, JOHN | 2413 SW 2ND STREET TER | | | | BLUE SPRINGS | MO | 64014-4605 |
| MEYER, JOHN A | 30 TURTLE ROCK LOOP | | | | SAND ROCK | AL | 35983-4048 |
| MEYER, JOHN C | 4808 HIGHWAY NN | | | | CATAWISSA | MO | 63015-2405 |
| MEYER, JOHN D | 12831 W CASTLEBAR DR | | | | SUN CITY WEST | AZ | 85375-3255 |
| MEYER, JOHN E | 16417 E RENO AVE | | | | CHOCTAW | OK | 73020-7418 |
| MEYER, JOHN G | 3625 CASEY RD | | | | METAMORA | MI | 48455-9317 |
| MEYER, JOHN J | 3051 S STATE AVE | | | | INDIANAPOLIS | IN | 46237-1023 |
| MEYER, JOHN J | 3648 CINNAMON TREE LN | | | | SAINT LOUIS | MO | 63129-2227 |
| MEYER, JOHN L | 7683 WILLITS RD | | | | FOSTORIA | MI | 48435-9716 |
| MEYER, JOHN N | 64 DELRAY DR | | | | BUFFALO | NY | 14225-1653 |
| MEYER, JOHN P | PO BOX 1212 | | | | N TONAWANDA | NY | 14120-9212 |
| MEYER, JOHN T | 4819 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| MEYER, JOHN W | PO BOX 380 | | | | MIAMISBURG | OH | 45343-0380 |
| MEYER, JOHN WALLACE | 7655 S COCHRAN RD | | | | OLIVET | MI | 49076-9443 |
| MEYER, JOSEPH A | PO BOX 315 | | | | ANTWERP | OH | 45813-0315 |
| MEYER, JOYCE M | 5390 SOMERSET LN S | | | | GREENFIELD | WI | 53221 |
| MEYER, JUDITH L | 1390 W BURT RD | | | | MONTROSE | MI | 48457-9353 |
| MEYER, JUDITH M | PO BOX 116 | | | | WELLINGTON | MO | 64097-0116 |
| MEYER, JULIANN A | 217 JOANNE DR | | | | DAVENPORT | FL | 33897-9468 |
| MEYER, JUNE F | 3513 SOUTH AVE | | | | SANDUSKY | OH | 44870-5459 |
| MEYER, JUNE F | 3513 SOUTH AVENUE | | | | SANDUSKY | OH | 44870-5459 |
| MEYER, KARL E | 24106 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, KEITH AARON | 3047 S STATE AVE | | | | INDIANAPOLIS | IN | 46237-1023 |
| MEYER, KEITH M | 1045 BARRINGTON LANDING CT | | | | ROSWELL | GA | 30076-2219 |
| MEYER, KENNETH E | 5344 KING ARTHURS CT | | | | GLADWIN | MI | 48624-8205 |
| MEYER, KENNETH G | 51 BRIAN AVE | | | | WILLIAMSVILLE | NY | 14221-3809 |
| MEYER, KENNETH J | 4108 WESTMEADOW DR APT 102 | | | | COLORADO SPRINGS | CO | 80906 |
| MEYER, KENNETH L | 2015 WELSH DR | | | | WEST HARRISON | IN | 47060-9666 |
| MEYER, KENNY D | 4141 DEEP CREEK RD SPC 45 | | | | FREMONT | CA | 94555-2075 |
| MEYER, KENT L | 1605 MELROSE AVE | | | | EAST LANSING | MI | 48823 |
| MEYER, KENTON L | 401 ROARING SPRINGS DR | | | | JOSHUA | TX | 76058-3437 |
| MEYER, KERRY | 1710 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-7109 |
| MEYER, KEVIN | 1064 ASPEN VALLEY DR | | | | ONALASKA | WI | 54650-8211 |
| MEYER, KEVIN | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| MEYER, KIRK T | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| MEYER, LARRY D | 404 HILLTOP ST | | | | BUNCETON | MO | 65237-1033 |
| MEYER, LARRY J | 10707 BALES AVE | | | | KANSAS CITY | MO | 64137 |
| MEYER, LARRY J | 9581 GEDDES RD | | | | SAGINAW | MI | 48609-9209 |
| MEYER, LAVERN M | 1205 S ORANGE ST | | | | CONCORDIA | MO | 64020-9378 |
| MEYER, LAWRENCE J | 2453 HORTON ST | | | | CRESCENT SPRINGS | KY | 41017-1417 |
| MEYER, LAWRENCE J | 2315 LIBERTY LN | | | | JANESVILLE | WI | 53545-0503 |
| MEYER, LEE | | | | | | | |
| MEYER, LEE M | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| MEYER, LEMOINE K | 1212 CONDE ST APT 104 | | | | JANESVILLE | WI | 53546-5861 |
| MEYER, LENA | 2711 BROOKFORREST RD. #17R | | | | AUSTELL | GA | 30168 |
| MEYER, LEONARD H | 2112 MCKINLEY ST | | | | BAY CITY | MI | 48708-6809 |
| MEYER, LESLIE M | 47721 222ND ST W WEST | | | | LANCASTER | CA | 93536 |
| MEYER, LESLIE R | 892  HAMPTON  DR | | | | MACEDONIA | OH | 44056-1922 |
| MEYER, LEWIS E | 10498 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| MEYER, LEWIS J | 6388 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9076 |
| MEYER, LILLIAN E | 134 REIF ST | | | | FRANKENMUTH | MI | 48734-1512 |
| MEYER, LILLIAN M | 16663 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1538 |
| MEYER, LINDA E | 297 HIGH RIDGE RD | | | | PISGAH FOREST | NC | 28768-9005 |
| MEYER, LINDA K | N389 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| MEYER, LINDA L | 1713 W AVALON RD | | | | JANESVILLE | WI | 53546-8955 |
| MEYER, LINDA L | 8092 N 94TH ST | | | | MILWAUKEE | WI | 53224-2943 |
| MEYER, LLOYD B | PO BOX 74678 | | | | ROMULUS | MI | 48174-0678 |
| MEYER, LOIS B | 1327 HAVEN DR | | | | OVIEDO | FL | 32765-5204 |
| MEYER, LOREN D | 11602 DOWNEY AVE UNIT C | | | | DOWNEY | CA | 90241-4939 |
| MEYER, LORI J | 4506 OLD KENNEDY RD | | | | MILTON | WI | 53563-8978 |
| MEYER, LORRAINE E | 1722 FARM LN | | | | REESE | MI | 48757-9545 |
| MEYER, LORRAINE E | 1722 FARM LANE | | | | REESE | MI | 48757-9545 |
| MEYER, LW ASSOCIATES INC | 2196 WALNUT LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3736 |
| MEYER, LYNN J | 3018 HULL RD | | | | HURON | OH | 44839 |
| MEYER, M J | 9514 E 24TH ST | | | | INDIANAPOLIS | IN | 46229-1257 |
| MEYER, MACQUELINE J | 3097 NORTH STATE R# 123 | | | | LEBANON | OH | 45036 |
| MEYER, MARGARET ANN | 115 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1945 |
| MEYER, MARGARET H | PO BOX 248 | | | | NEW MEADOWS | ID | 83654-0248 |
| MEYER, MARGARET J | 4536 NE 56TH ST | | | | KANSAS CITY | MO | 64119-2850 |
| MEYER, MARGARET S | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1836 |
| MEYER, MARGIE H | 1301 N MERLIN TER | | | | CRYSTAL RIVER | FL | 34429-5724 |
| MEYER, MARGUERITE I | 1942 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3323 |
| MEYER, MARILYN J | 2408 MISSOURI AVE | | | | FLINT | MI | 48506-3829 |
| MEYER, MARILYN J | 1321 HAMILTON AVE | | | | JANESVILLE | WI | 53548-0136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, MARILYNN L | 1731 LORA ST | | | | ANDERSON | IN | 46013-2741 |
| MEYER, MARK | 201 PLEASANT HILL DR | | | | CENTERVILLE | OH | 45459-4607 |
| MEYER, MARK D | 107 EMS B7 LANE | | | | LEESBURG | IN | 46538-8971 |
| MEYER, MARTHA | 7089 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9010 |
| MEYER, MARTHA | 1700 WEST BENDER RD | | | | GLENDALE | WI | 53209-3852 |
| MEYER, MARTIN S | 24765 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-6436 |
| MEYER, MARVIN P | 1925 CONEFLOWER COURT | | | | YORKVILLE | IL | 60560-4623 |
| MEYER, MARY | PO BOX 30027 | | | | JEWELL | OH | 43530-0027 |
| MEYER, MARY A | 7756 CLYO RD | | | | CENTERVILLE | OH | 45459-4831 |
| MEYER, MARY A | 932 NORTH 9TH STREET | | | | BREESE | IL | 62230-1355 |
| MEYER, MARY A | 932 N 9TH ST | | | | BREESE | IL | 62230-1355 |
| MEYER, MARY E | 320 S JUNIPER ST | APT 3 | | | EDMORE | MI | 48829-9382 |
| MEYER, MARY L | 102 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| MEYER, MARY M | 906 ARTHUR ST | | | | ROCHESTER | IN | 46975-2400 |
| MEYER, MARY S | APT 125 | 5601 HATCHERY ROAD | | | WATERFORD | MI | 48329-3452 |
| MEYER, MARYELLEN C | 125 RIDGE DR | | | | LAPEER | MI | 48446-2825 |
| MEYER, MATT J | 11296 WILLIAMS CENTER CECIL RD | | | | SHERWOOD | OH | 43556-9759 |
| MEYER, MATTHEW P | 981 COVENTRY CT | | | | OXFORD | MI | 48371-6723 |
| MEYER, MAURICE G | 1903 CHRISTY RD | | | | DEFIANCE | OH | 43512-9797 |
| MEYER, MERVYN J | 1222 BOARD MOORE CIRCLE | | | | FRANKLIN | TN | 37067 |
| MEYER, MICHAEL D | 493 PINE TREE RD | | | | LAKE ORION | MI | 48362-2546 |
| MEYER, MICHAEL G | 5090 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8381 |
| MEYER, MICHAEL H | 720 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| MEYER, MICHAEL H | 4295 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9799 |
| MEYER, MICHAEL S | C950 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9795 |
| MEYER, MICHAEL SCOTT | C950 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9795 |
| MEYER, MICHELLE L | 29019 WINDJAMMER DR | | | | TEGA CAY | SC | 29708-7222 |
| MEYER, MILTON L | 1269 WATTLES RD | | | | COLON | MI | 49040-9700 |
| MEYER, MIRIAM A. | 7772 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9410 |
| MEYER, NANCY E | 1925 CONEFLOWER CT | | | | YORKVILLE | IL | 60560-4623 |
| MEYER, NORBERT | 2840 WURTZEL DR W | | | | FREELAND | MI | 48623-7810 |
| MEYER, NORMA L | 1993 W LIBERTY ST | | | | ANN ARBOR | MI | 48103-4535 |
| MEYER, NORMAN H | 4059 OBERLIN RD | | | | GLADWIN | MI | 48624-8954 |
| MEYER, OLGA | 44 CURRY RD | | | | HASTINGS ON HUDSON | NY | 10706-4019 |
| MEYER, PAMELA M | 34159 WOOD ST | | | | LIVONIA | MI | 48154-2533 |
| MEYER, PAMELA MAY | 34159 WOOD ST | | | | LIVONIA | MI | 48154-2533 |
| MEYER, PATRICIA E | 5741 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3007 |
| MEYER, PATRICK A | 4506 OLD KENNEDY RD | | | | MILTON | WI | 53563-8978 |
| MEYER, PAUL A | 821 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1723 |
| MEYER, PAUL D | 2008 SUNSET DR. D-2 | | | | ZAPATA | TX | 78076 |
| MEYER, PAUL E | 13509 INDIAN BOW CIR | | | | GARFIELD | AR | 72732-9654 |
| MEYER, PAUL E | 1487 N LEXINGTON RD | | | | MARION | IN | 46952-9350 |
| MEYER, PAUL E | 820 PLANTATION DR | | | | SAGINAW | MI | 48638-7173 |
| MEYER, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MEYER, PAUL F | 148 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| MEYER, PAUL S | 673 LYNNDALE CT | | | | ROCHESTER HILLS | MI | 48309-2436 |
| MEYER, PAUL S | 11416 ROUND LN W | | | | HASLET | TX | 76052-4163 |
| MEYER, PAULINE C | 20 S ROCK RD | | | | MANSFIELD | OH | 44903-9203 |
| MEYER, PHILIP E | 106 HOLDINGHAUSEN DR | | | | CRYSTAL CITY | MO | 63019-1104 |
| MEYER, PHILIP J | 1633 COUNTY ROAD 23 | | | | STRYKER | OH | 43557-9401 |
| MEYER, PHILIP JAMES | 1633 COUNTY ROAD 23 | | | | STRYKER | OH | 43557-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER, RANDY R | 5735 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| MEYER, RAYMOND L | 39 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1906 |
| MEYER, REBECCA L | 9321 ROUND HILL CT | | | | GRAND BLANC | MI | 48439-9527 |
| MEYER, RICHARD | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MEYER, RICHARD | | | | | | | |
| MEYER, RICHARD A | 10206 TOLEDO CIR | | | | BLOOMINGTON | MN | 55437-2510 |
| MEYER, RICHARD D | 75 E. MULLETT LAKE ROAD | | | | INDIAN RIVER | MI | 49749 |
| MEYER, RICHARD D | 6114 KINGSWOOD DR | | | | ARLINGTON | TX | 76001-5450 |
| MEYER, RICHARD D | 4249 N QUINCY AVE | | | | KANSAS CITY | MO | 64117-2083 |
| MEYER, RICHARD E | 4458 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9725 |
| MEYER, RICHARD E | 2880 HALEY RD | | | | WHITE LAKE | MI | 48383-2019 |
| MEYER, RICHARD M | 7648 CLOVERBROOK PARK DR | | | | CENTERVILLE | OH | 45459-5005 |
| MEYER, RICHARD M | 21617 JEFFERSON ST | | | | FARMINGTON HILLS | MI | 48336-5735 |
| MEYER, RICHARD M | 2233 VAN ST | | | | PRESCOTT | MI | 48756-9678 |
| MEYER, RICHARD W | 22 CARNEGIE DR | | | | PRINCETON | NJ | 08540-4024 |
| MEYER, RICK L | 2024 ELLEN AVE | | | | FORT WAYNE | IN | 46808-3011 |
| MEYER, ROBERT | 1226 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-2226 |
| MEYER, ROBERT C | 3839 SPRINGWOOD CT | | | | AUBURN HILLS | MI | 48326-1887 |
| MEYER, ROBERT D | 1921 W MAIN ST | | | | NEW LEBANON | OH | 45345-9708 |
| MEYER, ROBERT E | 634 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8915 |
| MEYER, ROBERT E | 1202 HACKBERRY DR | | | | MARBLE FALLS | TX | 78654-7261 |
| MEYER, ROBERT E | 23616 N HILLTOP TRL | | | | ATLANTA | MI | 49709-9793 |
| MEYER, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEYER, ROBERT H | 17260 ST RT 634 RT 2 | | | | FORT JENNINGS | OH | 45844 |
| MEYER, ROBERT J | 200 DEER RUN | | | | CROSSVILLE | TN | 38571-3226 |
| MEYER, ROBERT J | 712 GLOUCESTER DR | | | | HURON | OH | 44839-1424 |
| MEYER, ROBERT J | 613 W 3RD ST | | | | FLINT | MI | 48503-2664 |
| MEYER, ROBERT L | 8444 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| MEYER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEYER, ROBERT T | 320 DEGEORGE CIR APT 3 | | | | ROCHESTER | NY | 14626-4833 |
| MEYER, ROBERT T | 7510 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |
| MEYER, ROBERT W | 8435 LYNESS DR | | | | CINCINNATI | OH | 45239-4240 |
| MEYER, ROBERTA L | 1230 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1227 |
| MEYER, ROGER L | 5378 N 400 W | | | | WABASH | IN | 46992-8738 |
| MEYER, RONALD A | 217 HURON AVE | | | | DEFIANCE | OH | 43512-3316 |
| MEYER, RONALD E | 10940 BRAMPTON HTS P.1 LA. | | | | BRAMPTON | MI | 49837 |
| MEYER, RONALD E | 3952 FORGE DR | | | | TROY | MI | 48083-5905 |
| MEYER, RONALD G | RR1 SANDBORN RD | | | | SUNFIELD | MI | 48890 |
| MEYER, RONALD W | 13724 STRASBURG RD | | | | LA SALLE | MI | 48145-9501 |
| MEYER, RONNIE E | 9756 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9762 |
| MEYER, ROSE | 9 FITHIAN DRIVE | | | | NEW CASTLE | DE | 19720-3248 |
| MEYER, ROSE | 300 CRANBROOK DR | | | | SAGINAW | MI | 48638 |
| MEYER, ROSE | 44505 FORD RD APT 310 | | | | CANTON | MI | 48187 |
| MEYER, ROSEMARY D | 1604 MILLS RD | | | | PRESCOTT | MI | 48756-9708 |
| MEYER, RUTH A | 34 SOENKER CIR | | | | ST PETERS | MO | 63376-4291 |
| MEYER, RUTH ANN | 2965 CHAUCHER DRIVE NE | | | | NORTH CANTON | OH | 44721-3610 |
| MEYER, RUTH G. | 3190 S MANOR DR | | | | NEW BERLIN | WI | 53151-4356 |
| MEYER, RUTH H | 306 KEEVER ST | | | | LEBANON | OH | 45036-2104 |
| MEYER, RUTH H | 306 KEEVER STREET | | | | LEBANON | OH | 45036-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, RUTH M | 1725 WICKLOW WAY | C/O MARY L. SMITH | | | MADISON | WI | 53711-3666 |
| MEYER, RYAN | 3267 HICKORY RIDGE LN | | | | GREEN BAY | WI | 54311-8901 |
| MEYER, RYAN | 6113 NW 33RD TER | | | | GAINESVILLE | FL | 32653-1708 |
| MEYER, RYAN | 40555 RAMBLEWOOD CT | | | | CANTON | MI | 48188-5078 |
| MEYER, SARAH R | 8417 HILLCREST CT | | | | NORTH RICHLAND HILLS | TX | 76180-3115 |
| MEYER, SCOTT T | 9436 N SERNS RD | | | | MILTON | WI | 53563-8732 |
| MEYER, SHARON A | 27012 HOLMES RD | | | | SAINT MARY | MO | 63673-9216 |
| MEYER, SONJA | 275 COUNTY ROAD 144 | | | | CEDAR BLUFF | AL | 35959-3217 |
| MEYER, STEPHEN | | | | | | | |
| MEYER, STEPHEN C | 3 ABBOTT DR | | | | KETTERING | OH | 45420-2903 |
| MEYER, STEPHEN L | 1761 NW 775TH RD | | | | BATES CITY | MO | 64011-9126 |
| MEYER, STEVEN | | | | | | | |
| MEYER, STEVEN G | 6960 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-8602 |
| MEYER, SUOZZI, ENGLISH & KLEIN | JOHN V.N. KLEIN | 990 STEWART AVE. | PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | JOHN V.N. KLEIN, ESQ. | 1505 KELLUM PL | | | MINEOLA | NY | 11501-4811 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, PC | 151 S OLD WOODWARD AVE | SUITE 200 | | | BIRMINGHAM | MI | 48009 |
| MEYER, SUOZZI, ENGLISH & KLIEN, PC | ATTORNEY FOR DOMINION VA, ET AL | ATTENTION: THOMAS R. SLOME | 990 STEWART AVENUE, SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 |
| MEYER, SUOZZI, ENGLISH & KLIEN, PC | ATTORNEY FOR COMMONWEALTH EDISON | ATTENTION: THOMAS R. SLOME | 990 STEWART AVENUE, SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 |
| MEYER, SUOZZI, ENGLISH & KLIEN, PC | ATTORNEY FOR PECCO ENERGY | ATTENTION: THOMAS R. SLOME | 990 STEWART AVENUE, SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 |
| MEYER, SUSAN M | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005-4923 |
| MEYER, TERRY A | 186 OLD 40 HWY | | | | BATES CITY | MO | 64011 |
| MEYER, TERRY L | 2725 TIMBERLINE DR | | | | BELLEVILLE | IL | 62226-4933 |
| MEYER, TERRY M | 4921 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3729 |
| MEYER, TERRY M | 225 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| MEYER, THOMAS C | 3801 WHITNEY AVE | | | | FLINT | MI | 48532-5243 |
| MEYER, THOMAS CHARLES | 3801 WHITNEY AVE | | | | FLINT | MI | 48532-5243 |
| MEYER, THOMAS J | 1909 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1961 |
| MEYER, THOMAS L | 525 BELLE AVE | | | | HAMILTON | OH | 45015 |
| MEYER, TIMOTHY | 21 W PLEASANTVIEW CT | | | | APPLETON | WI | 54914-1530 |
| MEYER, TIMOTHY E | 4211 FIRETHORN DR | | | | SAGINAW | MI | 48603-1117 |
| MEYER, TIMOTHY J | 1223 HINCHEY RD | | | | ROCHESTER | NY | 14624-2736 |
| MEYER, TIMOTHY L | 15041 SHERWOOD DR | | | | WALKER | LA | 70785-7342 |
| MEYER, TODD L | 707 W HIGH ST | | | | DEFIANCE | OH | 43512-1407 |
| MEYER, TODD LENARD | 707 W HIGH ST | | | | DEFIANCE | OH | 43512-1407 |
| MEYER, TOMMY J | 461 FERGUSON COVE LOOP | | | | CLYDE | NC | 28721-8357 |
| MEYER, TOMMY J | 4960 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| MEYER, VIRGINIA B | 3025 MILL POND DR | | | | BELLBROOK | OH | 45305-1480 |
| MEYER, WALTER C | 10 GENEVIEVE DR | | | | BLOOMINGBURG | NY | 12721-4911 |
| MEYER, WAYNE A | 3751 S BERN RD | | | | BAY CITY | MI | 48706-9235 |
| MEYER, WAYNE R | 29019 WINDJAMMER DR | | | | FORT MILL | SC | 29708-7222 |
| MEYER, WAYNE S | 1922 PENBROOK LN | | | | FLINT | MI | 48507-6035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER, WILLARD J | 10019 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| MEYER, WILLIAM | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MEYER, WILLIAM A | 12634 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9709 |
| MEYER, WILLIAM A | 3097 ST. RT.# 123 | | | | LEBANON | OH | 45036 |
| MEYER, WILLIAM C | 1121 WARREN DRIVE | | | | CARO | MI | 48723-9512 |
| MEYER, WILLIAM C | 151 SMITHFIELD RD | | | | BATTLE CREEK | MI | 49015-3521 |
| MEYER, WILLIAM D | PO BOX 81 | | | | POTTSVILLE | PA | 17901-0081 |
| MEYER, WILLIAM E | 1 KENNEALLY BLVD | | | | GLADSTONE | MI | 49837-2470 |
| MEYER, WILLIAM F | 19355 INGRAM DR | | | | CLINTON TOWNSHIP | MI | 48038-2242 |
| MEYER, WILLIAM H | 26148 BLUEBELL ST | | | | SUN CITY | CA | 92586-3753 |
| MEYER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MEYER, WILLIAM L | 183 N MANSFIELD ST | | | | YPSILANTI | MI | 48197 |
| MEYER, WILLIAM L | 2189 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| MEYER, WILLIAM R | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| MEYER, WILLIAM R | 6540 ELLSWORTH ST | | | | MARLETTE | MI | 48453-1020 |
| MEYER, WILLIAM R | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MEYER, WILLIAM S | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005-4923 |
| MEYER, WILLIAM S | 4474 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| MEYER, WILLIS E | 11703 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491 |
| MEYER, WILMA | 4180 JAMIE ANN DR | | | | MISSOULA | MT | 59803-2794 |
| MEYER, ZACHARY | PO BOX 1201 | | | | OMAK | WA | 98841-1201 |
| MEYER-EARP AUTO CENTER, L.L.C. | DOUGLAS MEYER | 1100 E ST | | | AUBURN | NE | 68305-1230 |
| MEYER-EARP CHEVROLET, CADILLAC, PON | 1100 E ST | | | | AUBURN | NE | 68305-1230 |
| MEYER-EARP CHEVROLET, CADILLAC, PONTIAC | 1100 E ST | | | | AUBURN | NE | 68305-1230 |
| MEYER-SMITH, APRYL D | 3882 DUIXIE SCHOOL RD. | | | | MACUNE | TX | 76255 |
| MEYER-SMITH, APRYL DAWN | 3882 DUIXIE SCHOOL RD. | | | | MACUNE | TX | 76255 |
| MEYERAND, MICHAEL G | 2302 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| MEYERAND, PAUL R | 5238 STREEFKERK DR | | | | WARREN | MI | 48092-3186 |
| MEYERAND, SUSAN E | 6031 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7917 |
| MEYERHOEFER JAMES P (480089) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MEYERHOEFER, HENRY J | 6023 PALMETTO ST | | | | RIDGEWOOD | NY | 11385-3240 |
| MEYERHOFER, JAMES P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MEYERHOFER, DONALD A | 101 MEADOWBROOK LN | | | | LA FAYETTE | GA | 30728-2587 |
| MEYERHOFER, DOROTHY M | 5080 NEWBURY | | | | MT MORRIS | MI | 48458 |
| MEYERHOLT JR, KARL F | 1174 WILFORD COURT | | | | REESE | MI | 48757-9534 |
| MEYERHOLT, SALLY L | 1174 WILFORD COURT | | | | REESE | MI | 48757-9534 |
| MEYERING, MARJORIE | 6301 MELBORNE CT. | | | | HUDSONVILLE | MI | 49426-8726 |
| MEYERING, MARJORIE | 6301 MELBOURNE CT | | | | HUDSONVILLE | MI | 49426-8726 |
| MEYERKORD, DANIEL J | 11208 73RD PL | | | | BURR RIDGE | IL | 60527-4939 |
| MEYERLAND CITGO | 5265 BEECHNUT ST | | | | HOUSTON | TX | 77096-1322 |
| MEYERRING, RICHARD P | 5170 S SKYLINE DR | | | | NEW BERLIN | WI | 53151-8060 |
| MEYERRING, STEVEN | 7829 HIGHWAY X | | | | THREE LAKES | WI | 54562-9227 |
| MEYERROSE, DEANNA | 316 W TACOMA ST | | | | CLAWSON | MI | 48017-1984 |
| MEYERS BROTHERS CHEVROLET SALES, IN | 4748 1ST ST | | | | NEW ERA | MI | 49446-5100 |
| MEYERS BROTHERS CHEVROLET SALES, INC. | 4748 1ST ST | | | | NEW ERA | MI | 49446-5100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYERS BROTHERS CHEVROLET SALES, INC. | SCOTT MEYERS | 4748 1ST ST | | | NEW ERA | MI | 49446-5100 |
| MEYERS CHARLES W | 3812-B ADELAIDE DRIVE | | | | MOUNT LAUREL | NJ | 08054 |
| MEYERS CHERYL | MEYERS, CHERYL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEYERS CHRISTOPHER | MEYERS, CHRISTOPHER | 143 4TH ST | | | SILEIS | IL | 61282 |
| MEYERS DOUGLAS FRANK (657428) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MEYERS HARRY O III | 15529 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795-2036 |
| MEYERS II, ELDON J | 6320 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4959 |
| MEYERS III, HARRY O | 15529 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795-2036 |
| MEYERS JAMES (465081) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MEYERS JAMES (493055) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEYERS JR, ALBERT J | 34930 HARROUN ST | | | | WAYNE | MI | 48184-3203 |
| MEYERS JR, EDWARD | 25550 JENNIFER | | | | REDFORD | MI | 48239-1722 |
| MEYERS JR, EDWARD C | 21601 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-3976 |
| MEYERS JR, GERALD F | 1013 SUMMERFIELD DR | | | | MARYVILLE | TN | 37801-8995 |
| MEYERS JR, HARRY O | 16705 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795-1343 |
| MEYERS JR, JOSEPH S | PO BOX 714 | | | | MIMS | FL | 32754-0714 |
| MEYERS JR, MILTON H | 15 JAMES RIVER BLVD | | | | ADRIAN | MI | 49221 |
| MEYERS JR., EDWARD J | 130 W BROADWAY UNIT M | | | | BEL AIR | MD | 21014-3564 |
| MEYERS JR., EDWARD JOSEPH | 130 W BROADWAY UNIT M | | | | BEL AIR | MD | 21014-3564 |
| MEYERS JUDY | MEYERS, JUDY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MEYERS KENNETH | MEYERS, KENNETH | 8391 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-2633 |
| MEYERS LAURA J | 205 WOODBINE AVE | | | | STATEN ISLAND | NY | 10314-1835 |
| MEYERS LYNN | PO BOX 12133 | | | | GRAND FORKS | ND | 58208-2133 |
| MEYERS MARK | 2799 OLD MILL RD | | | | HUDSON | OH | 44237-0001 |
| MEYERS MICHAEL | PO BOX 457 | | | | VIBORG | SD | 57070-0457 |
| MEYERS MICHAEL S | 14650 LAKESIDE CIR APT 2013 | | | | STERLING HTS | MI | 48313-6020 |
| MEYERS RANDY | MEYERS, RANDY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MEYERS SCOTT | 504 NORTH BAILEY AVENUE | | | | FORT WORTH | TX | 76107-1004 |
| MEYERS TRANSPORT LIMITED | 1049 CRAWFORD DR | | PETERBOROUGH CANADA ON K9J 6X6 CANADA | | | | |
| MEYERS WALTER | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MEYERS' AUTO TECH | 1120 N GRANT PL | | | | KENNEWICK | WA | 99336-2150 |
| MEYERS, ADELINE M | 477 RED CEDAR BLVD | | | | WILLIAMSTON | MI | 48895-9585 |
| MEYERS, ALBERTA | 36995 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| MEYERS, ALVIN R | 24191 DANCING STREAM SPUR RD | | | | TECUMSEH | OK | 74873-7381 |
| MEYERS, ANDREA | 3520 SULGRAVE PLACE | | | | IOWA CITY | IA | 52246 |
| MEYERS, ANN M | 8934 TUTT BLVD | | | | COLORADO SPRINGS | CO | 80924 |
| MEYERS, ANNETTE H | 2120 SAVANNA DR | | | | JANESVILLE | WI | 53546-1151 |
| MEYERS, AYAKO | 3013 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| MEYERS, BARBARA A | 8408 RICH AVE S | | | | BLOOMINGTON | MN | 55437-1346 |
| MEYERS, BARBARA E | 136 E BROADWAY | | | | WOODLAND | MI | 48897-9797 |
| MEYERS, BARBARA J | 4703 PINEMORE LN | | | | LAKE WORTH | FL | 33463-6992 |
| MEYERS, BARBARA J | 231 BALDWIN ST | | | | LYONS | MI | 48851-9738 |
| MEYERS, BELINDA ANN | 622 N CHARLES ST | | | | SAGINAW | MI | 48602-4803 |
| MEYERS, BELINDA ANN | 622 N CHARLES | | | | SAGINAW | MI | 48602-4803 |
| MEYERS, BETTY J | 832 NORTH WILLOW STREET | | | | RUSHVILLE | IN | 46173-1432 |
| MEYERS, BETTY J | 832 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1432 |
| MEYERS, BETTY L | PO BOX 714 | | | | MIMS | FL | 32754-0714 |
| MEYERS, BEVERLY | 1109 S WHEELING ST APT G61 | | | | OREGON | OH | 43616-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYERS, BRIAN R | 1112 NORTH RIVER AVENUE | | | | GLENDIVE | MT | 59330-1933 |
| MEYERS, CALVIN J | 6400 STADLER RD | | | | MONROE | MI | 48162-9135 |
| MEYERS, CARL H | 3604 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |
| MEYERS, CAROL A | PO BOX 95 | | | | NORTH JACKSON | OH | 44451-0095 |
| MEYERS, CAROLYN K | 205 WAINWOOD DR SE | | | | WARREN | OH | 44484-4649 |
| MEYERS, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MEYERS, CHARLES | 18 GORDON AVE | | | | SOUTH AMBOY | NJ | 08879-2028 |
| MEYERS, CHARLES | 4727 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3421 |
| MEYERS, CHARLES B | HILLCREST PARK | | | | MACEDON | NY | 14502 |
| MEYERS, CHARLES C | 9397 ISABELLA LN | | | | DAVISON | MI | 48423 |
| MEYERS, CHARLES G | 22181 HENNING RD | | | | DANVILLE | IL | 61834-5549 |
| MEYERS, CHARLES J | 3806 MIDVIEW AVE | | | | BRIDGETON | MO | 63044-2919 |
| MEYERS, CHARLES M | 2075 SWETT RD | | | | LYNDONVILLE | NY | 14098-9611 |
| MEYERS, CHARLES W | 3812 B ADELAIDE DRIVE | | | | MOUNT LAUREL | NJ | 08054 |
| MEYERS, CHARLOTTE M | 51 DAVIDSON DR | | | | DEPEW | NY | 14043-4755 |
| MEYERS, CHERYL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEYERS, CHERYL L | 1137 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| MEYERS, CHIQUITA M | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7078 |
| MEYERS, CHRISTOPHER | 143 4TH ST | | | | SILVIS | IL | 61282-1127 |
| MEYERS, CHRISTY A | 333 GRIGGS ST SW | | | | GRAND RAPIDS | MI | 49507-2366 |
| MEYERS, CLIFFORD W | 1177 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1313 |
| MEYERS, CLIFTON | 1005 N BRANDON AVE | | | | CELINA | OH | 45822-1414 |
| MEYERS, CORTNEY | 13 DEER SPRINGS RD | | | | ANTLERS | OK | 74523-9473 |
| MEYERS, CYNTHIA L | 10646 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-8472 |
| MEYERS, DALE F | 1538 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732 |
| MEYERS, DANIEL J | 205 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215-4666 |
| MEYERS, DANIEL R | 5428 CURTICE RD | | | | MASON | MI | 48854-9738 |
| MEYERS, DANIEL W | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089-2122 |
| MEYERS, DAVID A | PO BOX 12 | | | | SARANAC | MI | 48881-0012 |
| MEYERS, DAVID J | 12 SAINT JOES DR | | | | ALLEGANY | NY | 14706 |
| MEYERS, DAVID L | 1746 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| MEYERS, DAVID L | 14011 N NEBRASKA AVE LOT 54 | | | | TAMPA | FL | 33613-2245 |
| MEYERS, DAVID M | GM SERVICE PKZ 98-01 | 9432 BANDY LN | | | SAINT BONIFACIUS | MN | 55375 |
| MEYERS, DENNIS J | 9989 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9448 |
| MEYERS, DENNIS JOSEPH | 9989 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9448 |
| MEYERS, DENNIS M | 6 SHAWNEE DR | | | | SAINT CHARLES | MO | 63301-0643 |
| MEYERS, DENNIS R | 9201 BUTTONFIELD AVE | | | | MOORE | OK | 73160-9136 |
| MEYERS, DIANA M | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| MEYERS, DONALD A | 4547 N LATSON RD | | | | HOWELL | MI | 48855-7792 |
| MEYERS, DONALD C | 281 7TH ST SW | | | | STRASBURG | OH | 44680-9750 |
| MEYERS, DONNA M | 1021 HARVEST LN | | | | LANSING | MI | 48917-4241 |
| MEYERS, DOREATHA J | 169 N EAST ST APT 3 | | | | SPENCER | IN | 47460-1449 |
| MEYERS, DOREENE E | 16031 BEECH DALY RD | | | | TAYLOR | MI | 48180-6144 |
| MEYERS, DOROTHY B | 5703 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| MEYERS, DOUGLAS F | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MEYERS, DOUGLAS FRANK | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MEYERS, DOUGLAS FRANK | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MEYERS, EARL E | 9999 WARWICK ST | | | | DETROIT | MI | 48228-1324 |
| MEYERS, EDDIE R | 2080 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2342 |
| MEYERS, EDWARD P | 638 S FINN RD | | | | MUNGER | MI | 48747-9740 |
| MEYERS, EDWARD PAUL | 638 S FINN RD | | | | MUNGER | MI | 48747-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYERS, ELEANOR F | 117 VALENCIA | | | | ROSCOMMON | MI | 48653-9274 |
| MEYERS, ELIZABETH L | 3604 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |
| MEYERS, ELLEN | 18907 SCHOONER | | | | BOCA RATON | FL | 33496-5010 |
| MEYERS, ERNEST E | 925 FOREST ST | | | | CHARLOTTE | MI | 48813-1264 |
| MEYERS, ERNEST E | 6671 AMBASSADOR AVE APT 511 | | | | GRAND LEDGE | MI | 48837-8719 |
| MEYERS, ETHEL A | 198 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4820 |
| MEYERS, ETHEL A | 198 SO TRANSIT ST | | | | LOCKPORT | NY | 14094-4820 |
| MEYERS, EUGENE R | 117 VALENCIA DR | | | | ROSCOMMON | MI | 48653-9274 |
| MEYERS, FRANCIS E | 13933 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7008 |
| MEYERS, FRANK E | 162 PILGRIM RD | | | | TONAWANDA | NY | 14150-9028 |
| MEYERS, FRANK J | 142 RIVER RIDGE RD | | | | BRUNSWICK | GA | 31523-9361 |
| MEYERS, FREDERICK F | 3223 ARNOLD CT | | | | BAY CITY | MI | 48706-3129 |
| MEYERS, GARNETT | RT 1 BOX 202 | | | | MASON TOWN | WV | 26542-9716 |
| MEYERS, GARY E | 1301 THEODORE ST | | | | LANSING | MI | 48915-2150 |
| MEYERS, GARY L | 7290 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9705 |
| MEYERS, GENE B | 6146 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4237 |
| MEYERS, GEORGE C | 5931 OAKWOOD ST | | | | MONROE | MI | 48161-3960 |
| MEYERS, GEORGE L | 5005 3RD PL | | | | MERIDIAN | MS | 39305-2032 |
| MEYERS, GERALD A | 394 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| MEYERS, GERALD F | 3238 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2151 |
| MEYERS, GERALD W | 5119 GLENDALE AVE | | | | HAMBURG | NY | 14075-5609 |
| MEYERS, GERALDINE F | 123 CAROL AVE | | | | BELLEVUE | OH | 44811-1120 |
| MEYERS, GLORIA J | 3018 YALE ST | | | | FLINT | MI | 48503-6800 |
| MEYERS, GORDON W | 22519 WOODRISING LN | | | | FARMINGTON HILLS | MI | 48335-3872 |
| MEYERS, HELEN E | 93 SPRINGWOOD DR | | | | WEBSTER | NY | 14580-2811 |
| MEYERS, HERMAN R | 15370 KILBIRNIE DR | | | | FORT MYERS | FL | 33912-2421 |
| MEYERS, IDA K | 2809 20TH AVENUE DR W | | | | BRADENTON | FL | 34205-3825 |
| MEYERS, INEZ M | C/O ROSEMARY K COMBS | 200 SILVER MAPLES DRIVE | | | CHELSEA | MI | 48118 |
| MEYERS, INEZ S | 517 EDISON AVENUE | | | | LANSING | MI | 48910-3322 |
| MEYERS, ISHMAEL J | PO BOX 188 | | | | SUMMERVILLE | SC | 29484-0188 |
| MEYERS, JACK R | 2303 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6549 |
| MEYERS, JAMES | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MEYERS, JAMES A | PO BOX 532 | | | | CHELSEA | MI | 48118-0532 |
| MEYERS, JAMES A | 1520 AVON ST | | | | SAGINAW | MI | 48602-3974 |
| MEYERS, JAMES D | 6500 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-9709 |
| MEYERS, JAMES F | 205 WAINWOOD DR SE | | | | WARREN | OH | 44484-4649 |
| MEYERS, JAMES L | 10644 SANCTUARY DR NE | | | | BLAINE | MN | 55449-5384 |
| MEYERS, JAMES S | 12270 GROUSE ST NW | | | | MINNEAPOLIS | MN | 55448-1942 |
| MEYERS, JAMES W | 134 DAVE HILL RD | | | | LAWRENCEBURG | TN | 38464-6520 |
| MEYERS, JANELLEN P | 9397 ISABELLA LN | | | | DAVISON | MI | 48423 |
| MEYERS, JANSEN | | | | | | | |
| MEYERS, JAY M | 9506 RAVENWOOD CIR | | | | KNOXVILLE | TN | 37922-3524 |
| MEYERS, JEROME B | 406 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| MEYERS, JERRY L | 5686 MARINE PKWY | | | | MENTOR ON THE LAKE | OH | 44060-2554 |
| MEYERS, JERRY R | 112 MORGAN CT | | | | FRANKLIN | OH | 45005-1540 |
| MEYERS, JOAN E | 5844 ELK CREEK RD | | | | DELHI | NY | 13753-1429 |
| MEYERS, JOAN M | 1364 MCEWEN ST | | | | BURTON | MI | 48509-2129 |
| MEYERS, JOEL G | 14 GROVE LN | | | | BROOMALL | PA | 19008-1736 |
| MEYERS, JOEL G | 108 W HILLCREST AVE FL 2 | | | | HAVERTOWN | PA | 19083-1131 |
| MEYERS, JOEL K | 32 NELSON MAINE | | | | CARROLLTON | VA | 23314-3105 |
| MEYERS, JOEL K | 5905 N HERD RD | | | | ORTONVILLE | MI | 48452-8714 |
| MEYERS, JOHN B | 3770 CLUBHOUSE LN SE | | | | CONYERS | GA | 30094-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYERS, JOHN C | 18926 KINBRACE ST | | | | NORTHRIDGE | CA | 91326-1033 |
| MEYERS, JOHN F | 14583 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| MEYERS, JOHN S | 1620 N HURD RD | | | | ORTONVILLE | MI | 48462-9402 |
| MEYERS, JON L | 11223 DEER LODGE PL SE | | | | ALBUQUERQUE | NM | 87123-3796 |
| MEYERS, JOSEPH | 306 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324-2720 |
| MEYERS, JOSEPH C | 265 TRAVERS PL | | | | LYNDHURST | NJ | 07071-1821 |
| MEYERS, JOSEPH C | 44504 MARC TRL | | | | PLYMOUTH | MI | 48170-3986 |
| MEYERS, JOSEPH F | 8920B ROLL RD | | | | CLARENCE CENTER | NY | 14032-9142 |
| MEYERS, JOSEPH J | 9584 N TUTTLE RD | | | | FREE SOIL | MI | 49411 |
| MEYERS, JOSEPH L | 3373 LAKEVIEW ST | | | | HARRISON | MI | 48625-9182 |
| MEYERS, JOY K | 908 CORNELL ROAD | | | | KOKOMO | IN | 46901-1572 |
| MEYERS, JUDY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MEYERS, JUDY ANN | 416 FAUTEUX CT. | | | | ROCHESTER HILLS | MI | 48307 |
| MEYERS, JUDY ANN | 416 FAUTEUX CT | | | | ROCHESTER HILLS | MI | 48307-2418 |
| MEYERS, KATRINA L | 5003 WESTHILL DR | | | | LANSING | MI | 48917-4440 |
| MEYERS, KEITH A | 4132 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| MEYERS, KEITH ALAN | 4132 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| MEYERS, KEITH N | 2353 JOHNSON ROAD RR 2 | | | | BELDING | MI | 48809 |
| MEYERS, KENNETH A | 919 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| MEYERS, KENNETH A | 749 LIVINGSTON AVE | | | | SHREVEPORT | LA | 71107-3914 |
| MEYERS, KENNETH L | 1433 DARREL RD | | | | TOLEDO | OH | 43612-4213 |
| MEYERS, KENNETH R | 47121 HARRY ST | | | | SHELBY TOWNSHIP | MI | 48317-3423 |
| MEYERS, KENNETH R | 1547 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| MEYERS, KERRY | | | | | | | |
| MEYERS, KIM L | 5017 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2732 |
| MEYERS, KIMBERLY A | 3005 RIVERVIEW RD | | | | LAWRENCE | KS | 66049-2015 |
| MEYERS, LARRY W | 94 CLINE DR | | | | INWOOD | WV | 25428-3014 |
| MEYERS, LAWRENCE D | 13714 W MAIN ST | | | | DALEVILLE | IN | 47334-9756 |
| MEYERS, LAWRENCE H | 623 MERRITT ST | | | | CHARLOTTE | MI | 48813-1982 |
| MEYERS, LAWRENCE J | 929 DELHI DR | | | | TRENTON | OH | 45067-9348 |
| MEYERS, LEE R | 31385 MOUND RD APT E | | | | WARREN | MI | 48092-1629 |
| MEYERS, LEONARD A | 12610 LOVERS LANE RD | | | | SPENCER | OH | 44275-9509 |
| MEYERS, LINDA L | 3002 BEACHWALK LN | | | | KOKOMO | IN | 46902 |
| MEYERS, LINDA M | 5020 BOWERMAN DR | | | | TECUMSEH | MI | 49286-8507 |
| MEYERS, LONNIE W | 4850 KEW CT | | | | BLOOMFIELD HILLS | MI | 48301-3516 |
| MEYERS, LORETTA | 24191 DANCING STREAM SPUR RD | | | | TECUMSEH | OK | 74873-7381 |
| MEYERS, LORRAINE A | 33 RR 3 | | | | CANANDAIGUA | NY | 14424 |
| MEYERS, LOUIS G | 1000 BALFOUR ST | | | | GROSSE POINTE | MI | 48230-1325 |
| MEYERS, LOUISE M | 513 MAIN PL APT 202 | | | | LYNDEN | WA | 98264 |
| MEYERS, MARCIA L | 699 GLENVALE DR | | | | COOPERSVILLE | MI | 49404-1055 |
| MEYERS, MARGARET J | 1165 EMILY DR | | | | MILFORD | OH | 45150-2336 |
| MEYERS, MARGARET J | 1165 EMILY DRIVE | | | | MILFORD | OH | 45150-2336 |
| MEYERS, MARIE F | 1433 SOUTH MACKINAW ROAD | | | | KAWKAWLIN | MI | 48631-9427 |
| MEYERS, MARIE F | 1433 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9427 |
| MEYERS, MARK A | 857 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| MEYERS, MARK C | 10081 FOLEY RD | | | | KENOCKEE | MI | 48006-3104 |
| MEYERS, MARK R | 1345 BELL AVE | | | | BRADDOCK | PA | 15104 |
| MEYERS, MARLIN L | 2710 STANTON HILL RD | | | | CAMERON | NC | 28326-7934 |
| MEYERS, MARSHALL R | 9870 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |
| MEYERS, MARTIN C | 8653 AFTON RD | | | | AFTON | MI | 49705-9705 |
| MEYERS, MARVIN L | PO BOX 37 | | | | AFTON | MI | 49705-0037 |
| MEYERS, MARY J | 5371 SAN FLORENTINE AVE | C/O DEBORAH KIRBY | | | LAS VEGAS | NV | 89141-3865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYERS, MARY M | 328 MOSLEY RD | | | | ROCHESTER | NY | 14616-2948 |
| MEYERS, MARY T | 298 MURRAY ST | | | | MERIDEN | CT | 06450-4439 |
| MEYERS, MAVIS K | P.O. BOX 61 M68-33 | | | | TOWER | MI | 49792-0061 |
| MEYERS, MICHAEL L | 256 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| MEYERS, MICHAEL R | 6735 OAK DR | | | | PORTLAND | MI | 48875-9607 |
| MEYERS, MICHAEL S | APT 2013 | 14650 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-6020 |
| MEYERS, NANCY L | 449 MAPLE SPRING DR | | | | CENTERVILLE | OH | 45458 |
| MEYERS, NANCY T | 1257 ORANGE CT | | | | MARCO ISLAND | FL | 34145-2325 |
| MEYERS, NICK C | 10001 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9202 |
| MEYERS, NIKI K | 10450 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-8474 |
| MEYERS, NORMAN L | 1133 YEOMANS ST LOT 115 | SHERWOOD FOREST | | | IONIA | MI | 48846-1954 |
| MEYERS, ONALEE | 4584 LAFRANCE | | | | PORT HURON | MI | 48060 |
| MEYERS, PATRICIA A | 3518 TREMOLINO WAY | | | | JACKSONVILLE | FL | 32223-7358 |
| MEYERS, PATRICIA L | 303 CLINTON ST | | | | LOCKPORT | NY | 14094 |
| MEYERS, PAUL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MEYERS, PHILLIP J | 18074 MEYERS DR | | | | SPRING LAKE | MI | 49456-1584 |
| MEYERS, QUENTIN A | 22460 KLINE'S RSRT RD #284 | | | | THREE RIVERS | MI | 49093 |
| MEYERS, RALPH A | 1541 RIVER RD | | | | KAWKAWLIN | MI | 48631-9425 |
| MEYERS, RAMONA I | 6961 RUSH LIMA ROAD | | | | HONEOYE FALLS | NY | 14472-9006 |
| MEYERS, RANDY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MEYERS, RAY E | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212-2910 |
| MEYERS, REBECCA S | PO BOX 32 | | | | GRAND RAPIDS | OH | 43522 |
| MEYERS, RICHARD | 2214 RED BUD RD | | | | SEVIERVILLE | TN | 37876-8964 |
| MEYERS, RICHARD A | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9703 |
| MEYERS, RICHARD A | 753 LAKE SHORE TER | | | | INTERLACHEN | FL | 32148-4304 |
| MEYERS, RICHARD D | PO BOX 267 | | | | ALDEN | MI | 49612-0267 |
| MEYERS, RICHARD F | 2660 CORAL DR | | | | TROY | MI | 48085-3955 |
| MEYERS, RICHARD G | 20735 CASS ST | | | | FARMINGTN HLS | MI | 48335-5211 |
| MEYERS, RICHARD J | APT 204 | 2764 CROSSROADS BOULEVARD | | | GRAND JCT | CO | 81506-8704 |
| MEYERS, RICHARD L | 1649 RIDGE RD. | | | | CARYVILLE | TN | 37714-3232 |
| MEYERS, RICHARD L | 1649 RIDGE RD | | | | CARYVILLE | TN | 37714-3232 |
| MEYERS, RICHARD W | 5483 BAXMAN RD | | | | BAY CITY | MI | 48706-3012 |
| MEYERS, ROBERT H | 1812 ELIZABETH CT | | | | HAGERSTOWN | MD | 21740-6745 |
| MEYERS, ROBERT J | 13302 ALLEN ST | | | | BATH | MI | 48808-8714 |
| MEYERS, ROBERT L | 6688 DAVID HWY | | | | LYONS | MI | 48851-9713 |
| MEYERS, ROBERT T | 45 E SIEBENTHALER | | | | DAYTON | OH | 45405-2425 |
| MEYERS, ROBERT W | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067-9311 |
| MEYERS, RODBELL & ROSENBAUM, P.A. | M. EVAN MEYERS | 6801 KENILWORTH AVENUE | SUITE 400 | | RIVERDALE | NY | 20737-1385 |
| MEYERS, RONALD D | 1009 FERNSHIRE DR | | | | DAYTON | OH | 45459-2313 |
| MEYERS, ROSEMARIE | 5197 WESTVIEW RD | | | | CLARKSTON | MI | 48346 |
| MEYERS, RUSSELL D | 5851 GILMAN ST | | | | GARDEN CITY | MI | 48135-2512 |
| MEYERS, RUTH A | 4925 S GREENBROOK TER APT 18201 | | | | GREENFIELD | WI | 53220-4705 |
| MEYERS, RUTH M | 406 WELLAND ST | | | | SAINT LOUIS | MI | 48880-1111 |
| MEYERS, RUTH W | 11466 OLIVE ST | | | | ROMULUS | MI | 48174-1243 |
| MEYERS, SAMUEL | 1196 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2327 |
| MEYERS, SANDRA D | 330 NEEDLES HWY | APT E86 | | | LAUGHLIN | NV | 89029 |
| MEYERS, SHARON T | 1600 CENTER ST | | | | METAMORA | MI | 48455-9307 |
| MEYERS, SHEILA A | 20375 VERNIER RD APT 3 | | | | HARPER WOODS | MI | 48225-1457 |
| MEYERS, SHEILA A | 20375 VERNIER RD | APT 3 | | | HARTERWOODS | MI | 48225 |
| MEYERS, SHIRLEY | 4700 DUCE ROAD | | | | KENOCKEE | MI | 48006-3602 |
| MEYERS, SHIRLEY | 4700 DUCE RD | | | | KENOCKEE | MI | 48006-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYERS, STASIA L | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067-9311 |
| MEYERS, STEPHEN L | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7078 |
| MEYERS, STEVE | | | | | | | |
| MEYERS, STEVEN B | 381 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7844 |
| MEYERS, STEVEN G | 70 MAYFAIR RD | | | | LEXINGTON | OH | 44904-9781 |
| MEYERS, SUSAN M | 394 PROSPECT ST | | | | LOCKPORT | NY | 14094-2155 |
| MEYERS, SUZAN E | 2630 HAGUE AVE SW | | | | WYOMING | MI | 49519-2336 |
| MEYERS, SUZANNE | 2246 MEADOW GLEN DR N E | | | | GRAND RAPIDS | MI | 49505-7143 |
| MEYERS, SUZANNE | 2246 MEADOWGLEN DR NE | | | | GRAND RAPIDS | MI | 49505-7143 |
| MEYERS, TERRY A | 139 E HORSESHOE BEND DR | | | | WINFIELD | MO | 63389-2916 |
| MEYERS, THEDA M | 7211 PACKARD CIR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5305 |
| MEYERS, THOMAS L | 5003 WESTHILL DR | | | | LANSING | MI | 48917-4440 |
| MEYERS, TIMOTHY | 10312 ROYAL EAGLE LN A | | | | LITTLETON | CO | 80129 |
| MEYERS, TOMMY J | 2819 MONTICELLO LN | | | | SANDUSKY | OH | 44870-5919 |
| MEYERS, TRUDY K | LAMBERTON LAKE APARTMENTS | 3116 PLAZA DR NE | APT C8 | | GRAND RAPIDS | MI | 49525 |
| MEYERS, VALERIE J | 141 PLUM CREEK PL | | | | LITTLETON | CO | 80126-2010 |
| MEYERS, VERNA M | 417 ELLIS AVE | | | | BELLEVUE | OH | 44811-1809 |
| MEYERS, VERNA M | 417 ELLIS ST | | | | BELLEVUE | OH | 44811-1809 |
| MEYERS, VIRGINIA L | 5569 STONELICK WMS COR RD | | | | BATAVIA | OH | 45103-9616 |
| MEYERS, VIRGINIA M | 7756 BARR RD R 1 | | | | PORTLAND | MI | 48875-8715 |
| MEYERS, WALTER H | 16351 ROTUNDA DR APT 314B | | | | DEARBORN | MI | 48120 |
| MEYERS, WAYNE B | 4616 LA FRANCE BLVD | | | | KIMBALL | MI | 48074-3901 |
| MEYERS, WAYNE R | 3575 N ROCK CREEK LN | | | | BOISE | ID | 83703-6221 |
| MEYERS, WILLIAM B | 10921 JANN CT | | | | LA GRANGE HIGHLANDS | IL | 60525-7321 |
| MEYERS, WILLIAM B | 732 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9602 |
| MEYERS, WILLIAM C | 203 W HEGEL AVE | | | | EDISON | NJ | 08820-1332 |
| MEYERS, WILLIAM J | 9090 WEBBER RD | | | | MUNGER | MI | 48747-9501 |
| MEYERS, WILLIAM O | 23 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| MEYERS, WILLIAM S | 1056 LEE RD | | | | SARANAC | MI | 48881-9407 |
| MEYERS,JOSEPH | 306 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324-2720 |
| MEYERS-ROETMAN, MARJORIE | 2380 AURORA POND DR SW211 | | | | WYOMING | MI | 49519 |
| MEYERSIECK, ROGER J | PO BOX 42 | | | | PORT AUSTIN | MI | 48467-0042 |
| MEYETTE, CYNTHIA | PO BOX 741 | | | | PINCONNING | MI | 48650 |
| MEYETTE, KENNETH W | 2965 FM 897 | | | | DODD CITY | TX | 75438-3227 |
| MEYETTE, MARY H | 5935 SHATTCK RD #68 | | | | SAGINAW | MI | 48603-6911 |
| MEYETTE, MARY H | 5935 SHATTUCK RD APT 68 | | | | SAGINAW | MI | 48603-6911 |
| MEYETTE, ROGER A | PO BOX 741 | | | | PINCONNING | MI | 48650-0741 |
| MEYHOFER, ARTHUR O | 4 ESTES DR | | | | BELLA VISTA | AR | 72715-8813 |
| MEYKA, CHARLES W | 801 N SOUTH LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9078 |
| MEYLAN CORP | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043 |
| MEYLAN, JAMES G | 1683 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9725 |
| MEYLAN/NEW YORK | 264 WEST 40TH STREET | | | | NEW YORK | NY | 10018 |
| MEYLAND, JOHN C | 6429 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| MEYLER, DANIEL H | 15 LA VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 |
| MEYLER-PIRK, JEANNE | 20 CORONATION DR | | | | AMHERST | NY | 14226-1601 |
| MEYLOR, JOSEPH J | N21W24214 CUMBERLAND DR | | | | PEWAUKEE | WI | 53072-5819 |
| MEYNE, RUSSELL V | 206 ROYAL TOWER DR | | | | IRMO | SC | 29063-2316 |
| MEYR, ROBERT O | 7255 STATE HIGHWAY C | | | | NEW WELLS | MO | 63732-9119 |
| MEYRIS, PAUL C | 32 CAMPUS DR | | | | ROCHESTER | NY | 14623-5136 |
| MEYSING, FAITH S | 9369 N COTTAGE GARDEN PLACE | | | | TUCSON | AZ | 85743-5471 |
| MEYST CRAWFORD, LOEKIE M | 1301 HAMBLEN WAY | | | | COOL | CA | 95614-9422 |
| MEYTHALER, JAMES W | 2470 NANDI HILLS CT | | | | SWARTZ CREEK | MI | 48473-7908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYTHALER, JAMES WESTON | 2470 NANDI HILLS CT | | | | SWARTZ CREEK | MI | 48473-7908 |
| MEYTHALER, RUTH E | 1122 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MEZA CANDELARIO | MEZA, CANDELARIO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MEZA MICHELE A | 373 W NEES AVE APT 128 | | | | FRESNO | CA | 93711-6155 |
| MEZA, BENJAMIN | | | | | | | |
| MEZA, BRENDA | | | | | | | |
| MEZA, CANDELARIO | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MEZA, CRISTINA | 3055 NW 32ND ST | | | | FORT WORTH | TX | 76106-3511 |
| MEZA, ELSIE G | 2780 GADY RD | | | | ADRIAN | MI | 49221 |
| MEZA, HILDA | 1615 N 75TH DRIVE | | | | KANSAS CITY | KS | 66112 |
| MEZA, JOSE | 1400 MONTEREY AVE | | | | CHOWCHILLA | CA | 93610-2229 |
| MEZA, JOSE | 1710 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101-4013 |
| MEZA, MARGARET F | PO BOX 425 | | | | LOYALTON | CA | 96118-0425 |
| MEZA, MARTHA | 1400 MONTEREY AVE | | | | CHOWCHILLA | CA | 93610-2229 |
| MEZA, MELECIO R | 4499 E JASON RD | | | | SAINT JOHNS | MI | 48879-9131 |
| MEZA, NICHOLAS | 823 N LELAND AVE | | | | SAN PEDRO | CA | 90732-2633 |
| MEZA, OSCAR | | | | | | | |
| MEZA, REBECCA E | 11713 E. HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 |
| MEZA, REBECCA E | 11713 HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 |
| MEZA, SALEM | 37352 HACKER DR | | | | STERLING HTS | MI | 48310-4055 |
| MEZA, STACIE | HOUSTON MAREK & GRIFFIN | 120 MAIN PLACE SIXTH FLOOR O BOX P | | | VICTORIA | TX | 77902 |
| MEZA, VALENTINE | 2780 GRADY RD | | | | ADRIAN | MI | 48601 |
| MEZA-ESTRADA, RIGOBERTO M | 2525 S SAINT CLAIR AVE | | | | OKLAHOMA CITY | OK | 73108-5014 |
| MEZA-ESTRADA, RIGOBERTO M | 2525 SAINT CLAIR AVE | | | | OKLAHOMA CITY | OK | 73108 |
| MEZALEE PEACOCK | 46 9TH AVE W | | | | NEWARK | NJ | 07107-1510 |
| MEZARINA EDITH | MEZARINA, EDITH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MEZDREA, ALEX | 36237 ARLENE DR | | | | STERLING HTS | MI | 48310-4303 |
| MEZE, JOHN C | 28212 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2598 |
| MEZE, JOHN C. | 28212 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2598 |
| MEZEI, BRADLEY E | 42670 ARGYLE CT | | | | CANTON | MI | 48187 |
| MEZERA, CHARLOTTE E | 3400 BOND PL | | | | JANESVILLE | WI | 53548-5816 |
| MEZERA, CHARLOTTE E | 3400 BOND PLACE | | | | JANESVILLE | WI | 53548-5816 |
| MEZERA, GERALD L | 1332 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3825 |
| MEZERA, GLORIA | 34271 LAKE DR | | | | PINELLAS PARK | FL | 33781-2616 |
| MEZERA, GLORIA | 34271 LAKE DR. | | | | PINELLAS PARK | FL | 33781-2616 |
| MEZERA, JASON JOHN | 1332 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3825 |
| MEZERA, PAUL A | 3312 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| MEZERA, ROBERT J | 4603 N LAURA DR | | | | JANESVILLE | WI | 53548-8689 |
| MEZGEC, GARY P | 11048 WOOD RUN CIR | | | | SOUTH LYON | MI | 48178-6654 |
| MEZIC RENATO (ESTATE OF) (467288) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEZIC, RENATO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEZICK, TIMOTHY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MEZIERE, PETER L | 12600 S TRIPLE X RD | | | | NEWALLA | OK | 74857-8910 |
| MEZIGIAN, HARRY | 8039 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1238 |
| MEZIN JR, NIKOLA | 55400 MACINTOSH CT | | | | SHELBY TWP | MI | 48316-5341 |
| MEZIN, NIKOLA | 13833 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6003 |
| MEZO, CHARLES W | 5320 W HENDERSON CT | | | | MARION | IN | 46952-9220 |
| MEZO, CHARLES W | 5320 HENDERSON CT | C/O MARILYN PERCY | | | MARIN | IN | 46952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEZSICK, MARGARET S | 8711 W BELOIT ROAD | APT 242 | | | WEST ALLIS | WI | 53227 |
| MEZSICK, MARGARET S | 8711 W BELOIT RD APT 242 | | | | WEST ALLIS | WI | 53227-3751 |
| MEZYK, MARK T | 3251 VICTORIA PARK RD | | | | JACKSONVILLE | FL | 32216-5613 |
| MEZZAPELLI, JOSEPH J | 9721 103RD ST | | | | OZONE PARK | NY | 11416-2628 |
| MEZZAPESO SR, STEPHEN A | 6608 SHAWBUTTE ST | | | | YOUNGSTOWN | OH | 44514-2169 |
| MEZZONE, MICHAEL E | 39333 WASHINGTON DR | | | | STERLING HEIGHTS | MI | 48313-5606 |
| MEZZULLO, MARILYN A | 2390 W MILLER CIR | | | | WESTLAND | MI | 48186-9371 |
| MF SURGERY CENTER, L | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| MFA OIL COMPANY | P.O. BOX 519, COLUMBIA | | | | COLUMBIA | MO | 65205 |
| MFA OIL COMPANY | PO BOX 519 | | | | COLUMBIA | MO | 65205-0519 |
| MFA, INC. | EARL RAY | 201 RAY YOUNG DR | | | COLUMBIA | MO | 65201-3568 |
| MFB, INC. | 7373 WEST SAGINAW HIGHWAY | BOX 30960 | | | | MI | 48917 |
| MFB, INC. (MICHIGAN FARM BUREAU) | JOHN VANDER MOLEN | 7373 W SAGINAW HWY | | | LANSING | MI | 48917-1124 |
| MFD  FLINT | CAROL NICOLETTI | 2238 W BRISTOL ROAD | | | COLUMBIA STATION | OH | 44028 |
| MFD DORAVILLE CONTIGUOUS | CAROL NICOLETTI | 3900 MOTORS INDUSTRIAL WAY | | | MONROE CITY | MO | 63456 |
| MFD FLINT | CAROL NICOLETTI | 2238 W BRISTOL ROAD | | | COLUMBIA STATION | OH | 44028 |
| MFD GRAND RAPIDS | CAROL NICOLETTI | 300 36TH STREET SW | | | MARION | IN | 46953 |
| MFD HEADQUARTERS | LYLE MOON | GEN MTRS CORP M/C 483-622-201 | 5607 NEW KING STREET | | ALMA | MI | 48801 |
| MFD INDY METAL FAB. | CAROL NICOLETTI | PO BOX 388 | GENERAL MOTORS CORP. | | WALWORTH | WI | 53184-0388 |
| MFD LORDSTOWN METAL | CAROL NICOLETTI | GENERAL MOTORS CORP. | 2369 ELLSWORTH BAILEY | | WEST MIFFLIN | PA | 15122 |
| MFD MANSFIELD | CAROL NICOLETTI | PO BOX 2567 | | | GRAND RAPIDS | MI | 49501-2567 |
| MFD MARION | CAROL NICOLETTI | PO BOX 778 | | | TUKWILA | WA | 98168 |
| MFD PARMA METAL CENTER | CAROL NICOLETTI | PO BOX 30098 | | | BUFFALO | NY | |
| MFD PITTSBURGH | JOE PELAN | ATTN LEON AGNEW | 1451 LEBANON SCHOOL RD. | | MANSFIELD | OH | 44906 |
| MFD PONTIAC | CAROL NICOLETTI | PLANT 9 M-125 | ONE PONTIAC PLAZA | | GRAND RAPIDS | MI | 49504 |
| MFD WENTZVILLE | CAROL NICOLETTI | GM | 1500 E ROUTE A | | FLINT | MI | 48503 |
| MFG COMPOSITE | 2925 MFG PL | | | | ASHTABULA | OH | 44004-9701 |
| MFG COMPOSITE/ASHTAB | 4401 BENEFIT AVE | | | | ASHTABULA | OH | 44004-5458 |
| MFG PRECISION INC | | | | | | | |
| MFI PRODUCTS INC | BOB PICKENS | 480 N. WALNUT STREET | | | ELGIN | IL | 60123 |
| MFI PRODUCTS INC | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| MFI PRODUCTS INC | CALLE 1 EDIFICIO DE 2 NIVELS | SAN ISIDRO | | SANTO DOMINGO ORIENTAL 11111 DOMINICAN REPUBLIC | | | |
| MFM TECHNOLOGY INC | 200 13TH AVE | | | | RONKONKOMA | NY | 11779 |
| MFRI INC | 400 BATTAILE DR | PO BOX 2075 | | | WINCHESTER | VA | 22601-4263 |
| MFS INTELENET | 7430 2ND AVE | | | | DETROIT | MI | 48202-2739 |
| MFT MOTOREN UND | FAHRZEUGTECHNIK GMBH | KOBILTZER STRABE 7 | | CUNEWALDS 02733 GERMANY | | | |
| MFT MOTOREN-UND | FAHRZEUGTECHNIK GMB | KOEBLITZER STR 7 | | | WILLIAMSTON | MI | 48895 |
| MFT MOTOREN-UND FAHRZEUGTECHNIK GMB | FAHRZEUGTECHNIK GMB | KOEBLITZER STR 7 | | | WILLIAMSTON | MI | 48895 |
| MFT/GERMANY | KOEBLITZER STR 7 | WEIGSDORF KOEBLITZ | | WEIGSDORF SC 2733 GERMANY | | | |
| MG & PRISCILLA SMITH | 4816 WINGED FOOT LANE | | | | JONESBORO | AR | 72401 |
| MG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MG METROLOGY SERVICES INC | 11328 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48386-3733 |
| MG RAGENS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MG TOOL & ENGINEERING INC | PO BOX 490 | | | | HIGHLAND | MI | 48357-0490 |
| MGA ENTERTAINMENT INC. | | | | | | | |
| MGA RESEARCH CORP | 12790 MAIN RD | PO BOX 71 | | | AKRON | NY | 14001-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MGA RESEARCH CORP | 12790 MAIN RD | KATHY 5-7592 | | | AKRON | NY | 14001-9777 |
| MGA RESEARCH CORP | 446 EXECUTIVE DR | | | | TROY | MI | 48083-4534 |
| MGA RESEARCH CORP/MI | 32345 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1427 |
| MGE UPS SYSTEMS INC | C\O BANK OF AMERICA | 1660 SCENIC AVE | | | COSTA MESA | CA | 92626-1410 |
| MGE UPS SYSTEMS INC | 2300 BARRINGTON RD STE 200 | | | | HOFFMAN ESTATES | IL | 60169-2091 |
| MGE UPS SYSTEMS INC | 1660 SCENIC AVE | | | | COSTA MESA | CA | 92626-1410 |
| MGG ANTWERPEN | BART CROLS | LAGE WEG 390 | | | JACKSON | MI | 49202 |
| MGI APICS PROFESSIONAL REFERENCE PRGRMS | 244 WESTCHESTER AVE STE 100 | | | | WHITE PLAINS | NY | 10604-2900 |
| MGI COUTIER MEJICO SA DE CV | AVE CENZONTLE #6A PARQUE IND | FINSA RAMOS ARIZPE COAH 25900 | | RAMOS ARIZPE COAH 25900 MEXICO | | | |
| MGI COUTIER MEJICO SA DE CV | AV CENZONTLE 6A | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| MGI COUTIER SA | 975 ROUTE DES BURGONDES | | | CHAMFROMIER F-01410 FRANCE | | | |
| MGI COUTIER/MEXICO | AV CENZONTLE 6A | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CO 25900 MEXICO | | | |
| MGI PROFESSIONAL REFERENCE PROGRAM | 244 WESTCHESTER AVE STE 100 | | | | WHITE PLAINS | NY | 10604-2900 |
| MGM BRAKES | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | SOUTH BEND | IN | 46628 |
| MGM BRAKES MURPHY | PO BOX 70 | 229 PARK AVE | | | MURPHY | NC | 28906-0070 |
| MGM ENTERPRISES, INC. | 7023 BAY PKWY | | | | BROOKLYN | NY | 11204-5523 |
| MGM RENTAL, LLC | 5155 STATE STREET | | | | FREELAND | MI | 48623 |
| MGM STEEL CO INC | PO BOX 16082 | | | | PITTSBURGH | PA | 15242-0082 |
| MGM STUDIOS, INC. | KIM BRYSON | 655 3RD AVE FL 27 | | | NEW YORK | NY | 10017-9104 |
| MGM TOWING | 658 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2458 |
| MGMC LLC | 8301 E 21ST ST N STE 350 | | | | WICHITA | KS | 67206-2955 |
| MGO A/VIS SPRING HIL | HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 |
| MGO C/VIS SPRING HIL | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| MGR JAKUB RADZIEJEWSKI | 4833 N HARLEM 2ND FL | | | | CHICAGO | IL | 60656-3505 |
| MGR MOLD/STERLING HT | 6450 COTTER AVE | | | | STERLING HTS | MI | 48314-2146 |
| MGR VEHICLE PROGRAMS | 3800 GREENFIELD RD | | | | DEARBORN | MI | 48120-1206 |
| MGS MFG GROUP | W188N11707 MAPLE RD | | | | GERMANTOWN | WI | 53022-2409 |
| MH ACOUSTICS LLC | 25 A SUMMIT AVE | | | | SUMMIT | NJ | 07901 |
| MH CONTAINERS & EQUIPMENT CO INC | PO BOX 808 | | | | WILLOUGHBY | OH | 44096-0808 |
| MH EQUIPMENT | 2235 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| MH EQUIPMENT | 111 CARVER LN | | | | EAST PEORIA | IL | 61611-3020 |
| MH EQUIPMENT | BRAD BARROW | 111 CARVER LN | | | EAST PEORIA | IL | 61611-3020 |
| MH EQUIPMENT CORP | 3000 PRODUCTION CT | PO BOX 13030 | | | DAYTON | OH | 45414-3514 |
| MH EQUIPMENT CORPORATION | 106 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246-1204 |
| MH INDUSTRIES LTD | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| MH TRANSPORT INC | PO BOX 272 | | | MOUNT HOPE CANADA ON L0R 1W0 CANADA | | | |
| MHART EXPRESS INC | PO BOX 192 | | | | HOPE | IN | 47246-0192 |
| MHC SYSTEMS LLC | MATERIAL HANDLING EQUIPMENT | 4150 S 87TH ST STE A | | | OMAHA | NE | 68127-1638 |
| MHC SYSTEMS LLC | 200 NW BUSINESS PARK LN | | | | KANSAS CITY | MO | 64150-9696 |
| MHI EQUIPMENT EUROPE BV | DAMSLUISWEG 2 1332 EC ALMERE | PO BOX 30101 1303 AC ALMERE | | ALMERE 1303 NETHERLANDS | | | |
| MHL TEK LLC | MCKOOL SMITH | SUITE 1500 300 CRESENT COURT | | | DALLAS | TX | 75201 |
| MHL TEK V GENERAL MOTORS ET AL | MHL TEK LLC | MCKOOL SMITH | SUITE 1500 300 CRESENT COURT | | DALLAS | TX | 75201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MHL TEK V GENERAL MOTORS ET AL | MHL TEK LLC | SUITE 1500 300 CRESENT COURT | | | DALLAS | TX | 75201 |
| MHOON, STUART M | 141 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110-4102 |
| MHP | 2921 W GRAND BLVD | | | | DETROIT | MI | 48202-2611 |
| MHR INTERNATIONAL | 44 BROAD ST NW STE 610 | | | | ATLANTA | GA | 30303-2329 |
| MHS PHYSICIAN SERVIC | PO BOX 5081 | | | | JANESVILLE | WI | 53547-5081 |
| MHS PHYSICIAN SERVICE | PO BOX 5081 | | | | JANESVILLE | WI | 53547-5081 |
| MHS YEARBOOK | 84 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-2538 |
| MI BASIC PROPERTY INS ASSOC | ACCT OF SONIA SIMPSON | | | | | | |
| MI DEPT OF ENVIRONMENTAL QUALIWATER BUREAU | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 525 W ALLEGAN ST | PO BOX 30273 | 2ND FLOOR NORTH | LANSING | MI | 48933-1502 |
| MI DEPT OF ENVIRONMENTAL QUALIWATER BUREAU - 2ND FLOOR NORTH | 525 W ALLEGAN ST | PO BOX 30273 | | | LANSING | MI | 48933-1502 |
| MI DEPT OF TREASURY | COLLECTION DIVISION | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI DEPT OF TREASURY COLL DIV | ACCT OF ROBERT L SCITOWSKI | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI DEPT OF TREASURY COLLECTION | ACCT OF FRANK WESTLEY | PO BOX 30149 | | | LANSING | MI | 48909-7649 |
| MI DEPT OF TREASURY SAC | ACCT OF FELICIA K SPRATLING | PO BOX 30149 | | | LANSING | MI | 48909-7649 |
| MI DEPT TREASURY COLL DIV | ACT OF A J SKARICH | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI INDUSTRIAL HYGIENE SOCIETY | 46410 CHESTERFIELD DR | | | | CHESTERFIELD | MI | 48047 |
| MI JOE AUTOM INC | 632 BROADWAY | | | | AMITYVILLE | NY | 11701-2125 |
| MI PAIN MGMT CONS | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| MI PRIMARY CARE PART | 20095 GILBERT RD STE B | | | | BIG RAPIDS | MI | 49307-2366 |
| MI SCHOOLS & GOV CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | M KAPA | 4555 INVESTMENT DRIVE | | TROY | MI | 48098 |
| MI STATE FED CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 600 CRESCENT RD | K JACKSON | | EAST LANSING | MI | 48823-5762 |
| MI TAX | 16622 SHERWOOD LN | | | | NORTHVILLE | MI | 48168-8520 |
| MI TECH/MURFREESBORO | 212 S RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130-5557 |
| MI TREASURY COLLECTION DIV | ACCT OF ADNALOY RODRIGUEZ | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF SONIA SIMPSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF RONALD ROWE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF BOB G BELTON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF BEATRICE C AGUNLOYE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCOUNT OF AARON WATKINS | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF RISTO TODOROVSKI | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF ALLAN F SHROYER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF FRANK WESTLEY | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF LEVI WILLIAM | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF MARLENE J WEAVER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF PATRICE Y WHITE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF LARRY WILBURN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF ROLAND ROWELL | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF BRUCE E RITCHIE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF MICHAEL N TEED | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF VINCENT F SAJEWSKI | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF RICHARD SCHNITZER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF JOSEPH E TYES | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF THOMAS WOOLRIDGE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF JOHN W RUSHIN | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF H L TADEMY | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF DONALD WADE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF SHERRY L FOSTER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF L R HORTON | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF R Q HAMPTON | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MI ZARAPE | 3800 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3161 |
| MIA C MARSHALL | 1521 TERRACE DR. | | | | GADSDEN | AL | 35903 |
| MIA HOOPER | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| MIA J IRVINE | 1605 LAUREL CREEK DRIVE | | | | TROY | OH | 45373 |
| MIA MITCHELL | 203 FREEDOM LN | | | | ARLINGTON | TX | 76002-2708 |
| MIA R FORSETT | 1207 STRATFORD DR | | | | PROVIDENCE VILLAGE | TX | 76227 |
| MIA TUCK | 36755 ROAD 124 | | | | VISALIA | CA | 93291-9069 |
| MIACZYNSKI, STANLEY T | 1600 S VALLEY VIEW BLVD APT 1110 | | | | LAS VEGAS | NV | 89102-1873 |
| MIADENOVSKI, MILICA | 59255 HAYES RD | | | | WASHINGTON | MI | 48094-2532 |
| MIAH, GOLAM H | 20509 CAPITOL ST | | | | DETROIT | MI | 48228-1012 |
| MIAKININ, ELIZABETH | 9509 228TH STREET SOUTHWEST | | | | EDMONDS | WA | 98020-5932 |
| MIAKININ, GEORGE | 580 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2533 |
| MIAKININ, LORRAINE S | 1328 ARBOR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3700 |
| MIAL, PAUL W | 2211 E 70TH PLACE | | | | CHICAGO | IL | 60649-2209 |
| MIAL, PAUL W | 2209 E 70TH PL APT 1 | | | | CHICAGO | IL | 60649 |
| MIAMI - JACOBS CAREER COLLEGE | 110 N PATTERSON BLVD | | | | DAYTON | OH | 45402-1771 |
| MIAMI AIRCRAFT SUPPORT INC | 396 ALHAMBRA CIRCLE STE 604 | | | | CORAL GABLES | FL | 33134 |
| MIAMI AUTO SUPERCENTER, INC. | 1640 N MAIN ST | | | | MIAMI | OK | 74354-2721 |
| MIAMI AUTO SUPERCENTER, INC. | HAROLD CLINE | 1640 N MAIN ST | | | MIAMI | OK | 74354-2721 |
| MIAMI AUTOMOTIVE RETAIL INC | 665 SW 8TH ST | | | | MIAMI | FL | 33130-3308 |
| MIAMI BEACH CHAMBER OF COMMERCE | 1920 MERIDIAN AVENUE 3RD FLOOR | | | | MIAMI BEACH | FL | 33139 |
| MIAMI BEACH CONVENTION CENTER | 1901 CONVENTION CENTER DR | | | | MIAMI BEACH | FL | 33139-1820 |
| MIAMI CNTY COMMON PLEAS CRT | 201 W MAIN ST | | | | TROY | OH | 45373-3239 |
| MIAMI CONSERVANCY DISTRICT | 38 E MONUMENT AVE | | | | DAYTON | OH | 45402-1210 |
| MIAMI CORP, THE | JOHN WINKLER | 720 ANDERSON FERRY ROAD | | | UBLY | MI | |
| MIAMI COUNTY C.S.E.A. | ACCT OF MARK KLOPF | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI COUNTY C.S.E.A. | ACCT OF ROBERT L WALTERS | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI COUNTY C.S.E.A. | FOR THE ACCOUNT OF WF REASTER | PO BOX 576 | JR CASE#87DR614 | | TROY | OH | 45373-0576 |
| MIAMI COUNTY CSEA | ACCT OF HOWARD BURTON | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI COUNTY MEDICAL | PO BOX 932010 | | | | KANSAS CITY | MO | 64193-2010 |
| MIAMI COUNTY TREASURER | 201 S PEARL ST STE 103 | | | | PAOLA | KS | 66071-1777 |
| MIAMI COUNTY TREASURER | 201 W MAIN ST | SAFETY BUILDING | | | TROY | OH | 45373 |
| MIAMI CTY C.S.E.A. | ACCT OF STEVE GALLIMORE | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI CTY CT CLERK PLACEMENTS | PO BOX 184 | | | | PERU | IN | 46970-0184 |
| MIAMI CTY MUNICIPAL COURT | ACCT OF TERRY GOTTHARDT | | | | | | |
| MIAMI DADE AVIATION DEPARTMENT | FINANCE DIVISION | PO BOX 592616 | | | MIAMI | FL | 33159 |
| MIAMI DADE COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE DEPT | 11011 SW 104TH ST | | | MIAMI | FL | 33176-3330 |
| MIAMI DADE COUNTY | PO BOX 863415 | | | | ORLANDO | FL | 32886-3415 |
| MIAMI DADE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION | 140 W FLAGER ST 14TH FLOOR | | | MIAMI | FL | 33130 |
| MIAMI DADE TAX COLLECTOR | 140 W FLAGLER STREET | | | | MIAMI | FL | 33130 |
| MIAMI DATA COMMUNICATIONS | PO BOX 522043 | | | | MIAMI | FL | 33152-2043 |
| MIAMI HERALD | PO BOX 19135 | | | | MIAMI | FL | 33101-9135 |
| MIAMI HERALD MEDIA COMPANY | MH EVENTS - ATTN A LORENZO 2FL | 1 HERALD PLZ | | | MIAMI | FL | 33132-1609 |
| MIAMI INDUSTRIAL TRUCKS | DIV HH DONNELLY & ASSOC INC | 2830 E RIVER RD | | | MORAINE | OH | 45439-1538 |
| MIAMI INDUSTRIAL TRUCKS INC | 2830 E RIVER RD | | | | MORAINE | OH | 45439-1538 |
| MIAMI INDUSTRIAL TRUCKS INC | 3485 SILICA RD | | | | SYLVANIA | OH | 43560 |
| MIAMI INTERNATIONAL AIRPORT | METROPOLITAN DADE COUNTY | PO BOX 592616 | | | MIAMI | FL | 33159 |
| MIAMI JACOBS CAREER COLLEGE | DIANE HALL | 110 N PATTERSON BLVD | | | DAYTON | OH | 45402-1771 |
| MIAMI LAKES BPG | | | | | | | |
| MIAMI LAKES GMC BUICK PONTIAC | 6100 NW 167TH ST | | | | MIAMI LAKES | FL | 33014-6143 |
| MIAMI LAKES GMC BUICK PONTIAC | DOUGLAS PLATTNER | 6100 NW 167TH ST | | | MIAMI LAKES | FL | 33014-6143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIAMI LAKES PONTIAC, INC. | INTERCOMPANY | | | | | | |
| MIAMI MOTORCYCLE SALON INC | MIAMI MOTORCYCLE SHOW | 2921 CORAL WAY | | | CORAL GABLES | FL | 33145-3205 |
| MIAMI RUBBER | JOHN WINKLER | 720 ANDERSON FERRY ROAD | | | UBLY | MI | |
| MIAMI RUBBER CO | 720 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4742 |
| MIAMI STEEL | ATTN:  EUGENE CRASE | 1525 MANCHESTER RD | | | DAYTON | OH | 45449-1933 |
| MIAMI SUPERIOR COURT ACT OF | J HENDRICKS | COURTHOUSE 25 N BROADWAY | | | PERU | IN | 46970 |
| MIAMI SUPERIOR COURT CLERK | ACT OF J HENDRICKS | COURTHOUSE 25 N BROADWAY | | | PERU | IN | 46970 |
| MIAMI SUPERIOR CT CLERK | COURTHOUSE 25 N BROADWAY | | | | PERU | IN | 46970 |
| MIAMI TIMES | PAULA JAMES | 900 NW 54TH ST | | | MIAMI | FL | 33127-1818 |
| MIAMI UNIVERSITY | ATTN LINDA MANLEY | ROUDEBUSH ROOM 107 | | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY | OFFICE OF THE BURSAR | | | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY | BUSINESS OFFICE | 1601 UNIVERSITY BLVD | | | HAMILTON | OH | 45011-3316 |
| MIAMI UNIVERSITY | CASHIERS OFFICE | 4200 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042-3458 |
| MIAMI UNIVERSITY | MOLECULAR MICROSPECTROSCOPY | DEPT OF CHEMISTRY & | BIOCHEMISTRY | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY | 701 E HIGH ST RM 164 | HUGHES HALL | | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY INC | 213 ROUDEBUSH HALL | | | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY OFFICE OF CONTINUING EDUCATION | 4200 N UNIVERSITY BLVD | | | | MIDDLETOWN | OH | 45042-3458 |
| MIAMI UNIVERSITY OFFICE OF THE BURSAR | 108 ROUDEBUSH HALL | | | | OXFORD | OH | 45056 |
| MIAMI VALLEY BINGO | 4218 E RIVER RD | | | | MORAINE | OH | 45439-1459 |
| MIAMI VALLEY CAREER TECHNOLOGY CENTER | 6800 HOKE RD | | | | CLAYTON | OH | 45315-8975 |
| MIAMI VALLEY CAREER TECHNOLOGYCENTER | 6800 HOKE RD | | | | CLAYTON | OH | 45315-8975 |
| MIAMI VALLEY COUNCIL BSA | PO BOX 13057 | | | | DAYTON | OH | 45413-0057 |
| MIAMI VALLEY CRIME PREVENTION | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| MIAMI VALLEY EMERGEN | PO BOX 951426 | | | | CLEVELAND | OH | 44193-0016 |
| MIAMI VALLEY HEALTH IMPROVEMENT COUNCIL INC | 1133 W EDWIN C MOSES BLD  STE 308 | | | | DAYTON | OH | 45417-4078 |
| MIAMI VALLEY HOSITAL CENTER OF NURING EXCELLENCE | 1 WYOMING ST | | | | DAYTON | OH | 45409-2722 |
| MIAMI VALLEY HOSPITA | 1 WYOMING ST | | | | DAYTON | OH | 45409-2722 |
| MIAMI VALLEY REGIONAL PLANNINGCOMMISSION | ONE DAYTON CENTRE | ONE SOUTH MAIN ST STE 260 | | | DAYTON | OH | 45402 |
| MIAMI VALLEY STEEL SERVICE INC | 201 FOX DR | | | | PIQUA | OH | 45356-9265 |
| MIAMI VALLEY WOMEN'S CTR | ATTN:  TL DRAKE | 2345 W STROOP RD | | | DAYTON | OH | 45439-2005 |
| MIAMI-DADE COUNTY | TAX COLLECTOR | TANGIBLE PERSONAL PROPERTY | P.O. BOX 025218 | | MIAMI | FL | 33102 |
| MIAMI-DADE COUNTY | 111 NW 1ST ST STE 2450 | | | | MIAMI | FL | 33128-1929 |
| MIAMI-DADE COUNTY | 111 NW 1ST STREET, S2450 | | | | MIAMI | FL | 33128 |
| MIAMI-DADE COUNTY - FLORIDA | | 6100 SW 87TH AVE | | | | FL | 33173 |
| MIAMI-DADE COUNTY AUTO SHOP 3 | | 8801 NW 58TH ST | | | | FL | 33178 |
| MIAMI-DADE COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES MANAGEMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 701 NW 1ST COURT | | | MIAMI | FL | 33136 |
| MIAMI-DADE COUNTY DOWNTOWN MOTOR POOL | | 201 NW 1ST ST | | | | FL | 33128 |
| MIAMI-DADE COUNTY MAIN SHOP 3 | | 8801 NW 58TH ST | | | | FL | 33178 |
| MIAMI-DADE COUNTY MAINTENANCE SHOP 1 | | 703 NW 25TH ST | | | | FL | 33127 |
| MIAMI-DADE COUNTY POLICE HDQTS | | 9109 NW 25TH ST | | | | FL | 33172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIAMI-DADE COUNTY SOUTH DADE GOVT CENTER | | 10740 SW 211TH ST | | | | FL | 33189 |
| MIAMI-DADE COUNTY STATION 1 | | 5975 MIAMI LAKES DR | | | | FL | 33014 |
| MIAMI-DADE COUNTY STATION 2 | | 2950 NW 83RD ST | | | | FL | 33147 |
| MIAMI-DADE COUNTY STATION 5 | | 7707 SW 117TH ST | | | | FL | 33156 |
| MIAMI-DADE COUNTY STATION 6 | | 15665 BISCAYNE BLVD | | | | FL | 33160 |
| MIAMI-DADE COUNTY STATION 8 | | 10000 SW 142ND AVE | | | | FL | 33186 |
| MIAMI-DADE COUNTY STATION 9 | | 18802 NW 27TH AVE | | | | FL | 33056 |
| MIAMI-DADE COUNTY SW SHOP 3B | | 7900 SW 107TH AVE | | | | FL | 33173 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | | 6100 SW 87TH AVE | LOGISTICS DIVISION | | | FL | 33173 |
| MIAMI-DADE SHOP 2-AUTO | | 6100 SW 87TH AVE | | | | FL | 33173 |
| MIAMISBURG MUNICIPAL COURT | 10 N 1ST ST | | | | MIAMISBURG | OH | 45342-2305 |
| MIAN, JAMES M | 165 S OPDYKE RD LOT 70 | | | | AUBURN HILLS | MI | 48326-3155 |
| MIANA A HILTON | 4028 HAMILTON CIR APT 185 | | | | ARLINGTON | TX | 76013-5647 |
| MIANA HILTON | 4028 HAMILTON CIR APT 185 | | | | ARLINGTON | TX | 76013-5647 |
| MIANK, DORIS E | 882 YORKTOWN CT | | | | NORTHVILLE | MI | 48167-1058 |
| MIANO, ANGELO | 1323 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3520 |
| MIANO, DAWN EDNA | 60 CANTERBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| MIANO, DAWN EDNA | 60 CANTEBURY CIRCLE | | | | BATESVILLE | AR | 72501 |
| MIANO, JAMES A | 60 CANTERBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| MIANO, JOSEPH | 126 GOLDEN HILL ST | | | | NEW BRITAIN | CT | 06053-2312 |
| MIANO, LAURA J | 6905 COUNTY ROAD 191 | | | | BELLEVUE | OH | 44811 |
| MIANO, PAUL L | RR 4 | | | | BELLEVUE | OH | 44811 |
| MIANO, ROSE | 417 SAYBROOK LN | C/O JO ANN FAHEY | | | WALLINGFORD | PA | 19086-6757 |
| MIANO, ROSE | C/O JO ANN FAHEY | 417 SAYBROOK LANE | | | WALLINGFORD | PA | 19086 |
| MIANO, VINCENT | 275 NORCREST DR | | | | ROCHESTER | NY | 14617-1305 |
| MIAO YONG | 283 HAWKEYE CT | | | | IOWA CITY | IA | 52246-2805 |
| MIAO, HSU-CHIANG | 329 TARA DR | | | | TROY | MI | 48085-3119 |
| MIAO, YONG | 4848 HILLWAY CT | | | | ANN ARBOR | MI | 48105-9441 |
| MIARER TRANSPORTATION INC | 2930 COUNTY ROAD 69 | | | | GIBSONBURG | OH | 43431-9709 |
| MIARITIS LOUIS | 120 OLD FIELD RD | | | | SETAUKET | NY | 11733-1668 |
| MIARKA, MARK M | 1129 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| MIARS, DAVID L | 19491 CENTREVILLE CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9746 |
| MIAS INC | 3684 CENTRE CIR | | | | FORT MILL | SC | 29715-9733 |
| MIASEK, JEAN | 58 FAIRMOUNT AVE | | | | NO ARLINGTON | NJ | 07031-6137 |
| MIASTKOWSKI, EDITH | 51 BROOK STREET | | | | ROCKY HILL | CT | 06067 |
| MIAZGA JR, LEONARD S | 1138 BRIGHTON DR | | | | EVANS | GA | 30809-8265 |
| MIAZGA, BEVERLY M | 112 CLEARFIELD DRIVE | | | | MERIDEN | CT | 06450-4803 |
| MIAZGA, JENNY | 1910 RAYMOND AVE. #1 | | | | DEARBORN | MI | 48124-4340 |
| MIAZGA, VERONICA L | 1310 MCLEAN AVE | | | | ROYAL OAK | MI | 48067-3493 |
| MIAZGOWICZ JR, THOMAS J | 1105 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| MIAZGOWICZ, ANTHONY J | 11727 KRUSE RD | | | | PETERSBURG | MI | 49270-9808 |
| MIAZGOWICZ, JEFFREY J | PO BOX 234 | | | | CAMDEN | MI | 49232-0234 |
| MIAZGOWICZ, THOMAS J | 13851 HILLSDALE RD | | | | CAMDEN | MI | 49232-9069 |
| MIB FOUNDATION INC | 21611 WAHOO TRL | | | | CHATSWORTH | CA | 91311-7503 |
| MIBA HYDRAMECHANICA CORP | 6625 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2625 |
| MIBA SINTER AUSTRIA GMBH | DR MITTERBAUER STRASSE 1 | | | VORCHDORF AT 4655 AUSTRIA | | | |
| MIBA SINTERMETALL AG | DR MITTERBAUER STR | POSTFACH 42 | | VORCHDORF A 4655 AUSTRIA | | | |
| MIBA/AUSTRIA | DR MITTERBAUER STRASSE 3 | A-4655 VORCHDORF | | | VORCHDORF | AS | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIC | PO BOX 6779 | | | | SOMERSET | NJ | 08875-6779 |
| MIC | PO BOX 6543 | | | | CHICAGO | IL | 60680-6543 |
| MIC | PO BOX 944 | | | | YONKERS | NY | 10703 |
| MIC | PO BOX 37560 | | | | DETROIT | MI | 48237 |
| MIC | PO BOX 50015 | | | | ATLANTA | GA | 30302-0015 |
| MIC | PO BOX 7825 | | | | BURBANK | CA | 91510 |
| MIC | PO BOX 660431 | | | | DALLAS | TX | 75266-0431 |
| MIC | TATE STRICKLAND | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 |
| MIC DATENVERARBEITUNG GMBH | A4020 LINZ OSTERREICH | | | HAFENSTRABE 24 AUSTRIA | | | |
| MIC GENERAL INS CORP | NATIONAL GENERAL INS CO | PO BOX 66790 | ONE NATIONAL GENERAL PLAZA | | SAINT LOUIS | MO | 63166-6790 |
| MIC INSURANCE CORP | 1000 ABERNATHY RD NE STE 275 | | | | ATLANTA | GA | 30328-5610 |
| MIC PROPERTY AND CASUALTY INSURANCE | INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 300 | | | SOUTHFIELD | MI | 48034-8424 |
| MIC PROPERTY AND CASUALTY INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| MIC SERVICES CORPORATION | 200 NORTH COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| MIC SERVICES CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |
| MIC SERVICES CORPORATION; MRP SERVICE AGREEMENT CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |
| MICA K PIERSON | 849 FOLEY DR | | | | VANDALIA | OH | 45377-2828 |
| MICA N PARKS | 4370  RIVERSIDE DR APT D-1 | | | | DAYTON | OH | 45405-1351 |
| MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, MINORS, | & AS REP ESTATE SALVADOR GUZMAN | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| MICAELA GONZALEZ-HERNAND | 504 HULL AVE | | | | LEWISBURG | TN | 37091-3619 |
| MICAELA GONZALEZ-HERNANDEZ | 504 HULL AVE | | | | LEWISBURG | TN | 37091-3619 |
| MICAELA STOLL | PO BOX 972116 | | | | YPSILANTI | MI | 48197-0836 |
| MICAH A BUSH | 549 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| MICAH BAUGH | 322 SCARBOROUGH WAY | | | | NOBLESVILLE | IN | 46060-3881 |
| MICAH BENNETT | | | | | | | |
| MICAH BIGGINS | 2612 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| MICAH ENZ | 2517 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2333 |
| MICAH FUCHS | 7880 VAN DYKE PL | | | | DETROIT | MI | 48214-2429 |
| MICAH J BOWMAN | 9497 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| MICAH J COLBERT | 2512 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| MICAH JONES | 646 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-3214 |
| MICAH KERN | 4193 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| MICAH PERRY | 248 BLUE SPRUCE DR | | | | PENDLETON | IN | 46064-8818 |
| MICAH S BRENT | 836 WILLIAMSBURY CT APT 293 | | | | WATERFORD | MI | 48328-2225 |
| MICAH SUTPHIN | 7326 STATE ROUTE 19 UNIT 2703 | | | | MOUNT GILEAD | OH | 43338-9480 |
| MICHAEL GAJDZIK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL JOHN STAWICKI | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MICAI, ALDO A | 6 LAWRENCIA DR | | | | LAWRENCEVILLE | NJ | 08648-1533 |
| MICAILA HERNANDEZ | 4833 MACKINAW RD | | | | SAGINAW | MI | 48603-7247 |
| MICAL JR, RICHARD | 1106 PARK LN | | | | WESTERN SPRINGS | IL | 60558-2116 |
| MICALAITCH ELIZABETH | 56249 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1002 |
| MICALE JR., THOMAS R | 84 HOWARD STREET | | | | PERTH AMBOY | NJ | 08861-1526 |
| MICALE, ANTHONY M | 19953 COYOTE TRL | | | | MACOMB | MI | 48042-6003 |
| MICALE, JAMES E | 305 VICTORIA PARK DR | | | | LIVERPOOL | NY | 13088-5439 |
| MICALE, THOMAS R | 1436 PEGGY LANE | | | | MANNING | SC | 29102-5824 |
| MICALE, THOMAS R | 1436 PEGGY LN | | | | MANNING | SC | 29102-5824 |
| MICALE, TOM M | 42114 WOODCREEK LN | | | | CANTON | MI | 48188-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICALIZIO AARON | MICALIZIO, AARON | 609 MAIN STREET P O BOX 1288 | | | TOMS RIVER | NJ | 08754 |
| MICALIZIO AARON | PASALANO, DONNA | 609 MAIN STREET P O BOX 1288 | | | TOMS RIVER | NJ | 08754 |
| MICALIZIO, AARON | 1498 EAST BEECHWOOD DRIVE | | | | LAYTON | UT | 84040-2230 |
| MICALIZIO, RUSSELL A | 5839 CHILI AVE LOT F6 | | | | CHURCHVILLE | NY | 14428-9417 |
| MICALIZZI, PALMA | 205 MOCKING BIRD | | | | WHITTING | NJ | 08759-3711 |
| MICALIZZI, PALMA | 205 MOCKINGBIRD WAY | | | | WHITING | NJ | 08759-3711 |
| MICALIZZI, THOMAS | 1004 BURNLEY CT | | | | BENSALEM | PA | 19020-4825 |
| MICALLEF, ANTHONY G | 2755 PARKER RD | | | | HOLLY | MI | 48442-8504 |
| MICALLEF, BERNARD | 17246 OPORTO AVE | | | | LIVONIA | MI | 48152-4508 |
| MICALLEF, CLAUDINE | RESIDENCE ALEXANDRA PARK | 596 AVENUE PIERRE SAUVAIGO | | 06700 ST LAUREN DU VAR FRANCE | | | |
| MICALLEF, EMMANUELA | 2381 ECUADORIAN WAY #39 | | | | CLEARWATER | FL | 33763-3439 |
| MICALLEF, FRANCIS X | 15846 N FRANKLIN DR | | | | CLINTON TWP | MI | 48038-1029 |
| MICALLEF, GAETANA | 28738 BUCKINGHAM | | | | LIVONIA | MI | 48154-4506 |
| MICALLEF, JOHN | 8906 MYSTIC LN | | | | WARREN | MI | 48093-1189 |
| MICALLEF, MARJORIE A | 16700 SE 78TH LILLYWOOD CT | PO BOX 2868 | | | THE VILLAGES | FL | 32162-8348 |
| MICALLEF, ROSE M | 30071 HALECREEK ST | | | | ROMULUS | MI | 48174-3131 |
| MICALLEF, TIMOTHY M | 101 ANDOVER LN | | | | BROOKLYN | MI | 49230-8929 |
| MICALLEF, TIMOTHY MICHAEL | 101 ANDOVER LN | | | | BROOKLYN | MI | 49230-8929 |
| MICALLEF, WALTER J | 1072 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| MICARI, BERNADETTE L | 15 JAN ROAD | | | | BRISTOL | CT | 06010 |
| MICARI, BERNADETTE L | 15 JAN RD | | | | BRISTOL | CT | 06010-2624 |
| MICARI, JANET S | 279 GLENEAGLE DR | | | | CENTERVILLE | MA | 02632-2320 |
| MICCICHE JR, ANTHONY J | 7 BELMONT RD | | | | ROCHESTER | NY | 14612-4216 |
| MICCICHE, JOSEPH P | 7230 STONEY LONESOME ROAD | | | | WILLIAMSON | NY | 14589-9581 |
| MICCICHE, JULIANN | 1030 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4140 |
| MICCICHE, LILLIAN E | 143 W FRANKLIN AVE APT 217 | | | | PENNINGTON | NJ | 08534-1440 |
| MICCICHE, LILLIAN E | 143 W. FRANKLIN AVE | APT 217 | | | PENNINGTON | NJ | 08534 |
| MICCICHE, MARGARET A | 13 GERALDING PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICCICHE, MARGARET A | 13 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICCICHE, RUSSELL | | | | | | | |
| MICCIULLI ANTHONY L | MICCIULLI, ANTHONY L | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MICCO, DARLA M | 1317 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2807 |
| MICCO, SUSAN | 31716 DOUGLAS DR | | | | WILLOWICK | OH | 44095-4327 |
| MICCOLIS, FRANK | 36388 BARNARD ST | | | | NEWARK | CA | 94560-2415 |
| MICEK, JULIUS M | 8400 ENGLEMAN APT 257 | | | | CENTER LINE | MI | 48015-1585 |
| MICEK, JULIUS M | 8400 ENGLEMAN | RM 257 | | | CENTERLINE | MI | 48015 |
| MICEL ANDRONICOS | | | | | | | |
| MICELI BARBARA | 3344 SOUTHERN CAY DR | | | | JUPITER | FL | 33477-1375 |
| MICELI NICHOLAS J (493056) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MICELI WAYNE (634482) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| MICELI, CHRISTOPHER P | 427 N MARLYN AVE | | | | BALTIMORE | MD | 21221-3327 |
| MICELI, GIOACCHINO | 5 CORRINE ST | | | | EDISON | NJ | 08820-1838 |
| MICELI, GIOACCHINO | VIA DE CHRISTOFORIS # 3 | | | COMO 22100 ITALY | | | |
| MICELI, JAMES M | 4 CREIGHTON CT | | | | FORDS | NJ | 08863-1302 |
| MICELI, JOSEPH | 1368 PIUS ST | | | | SAGINAW | MI | 48638-6501 |
| MICELI, LORENZO | 89 ELMONT PL | | | | COLONIA | NJ | 07067-2429 |
| MICELI, MARJORIE | 310 SUNSET TER | | | | ORCHARD PARK | NY | 14127-2537 |
| MICELI, MARJORIE | 310 SUNSET TERRACE | | | | ORCHARD PARK | NY | 14127 |
| MICELI, MAUREEN V | 26335 CAMPAU LN | | | | HARRISON TWP | MI | 48045-2436 |
| MICELI, MICHAEL A | 6930 CLIFFSIDE DR | | | | RACINE | WI | 53402-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICELI, MICHAEL V | 11428 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| MICELI, NICHOLAS J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MICELI, P A | 406 N GIDDINGS AVE | | | | JERSEYVILLE | IL | 62052-1722 |
| MICELI, PATRICIA A | 1018 S MASON AVE | | | | CHICAGO | IL | 60644-5336 |
| MICELI, PETER | 7140 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1443 |
| MICELI, PETER C | 1540 W SQUIRE LN | | | | ADDISON | IL | 60101 |
| MICELI, RICHARD K | HC 75 BOX 2005 | | | | ISONVILLE | KY | 41149-9711 |
| MICELI, ROSALIA | 147 PICKETTS RIDGE RD | | | | REDDING | CT | 06896-1101 |
| MICELI, WAYNE | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| MICELLI, MARK A | 530 MOLINO ST STE 112 | | | | LOS ANGELES | CA | 90013-2278 |
| MICELLI, NICKOLIS C | 1327 SMITH AVE | | | | ROYAL OAK | MI | 48073-3148 |
| MICENSKY, HARRY A | 924 RIVERBEND STREET | | | | BOWLING GREEN | KY | 42104-0825 |
| MICENSKY, HARRY A | C/O NORMA MICENSKY | 924 RIVERBAND | | | BOWLING GREEN | KY | 42104 |
| MICENSKY, HARRY M | 161 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| MICENSKY, LOTTIE | 5450 MAPLE RIDGE | | | | HASLETT | MI | 48840-8651 |
| MICEWICZ, MARK | 61 W 5TH ST | | | | BAYONNE | NJ | 07002-2410 |
| MICH DEPT OF TREASURY COLL | ACT OF C P BAILO | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH NATIONAL BANK ACCT OF | W R JACKSON | PO BOX 9065 | | | FARMINGTON HILLS | MI | 48333-9065 |
| MICH OTT | 25 RUE DE STRABOURG | | | | STRASBOURG | | |
| MICH PROD MACH | KEVIN WEST X-227 | 16700 23 MILE RD | | | MACOMB | MI | 48044 |
| MICH TREASURY COLLECTION | ACT OF A J SLOAN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTION | ACT OF M BEEMON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF LARRY D CONRAD | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF ROCHESTER BROWN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF HENRY C DEAN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF DEBORAH A ELLIS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF CHARLES E BOWMAN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF KIM ECKSTEIN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH, LINDA L | 3408 SHERWOOD RD | | | | BAY CITY | MI | 48706-1597 |
| MICH, LORRAINE A | 2933 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1344 |
| MICHA RAWLINGS | 814 BOLINGER ST | | | | ROCHESTE HLS | MI | 48307-2825 |
| MICHA WIMMEL | RASEANGER 11 | | | ROSDORF DE 37124 GERMANY | | | |
| MICHA, MARY SUE | 116 GARWOOD DR | | | | CANFIELD | OH | 44406-1123 |
| MICHAEL | | | | | | | |
| MICHAEL | 705 CHESAPEAKE DR | | | | STEVENSVILLE | MD | 21666-2709 |
| MICHAEL  A. CASO | 16 HILLVIEW DRIVE | | | | POUGHKEEPSIE | NY | 12603 |
| MICHAEL  HOLMLUND | | | | | | | |
| MICHAEL & ANGELA MCCARTHY | 62 ORCHARD KNOLL DR | | | | READING | OH | 45215 |
| MICHAEL & CARY BONNER | 2105 B RICHARDSON RD | | | | CAMDEN | SC | 29020 |
| MICHAEL & DANIELA WEISS | HINTER DEM SEE 15 | | | 75015 BRETTEN GERMANY | | | |
| MICHAEL & DIANE DUNFEE | 17 CARY STREET | | | | NAHANT | MA | 01908 |
| MICHAEL & GLORIA BARONE JTWROS | MICHAEL & GLORIA BARONE | 572 48TH ST | | | BROOKLYN | NY | 11220 |
| MICHAEL & JASMINE BAHIA JT TEN | 36 OLD STAGE ROAD | | | | CHELMSFORD | MA | 01824 |
| MICHAEL & MARY ANN BROWN | 5029 DOREN DR | | | | OGDEN | UT | 84403 |
| MICHAEL ( WATSON | 706 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1550 |
| MICHAEL A & DIANE J GRANITZ | 2143 LIBERTY ST | | | | ALLENTOWN | PA | 18104 |
| MICHAEL A ADAIR | 203 ATWOOD ST | | | | TILTON | IL | 61833-7513 |
| MICHAEL A ALLARD | 101 MT. SALUS #307 | | | | CLINTON | MS | 39056-5040 |
| MICHAEL A ALSTON | 3130 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| MICHAEL A ANTCLIFFE | 2170 EAST M 61 | | | | GLADWIN | MI | 48624-8336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A ARNOLD | 4126 SHENANDOAH DRIVE | | | | DAYTON | OH | 45417-1155 |
| MICHAEL A ASHER | 1259  BROOKWALTER | | | | NEW CARLISLE | OH | 45344-2709 |
| MICHAEL A ATKINS | 312  TREMONT ST | | | | ROCHESTER | NY | 14608-2316 |
| MICHAEL A BENNETT | 1358 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| MICHAEL A BENTON | 2576 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| MICHAEL A BEYER | 9862 HOLLOW TREE DR | | | | TIPP CITY | OH | 45371 |
| MICHAEL A BIGGER | 909 N GRANT ST APT 1 | | | | BAY CITY | MI | 48708-6092 |
| MICHAEL A BIGGS SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL A BILLS | 6393 STATE RD | | | | VASSAR | MI | 48768-9215 |
| MICHAEL A BLAIR | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341 |
| MICHAEL A BLEVINS | 1240 ASH ST | | | | HUNTINGTON | IN | 46750-4109 |
| MICHAEL A BRANCH | 814 GREENFIELD CT | | | | MURFREESBORO | TN | 37128-4723 |
| MICHAEL A BRILEY | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| MICHAEL A BROWN | 16490 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| MICHAEL A BROWN | 2016 KING AVE | | | | DAYTON | OH | 45420-2451 |
| MICHAEL A BRUCZ | 23 HEDGE LN | | | | LANCASTER | NY | 14086-1470 |
| MICHAEL A BUGNONE | 117 HARTZELL AVE. | | | | NILES | OH | 44446 |
| MICHAEL A BULLOCK | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL A BUNNELL | 1010 AUBURN AVE | | | | GADSDEN | AL | 35901-2608 |
| MICHAEL A BURDEN II | 4485 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| MICHAEL A BURLILE | 705 S LAKE CUNNINGHAM AVE | | | | SAINT JOHNS | FL | 32259 |
| MICHAEL A BUSH | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| MICHAEL A CAFOLLA | 16 TALOS WAY | | | | ROCHESTER | NY | 14624 |
| MICHAEL A CANADA SR | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| MICHAEL A CARPINO | 16   CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9407 |
| MICHAEL A CARTER | 30 CARTER AVE | | | | DAYTON | OH | 45405 |
| MICHAEL A CASO & AGATHA CASO | 16 HILLVIEW DR | | | | POUGHKEEPSIE | NY | 12603-3808 |
| MICHAEL A CATALFAMO | 409 BURCH FARM DR | | | | BROCKPORT | NY | 14420 |
| MICHAEL A CATTRELLE | P O BOX 292847 | | | | KETTERING | OH | 45429 |
| MICHAEL A CHATFIELD | 6356 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| MICHAEL A CHILL | 2614 CRIPPLE CREEK DR | | | | ST LOUIS | MO | 63129-4915 |
| MICHAEL A COALSON | 10820 TIDWELL LOOP | | | | BON AQUA | TN | 37025-2722 |
| MICHAEL A COLEMAN | PO BOX 50193 | | | | FORT WORTH | TX | 76105-0193 |
| MICHAEL A COLEMAN | 3832 ROLAND CR | | | | DAYTON | OH | 45406-3536 |
| MICHAEL A COMER | 2365 GHENT AVE | | | | KETTERING | OH | 45420 |
| MICHAEL A COOK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL A CORIDDI JR | 775 PARK AVE 1 | | | | ROCHESTER | NY | 14607 |
| MICHAEL A COZZI | 1812  HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| MICHAEL A CRAVER | 3727 ROLLAND CIR | | | | DAYTON | OH | 45406 |
| MICHAEL A CROLEY | 106   SHEETS ST | | | | UNION | OH | 45322-3104 |
| MICHAEL A CUNNINGHAM | 141 ROCKWOOD AVE. | | | | DAYTON | OH | 45405 |
| MICHAEL A DAMICO SR | 208 WESTWOOD AVE | | | | MATTYDALE | NY | 13211-1624 |
| MICHAEL A DANIELS | 500 E DEWEY CAMP RD | | | | FLORENCE | MS | 39073 |
| MICHAEL A DAVIES | 201 12TH ST | | | | NILES | OH | 44446-4319 |
| MICHAEL A DAVIS | 1415 PARKER, APT. 566 | | | | DETROIT | MI | 48214 |
| MICHAEL A DAVIS | 1709 MICHAELANE DR | | | | SAGINAW | MI | 48604-9209 |
| MICHAEL A DE FILIPPS | 19 EAST AVE | | | | HOLLEY | NY | 14470-1015 |
| MICHAEL A DELUCIA | 127 MISTRAL TER | | | | SUFFOLK | VA | 23434 |
| MICHAEL A DESIVO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A DESKIN | 371 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3007 |
| MICHAEL A DIETZ | 7326 PINE ROAD | | | | LEXINGTON | MI | 48450-8959 |
| MICHAEL A DORSTEN | 4822 HASSAN CIRCLE APT 12 | | | | DAYTON | OH | 45432 |
| MICHAEL A DRUMMER | 64 SALEM CIR | | | | SALINE | MI | 48176-9135 |
| MICHAEL A EDWARDS | 4912 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4325 |
| MICHAEL A ELDER | 3021 DOROTHY LN | | | | RED OAK | TX | 75154 |
| MICHAEL A EMRICK | 6500 LEMANS LN | | | | DAYTON | OH | 45424 |
| MICHAEL A EXMAN | P O BOX 431 | | | | MEDWAY | OH | 45341 |
| MICHAEL A FARRINGTON | 54 GREENWOOD DR | | | | BREWER | ME | 04412 |
| MICHAEL A FINLEY | 530   ORIOLE DR. | | | | HUBBARD | OH | 44425 |
| MICHAEL A FREEMAN | 1130 EATON FT. NESBIT RD | | | | NEW PARIS | OH | 45347-- 91 |
| MICHAEL A GALLO | NADLER NADLER & BURDMAN CO., LPA | 20 FEDERAL PLAZA WEST | SUITE 600 | | YOUNGSTON | OH | 44503-1423 |
| MICHAEL A GALLO CH 13 TRUSTEE | ACCT OF FLOYD ALEXANDER | 20 FEDL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 29050 |
| MICHAEL A GALLO CH13 TRUSTEE | ACCT OF CONSTANCE E COSPY | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO TRUSTEE | ACCT OF JOHN P VERDREAM | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO TRUSTEE | ACCOUNT OF STEPHEN M TERLECKI | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO TRUSTEE | ACCT OF HERBERT W LAKE | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO TRUSTEE | ACCT OF ELAYNE A JOHNSON | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO, TRUSTEE | ACCT OF RICHARD A KIDD | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GIANNINI JR | 6504 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| MICHAEL A GITZINGER | 4385 VALLEY ST | | | | DAYTON | OH | 45424 |
| MICHAEL A GONZALES | 779 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MICHAEL A HADDIX | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| MICHAEL A HAIGHT | 7231 ASHWOOD DR | | | | PORT RICHEY | FL | 34668-1508 |
| MICHAEL A HALL | 5253 FLOTRON | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL A HARDIN | 30 HEMLOCK CT | | | | SPRINGBORO | OH | 45066 |
| MICHAEL A HARDIN | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| MICHAEL A HARMON | 109 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| MICHAEL A HARRIS | PO BOX 26176 | | | | DAYTON | OH | 45426-0176 |
| MICHAEL A HARTY | 1732 DREXEL | | | | SOUTH MILW | WI | 53172-2938 |
| MICHAEL A HECHT | 7093 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1105 |
| MICHAEL A HELLER | 783 EDEN HILL RD | | | | BEULAH | MI | 49617 |
| MICHAEL A HENRY | 2333   LEHIGH PLACE | | | | DAYTON | OH | 45439-2855 |
| MICHAEL A HERNANDEZ | 17142 GROVEMONT | | | | SANTA ANA | CA | 92705 |
| MICHAEL A HIATT | 2867 SPRINGDALE LN | | | | SAN RAMON | CA | 94583-3346 |
| MICHAEL A HOLT | 5724HORRELL RD | | | | DAYTON | OH | 45426-2141 |
| MICHAEL A HUMMONS | 707   FOREST AVENUE | | | | DAYTON | OH | 45405-4115 |
| MICHAEL A JACKSON | 140 HARKER ST | | | | MANSFIELD | OH | 44903-1218 |
| MICHAEL A JESKE | 9985 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| MICHAEL A JOHNSON | 4754   GERMANTOWN PK | | | | DAYTON | OH | 45418-2130 |
| MICHAEL A JOHNSON | 316 HURON AVE | | | | DAYTON | OH | 45417-1624 |
| MICHAEL A JONAS | 1007 STERLING STREET | | | | BAY CITY | MI | 48706 |
| MICHAEL A KENNEDY | 1134 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| MICHAEL A KERRIDGE | 3454 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| MICHAEL A KIMINAS | 7706 REDBANK LANE | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL A KIRKSEY | 9153 RACHEL SHEA AVE | | | | OLIVE BRANCH | MS | 38654 |
| MICHAEL A LAGA | 513 DEVILLEN | | | | ROYAL OAK | MI | 48073-3651 |
| MICHAEL A LAPIO | 4124   ROLLING SPRINGS DRIVE | | | | TAMPA | FL | 33624-2377 |
| MICHAEL A LEIGH | 290 PROGRESS RD | | | | DAYTON | OH | 45449 |
| MICHAEL A LEO | 3840 LEONORA DR | | | | KETTERING | OH | 45420 |
| MICHAEL A LEWITZKE | 99 DEPPIESSE RD | | | | RANDOM LAKE | WI | 53075-1659 |
| MICHAEL A LOBELLO | 87   CASTLEWOOD DRIVE | | | | ROCHESTER | NY | 14624-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A LONG | 1026 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| MICHAEL A LOVETT | 7520 TOWNLINE ROAD | | | | BERGEN | NY | 14416-9757 |
| MICHAEL A LOWERY | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL A MA | | | | | | | |
| MICHAEL A MACNEIL | 5911 CASS AVE | | | | DETROIT | MI | 48202-3421 |
| MICHAEL A MADER | 7945 SOUTHBURY DR | | | | DAYTON | OH | 45458 |
| MICHAEL A MAJEWSKI | 2010 BALDWIN ST | | | | MCKEESPORT | PA | 15132-2116 |
| MICHAEL A MALINIAK | 1941 HOWARD AVE | | | | POTTSVILLE | PA | 17901 |
| MICHAEL A MARTELLI | 670 GOLF VILLA DR | | | | OXFORD | MI | 48371-3695 |
| MICHAEL A MARTIN | 7791  REDBANK | | | | DAYTON | OH | 45424-2150 |
| MICHAEL A MARTIN | 1355 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9785 |
| MICHAEL A MASON ATTORNEY | 516 W COURT ST | | | | FLINT | MI | 48503 |
| MICHAEL A MASON ATTORNEY | 2610 N DORT HWY | | | | FLINT | MI | 48506-2960 |
| MICHAEL A MASON TRUSTEE | 516 W COURT ST | | | | FLINT | MI | 48503-5010 |
| MICHAEL A MASON TRUSTEE | 445 S LIVERNOIS RD STE 305 | | | | ROCHESTER HILLS | MI | 48307-2577 |
| MICHAEL A MATHEWS | 1714 HORLACHER AVE | | | | DAYTON | OH | 45420-3237 |
| MICHAEL A MATHIS JR | 3857 HASSFURT DRIVE | | | | FAIRFIELD | OH | 45011 |
| MICHAEL A MAZZEO | 1030 C GREENLEAF RD | | | | ROCHESTER | NY | 14612-1964 |
| MICHAEL A MCCLURE | 1543 SALEM AVE | | | | DAYTON | OH | 45406 |
| MICHAEL A MCCOLLUM | PO BOX 138 | | | | VERNON | MI | 48476-0138 |
| MICHAEL A MCCOY | 511 HALES BRANCH RD | | | | MIDLAND | OH | 45148-9648 |
| MICHAEL A MCDONALD | 569 SAINT PAUL AVE | | | | DAYTON | OH | 45410-2244 |
| MICHAEL A MCGHEE | 3102 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485 |
| MICHAEL A MCILVAIN | 2629 SAN RAE DR | | | | KETTERING | OH | 45419-2767 |
| MICHAEL A MCKENNA | 2121 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5542 |
| MICHAEL A MCLOSKY | 722 CENTER ST | | | | OWOSSO | MI | 48867-1414 |
| MICHAEL A MIGLIORE | 108 WINDMILL TRL | | | | ROCHESTER | NY | 14624 |
| MICHAEL A MITCHELL | 1709 WESTWOOD DR NW | | | | WARREN | OH | 44485 |
| MICHAEL A MITCHELL | 7370 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| MICHAEL A MUDGET | 2570 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9057 |
| MICHAEL A MURGILLO | 45 CHESTNUT ST | | | | ROCHESTER | NY | 14604-2303 |
| MICHAEL A MURGILLO | 45 CHESTNUT ST | ROOM 804 | | | ROCHESTER | NY | 14604 |
| MICHAEL A MURPHY | 559 CALDER AVE | | | | YPSILANTI | MI | 48198-6189 |
| MICHAEL A NATHAN | 242 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| MICHAEL A NEAL | 4288 WILTSHIRE CT | | | | BEAVERCREEK | OH | 45440 |
| MICHAEL A NEVINSKI | 1605 ASHEVILLE SPRINGS CIR | | | | ASHEVILLE | NC | 28806-6530 |
| MICHAEL A NILES | 4188 KIRK RD | | | | YOUNGSTOWN | OH | 44511 |
| MICHAEL A NIXON | PO BOX 96 | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL A NUGENT | 45 S POND CT | | | | SPRINGBORO | OH | 45066 |
| MICHAEL A O'CONNELL | 3115 OLEANDER DRIVE | | | | SUMTER | SC | 29154-1682 |
| MICHAEL A PATRONE | 240 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8773 |
| MICHAEL A PEPPERS | 748  BROOKLYN AVE. | | | | DAYTON | OH | 45407-1401 |
| MICHAEL A PERRY | 1485 LAKEVIEW DRIVE | LOT 232 | | | DELAND | FL | 32720 |
| MICHAEL A PETYAK | 144 FAIRWAY PLACE | | | | WARREN | OH | 44483 |
| MICHAEL A PIESKO | 7300 ORCHARD AVE | | | | DEARBORN | MI | 48126-1310 |
| MICHAEL A POPE | 2628  CHURCHLAND | | | | DAYTON | OH | 45406-1201 |
| MICHAEL A POPRAFSKY | 29087 GRAND AVE | | | | LACOMBE | LA | 70445-3633 |
| MICHAEL A POZZANGHERA | 15 B GREEN LEAF MEADOWS | | | | ROCHESTER | NY | 14612-4338 |
| MICHAEL A PRATER | 321 WEST FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2338 |
| MICHAEL A PRICE | 2237 TERRYLYNN AVE | | | | DAYTON | OH | 45439 |
| MICHAEL A PRICE | 12274 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A PRITCHETT | P O BOX 978 | | | | BEDFORD | IN | 47421 |
| MICHAEL A PROCKNAL | 9077 HOLLAND GLENWOOD RD | | | | GLENWOOD | NY | 14069-9612 |
| MICHAEL A PRUITT | 316   PLEASANT STREET | | | | DAYTON | OH | 45403-2732 |
| MICHAEL A RACE | 1007 N GRANT ST | | | | BAY CITY | MI | 48708-6048 |
| MICHAEL A RANDOLPH | | | | | | | |
| MICHAEL A RAZZANO | 359 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| MICHAEL A REIDOSH | 344   DEAN RD | | | | SPENCERPORT | NY | 14559-9542 |
| MICHAEL A RHODES | 1538 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| MICHAEL A RICHARDS | 1407 2ND ST | | | | BAY CITY | MI | 48708-6123 |
| MICHAEL A RIES | 46615 ECORSE RD | | | | BELLEVILLE | MI | 48111-1160 |
| MICHAEL A RIOPELLE | 1782 REUVEN CIR APT 4 | | | | NAPLES | FL | 34112-3609 |
| MICHAEL A RIVERA | 8755 TANGELO AVE | | | | FONTANA | CA | 92335 |
| MICHAEL A RIVERA III | 8755 TANGELO AVE | | | | FONTANA | CA | 92335-5054 |
| MICHAEL A ROSSIGNOL | 1170 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| MICHAEL A ROWE | 450 TANGLEWOOD DR | | | | DAYTON | OH | 45440 |
| MICHAEL A RUSSELL | 843 S MOORE SCHOOL RD | | | | TROY | MO | 63379-3842 |
| MICHAEL A RUTH | 10166 HACKBERRY RD | | | | SULLIVAN | MO | 63080-6422 |
| MICHAEL A RYKOSKEY | 5700  SHANK RD. | | | | DAYTON | OH | 45418-1832 |
| MICHAEL A RYLL | PO BOX 411 | | | | BAY CITY | MI | 48707-0411 |
| MICHAEL A SALAMON | 13 WILDERNEST DR | | | | SPRINGBROOK TWP | PA | 18444 |
| MICHAEL A SALERNO | 3045 SOUTH LEGACY PARK BLVD | | | | FORT MILL | SC | 29715 |
| MICHAEL A SAMSON | 7270 BROCKWAY ROAD | | | | YALE | MI | 48097-3800 |
| MICHAEL A SCHALK | 18814 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8341 |
| MICHAEL A SCHELLHOUSE | 224 NORTH HYATT STREET | | | | TIPP CITY | OH | 45371 |
| MICHAEL A SCIGEL | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| MICHAEL A SEMCHEE | 3835  NEW RD | | | | AUSTINTOWN | OH | 44515-4625 |
| MICHAEL A SHATTO | 3355 W ALEXIS RD APT A5 | | | | TOLEDO | OH | 43623-1434 |
| MICHAEL A SHORKEY | 5960 2ND AVE | | | | DETROIT | MI | 48202-3402 |
| MICHAEL A SKINNER | 213 OVERLOOK CIR STE B4 | | | | BRENTWOOD | TN | 37027-3291 |
| MICHAEL A SMITH | 5041 WAY ST | | | | BURTON | MI | 48509-1536 |
| MICHAEL A SPARKMAN | 1106 S. MISSOURI AVE | APT 105 | | | CLEARWATER | FL | 33756 |
| MICHAEL A STRICKLEN | 2215 N 40TH ST | | | | KANSAS CITY | KS | 66104-3531 |
| MICHAEL A SUMMERS | 33 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| MICHAEL A TAACK | 12305 S MERRILL RD | | | | BRANT | MI | 48614 |
| MICHAEL A TERNET | 140 DOGWOOD DR | | | | WARREN | IN | 46792-9260 |
| MICHAEL A THOMAS | 1096 HENRY ST | | | | ELSMERE | KY | 41018 |
| MICHAEL A TIRAK | 2596 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| MICHAEL A TODD | 14093 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9540 |
| MICHAEL A TYSICK | 5320 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| MICHAEL A VANPELT | 130   BRAYTON ROAD | | | | ROCHESTER | NY | 14616-2962 |
| MICHAEL A VERHOFF | 17460 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| MICHAEL A VISCONTI | 510 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1644 |
| MICHAEL A VOLZ | 3154 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| MICHAEL A WALKER | 140 UNION RIDGE | | | | UNION | OH | 45322 |
| MICHAEL A WALLER | 4258 WOLF RD | | | | DAYTON | OH | 45416 |
| MICHAEL A WALLING | 3102 DREXEL RD | | | | BENSALEM | PA | 19020-1726 |
| MICHAEL A WALTERS | 1463  PEPPERWOOD DR | | | | NILES | OH | 44446-3550 |
| MICHAEL A WASHINGTON | 201   LORENZ AVE | | | | DAYTON | OH | 45417-2335 |
| MICHAEL A WATTS | 6301 WEYBRIDGE DR | | | | DAYTON | OH | 45426 |
| MICHAEL A WEBSTER | 139 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| MICHAEL A WENNING | PO BOX 26217 | | | | TROTWOOD | OH | 45426 |
| MICHAEL A WHITE | 33 CALUMET LN | | | | DAYTON | OH | 45417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A WHITFIELD | 595 WELLINGTON AVE | | | | ROCHESTER | NY | 14619 |
| MICHAEL A WIGGINS | 13370 JANE | | | | DETROIT | MI | 48205-4009 |
| MICHAEL A WILLIAMS | 2606 LEHIGH PL | | | | MORAINE | OH | 45439-2812 |
| MICHAEL A WILSON, SR. | 2850 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-2234 |
| MICHAEL A WOOD | 854 LONG RUN RD. | | | | HOLBROOK | PA | 15341-1508 |
| MICHAEL A WOODARD | 746   FERGUSON AVE | | | | DAYTON | OH | 45407-2206 |
| MICHAEL A WRIGHT | 1033 HARBOR PINES DR | | | | MERRITT ISLAND | FL | 32952-2796 |
| MICHAEL A YAMBRICK | 1432 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| MICHAEL A YANCHO JR | 1404 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| MICHAEL A YAUCH | 2825 JOHN GRAY ROAD | | | | CINCINNATI | OH | 45251-4218 |
| MICHAEL A YORTON | 317 EEAGLE STREET | | | | EAGLE | WI | 53119 |
| MICHAEL A ZAAYER | 509 CRESTWOOD ST | | | | TILTON | IL | 61833-8010 |
| MICHAEL A ZALESKI | 932 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| MICHAEL A ZIMMERMAN | 510 BARBER RD. | | | | CLEVELAND | NC | 27013 |
| MICHAEL A ZUCCARO | 1216 SUNFLOWER OVAL | | | | BROADVIEW HTS | OH | 44147 |
| MICHAEL A. COX, ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | C/O BRADLEY K. MORTON, ASSISTANT ATTORNEY GENERAL | C/O STEVEN B. FLANCHER, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30754 | | LANSING | MI | 48909 |
| MICHAEL A. COX, ATTY GENERAL | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | | DETROIT | MI | 48202 |
| MICHAEL A. NORWOOD, SR. | | | | | | | |
| MICHAEL A. PEPE | | | | | | | |
| MICHAEL A. SCAFURI | | | | | | | |
| MICHAEL A. TELLES | 31348 HALLWOOD CT. | | | | MENIFEE | CA | 92584-8720 |
| MICHAEL AARHUS | 13209 RIDGEPOINTE RD | | | | KELLER | TX | 76248-8148 |
| MICHAEL AARON | 4219 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| MICHAEL ABBENANTE | 236 WEDGEFIELD DR | | | | CONWAY | SC | 29526-9076 |
| MICHAEL ABBOTT | 112 CHESTNUT OAK LN | | | | CLEVELAND | GA | 30528-7508 |
| MICHAEL ABBOTT | 3424 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| MICHAEL ABBOTT | 3964 GUILFORD ST | | | | DETROIT | MI | 48224-2242 |
| MICHAEL ABBOTT | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| MICHAEL ABBOTT | 1160 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-9019 |
| MICHAEL ABEL | 2125  COOLRIDGE  RD | | | | HOLT | MI | 48842-1423 |
| MICHAEL ABERNATHY | 414 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6451 |
| MICHAEL ABLER | 1516 BARNARD ST | | | | SAGINAW | MI | 48602-4901 |
| MICHAEL ABLESON | 723 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5756 |
| MICHAEL ABNER | 5285 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8658 |
| MICHAEL ABOWD | 317 MAPLE RIDGE ST | | | | ANN ARBOR | MI | 48103-3725 |
| MICHAEL ABRAHAM | 582 BONDIE ST | | | | WYANDOTTE | MI | 48192-2666 |
| MICHAEL ABRAHAM | 4625 DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30506-3864 |
| MICHAEL ABRAHAM | 3495 LOOP RD | | | | MIDDLEVILLE | MI | 49333-8517 |
| MICHAEL ABRAMS | 19686 CREST DR | | | | APPLE VALLEY | CA | 92307-5432 |
| MICHAEL ABRAMSON | 2323 HARVARD DR APT 41 | | | | JANESVILLE | WI | 53548-2770 |
| MICHAEL ABSHIRE | 12217 EDWIN RD | | | | OKLAHOMA CITY | OK | 73165-6729 |
| MICHAEL ACETO | 39 GODFREY RD | | | | MASHPEE | MA | 02649-3827 |
| MICHAEL ACEVEDO | 1109 BROWN ST APT 4B | | | | PEEKSKILL | NY | 10566-3720 |
| MICHAEL ACHA | 2156 S RIVER RD | | | | SAGINAW | MI | 48609-5325 |
| MICHAEL ACKERMAN | 2418 SAN JOSE AVE | | | | AVON PARK | FL | 33825-9631 |
| MICHAEL ACKERSON | 2022 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0656 |
| MICHAEL ACREY | 2766 N TEAL LN | | | | BIRCHWOOD | WI | 54817-3053 |
| MICHAEL ACTON | 2120 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| MICHAEL ADAIR | 4769A S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| MICHAEL ADAMS | 619 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ADAMS | 2197 E HENDERSON RD | | | | OWOSSO | MI | 48867-9402 |
| MICHAEL ADAMS | 11835 BUECHE RD | | | | BURT | MI | 48417-9774 |
| MICHAEL ADAMS | 1254 N 650 W | | | | ANDERSON | IN | 46011-9125 |
| MICHAEL ADAMS | 151 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8385 |
| MICHAEL ADAMS | 2100 QUARTER PATH RD | | | | CICERO | IN | 46034-9346 |
| MICHAEL ADAMS | 480 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| MICHAEL ADAMS | 3137 WINTERHAVEN DR | | | | LAKE HAVASU CITY | AZ | 86404-3272 |
| MICHAEL ADAMS | 7950 HIGHWAY 78 WEST | | | | OKEECHOBEE | FL | 34974 |
| MICHAEL ADAMS | 6214 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| MICHAEL ADAMS | 7331 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| MICHAEL ADAMS | 105 E EDGEWOOD BLVD APT C | | | | LANSING | MI | 48911-5804 |
| MICHAEL ADAMS | 1370 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| MICHAEL ADAMS | 1048 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-6845 |
| MICHAEL ADAMS | 8325 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| MICHAEL ADAMS | 3397 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| MICHAEL ADAMSON | 1411 FIR LN | | | | AVON | IN | 46123-7195 |
| MICHAEL ADDISON | 96 REED ST | | | | BUFFALO | NY | 14212-1225 |
| MICHAEL ADDISON | 12663 DORWOOD RD | | | | BURT | MI | 48417-2359 |
| MICHAEL ADELSON | 4657 MCDONALD CT | | | | BRIGHTON | MI | 48116-4721 |
| MICHAEL ADKINS | 8085 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1396 |
| MICHAEL ADKINS | 651 MARWAY NW | | | | COMSTOCK PARK | MI | 49321-9719 |
| MICHAEL ADKINS | 145 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MICHAEL ADKINS | 412 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8211 |
| MICHAEL ADKINS | 14303 W DIANE DR | | | | CAMDEN | MI | 49232-9550 |
| MICHAEL ADLER | | | | | | | |
| MICHAEL ADOLPH | PO BOX 228 | | | | LENNON | MI | 48449-0228 |
| MICHAEL ADRIAN | 7086 DOVE LN | | | | DIMONDALE | MI | 48821-8748 |
| MICHAEL AGNONE | 18 HANNAH LEE RD | | | | BARNEGAT | NJ | 08005-1511 |
| MICHAEL AGUILAR | 8074 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| MICHAEL AHA | AVENUE DE L'AULNE 93 | BRUSSELS | B-1180 BELGIUM | | | | |
| MICHAEL AHA | AVENUE DE L'AULNE 93 | | | B-1180 BRUSSELS BELGIUM | | | |
| MICHAEL AHEARN | 7 LOG CABIN LN | | | | WATERBORO | ME | 04087-3610 |
| MICHAEL AHLBORN | 5606 WAYNE TRCE | | | | FORT WAYNE | IN | 46806-2770 |
| MICHAEL AHN | 31661 BOBRICH ST | | | | LIVONIA | MI | 48152-4309 |
| MICHAEL AIVAZIS | 10 SPRING CREEK HOLW NE | | | | WARREN | OH | 44484-1760 |
| MICHAEL AKIN | 635 BARRY RD | | | | HASLETT | MI | 48840-9120 |
| MICHAEL ALAN BURKHOLDER | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MICHAEL ALBANO | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL ALBERTSON | 2335 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9748 |
| MICHAEL ALBRECHT | 2086 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| MICHAEL ALBRECHT | 4526 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9406 |
| MICHAEL ALCHIN | 7480 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| MICHAEL ALDRICH | PO BOX 72 | P.O. BOX 72 | | | VERNON | MI | 48476-0072 |
| MICHAEL ALDRICH | 1702 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| MICHAEL ALDRIDGE | 301 NETTLECARRIER LN | | | | MONROE | TN | 38573-6114 |
| MICHAEL ALDRIDGE | 460 E HIGHLAND ST | | | | MARTINSVILLE | IN | 46151-1128 |
| MICHAEL ALDRIDGE | 10166 SEABROOK AVE | | | | ENGLEWOOD | FL | 34224-7702 |
| MICHAEL ALESI | 6391 S MAIN ST | | | | CLARKSTON | MI | 48346-2368 |
| MICHAEL ALEXANDER | 7782 CRICKLEWOOD DR | | | | TALLAHASSEE | FL | 32312-6785 |
| MICHAEL ALEXANDER | 167 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| MICHAEL ALEXANDER | 930 N A ST | | | | ELWOOD | IN | 46036-1569 |
| MICHAEL ALEXANDER | 14806 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ALEXANDER | 501 4TH ST | | | | ALBANY | WI | 53502-9402 |
| MICHAEL ALEXANDER JR | 7365 CRYSTAL LAKE DR APT 4 | | | | SWARTZ CREEK | MI | 48473-8951 |
| MICHAEL ALFONSI | 20507 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1785 |
| MICHAEL ALKEMA | 155 CENTENNIAL AVE NW | | | | GRAND RAPIDS | MI | 49504-5923 |
| MICHAEL ALLAN | 16420 STAGES IS | | | | FENTON | MI | 48430-9102 |
| MICHAEL ALLARD | 8908 HIGHWAY Y | | | | CALEDONIA | WI | 53108 |
| MICHAEL ALLEN | 8527 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1009 |
| MICHAEL ALLEN | 5774 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| MICHAEL ALLEN | 2670 SCOTT RD | | | | MOSCOW MILLS | MO | 63362-2300 |
| MICHAEL ALLEN | 8374 ELKRUN DR | | | | CLARKSTON | MI | 48348-2863 |
| MICHAEL ALLEN | 6488 FOX HILLS RD | | | | CANTON | MI | 48187-2459 |
| MICHAEL ALLEN | 47148 N POINTE DR | | | | CANTON | MI | 48187-1443 |
| MICHAEL ALLEN | 311 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| MICHAEL ALLEN PEARCY | 8604 W PIN OAK DR | | | | PENDLETON | IN | 46064-8799 |
| MICHAEL ALLEY | 330 E WILLIAMS ST | | | | CARDINGTON | OH | 43315-1151 |
| MICHAEL ALLEY | 6857 GREENVIEW AVE | | | | DETROIT | MI | 48228-5400 |
| MICHAEL ALLISON | 27256 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4855 |
| MICHAEL ALLISON | 9550 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-8872 |
| MICHAEL ALLMAN | 406 SHANDELL DR | | | | BEDFORD | IN | 47421-9656 |
| MICHAEL ALLOCCO | 420 ROSEWOOD LN | | | | HARRISBURG | PA | 17111-2066 |
| MICHAEL ALLOS | 25 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MICHAEL ALLOWAY | 711 HURON ST | | | | FLINT | MI | 48507-2550 |
| MICHAEL ALMAZAN | 5230 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| MICHAEL ALSGAARD | 10901 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9139 |
| MICHAEL ALSTON | 3130 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| MICHAEL ALTMAN | 1333 ST RT 42 | | | | ASHLAND | OH | 44805 |
| MICHAEL ALUKAS | 2525 RIVIERA ST | | | | RENO | NV | 89509-1198 |
| MICHAEL ALVARADO | PO BOX 301241 | | | | ARLINGTON | TX | 76007-1241 |
| MICHAEL AMAREL | PO BOX 764 | | | | MASSENA | NY | 13662-0764 |
| MICHAEL AMATO | 60 LAKE WOBEGON DR | | | | CANFIELD | OH | 44406-7642 |
| MICHAEL AMATUZZO | 817 E MAIN ST | | | | GREENTOWN | IN | 46936-1310 |
| MICHAEL AMBORSKI | 22 DOUCETTE ST | | | | WEST SENECA | NY | 14224-4814 |
| MICHAEL AMERSON | 8255 WOODS EDGE | | | | WHITE LAKE | MI | 48386-3571 |
| MICHAEL AMES | 1158 PARKLAND RD | | | | LAKE ORION | MI | 48360-2808 |
| MICHAEL AMOROSO | 39339 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1861 |
| MICHAEL AMOS | 12 NORMA PL. | BUFFALO | NEW YORK | 14214 | BUFFALO | NY | 14214 |
| MICHAEL AMSDEN | 447 SAMOA CIR | | | | UNION CITY | CA | 94587-4118 |
| MICHAEL ANALLA | 6997 S CARMEL DR | | | | FRANKLIN | WI | 53132-8694 |
| MICHAEL ANAPLE | 74425 GOULD RD | | | | BRUCE TWP | MI | 48065-3177 |
| MICHAEL ANATRA | 735 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| MICHAEL AND ANGELIKA KLEIN | ALSENSTR 23 | | | D-58097 HAGEN GERMANY | | | |
| MICHAEL AND DIANA SCHURR | 2020 S EASTERN LANE | | | | SPOKANE | WA | 99212 |
| MICHAEL AND EVA RIZZI | 6 LISA DR | | | | DEER PARK | NY | 11729 |
| MICHAEL AND JOYCE RIENZO | 6230 PETALUMA DRIVE | | | | BOCA RATON | FL | 33433 |
| MICHAEL AND LUCY CASTELLANO | 345 MEADOWLARK CT | | | | MARCO ISLAND | FL | 34145 |
| MICHAEL AND MARY LANG | 16 CHELTEN RISE | | | | FAIRPORT | NY | 14450 |
| MICHAEL ANDALORA | 306 GROVEVIEW LN | | | | SENECA | SC | 29672 |
| MICHAEL ANDERS | 701 MARGARET ST | | | | CORUNNA | MI | 48817-1021 |
| MICHAEL ANDERSON | 13795 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9737 |
| MICHAEL ANDERSON | 11628 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| MICHAEL ANDERSON | 5109 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| MICHAEL ANDERSON | 4570 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ANDERSON | 57 LENI LN | | | | CHEEKTOWAGA | NY | 14225-4419 |
| MICHAEL ANDERSON | PO BOX 2011 | | | | COLUMBIA | TN | 38402-2011 |
| MICHAEL ANDERSON | 435 HIRAM ST | | | | LAKE ORION | MI | 48360-2212 |
| MICHAEL ANDERSON | 6224 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| MICHAEL ANDERSON | 11615 N NELSON ST | | | | MILTON | WI | 53563-9187 |
| MICHAEL ANDERSON | 310 CROSBY DR | | | | OKLAHOMA CITY | OK | 73115-2902 |
| MICHAEL ANDERSON | 444 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3600 |
| MICHAEL ANDERSON | 5340 BENTLEY RD APT 102 | | | | WEST BLOOMFIELD | MI | 48322-2186 |
| MICHAEL ANDERSON | 8782 S SHORE DR | | | | CLARKSTON | MI | 48348-2678 |
| MICHAEL ANDERSON | 48609 QUAIL RUN DR S | | | | PLYMOUTH | MI | 48170-5719 |
| MICHAEL ANDERSON | 944 WINDSHIRE CT SE | | | | GRAND RAPIDS | MI | 49546-3693 |
| MICHAEL ANDERSON | 633 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4229 |
| MICHAEL ANDERSON | 2551 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| MICHAEL ANDERSON | 5626 W US HIGHWAY 36 | | | | URBANA | OH | 43078-8615 |
| MICHAEL ANDERSON | 2028 MELVIN CT | | | | LANSING | MI | 48917-1802 |
| MICHAEL ANDERSON | 236 BARROW ST | | | | PEARL | MS | 39208-5014 |
| MICHAEL ANDERSON | 340 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 |
| MICHAEL ANDERSON | 2323 W COUNTY ROAD 1000 N | | | | MUNCIE | IN | 47303-9745 |
| MICHAEL ANDERSON | 2052 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| MICHAEL ANDERSON | 9166 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| MICHAEL ANDERSON | 7675 CRESTROSE DR | | | | MANCELONA | MI | 49659-9683 |
| MICHAEL ANDERSON | 4471 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| MICHAEL ANDERSON SR. | 19801 OLD YORK RD | | | | WHITE HALL | MD | 21161-9014 |
| MICHAEL ANDRADA | 830 2ND ST | | | | FENTON | MI | 48430-4112 |
| MICHAEL ANDRES | 4881 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| MICHAEL ANDREWS | 58 LEXINGTON AVE 2ND FLOOR | | | | MAPLEWOOD | NJ | 07040 |
| MICHAEL ANDREWS | 6739 PAYNE RD | | | | PORTLAND | TN | 37148-8433 |
| MICHAEL ANDREWS | 250 FREEMAN DR | | | | LEWISBURG | TN | 37091-3005 |
| MICHAEL ANDREZIK | 296 UNION AVE | | | | OAKDALE | PA | 15071 |
| MICHAEL ANDRING | 435 CHALMERS ST | | | | DETROIT | MI | 48215-3163 |
| MICHAEL ANDRITSCH | 1405 EAST ST | | | | N MANCHESTER | IN | 46962-1011 |
| MICHAEL ANGELETTI | 916 WOODHILL CT | | | | BRUNSWICK | OH | 44212-2273 |
| MICHAEL ANGELICO | 52 PENNWOOD DR APT D | | | | ROCHESTER | NY | 14625-2527 |
| MICHAEL ANGERS | 1422 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| MICHAEL ANKER | 1729 WREN WAY | | | | NICEVILLE | FL | 32578-7103 |
| MICHAEL ANNABLE | MICHAEL ANNABLE | 5330 US HIGHWAY 98 N | | | LAKELAND | FL | 33809-0517 |
| MICHAEL ANNUNZIATO | 50 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| MICHAEL ANSBERRY | 115 TUCK ST | | | | MORGANTOWN | KY | 42261-8807 |
| MICHAEL ANSTETH | 106 TANNENBAUM CT | | | | MOORESVILLE | NC | 28117-6609 |
| MICHAEL ANTHONY | 9619 BLACKSTONE CT | | | | LEO | IN | 46765-9694 |
| MICHAEL ANTHONY | 4713 CHATEAU FOREST WAY | | | | HOSCHTON | GA | 30548 |
| MICHAEL ANTHONY STEINBRUGGE | 2022  W. BATAAN DRIVE | | | | KETTERING | OH | 45420-3648 |
| MICHAEL ANTON | 7945 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| MICHAEL ANTONIO | 65 ANTONIO LN | | | | WARWICK | MD | 21912-1247 |
| MICHAEL ANTOS | 14730 COTTONWOOD CT | | | | WASHINGTON TOWNSHIP | MI | 48094-3238 |
| MICHAEL ANZALONE | 130 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| MICHAEL ANZALONE DC | 5449 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075-3503 |
| MICHAEL APOSTOL | 10381 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| MICHAEL APP | 5033 E ALLISON RD | | | | CAMBY | IN | 46113-8412 |
| MICHAEL APPEL | 816 FAGLEY ST | | | | BALTIMORE | MD | 21224-4323 |
| MICHAEL APPLEBEE | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| MICHAEL APPLEGATE | 1056 BECKY DR | | | | MANSFIELD | OH | 44905-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL APPLETON | 5892 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3129 |
| MICHAEL ARBERTHA | 4385 WESTMONT DR | | | | SHEFFIELD VLG | OH | 44054-2975 |
| MICHAEL ARBOUR | 5308 LEIX RD | | | | MAYVILLE | MI | 48744-9403 |
| MICHAEL ARBUTINA | 24452 MISTWOOD CT | | | | LUTZ | FL | 33559-7908 |
| MICHAEL ARBUTINA | 4076 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9769 |
| MICHAEL ARCURI | 304 RIDGEWAY DR | | | | GREENWOOD | MO | 64034-9670 |
| MICHAEL ARDIZZONE | | | | | | | |
| MICHAEL AREDYAN | 24701 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-1014 |
| MICHAEL AREGANO | 5873 GILLETTE RD | | | | CICERO | NY | 13039-9589 |
| MICHAEL ARELLANO | 2084 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9757 |
| MICHAEL ARELLANO | 9525 KRISTEN DR | | | | OTISVILLE | MI | 48463-9491 |
| MICHAEL ARENS | PO BOX 385 | | | | FOWLER | MI | 48835-0385 |
| MICHAEL ARIZOLA | 9203 E 36TH ST | | | | NEWAYGO | MI | 49337-9524 |
| MICHAEL ARLINGHAUS | 11723 SCHMIDT LN | | | | WALTON | KY | 41094-9598 |
| MICHAEL ARMENTROUT | 1761 HEATHERDOWNS BLVD | | | | TOLEDO | OH | 43614-3935 |
| MICHAEL ARMES | 1713 E 45TH ST | | | | ANDERSON | IN | 46013-2523 |
| MICHAEL ARMSTRONG | 23808 VALENCOURT RD | | | | COPEMISH | MI | 49625-9719 |
| MICHAEL ARMSTRONG | 1744 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| MICHAEL ARMSTRONG | 1209 N DEWEY ST | | | | AUBURN | IN | 46706-9461 |
| MICHAEL ARMSTRONG SR. | | | | | | | |
| MICHAEL ARNESON | 1020 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| MICHAEL ARNETT | 4049 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9681 |
| MICHAEL ARNETT | 31093 LAKEVIEW BLVD APT 4108 | | | | WIXOM | MI | 48393-2855 |
| MICHAEL ARNETT | 5508 WACO AVE | | | | DAYTON | OH | 45449-2761 |
| MICHAEL ARNOLD | 8013 HUNTERS CV | | | | BOARDMAN | OH | 44512-8115 |
| MICHAEL ARNOLD | 115 N SHEPPARD DR | | | | EULESS | TX | 76039-3570 |
| MICHAEL ARNOLD | PO BOX 4310 | | | | AUSTINTOWN | OH | 44515-0310 |
| MICHAEL ARNOLD | 9101 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| MICHAEL ARNOLD | | | | | | | |
| MICHAEL ARNST | 10000 RIDGEWOOD DR #306-1 | | | | PARMA | OH | 44130 |
| MICHAEL ARNTZ | 1838 ENFIELD DR | | | | HOLT | MI | 48842-1535 |
| MICHAEL AROLA | 8342 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9331 |
| MICHAEL ARSICH | 6040 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1082 |
| MICHAEL ARTHUR | 22 JAWOL DR | | | | CHARLESTON | SC | 29414-6807 |
| MICHAEL ARTZ | 3090 BENHAM RD | | | | TIPP CITY | OH | 45371-9460 |
| MICHAEL ARUCK | PO BOX 161 | | | | SHORTSVILLE | NY | 14548-0161 |
| MICHAEL ARVANEH | 1399 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8618 |
| MICHAEL ARVIN | 143 36TH ST SE | | | | LARGO | FL | 33771-2509 |
| MICHAEL ARY | 11713 NW 34TH AVE | | | | VANCOUVER | WA | 98685-3573 |
| MICHAEL ASBERRY | 763 GREENLAWN AVE | | | | DAYTON | OH | 45403-3331 |
| MICHAEL ASBURY | 3420 HICKORY HILL TRL | | | | FORT WAYNE | IN | 46804-6087 |
| MICHAEL ASHBY | 7416 LOVERS LN | | | | PORTAGE | MI | 49002-4436 |
| MICHAEL ASHBY | 305 S MAIN ST | | | | PENDLETON | IN | 46064-1138 |
| MICHAEL ASHBY | PO BOX 612 | | | | BLANCHARD | LA | 71009-0612 |
| MICHAEL ASHER | PO BOX 225 | | | | COLEMAN | MI | 48618-0225 |
| MICHAEL ASHLEY | 12 MIDDLEBURY AVE | | | | MASSENA | NY | 13662-2518 |
| MICHAEL ASHLEY | 1106 TURNER ST | | | | DEWITT | MI | 48820-8116 |
| MICHAEL ASHLEY | 5181 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| MICHAEL ASHLEY | 316 GARNER DR | | | | MOGADORE | OH | 44260-1555 |
| MICHAEL ASHLEY | 1226 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4491 |
| MICHAEL ASHURST | 1201 BROWNBERRY DRIVE | APPT#A | | | WILMINGTON | OH | 45177 |
| MICHAEL ASP | 5458 LITCHFIELD DR | | | | FLINT | MI | 48532-4039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL AST | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| MICHAEL ASTUCCIO | PO BOX 678 | | | | CHOCTAW | OK | 73020-0678 |
| MICHAEL ATALICK | 3835 ELEVENTH ST | RR 3 | | ST CATHARINES ON L2R6P9 CANADA | | | |
| MICHAEL ATCHISON | 6276 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| MICHAEL ATCHISON | 628 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8851 |
| MICHAEL ATKIN | 22 KEARSLEY ST | | | | ORTONVILLE | MI | 48462-8602 |
| MICHAEL ATKINS | 1026 VILLA PARK DR | | | | TROY | MI | 48085-1339 |
| MICHAEL ATKINS | 5101 S WALNUT ST | | | | MUNCIE | IN | 47302-8770 |
| MICHAEL ATKINSON | 15533 INGLESIDE AVE | | | | DOLTON | IL | 60419-2759 |
| MICHAEL AUBE | 2152 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9516 |
| MICHAEL AUDLEMAN | 4975 GREENWOOD HEIGHTS ST | | | | GREENWOOD | LA | 71033-2311 |
| MICHAEL AUER | 1214 GWINN LN | | | | LAPEL | IN | 46051-9790 |
| MICHAEL AUGER | 1695 LACLAFF AVE | | | | LAPEER | MI | 48446-8387 |
| MICHAEL AUGUSTA | 37398 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-5618 |
| MICHAEL AUKER | 227 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| MICHAEL AUKERMAN | 12814 SHENANDOAH TRL | | | | PLAINFIELD | IL | 60585-4700 |
| MICHAEL AUNGST | 10151 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| MICHAEL AURILIO | 233 SUMMIT AVE | | | | NILES | OH | 44446-3633 |
| MICHAEL AUSTIN | 203 JULIE DR | | | | LANSING | MI | 48906-1917 |
| MICHAEL AUSTIN | 3321 DUBLIN DR | | | | DECATUR | GA | 30032-7116 |
| MICHAEL AUSTIN | PO BOX 11 | | | | VERMONTVILLE | MI | 49096-0011 |
| MICHAEL AUSTIN | 16434 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| MICHAEL AUTEN | 7645 E Y AVE | | | | VICKSBURG | MI | 49097-9539 |
| MICHAEL AVERILL | PO BOX 783 | | | | CAVE CITY | AR | 72521-0783 |
| MICHAEL AVERY | 1141 CORNELIA ST | | | | SAGINAW | MI | 48601-2332 |
| MICHAEL AVEY | 4405 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3184 |
| MICHAEL AWAD | 3043 N GLENWAY DR | | | | BAY CITY | MI | 48706-2313 |
| MICHAEL AXFORD | MICHAEL AXFORD | 8245 ENFIELD PL | YES | WINDSOR ON N8S 4N2 CANADA | | | |
| MICHAEL AYERS | 1124 N CHALLENGE RD | | | | MUNCIE | IN | 47304-5012 |
| MICHAEL AYERS | 2325 GRAND BLVD | | | | MONROE | MI | 48162-4920 |
| MICHAEL AYRIS | 2175 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9557 |
| MICHAEL AZELTON | 6290 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| MICHAEL AZZOPARDI | 25915 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-3429 |
| MICHAEL B ALLEN | 740 LILA AVENUE | APT # 1 | | | MILFORD | OH | 45150 |
| MICHAEL B BELL | 1850 DELPHINE DR | | | | DECATUR | GA | 30032-3927 |
| MICHAEL B CHAMBERLIN | 6209 JESSICA CT | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL B COPELAND | 1033 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853 |
| MICHAEL B COTTAGE | 2701 INTERNATIONAL DR | APT 1627A | | | YPSILANTI | MI | 48197-1324 |
| MICHAEL B COVINGTON | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| MICHAEL B DENNISON | 931 S PALOMAR DR | | | | PUEBLO | CO | 81007 |
| MICHAEL B FASE | 2980 STONEY CREEK CT | | | | HUDSONVILLE | MI | 49426-8777 |
| MICHAEL B FISCUS | 27 VILLAGE PARK DR | | | | GROVE CITY | PA | 16127 |
| MICHAEL B FRANKLIN | PO BOX 2458 | | | | DETROIT | MI | 48202-0458 |
| MICHAEL B FRANKLIN | PO BOX 2554 | | | | DETROIT | MI | 48202-0554 |
| MICHAEL B GRIFFIN | 7481 MOHAWK TRAIL | | | | DAYTON | OH | 45459 |
| MICHAEL B HAGEMAN | 11126 PANSING ROAD | | | | BROOKVILLE | OH | 45309-9640 |
| MICHAEL B HUBBARD | 5425 DAVID DR. | | | | TIPP CITY | OH | 45371 |
| MICHAEL B JACOBS | 204 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9707 |
| MICHAEL B JONES | 367 A  FRANKLIN ST. BOX 794 | | | | WAYNESVILLE | OH | 45068-0794 |
| MICHAEL B JOSEPH | PO BOX 660 | | | | MEMPHIS | TN | 38101-0660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL B LAMBERT | PO BOX 305 | | | | BAY CITY | MI | 48707-0305 |
| MICHAEL B LOMBARD | 39 UTAH CT. | | | | DAYTON | OH | 45410-2003 |
| MICHAEL B MATEVIA | 9831 JULIE DR | | | | YPSILANTI | MI | 48197-7091 |
| MICHAEL B MCCLARTY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL B MCHALE | 5405 HAMMERSMITH DR | | | | W BLOOMFIELD | MI | 48322-1454 |
| MICHAEL B MONTGOMERY | 109 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1737 |
| MICHAEL B NOVIC | 31825 SANKUER | | | | WARREN | MI | 48093-7634 |
| MICHAEL B PROWANT | 301 W RICE ST | | | | CONTINENTAL | OH | 45831-9042 |
| MICHAEL B ROSS | 3376 WOODRIDGE DR | | | | FLUSHING | MI | 48433-1791 |
| MICHAEL B RUBIN | PO BOX 228 | | | | PARADISE | MI | 49768-0228 |
| MICHAEL B SHEPARD | 915 SHARON AVE | | | | COLLINGDALE | PA | 19023 |
| MICHAEL B WALKER | 23205 GRATIOT AVE #178 | | | | EASTPOINTE | MI | 48021 |
| MICHAEL B WALKER | 32035 VAN DYKE ROOM 322 | | | | WARREN | MI | 48093 |
| MICHAEL B WILSON | 1711 MIAMI AVE | | | | FAIRBORN | OH | 45324-3011 |
| MICHAEL B WILSON | 130 NORTH 2ND ST APT 4 | | | | FAIRBORN | OH | 45324 |
| MICHAEL B WOODS | 416   NEAL LANE | | | | UNION | OH | 45322-3046 |
| MICHAEL B ZEEK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL B. ARY | | | | | | | |
| MICHAEL B. PEGUES | 3301 SUNRISE ST | | | | MEMPHIS | TN | 38127-1439 |
| MICHAEL B. PHELPS | 1113 COPPER STONE CIR | | | | CHESAPEAKE | VA | 23320-8278 |
| MICHAEL B. SERLING, PC | RUSSELL R. BEAUDOEN | 280 NORTH OLD WOODWARD AVE., STE. 406 | | | BIRMINGHAM | MI | 48009 |
| MICHAEL BAAB | 540 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| MICHAEL BAATTAI | 101 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| MICHAEL BABCOCK | 5856 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| MICHAEL BABER | 6846 OLIVER RD | | | | FOSTORIA | MI | 48435-9643 |
| MICHAEL BACCHETTA | 11304 REGAL DR | | | | STERLING HEIGHTS | MI | 48313-4976 |
| MICHAEL BACH | PO BOX 278 | | | | PRINCETON | TX | 75407-0278 |
| MICHAEL BACHAUS | 2728 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| MICHAEL BACHLEDA | 15264 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| MICHAEL BACZEWSKI | 15344 THERESA CT | | | | CLINTON TOWNSHIP | MI | 48038-4177 |
| MICHAEL BADEN | 269 TERRY SCOTT RD | | | | AUSTIN | KY | 42123-9735 |
| MICHAEL BADER | 3365 COLUMBIANA RD | | | | NEW SPRINGFLD | OH | 44443-9718 |
| MICHAEL BADER | 892 OAKNOLL DR | | | | SPRINGBORO | OH | 45066-9272 |
| MICHAEL BADGLEY | 238 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| MICHAEL BADIA | 7449 N INKSTER RD | | | | WESTLAND | MI | 48185-2679 |
| MICHAEL BADILA | PO BOX 386 | | | | MC DONALD | OH | 44437-0386 |
| MICHAEL BADOUR | 685 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| MICHAEL BAEUMLER | 239 CRANDON BOULEVARD | | | | BUFFALO | NY | 14225-3735 |
| MICHAEL BAGAGLIA | 1318 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| MICHAEL BAGDASSIAN | 929 RUSSET ST | | | | RACINE | WI | 53405-2361 |
| MICHAEL BAGWELL | 210 KATHLEEN CT | | | | CLARKSVILLE | TN | 37043-6240 |
| MICHAEL BAHIA CUST FOR CRAIG BAHIA UTMA/MA | 36 OLD STAGE ROAD | | | | CHELMSFORD | MA | 01824 |
| MICHAEL BAHRIE | 6810 S CEDAR ST STE 2C | | | | LANSING | MI | 48911 |
| MICHAEL BAHUN | 2150 BELLOAK DR | | | | KETTERING | OH | 45440-2004 |
| MICHAEL BAILEY | 5525 COLYERS DR | | | | ROCHESTER | MI | 48306-2631 |
| MICHAEL BAILEY | 6806 DONALDSON DR | | | | TROY | MI | 48085-1553 |
| MICHAEL BAILEY | 1051 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5268 |
| MICHAEL BAILEY | 1134 11TH ST | | | | BELOIT | WI | 53511-4317 |
| MICHAEL BAILEY | 400 LAVISTA DR | | | | BLUE RIDGE | GA | 30513-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BAILEY | 11393 HARBOR GROVE DR | | | | FENTON | MI | 48430 |
| MICHAEL BAILEY | 5991 AXIS DR | | | | SPARKS | NV | 89436-7144 |
| MICHAEL BAILEY | 4144 NW 36TH ST | APT B | | | OKLAHOMA CITY | OK | 73112-2920 |
| MICHAEL BAILEY | 2943 GATEWAY DR | | | | HAMILTON | OH | 45011-2016 |
| MICHAEL BAILEY | 106 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2613 |
| MICHAEL BAILEY | U231 COUNTY ROAD 4 | | | | LIBERTY CENTER | OH | 43532-9574 |
| MICHAEL BAIN | 8850 N ORR RD | | | | FREELAND | MI | 48623-9508 |
| MICHAEL BAIR | 12409 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2316 |
| MICHAEL BAIRD | 315 E ELIZABETH ST | | | | ALMA | MI | 48801-2737 |
| MICHAEL BAITINGER | 13761 SUNFIELD HWY # 1 | | | | LAKE ODESSA | MI | 48849 |
| MICHAEL BAIZER | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| MICHAEL BAKER | 2682 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9547 |
| MICHAEL BAKER | 6556 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| MICHAEL BAKER | 1146 E OOLITIC RD | | | | BEDFORD | IN | 47421-8622 |
| MICHAEL BAKER | 433 I ST | | | | BEDFORD | IN | 47421-2215 |
| MICHAEL BAKER | 4110 TALL OAKS DR | | | | GRAND LEDGE | MI | 48837-8143 |
| MICHAEL BAKER | 12 WINDSOR ACRES | | | | WINDSOR | PA | 17366-9707 |
| MICHAEL BAKER | 717 PEACH ORCHARD DR | | | | W CARROLLTON | OH | 45449-1628 |
| MICHAEL BAKER | PO BOX 4162 | | | | INDEPENDENCE | MO | 64051-4162 |
| MICHAEL BAKER | 4818 FARMER JOHN LN | | | | STOCKBRIDGE | MI | 49285-9608 |
| MICHAEL BAKER | 11539 SW 71ST CIR | | | | OCALA | FL | 34476-9482 |
| MICHAEL BAKER | 1699 HORTON LAKE RD | | | | LAPEER | MI | 48446-7504 |
| MICHAEL BAKER | 6090 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| MICHAEL BAKER | PO BOX 19670 | | | | KALAMAZOO | MI | 49019-0670 |
| MICHAEL BAKER | N4605 OAK GROVE RD | | | | TONY | WI | 54563-9627 |
| MICHAEL BAKER | 225 WHITES STATION RD | | | | SEYMOUR | IN | 47274-8619 |
| MICHAEL BAKER | 2889 16TH AVE | | | | HUDSONVILLE | MI | 49426-9635 |
| MICHAEL BAKER | 2912 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| MICHAEL BAKER | 2135 CLEARVIEW DR | | | | BELLBROOK | OH | 45305 |
| MICHAEL BAKER CORPORATION | AMY SNIDER | PO BOX 12259 | | | PITTSBURGH | PA | 15231-0259 |
| MICHAEL BAKOS | 5405 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| MICHAEL BALASH JR | 11217 RUSSELL AVE | | | | PLYMOUTH | MI | 48170-4480 |
| MICHAEL BALCH | 2184 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| MICHAEL BALDAROTTA | 5196 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9473 |
| MICHAEL BALDWIN | 206 SYCAMORE DR | | | | BEDFORD | IN | 47421-3402 |
| MICHAEL BALDWIN | 350 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2633 |
| MICHAEL BALDWIN | 2856 LANCASTER RD | | | | MELBOURNE | FL | 32935-2427 |
| MICHAEL BALDWIN | 202 WOODLAND TRL | | | | ANDERSON | IN | 46016-6805 |
| MICHAEL BALDWIN | G5222 W COURT ST | | | | FLINT | MI | 48532 |
| MICHAEL BALDYGA | 6341 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| MICHAEL BALICKI | 3115 MORAINE DR | | | | BRIGHTON | MI | 48114-9223 |
| MICHAEL BALKWELL | 3071 WEST OREGON ROAD | | | | LAPEER | MI | 48446-7738 |
| MICHAEL BALL | 8076 BAMM HOLLOW RD | | | | CLAY | NY | 13041-9133 |
| MICHAEL BALL | 8900 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-9537 |
| MICHAEL BALL | 355 W 150 N | | | | COLUMBIA CITY | IN | 46725-9501 |
| MICHAEL BALL | 5210 S NORTH COUNTRY DR | | | | LAKE CITY | MI | 49651-9600 |
| MICHAEL BALL | 4350 BRADFORD DR | | | | SAGINAW | MI | 48603-3048 |
| MICHAEL BALL | 47324 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4844 |
| MICHAEL BALL | 345 PINERIDGE LN | | | | SANDUSKY | MI | 48471-1294 |
| MICHAEL BALL | 6175 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| MICHAEL BALL | 228 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| MICHAEL BALL | 1133 HARRIS ST | | | | HUNTINGTON | IN | 46750-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BALL | 77 RIDGE RD | | | | PITMAN | PA | 17964 |
| MICHAEL BALLARD | 1439 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| MICHAEL BALLARD | 2644 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| MICHAEL BALLINGER | 2719 LEBANON RD | | | | LEBANON | OH | 45036-8796 |
| MICHAEL BALLOR | 2900 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| MICHAEL BALLS | 20 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| MICHAEL BALLWEG | 39025 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| MICHAEL BALOGH | 22541 ARDEN GLEN CT | | | | NOVI | MI | 48374-3799 |
| MICHAEL BALON | 3655 GREEN MEADOW LN | | | | ORION | MI | 48359-1493 |
| MICHAEL BALSAMO | 670 ANN ST APT 203 | | | | BIRMINGHAM | MI | 48009-3611 |
| MICHAEL BALSAR | 875 WYNNDY HILL RD | | | | DADEVILLE | AL | 36853 |
| MICHAEL BANAR | 33441 OPUS CT | | | | STERLING HTS | MI | 48312-6733 |
| MICHAEL BANAS | 5092 BRADFORD CIR | | | | BRIGHTON | MI | 48114-9027 |
| MICHAEL BANASIAK | 19 TROUT LAKE DR | | | | EUSTIS | FL | 32726-7440 |
| MICHAEL BANGERT | 20 BROADCREST DR | | | | FRANKLIN | OH | 45005-4596 |
| MICHAEL BANGERT | 521 ELM DR | | | | FRANKLIN | OH | 45005 |
| MICHAEL BANHAJER | 7948 HUGH ST | | | | WESTLAND | MI | 48185-2510 |
| MICHAEL BANISTER | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| MICHAEL BANKS | 11241 FERNITZ RD | | | | BYRON | MI | 48418-9558 |
| MICHAEL BANNARN | 2918 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3134 |
| MICHAEL BAPST | 9864 TOTTENHAM AVE | | | | CLARENCE | NY | 14031-2097 |
| MICHAEL BARAJAS JR | 1317 LAMSON ST | | | | SAGINAW | MI | 48601-3455 |
| MICHAEL BARAN | 3829 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-3330 |
| MICHAEL BARAN | 14750 LAKESIDE CIR APT 110 | | | | STERLING HTS | MI | 48313-1376 |
| MICHAEL BARAN | 4530 SEDUM GLN | | | | WATERFORD | MI | 48328-1155 |
| MICHAEL BARBATO JR | PO BOX 13209 | | | | WILMINGTON | DE | 19850-3209 |
| MICHAEL BARBER | 9197 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| MICHAEL BARBER | 38 WINDY LN | | | | WILLIAMS | IN | 47470-9054 |
| MICHAEL BARBER | 10120 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| MICHAEL BARC | 18509 WHALEN DR | | | | CLINTON TWP | MI | 48035-5023 |
| MICHAEL BARCAS | 3348 S PARNELL AVE | | | | CHICAGO | IL | 60616-3518 |
| MICHAEL BARCELOW | 701 WILDWOOD DR. | | | | SARANAC | MI | 48881 |
| MICHAEL BARCZEWSKI | 47974 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4122 |
| MICHAEL BARD | 136 CONDA LN | | | | OXFORD | MI | 48371-4622 |
| MICHAEL BARDEN | 9500 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9792 |
| MICHAEL BARDONI | 9496 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8562 |
| MICHAEL BARGER | 71 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| MICHAEL BARILKA | 59252 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094-3729 |
| MICHAEL BARKER | 3415 E HIGHTOWER TRL | | | | CONYERS | GA | 30012-1938 |
| MICHAEL BARKER | 135 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 |
| MICHAEL BARKER | 47830 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2594 |
| MICHAEL BARKER | 111 STRATTON CIR | | | | ELKTON | MD | 21921-3608 |
| MICHAEL BARKLEY | 44 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MICHAEL BARKUME | 14886 KARA LN | | | | STERLING HTS | MI | 48312-5790 |
| MICHAEL BARLOS | 4950 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63139-1026 |
| MICHAEL BARLOW | 1295 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0778 |
| MICHAEL BARNES | 802 SIMON DR | | | | CEDAR HILL | TX | 75104-7202 |
| MICHAEL BARNES | 9101 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| MICHAEL BARNES | 5730 GRACE LN | | | | ALMONT | MI | 48003-9659 |
| MICHAEL BARNES | 419 N OHIO AVE | | | | FREMONT | OH | 43420-4119 |
| MICHAEL BARNES | 8190 WADDING DR | | | | ONSTED | MI | 49265-9419 |
| MICHAEL BARNES | 10128 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BARNETT | PO BOX 272 | | | | TRENTON | OH | 45067-0272 |
| MICHAEL BARNETT | 4765 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2020 |
| MICHAEL BARNETT | 15746 OTSEGO PIKE | | | | WESTON | OH | 43569-9767 |
| MICHAEL BARNETTE | PO BOX 322 | | | | DALEVILLE | IN | 47334-0322 |
| MICHAEL BARNEY | 3066 GRACEVIEW CT | | | | WATERFORD | MI | 48329-4311 |
| MICHAEL BARNHART | PO BOX 23 | | | | BROOKVILLE | OH | 45309-0023 |
| MICHAEL BARNHOLDT | | | | | | | |
| MICHAEL BARR | 17770 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9805 |
| MICHAEL BARRAGER | 4151 MCINTYRE CT | | | | OXFORD | MI | 48371-5419 |
| MICHAEL BARRATT | 1701 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-3678 |
| MICHAEL BARRERA | 3 SCOTT CT | | | | ADRIAN | MI | 49221-1934 |
| MICHAEL BARRETT | 2113 W CLEARVIEW DR | | | | MARION | IN | 46952-1061 |
| MICHAEL BARRETT | 3029 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| MICHAEL BARRETT | 1114 VASSAR DR | | | | KALAMAZOO | MI | 49001-4474 |
| MICHAEL BARRON | O-645 DOVER DR NW | | | | GRAND RAPIDS | MI | 49534-3305 |
| MICHAEL BARRON | 210 TOWLER DR | | | | LOGANVILLE | GA | 30052-3280 |
| MICHAEL BARRY | 2395 4TH ST NW | | | | FARIBAULT | MN | 55021-5653 |
| MICHAEL BARRY | 2840 FOREST BEND DR | | | | SOUTHAVEN | MS | 38671-9387 |
| MICHAEL BARRY | 6875 DONALDSON DR | | | | TROY | MI | 48085-1555 |
| MICHAEL BARRY | | | | | | | |
| MICHAEL BARTKO | 164 HERNLEY LN | | | | SCOTTDALE | PA | 15683-7714 |
| MICHAEL BARTKOWIAK | 5171 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| MICHAEL BARTLETT | 1724 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3160 |
| MICHAEL BARTLETT | 257 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MICHAEL BARTLETT | 5903 WHITNEY AVE | | | | FORT WAYNE | IN | 46809-9639 |
| MICHAEL BARTNICKI | ACCT OF JAMES R SCOTT | 134 N MAIN ST | | | PLYMOUTH | MI | 48170-1236 |
| MICHAEL BARTOLAC | 1179 TERRA LN | | | | ROCHESTER | MI | 48306-4818 |
| MICHAEL BARTOLOTTA | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| MICHAEL BARTOLOTTA JR | 6317 HIDDEN RIDGE LANE | | | | WHEATFIELD | NY | 14120 |
| MICHAEL BARTON | 7232 STANDARD | | | | CENTER LINE | MI | 48015-1025 |
| MICHAEL BARTON | 505 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| MICHAEL BARTON | 1612 NW 179TH ST | | | | EDMOND | OK | 73012-4186 |
| MICHAEL BARTON | 4888 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2926 |
| MICHAEL BARTON JR | 4204 LAKEFIELD CT | | | | INDIANAPOLIS | IN | 46254-4910 |
| MICHAEL BARTSCH | 125 ELMSFORD DR | | | | CLAWSON | MI | 48017-1247 |
| MICHAEL BARYO | 1002 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4336 |
| MICHAEL BASINGER | 24501 ROAD P | | | | FORT JENNINGS | OH | 45844-8807 |
| MICHAEL BASISTA | 6635 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| MICHAEL BASS | 1101 LARONA RD | | | | TROTWOOD | OH | 45426-2574 |
| MICHAEL BASSEMER | 1305 S PARK AVE TRLR 61 | | | | ALEXANDRIA | IN | 46001-2730 |
| MICHAEL BAST | 302 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| MICHAEL BASTIAN | 7751 N 37TH ST | | | | RICHLAND | MI | 49083-9377 |
| MICHAEL BASTIAN | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MICHAEL BATCHIK | 8847 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-4173 |
| MICHAEL BATES | 411 ZUNI TRL | | | | FORT MYERS BEACH | FL | 33931-4857 |
| MICHAEL BATES | 23300 GREENCREST ST | | | | ST CLAIR SHRS | MI | 48080-2565 |
| MICHAEL BATES | 7805 GAYLE DR | | | | CARLISLE | OH | 45005-3858 |
| MICHAEL BATES | 6 NORSHIRE LN | | | | HAZELWOOD | MO | 63042-2620 |
| MICHAEL BATES | 7980 DON DAVID DR | | | | SHREVEPORT | LA | 71129-4647 |
| MICHAEL BATES | 7305 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9229 |
| MICHAEL BATES | 10791 ARROWHEAD DR | | | | CHESANING | MI | 48616-9625 |
| MICHAEL BATKE | 29812 HILLBROOK ST | | | | LIVONIA | MI | 48152-4520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BATTAGLIA | 61 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2429 |
| MICHAEL BATTISTONI | 19808 STONEHENGE DR | | | | MOKENA | IL | 60448-7894 |
| MICHAEL BATZKA | 810 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3562 |
| MICHAEL BAUER | 609 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| MICHAEL BAUER | 33621 N HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2705 |
| MICHAEL BAUER | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| MICHAEL BAUGH | 7316 W 500 S | | | | MORGANTOWN | IN | 46160-9665 |
| MICHAEL BAUGH | 889 HOME PARK DR | | | | SAINT PETERS | MO | 63376-1750 |
| MICHAEL BAUMANN | 955 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| MICHAEL BAUMANN | 1101 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-8876 |
| MICHAEL BAXTER | 107 SHADY LN | | | | WHITE HOUSE | TN | 37188-9315 |
| MICHAEL BAYER | 60303 CREEKSIDE CT | | | | WASHINGTON TWP | MI | 48094-2122 |
| MICHAEL BAYNE | 2053 ROSALIND | | | | GRAYLING | MI | 49738-7016 |
| MICHAEL BAZULKA JR | 6310 MILLEVILLE CIR | | | | SANBORN | NY | 14132-9239 |
| MICHAEL BEACH | 11178 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9579 |
| MICHAEL BEACH | 8157 E US 223 | | | | BLISSFIELD | MI | 49228 |
| MICHAEL BEACH | 1438 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7371 |
| MICHAEL BEACHNAU | 9812 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |
| MICHAEL BEAIRD | 269 WOODARD DR | | | | MINDEN | LA | 71055-8927 |
| MICHAEL BEALS | 12125 ALPS RD | | | | LYNDONVILLE | NY | 14098-9623 |
| MICHAEL BEAMISH | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| MICHAEL BEAN | 3284 DUNE LN | | | | HARRISVILLE | MI | 48740-9249 |
| MICHAEL BEAN | 6454 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| MICHAEL BEANE | 2140 14TH ST | | | | CUYAHOGA FALLS | OH | 44223-2451 |
| MICHAEL BEARD | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| MICHAEL BEARD | 10204 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| MICHAEL BEATY | 8981 COVENANT CT | | | | NEWBURGH | IN | 47630 |
| MICHAEL BEAUCHESNE | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| MICHAEL BEAUMONT | 2442 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| MICHAEL BECHER | G804 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9756 |
| MICHAEL BECK | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| MICHAEL BECK | 1405 JOPPA FOREST DR APT L | | | | JOPPA | MD | 21085-3433 |
| MICHAEL BECK | 8568 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-8221 |
| MICHAEL BECKER | 11845 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| MICHAEL BECKERT | 6474 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9570 |
| MICHAEL BECKHAM | 148 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| MICHAEL BECKLOFF | 6622 W RIVER RD | | | | VERMILION | OH | 44089-3415 |
| MICHAEL BECKMAN | 1331 VAN VLEET RD | | | | FLUSHING | MI | 48433-9735 |
| MICHAEL BECKMAN | 6200 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| MICHAEL BECKMAN | 568 JUNIPER DR | | | | DAVISON | MI | 48423-1832 |
| MICHAEL BECKNER | 8206 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| MICHAEL BECKWITH | 33557 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2086 |
| MICHAEL BECRAFT | 202 BRONSTON TRL | | | | DAYTON | OH | 45430-2030 |
| MICHAEL BEDARD | 539 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| MICHAEL BEDELL | 108 N WALNUT ST APT 301 | | | | BAY CITY | MI | 48706-4975 |
| MICHAEL BEDNAREK | 305 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| MICHAEL BEDNARSKI | 6090 PECK AVE | | | | WARREN | MI | 48092-3845 |
| MICHAEL BEECH | PO BOX 351 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0351 |
| MICHAEL BEEKER | 1652 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2364 |
| MICHAEL BEEMON | 16969 HARBOR HILL DR | | | | CLINTON TWP | MI | 48035-2357 |
| MICHAEL BEESLER | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BEESON | 15458 N 100 E | | | | SUMMITVILLE | IN | 46070-9647 |
| MICHAEL BEHM | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| MICHAEL BEHMER | 280 LONG RD | | | | MACEDONIA | OH | 44056-1509 |
| MICHAEL BEHRINGER | 54 RICHLAND ST | | | | DEFIANCE | OH | 43512-2480 |
| MICHAEL BEHUN | 77 BISCAYNE DR | | | | CHEEKTOWAGA | NY | 14225-3739 |
| MICHAEL BEHUN | 855 LOCUST DR | | | | N HUNTINGDON | PA | 15642-2214 |
| MICHAEL BEIER | 185 FRASER ST | | | | ROCHESTER | MI | 48307-2632 |
| MICHAEL BEKAVAC | 1842 GINA DR | | | | WEST MIFFLIN | PA | 15122-3117 |
| MICHAEL BEKELESKI | 818 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1512 |
| MICHAEL BEKEMEIER | 1931 SEMINOLE LN | | | | SAGINAW | MI | 48638-4497 |
| MICHAEL BELANGER | 127 DEER CHASE CT | | | | AZLE | TX | 76020-1472 |
| MICHAEL BELANSKI | 8305 WESSON RD | | | | ARLINGTON | TX | 76002-4262 |
| MICHAEL BELEVENDER | 4223 INGLEWOOD DR | | | | YPSILANTI | MI | 48197-6624 |
| MICHAEL BELILL | 10424 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| MICHAEL BELKE | 2048 WILSHIRE DR SE | | | | GRAND RAPIDS | MI | 49506-4061 |
| MICHAEL BELL | 17177 BROOKVIEW DR | | | | LIVONIA | MI | 48152-4271 |
| MICHAEL BELL | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| MICHAEL BELL | 3004 LOMITA ST | | | | FORT WORTH | TX | 76119-3222 |
| MICHAEL BELL | 3421 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| MICHAEL BELL | 1062 LAKESIDE DR | | | | BROOKSVILLE | FL | 34601-1532 |
| MICHAEL BELL | 2671 HEAD RD SW | | | | ATLANTA | GA | 30311-3701 |
| MICHAEL BELL | 1850 DELPHINE DR | | | | DECATUR | GA | 30032-3927 |
| MICHAEL BELL | 13 RED MAPLE CT | | | | AMHERST | NY | 14228-3457 |
| MICHAEL BELLAS JR | 294 RIDGE WAY | | | | SHARON | PA | 16146-1325 |
| MICHAEL BELLAVIA | 361 DEWITT ST | | | | BUFFALO | NY | 14213-1127 |
| MICHAEL BELLCOUR | 2229 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| MICHAEL BELLER | 3816 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| MICHAEL BELLISH | 11 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1210 |
| MICHAEL BELMEGA | 22481 WESTCHESTER BLVD | BLDG. A-1 UN A-3 | | | PORT CHARLOTTE | FL | 33980 |
| MICHAEL BELONGA | 46121 GALWAY DR | | | | NOVI | MI | 48374-3972 |
| MICHAEL BELSITO | 3641 ALLIUM DR | | | | HOLT | MI | 48842-8769 |
| MICHAEL BELTON | 20498 CHEYENNE ST | | | | DETROIT | MI | 48235-1090 |
| MICHAEL BELTOWSKI | 14755 FRAZHO RD | | | | WARREN | MI | 48089-1561 |
| MICHAEL BEMENT | 6098 EAST HARRISON STREET | | | | WHITE CLOUD | MI | 49349-7510 |
| MICHAEL BEMIS | 533 S MAIN ST | | | | NASHVILLE | MI | 49073-9565 |
| MICHAEL BEMISS | PO BOX 615 | | | | PERRY | MI | 48872-0615 |
| MICHAEL BENBOW | 13956 PETRIE RD | | | | SUNFIELD | MI | 48890-9768 |
| MICHAEL BENCHIC | 10 REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| MICHAEL BENDER | 557 OREGON AVE | | | | BRICK | NJ | 08724-1246 |
| MICHAEL BENDER | 56 N 2ND ST | | | | SAINT CLAIR | PA | 17970-1028 |
| MICHAEL BENDER | 9947 RIVERSIDE DR | | | | EAGLE | MI | 48822-9716 |
| MICHAEL BENDERSKY | 3504 51ST AVENUE DR W | | | | BRADENTON | FL | 34210-3299 |
| MICHAEL BENEDICT | 101 ARGALI PL | | | | CORTLAND | OH | 44410-1602 |
| MICHAEL BENEDICT | 2189 STATE ROUTE 31 | | | | CANASTOTA | NY | 13032-3214 |
| MICHAEL BENEDICT | 16035 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| MICHAEL BENFORD | 1226 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MICHAEL BENJAMIN | 1020 N GALE RD | P.O.BOX 651 | | | DAVISON | MI | 48423-2505 |
| MICHAEL BENKARSKI | 23070 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| MICHAEL BENNER | 121 W FRANKLIN ST | | | | WOODLAND | MI | 48897-9780 |
| MICHAEL BENNER | 39 HENRY DR | | | | GLEN COVE | NY | 11542 |
| MICHAEL BENNETT | 1554 GREEN SPRING WAY | | | | GREENWOOD | IN | 46143-7987 |
| MICHAEL BENNETT | 705 COACH ROAD | | | | INDIANAPOLIS | IN | 46227-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BENNETT | 130 CHERRY HILL AVE | | | | GOOSE CREEK | SC | 29445-5311 |
| MICHAEL BENNETT | 8956 G AVE APT 13 | | | | HESPERIA | CA | 92345-6170 |
| MICHAEL BENNETT | 1994 LASEA RD | | | | SPRING HILL | TN | 37174-2564 |
| MICHAEL BENNETT | 4040 KINGSTON RD | | | | KINGSTON | MI | 48741-9767 |
| MICHAEL BENNETT | 4071 CROSBY RD | | | | FLINT | MI | 48506-1410 |
| MICHAEL BENNETT | PO BOX 684 | | | | EVART | MI | 49631-0684 |
| MICHAEL BENNETT | 4353 STRATHCONA | | | | HIGHLAND | MI | 48357-2746 |
| MICHAEL BENNETTS | W9909 COUNTY HWY. U | | | | ELCHO | WI | 54428 |
| MICHAEL BENO | 9175 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| MICHAEL BENOIT | 38157 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| MICHAEL BENS | 2330 PINE HOLLOW DR | | | | EAST LANSING | MI | 48823-9748 |
| MICHAEL BENSON | 1952 GILSEY AVE | | | | DAYTON | OH | 45418-2510 |
| MICHAEL BENSON | 8272 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| MICHAEL BENTON | 2576 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| MICHAEL BENTZ | 6020 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |
| MICHAEL BENYOUNES | 5322 VERMILION PL | | | | KEITHVILLE | LA | 71047-7029 |
| MICHAEL BERAN | W 6650 STATELINE RD | | | | WALWORTH | WI | 53184 |
| MICHAEL BERARDI | 78 BETHANY RD | | | | FRAMINGHAM | MA | 01702-7250 |
| MICHAEL BERBERICH | 5814 S EMERSON RD | | | | BELOIT | WI | 53511-9423 |
| MICHAEL BERCK | 2549 BROWN ST | | | | FLINT | MI | 48503-3334 |
| MICHAEL BERDEN | 44081 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1366 |
| MICHAEL BERG | 7132 LONG AVE | | | | SHAWNEE | KS | 66216-3613 |
| MICHAEL BERGEN | 67 DORIS RD | | | | ROCHESTER | NY | 14622-2507 |
| MICHAEL BERGER | PO BOX 205 | | | | LAKE ORION | MI | 48361-0205 |
| MICHAEL BERGMAN | 30810 LORRAINE AVE | | | | WARREN | MI | 48093-2267 |
| MICHAEL BERGMAN | 1064 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| MICHAEL BERGMANN | 2025 LOCUST DR SW | | | | WARREN | OH | 44481-9203 |
| MICHAEL BERGSTROM | PO BOX 7765 | | | | FLINT | MI | 48507-0765 |
| MICHAEL BERIAN | 3175 S BELSAY RD | | | | BURTON | MI | 48519-1619 |
| MICHAEL BERILLA JR | 10499 STUART DR | | | | PAINESVILLE | OH | 44077-5903 |
| MICHAEL BERIOU | 37731 HAWTHORNE AVE | | | | NORTH BRANCH | MN | 55056-5963 |
| MICHAEL BERISH | 860 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6814 |
| MICHAEL BERLIN | 705 E LINCOLN ST | | | | HOOPESTON | IL | 60942-1623 |
| MICHAEL BERNABO | 46536  FOX RUN DRIVE | | | | MACOMB | MI | 48044 |
| MICHAEL BERNABO | 46536 FOX RUN DRIVE | | | | MACOMB | MI | 48044 |
| MICHAEL BERNARDO | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| MICHAEL BERNE | 1408 6TH ST | | | | BAY CITY | MI | 48708-6610 |
| MICHAEL BERNICKE | N236 COUNTY ROAD 16B | | | | NAPOLEON | OH | 43545-9795 |
| MICHAEL BERRY | 3620 GALLOWAY CT APT 2602 | | | | ROCHESTER HILLS | MI | 48309-2790 |
| MICHAEL BERRY | 9046 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1720 |
| MICHAEL BERRY | PO BOX 537 | | | | SWARTZ CREEK | MI | 48473-0537 |
| MICHAEL BERRY | 1839 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6130 |
| MICHAEL BERRY | | | | | | | |
| MICHAEL BERTHIAUME | 8068 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9495 |
| MICHAEL BERTIN | 4859 GREER RD | | | | W BLOOMFIELD | MI | 48324-1243 |
| MICHAEL BERTULEIT | 2804 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4392 |
| MICHAEL BESSER | 2507 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 |
| MICHAEL BESSINGER | 3619 100TH TER | | | | PINELLAS PARK | FL | 33782-4125 |
| MICHAEL BEST & FRIEDRICH LLP | 1 S PINCKNEY ST | CORR ZIP 2/27/02 CP | | | MADISON | WI | 53703 |
| MICHAEL BEST & FRIEDRICH LLP | 35206 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| MICHAEL BEST & FRIEDRICH LLP | ATTORNEY FOR JEFFERSON WELLS INTERNATIONAL, INC. | TONYA A. TRUMM | 100 EAST WISCONSIN AVENUE, SUITE 3300 | | MILWAUKEE | WI | 53202-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BESTEDA | 17321 HARTWELL ST | | | | DETROIT | MI | 48235-4138 |
| MICHAEL BETHKA | 7525 N LUCE RD | | | | ALMA | MI | 48801-9206 |
| MICHAEL BETTS | 714 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| MICHAEL BETTS | 648 EDGEFIELD DR | | | | HOHENWALD | TN | 38462-1900 |
| MICHAEL BETZNER | 41450 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-8622 |
| MICHAEL BEUTHIN | 3129 KANE RD | | | | MERRILL | MI | 48637-9314 |
| MICHAEL BEVILLE | 202 S CRESCENT LAKE WAY | | | | BLYTHEWOOD | SC | 29016-7867 |
| MICHAEL BEVIS | 1464 ROAD 106 | | | | PAYNE | OH | 45880-9106 |
| MICHAEL BEYER | 554 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| MICHAEL BEZUSKO | 431 TRIPLE CROWN WAY | | | | MARYSVILLE | OH | 43040-7053 |
| MICHAEL BIALKOWSKI | ADENAUERRING 11 | | | D-90552 ROETHENBACH GERMANY | | | |
| MICHAEL BIANCO | 7680 THOMSON TWP. RD #79 | | | | BELLEVUE | OH | 44811 |
| MICHAEL BICHEK | 3800 LINCOLN AVE | | | | PARMA | OH | 44134-1804 |
| MICHAEL BICKERS | 16343 GRANDVIEW DR | | | | MACOMB | MI | 48044-4068 |
| MICHAEL BICKFORD | 822 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| MICHAEL BICKHAM | 1643 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| MICHAEL BIDDIS | 3367 N GENESEE RD | | | | FLINT | MI | 48506-2105 |
| MICHAEL BIEBER | 582 PINESPAR DR SW | | | | BYRON CENTER | MI | 49315-8371 |
| MICHAEL BIELEC | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| MICHAEL BIELEC | 335   NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| MICHAEL BIELICKI | 12508 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9222 |
| MICHAEL BIENIEK | 4145 VASSAR ST | | | | DEARBORN HTS | MI | 48125-2419 |
| MICHAEL BIERNATT | 1486 SOUTH DR | | | | DAVISON | MI | 48423-8123 |
| MICHAEL BIGELOW | 10330 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| MICHAEL BILBEY | 5240 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| MICHAEL BILBO | 6156 PALM SUMMIT CIR | | | | CICERO | NY | 13039-8348 |
| MICHAEL BILBREY | 7641 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| MICHAEL BILES | 400 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9191 |
| MICHAEL BILITZKE | 2315 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3710 |
| MICHAEL BILLS | 6393 STATE RD | | | | VASSAR | MI | 48768-9215 |
| MICHAEL BILLS | 2550 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| MICHAEL BINDAS | PO BOX 2856 | | | | ASHTABULA | OH | 44005-2856 |
| MICHAEL BINGHAM | 28646 BOCK ST | | | | GARDEN CITY | MI | 48135-2803 |
| MICHAEL BINGHAM | 9063 ACORN WAY | | | | HEBER CITY | UT | 84032 |
| MICHAEL BIONDO | 8747 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3421 |
| MICHAEL BIONDO | 1564 QUAKER RD | | | | ORCHARD PARK | NY | 14127-2004 |
| MICHAEL BIRCH | 1380 MEADOW PARK DR | | | | SPARTA | MI | 49345-9488 |
| MICHAEL BIRD | 2185 RICHLAND AVE | | | | LAKEWOOD | OH | 44107-6067 |
| MICHAEL BIRD | PO BOX 80776 | | | | SAINT CLAIR SHORES | MI | 48080-5776 |
| MICHAEL BIRDWELL | 231 FARLEY AVE APT D | | | | COOKEVILLE | TN | 38501-7128 |
| MICHAEL BIRMINGHAM | 11304 MCKINLEY RD | | | | MONTROSE | MI | 48457-9007 |
| MICHAEL BIRMINGHAM | 17746 KINLOCH | | | | REDFORD | MI | 48240-2245 |
| MICHAEL BISCHOF | 5183 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| MICHAEL BISHOP | 2845 W LOGAN BLVD | | | | CHICAGO | IL | 60647-1729 |
| MICHAEL BISHOP | P. O. BOX 656 | | | | DAYTON | OH | 45449 |
| MICHAEL BISHOP | 1871 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9263 |
| MICHAEL BISHOP | 9627 STEPHENSON RD | | | | ONSTED | MI | 49265-9322 |
| MICHAEL BISHOP | 8511 FRIENDSHIP LN | | | | INDIANAPOLIS | IN | 46217-5418 |
| MICHAEL BISHOP | 2621 S HAGGERTY RD | | | | CANTON | MI | 48188-2021 |
| MICHAEL BISHOP | 8548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| MICHAEL BISHOP | 6243 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BISIGNANI | 320 ABBINGTON AVE | | | | TN OF TONA | NY | 14223-1629 |
| MICHAEL BLACK | 18674 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| MICHAEL BLACK | 664 OLD FLORENCE PULASKI RD | ROAD | | | LEOMA | TN | 38468-5126 |
| MICHAEL BLACK | 17133 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3048 |
| MICHAEL BLACK | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| MICHAEL BLACK | 5375 N COUNTY ROAD 825 E | | | | COATESVILLE | IN | 46121-8801 |
| MICHAEL BLACK | 92 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| MICHAEL BLACK | 1702 WHISPERING LN | | | | CHOCTAW | OK | 73020-6635 |
| MICHAEL BLACKBURN | 813 GREEN VALLEY CIR W | | | | BURLESON | TX | 76028-1329 |
| MICHAEL BLACKCLOUD | 7960 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| MICHAEL BLACKMER | 5494 CORVETTE PASS | | | | GRAND BLANC | MI | 48439-9144 |
| MICHAEL BLACKMER | 7101 TREASURE ISLE | | | | LANSING | MI | 48917-9766 |
| MICHAEL BLAGA | 100 W 5TH ST APT 701 | | | | ROYAL OAK | MI | 48067-2561 |
| MICHAEL BLAIR | 7983 GEDDES RD | | | | SAGINAW | MI | 48609-4214 |
| MICHAEL BLAIR | 6868 S NORRIS RD | | | | DELTON | MI | 49046-9720 |
| MICHAEL BLAIR PRODUCTIONS LLC | PO BOX 551108 | | | | ATLANTA | GA | 30355-3608 |
| MICHAEL BLAIS | 24892 GREGORY DR | | | | BROWNSTOWN | MI | 48183-5466 |
| MICHAEL BLAKE | 4120 CHEVELLE DR SE | | | | WARREN | OH | 44484-4730 |
| MICHAEL BLAKE | 1262 LASALLE AVE | | | | BURTON | MI | 48509-2371 |
| MICHAEL BLAKE | 6280 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7943 |
| MICHAEL BLAKEY | 108 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2076 |
| MICHAEL BLANCHER | 1432 MICHELSON RD | | | | HOUGHTON LAKE | MI | 48629-9089 |
| MICHAEL BLANCHETTE | PO BOX 1047 | | | | SLATERSVILLE | RI | 02876-0897 |
| MICHAEL BLANCK | 6168 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346-4815 |
| MICHAEL BLAND | 8446 S SHORE DR | | | | CLARKSTON | MI | 48348-2674 |
| MICHAEL BLANKENSHIP | 12380 AIRPORT RD | | | | DEWITT | MI | 48820-9281 |
| MICHAEL BLANTON | 693+ WOODHEATH AVE | | | | FORT WAYNE | IN | 46809-2052 |
| MICHAEL BLASCYK | 4320 ATLAS RD | | | | DAVISON | MI | 48423-8707 |
| MICHAEL BLASKO | 21755 BEECHCREST ST | | | | DEARBORN HTS | MI | 48127-2404 |
| MICHAEL BLAZER | 48579 MARTZ RD | | | | BELLEVILLE | MI | 48111-4480 |
| MICHAEL BLEVINS | 1240 ASH ST | | | | HUNTINGTON | IN | 46750-4109 |
| MICHAEL BLEVINS | 16046 HARRIS RD | | | | DEFIANCE | OH | 43512-8921 |
| MICHAEL BLISS | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545-8357 |
| MICHAEL BLISS | 217 WHITE FIELD DR | | | | FORT WAYNE | IN | 46804-6475 |
| MICHAEL BLOCH | 5490 HERTFORD DR | | | | TROY | MI | 48085-3235 |
| MICHAEL BLOCK | RR 3 BOX 65A | | | | MCLOUD | OK | 74851-8352 |
| MICHAEL BLODGETT | 1900 AVON ST | | | | SAGINAW | MI | 48602-3980 |
| MICHAEL BLONDELL | 6131 PERRY RD | | | | GRAND BLANC | MI | 48439-7801 |
| MICHAEL BLOOD | 900 W NORTH GROVE RD | | | | MAYVILLE | MI | 48744-9679 |
| MICHAEL BLOOM | 6530 CONNELY RD | | | | NEW WASHINGTN | OH | 44854-9759 |
| MICHAEL BLOWERS | 1825 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| MICHAEL BLUBAUGH | 668 BROOKSIDE AVE | | | | GALION | OH | 44833-3104 |
| MICHAEL BLUE | 2086 ROAD 19A | | | | CONTINENTAL | OH | 45831 |
| MICHAEL BLUE | | | | | | | |
| MICHAEL BLUM | 9322 WILD BEES LANE | | | | COLUMBIA | MD | 21045 |
| MICHAEL BLUM | PO BOX 8 | | | | MONTICELLO | WI | 53570-0008 |
| MICHAEL BLUM | 990 SPORTSMEN LANE | | | | RUSSELLVILLE | KY | 42276 |
| MICHAEL BLUME | SCH nNBLICK 8 | | | | | | |
| MICHAEL BLUMENSCHEIN | 1401 JEWELL DR | | | | COLUMBIA | TN | 38401-5210 |
| MICHAEL BLUMERICK | 5513 TRAGER RD | | | | TRAVERSE CITY | MI | 49686-9440 |
| MICHAEL BLY | 30 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1031 |
| MICHAEL BOALS | 206 ARAPAHO ST | | | | MONROE | LA | 71203-7372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BOARD | 3106 S MILFORD RD | | | | HIGHLAND | MI | 48357-4949 |
| MICHAEL BOARDMAN | 905 TIMBERCREEK DR APT 132 | | | | GRAND LEDGE | MI | 48837-2318 |
| MICHAEL BOBAY | 3370 AUBURN DR | | | | TROY | MI | 48083-5703 |
| MICHAEL BOBULA | 4190 VICTORIAN DR | | | | HAMBURG | NY | 14075-1852 |
| MICHAEL BOBZIEN | 139 EDGEMONT DR | | | | DECATUR | IN | 46733-2529 |
| MICHAEL BOCHENEK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MICHAEL BOCHINSKI | 2038 ATLAS DR | | | | TROY | MI | 48083-2663 |
| MICHAEL BOCHNIARZ | 477 POINSETTIA DR | | | | LARGO | FL | 33770 |
| MICHAEL BOCKLAGE | 5731 N AMORET AVE | | | | KANSAS CITY | MO | 64151-2757 |
| MICHAEL BODAG | 1465 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| MICHAEL BODNER | 41973 EDENBROOKE DR | | | | CANTON | MI | 48187-3947 |
| MICHAEL BODNER | 2241 W WATTLES RD | | | | TROY | MI | 48098-4225 |
| MICHAEL BODWELL | | | | | | | |
| MICHAEL BOEDEKER | 808 CLARK RD | | | | LANSING | MI | 48917-2100 |
| MICHAEL BOEHMER | 920 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3743 |
| MICHAEL BOEMMELS | 3766 ACALA ST. | | | | CAMARILLO | CA | 93010 |
| MICHAEL BOERNER | 6010 WHITE ACRE DR | | | | LAKE | MI | 48632-9082 |
| MICHAEL BOFFING | 4601 WINTER DR | | | | ANDERSON | IN | 46012-9567 |
| MICHAEL BOGART | PO BOX 351 | | | | REPUBLIC | OH | 44867-0351 |
| MICHAEL BOGDEN | 5236 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6634 |
| MICHAEL BOGOS | 1263 BUTLER BLVD | | | | HOWELL | MI | 48843-1303 |
| MICHAEL BOGUE | 52033 HICKORY DR | | | | CHESTERFIELD | MI | 48047-4560 |
| MICHAEL BOHACIK | 6413 DYKE RD | | | | ALGONAC | MI | 48001 |
| MICHAEL BOHACIK JR | 6413 DYKE RD | | | | CLAY | MI | 48001-4208 |
| MICHAEL BOHLANDER | 3007 S D ST | | | | ELWOOD | IN | 46036-2676 |
| MICHAEL BOHM | 1130 W WATERLOO RD | | | | AKRON | OH | 44314-1539 |
| MICHAEL BOIS | 1180 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1614 |
| MICHAEL BOISVERT | 1311 THAYER RD | | | | ORTONVILLE | MI | 48462-8903 |
| MICHAEL BOJARCZYK | 710 LINCOLN RD | | | | GROSSE POINTE FARMS | MI | 48230-1222 |
| MICHAEL BOJKO | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408-7617 |
| MICHAEL BOKOR | 13942 W RICO DR | | | | SUN CITY WEST | AZ | 85375-2802 |
| MICHAEL BOKOVOY JR | 3616 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3621 |
| MICHAEL BOLANDER | 5096 HILL RD | | | | SWARTZ CREEK | MI | 48473-8205 |
| MICHAEL BOLANOWSKI | 4264 E. MT. MORRIS RD. | | | | GENESEE | MI | 48458 |
| MICHAEL BOLCER | 6142 LINDEN RD | | | | FENTON | MI | 48430-9202 |
| MICHAEL BOLDIZAR | 26656 W OUTER DR | | | | ECORSE | MI | 48229-1247 |
| MICHAEL BOLDT | 3813 LINDSAY LN | | | | CRYSTAL LAKE | IL | 60014-4783 |
| MICHAEL BOLEN | 15461 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| MICHAEL BOLES | 1506 HIGHWAY D | | | | SILEX | MO | 63377-3242 |
| MICHAEL BOLEY | 26 COUNTY ROAD 321 | | | | CORINTH | MS | 38834-8851 |
| MICHAEL BOLIN | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| MICHAEL BOLIN | 68 AUGUSTA DR | | | | NEWARK | DE | 19713-1843 |
| MICHAEL BOLINGER | 8100 PINES RD APT 20G | | | | SHREVEPORT | LA | 71129-4435 |
| MICHAEL BOLLINGER | 619 60TH AVE NE | | | | NORMAN | OK | 73026-0738 |
| MICHAEL BOLOGNA | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| MICHAEL BOLT | 11052 W PIERSON RD | | | | FLUSHING | MI | 48433-9719 |
| MICHAEL BOLTON | 9701 PENNFIELD RD | | | | BATTLE CREEK | MI | 49014-8107 |
| MICHAEL BOLTON | 418 SYCAMORE DR | | | | BEDFORD | IN | 47421-3406 |
| MICHAEL BOLTON | 9160 DRURY LN | | | | PIGEON | MI | 48755-9770 |
| MICHAEL BOMMARITO | 898 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1512 |
| MICHAEL BOMMARITO JR | 1249 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| MICHAEL BONADIO | 35 ELMFORD RD | | | | ROCHESTER | NY | 14606-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BONADONNA | 7444 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| MICHAEL BONAFFINE | 5 MARY DR | | | | ROCHESTER | NY | 14617-4511 |
| MICHAEL BONAVENTURA | 1681 ALPINE DR | | | | COLUMBUS | OH | 43229-2162 |
| MICHAEL BONCZYK | 1681 BRAMBLEWOOD DR | | | | DORR | MI | 49323-9785 |
| MICHAEL BOND | 9433 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| MICHAEL BOND | 2337 CARLOS DR | | | | WATERFORD | MI | 48327-1009 |
| MICHAEL BOND | 418 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7466 |
| MICHAEL BOND | 4845 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8713 |
| MICHAEL BOND | PO BOX 115 | | | | BLANCHARD | OK | 73010-0115 |
| MICHAEL BONDURANT | 2309 LAKE DR | | | | ANDERSON | IN | 46012-1820 |
| MICHAEL BONE | 1104 WHIRLAWAY LN | | | | MONROE | GA | 30655-8402 |
| MICHAEL BONELLO | 46464 LARCHMONT DR | | | | CANTON | MI | 48187-4719 |
| MICHAEL BONESTEEL | 7231 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2389 |
| MICHAEL BOODE | 1359 W FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4139 |
| MICHAEL BOOHER | 2586 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2404 |
| MICHAEL BOOKER | 6440 BELSAY RD | | | | GRAND BLANC | MI | 48439-9757 |
| MICHAEL BOOKER | 4341 COMANCHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259-4285 |
| MICHAEL BOOKOUT | 8494 S 1200 W | | | | LOSANTVILLE | IN | 47354-9390 |
| MICHAEL BOONE | 918 WELCH BLVD | | | | FLINT | MI | 48504-3147 |
| MICHAEL BOONE | 11514 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| MICHAEL BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| MICHAEL BORAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL BORDEAUX | | | | | | | |
| MICHAEL BORDIN | EVANS SWEENEY BORDIN | 1 KING STREET WEST SUITE 1201 | HAMILTON, ONTARIO L8P 1A4, CANADA | | | | |
| MICHAEL BORDNER | 1155 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| MICHAEL BORGES | 9021 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| MICHAEL BORGWARDT | 5843 N JONES DR | | | | MILTON | WI | 53563-8810 |
| MICHAEL BORKOWSKI | 37659 ADRIAN DR | | | | STERLING HEIGHTS | MI | 48310-4010 |
| MICHAEL BORNSTEIN | 8113 E 34TH PL | | | | INDIANAPOLIS | IN | 46226-6419 |
| MICHAEL BOROSKI | 43429 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2371 |
| MICHAEL BOROVITCKY | 106 HEATHER CREEK RUN | | | | YOUNGSTOWN | OH | 44511-3634 |
| MICHAEL BORTEL | 236 WAINWRIGHT ST | | | | NOVI | MI | 48377-2707 |
| MICHAEL BORTNICK | 13435 PARALLEL PKWY | | | | KANSAS CITY | KS | 66109-3734 |
| MICHAEL BORTON | 274 WISTERIA DR | | | | FRANKLIN | TN | 37064-6170 |
| MICHAEL BORUCKI | 29806 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48082-2615 |
| MICHAEL BOSERMAN | 737 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4220 |
| MICHAEL BOSS | 10058 STATE ST | | | | DALTON | NY | 14836-9602 |
| MICHAEL BOSSE | 7175 ARTHUR ST | | | | COOPERSVILLE | MI | 49404-9757 |
| MICHAEL BOSSNER | 14205 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5413 |
| MICHAEL BOSTIC | 2459 JACKSON PIKE | | | | BATAVIA | OH | 45103-9425 |
| MICHAEL BOTSICK | 12942 NORBORNE | | | | REDFORD | MI | 48239-2783 |
| MICHAEL BOTSKO | 9909 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4233 |
| MICHAEL BOTTIGLIERI | 58 BERKSHIRE DR | | | | HOWELL | NJ | 07731-2353 |
| MICHAEL BOTZUM | 636 BAKEWAY CIR | | | | INDIANAPOLIS | IN | 46231-3114 |
| MICHAEL BOUCHER | 3208 DUKE ST | | | | KALAMAZOO | MI | 49008-2939 |
| MICHAEL BOUDE | 955 STATE RTE 42 S | | | | XENIA | OH | 45385 |
| MICHAEL BOUNDS | PO BOX 2041 | | | | BUFFALO | NY | 14240-2041 |
| MICHAEL BOURCIER | 934 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| MICHAEL BOURCIER | 12411 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| MICHAEL BOURGEOIS | 1035 WINEPRESS RD | | | | BURLESON | TX | 76028-6781 |
| MICHAEL BOURNE | 23 ALCOLON CV | | | | DESTIN | FL | 32550-3838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BOUTIN | 130 CODFISH CORNER RD | | | | PORTSMOUTH | NH | 03801-2004 |
| MICHAEL BOUTORWICK | 51636 BATTANWOOD DR | | | | MACOMB | MI | 48042-6064 |
| MICHAEL BOVA | 1120 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2031 |
| MICHAEL BOVEN | 10081 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| MICHAEL BOWDEN | 22549 FULLERTON ST | | | | DETROIT | MI | 48223-3106 |
| MICHAEL BOWEN | 1870 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7654 |
| MICHAEL BOWEN | 906 E RIVER RD | | | | FLUSHING | MI | 48433-2223 |
| MICHAEL BOWERS | 5299 DENTON RD | | | | ORIENT | OH | 43146-9201 |
| MICHAEL BOWERS | 207 N LAFAYETTE AVE APT 201 | | | | ROYAL OAK | MI | 48067-1763 |
| MICHAEL BOWES | 32616 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1259 |
| MICHAEL BOWLING | 1422 HIGHVIEW DR APT I301 | | | | COLUMBIA | TN | 38401-9403 |
| MICHAEL BOWLING | 1889 COUNTY ROAD 184 | | | | MOULTON | AL | 35650-4909 |
| MICHAEL BOWNS | 3460 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| MICHAEL BOWSER | 2212 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9510 |
| MICHAEL BOWSER | 446 ROCKY HOLLOW DR | | | | MEDINA | OH | 44256 |
| MICHAEL BOYARKO | 41874 KELLY PARK RD | | | | LEETONIA | OH | 44431-9678 |
| MICHAEL BOYCE | 6574 W MESA VISTA AVE | | | | LAS VEGAS | NV | 89118-1817 |
| MICHAEL BOYD | 2101 ARLINGTON APT 117 | | | | TOLEDO | OH | 43609 |
| MICHAEL BOYD | 16099 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| MICHAEL BOYD | 2400 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| MICHAEL BOYD | 187 N COUNTY LINE RD E | | | | SPENCER | IN | 47460-7408 |
| MICHAEL BOYD | 2613 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| MICHAEL BOYD | 10551 STONE GATE LN | | | | DEFIANCE | OH | 43512-1268 |
| MICHAEL BOYD SR | 5176 WILDCAT RD | | | | CROSWELL | MI | 48422-9143 |
| MICHAEL BOYER | 1125 W OUTER 21 RD | | | | ARNOLD | MO | 63010-4644 |
| MICHAEL BOYER | 347 SWAMP FOX DR | | | | FORT MILL | SC | 29715-6701 |
| MICHAEL BOYER | 4339 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7818 |
| MICHAEL BOYKO | 211 SOUTH LN | | | | GRAND ISLAND | NY | 14072-1322 |
| MICHAEL BOYLE | 23685 MAUDE LEA ST | | | | NOVI | MI | 48375-3563 |
| MICHAEL BOZA | 5102 M-13 NORTH | | | | PINCONNING | MI | 48650 |
| MICHAEL BOZYNSKI | 3708 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| MICHAEL BRABBS | 406 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| MICHAEL BRACE | 12000 SAUBEE RD | | | | LAKE ODESSA | MI | 48849-9216 |
| MICHAEL BRACHFELD | 4833 CARAMBOLA CIR | KARANDA VILLAGE II | | | COCONUT CREEK | FL | 33066 |
| MICHAEL BRADDOCK | 27321 MARKBARRY AVE | | | | EUCLID | OH | 44132-2109 |
| MICHAEL BRADLEY | 3809 ELIE ST | | | | NORMAN | OK | 73072-1962 |
| MICHAEL BRADLEY | 1211 PLAYER DR | | | | TROY | MI | 48085-3310 |
| MICHAEL BRADLEY | 225 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| MICHAEL BRADLEY | 30134 BLOSSOM LN | | | | WARREN | MI | 48088-5811 |
| MICHAEL BRADLEY | 3247 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| MICHAEL BRADO | 221 TOWNE CRIER RD | | | | LYNCHBURG | VA | 24502-4966 |
| MICHAEL BRADSHAW | 5133 WESTMORELAND DR | | | | TROY | MI | 48085-6401 |
| MICHAEL BRADY | 2217 WESTOVER DR | | | | IONIA | MI | 48846-2145 |
| MICHAEL BRADY | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| MICHAEL BRADY | PO BOX 441 | | | | CORTLAND | OH | 44410-0441 |
| MICHAEL BRADY | 108 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1134 |
| MICHAEL BRADY | 1920 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7800 |
| MICHAEL BRAKKE | 2751 LILAC RD | | | | HILLSDALE | MI | 49242-8226 |
| MICHAEL BRAMAN | 1890 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-9542 |
| MICHAEL BRAMMER | 485 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| MICHAEL BRANCH | 814 GREENFIELD CT | | | | MURFREESBORO | TN | 37128-4723 |
| MICHAEL BRANCH | 4887 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BRANDENBURG | 2831 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| MICHAEL BRANDENBURG | 1216 E OVERPECK RD | | | | MOORESVILLE | IN | 46158-6790 |
| MICHAEL BRANDON | 6517 PARSON BROWN DR | | | | ORLANDO | FL | 32819 |
| MICHAEL BRANDON ET AL | C/O STUART MICHAEL ROBERTSON | 105-186 ALBERT ST | | LONDON ONTARIO  N6A 1M1 | | | |
| MICHAEL BRANI | 5355 CLOISTER DR | | | | TROY | MI | 48085-4088 |
| MICHAEL BRANIFF | 1121 N HURD RD | | | | ORTONVILLE | MI | 48462-9769 |
| MICHAEL BRAUN | 4827 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| MICHAEL BRAUN | 5984 EAGLES WAY | | | | HASLETT | MI | 48840-9764 |
| MICHAEL BRAY | 10032 E 750 N | | | | BROWNSBURG | IN | 46112 |
| MICHAEL BRAY | 41251 HIDDEN OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4531 |
| MICHAEL BRAY | 1123 3RD ST | | | | WYANDOTTE | MI | 48192-3214 |
| MICHAEL BRAYTON | 4497 JASLO AVE | | | | NORTH  PORT | FL | 34285-5527 |
| MICHAEL BREAM | 1909 NEWHAVEN DR | | | | BALTIMORE | MD | 21221-1739 |
| MICHAEL BRECKENRIDGE | 24152 BRENTWOOD CT | | | | NOVI | MI | 48374-3774 |
| MICHAEL BREDDERMAN | | | | | | | |
| MICHAEL BREEN | 2715 LINDEN ST | | | | EAST LANSING | MI | 48823-3813 |
| MICHAEL BREHLER | 24432 SIMMONS DR | | | | NOVI | MI | 48374-3064 |
| MICHAEL BRELLO | 3416 COLUMBUS AVE | OHIO VETERANS HOME | | | SANDUSKY | OH | 44870-5557 |
| MICHAEL BRENDLY | 467 EAGLES NEST RD | | | | INDIAN RIVER | MI | 49749-9705 |
| MICHAEL BRENNAN | 5612 NW 87TH TER | APT 248 | | | KANSAS CITY | MO | 64154-2479 |
| MICHAEL BRENNAN | 75 VERSAILLES CT | | | | HAMILTON | NJ | 08619-4644 |
| MICHAEL BRENNAN | 2145 ETHEL ST | | | | SAGINAW | MI | 48603-4014 |
| MICHAEL BRENNAN | 222 RONNI DRIVE | | | | EAST MEADOW | NY | 11554 |
| MICHAEL BRENNAN JR | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| MICHAEL BRENNAN SR | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| MICHAEL BREWER | 984 CHEROKEE DR | | | | PERRYVILLE | MO | 63775-8186 |
| MICHAEL BREWER | 24707 W 287TH ST | | | | PAOLA | KS | 66071-5368 |
| MICHAEL BREWER | 624 FOXHALL RD | | | | BLOOMFIELD | MI | 48304-1912 |
| MICHAEL BREWER | 624 FOXHALL ROAD | | | | BLOOMFIELD HILLS | MI | 48304 |
| MICHAEL BREZKO | 1711 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 |
| MICHAEL BRIDE | 32054 HULL AVE | | | | FARMINGTON HILLS | MI | 48336-1148 |
| MICHAEL BRIDGES | 2443 DEER SPRINGS CT | | | | ELLENWOOD | GA | 30294-1170 |
| MICHAEL BRIDGINS | 115 PARK CHARLES BLVD N | | | | SAINT PETERS | MO | 63376-3258 |
| MICHAEL BRIENZA | 713 RIDGE BOULEVARD | | | | CONNELLSVILLE | PA | 15425-1956 |
| MICHAEL BRIGGS | 1507 HILLSIDE DR | | | | MIDLOTHIAN | TX | 76065-2005 |
| MICHAEL BRIGGS | 3765 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| MICHAEL BRIGGS | 77 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MICHAEL BRIGOLIN | 10350 BIG HAND RD | | | | COLUMBUS | MI | 48063-2804 |
| MICHAEL BRILEY | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| MICHAEL BRILL | 3674 ARBUTUS LN | | | | GRAYLING | MI | 49738-8791 |
| MICHAEL BRIMM | 3408 MILLS HWY | | | | CHARLOTTE | MI | 48813-9311 |
| MICHAEL BRIN | 1648 STANLEY ST | | | | SAGINAW | MI | 48602-1061 |
| MICHAEL BRINKER | PO BOX 157 | | | | COLUMBIA | TN | 38402-0157 |
| MICHAEL BRINKMANN | 2953 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |
| MICHAEL BRISCOE | 10772 N OGDEN RD | | | | N MANCHESTER | IN | 46962-8319 |
| MICHAEL BRISTOW | 2916 DOUGLAS DR | | | | BAY CITY | MI | 48706-1222 |
| MICHAEL BRITT | 2608 E 28TH ST | | | | GRANITE CITY | IL | 62040-4922 |
| MICHAEL BRITT | 106 KRING ST | | | | JOHNSTOWN | PA | 15904 |
| MICHAEL BRITTON | 2396 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9442 |
| MICHAEL BRITZ | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| MICHAEL BROADDUS | 3205 ACKERMAN BLVD | | | | DAYTON | OH | 45429-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BROADWATER | 215 ELEANOR RD | | | | HIGHLAND | MI | 48356-2903 |
| MICHAEL BROCK | 14828 BUCKTHORN CT | | | | FORT WAYNE | IN | 46814-9058 |
| MICHAEL BRODEN | 1906 JASMINE AVENUE | | | | FLINT | MI | 48503-4086 |
| MICHAEL BROEKER | 3230 JACOBS RD | | | | WATERFORD | WI | 53185-4803 |
| MICHAEL BROHAWN | 4906 CATAMARAN CT | | | | WILMINGTON | DE | 19808-1826 |
| MICHAEL BROIHAN | 6545 BASSWOOD DR | | | | TROY | MI | 48098-2086 |
| MICHAEL BROMBERG | CENTURY VILLAGE W | HYTHE A#407 | | | BOCA RATON | FL | 33434 |
| MICHAEL BROOKLIER | 36784 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2918 |
| MICHAEL BROOKS | 6941 MAROSE DR | | | | DAYTON | OH | 45424-3474 |
| MICHAEL BROOKS | # 134 | 499 DIXIE HILL ROAD | | | SPENCER | IN | 47460-5688 |
| MICHAEL BROOKS | 5940 HATCHERY RD | | | | WATERFORD | MI | 48329-3328 |
| MICHAEL BROOKS | 3816 DELANO DR | | | | EATON RAPIDS | MI | 48827-9623 |
| MICHAEL BROOKS | 1984 MCRAE DRIVE | | | | CHEBOYGAN | MI | 49721-8921 |
| MICHAEL BROOKS | 12810 GREGWARE DR | | | | SAND LAKE | MI | 49343-9592 |
| MICHAEL BROOKS | PO BOX 370743 | | | | DECATUR | GA | 30037-0743 |
| MICHAEL BROOKS | 1072 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| MICHAEL BROOKS | 12312 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| MICHAEL BROOKS | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| MICHAEL BROOKS JR. | 305 BLACKWOOD LN | | | | SUWANEE | GA | 30024-1188 |
| MICHAEL BROPHY | 15318 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| MICHAEL BROTHERS | 3301 N DALINDA RD | | | | MUNCIE | IN | 47303-1511 |
| MICHAEL BROWDER | PO BOX 171 | | | | GRASS LAKE | MI | 49240-0171 |
| MICHAEL BROWER | 228 JERRY GARLINGTON RD | | | | MONROE | LA | 71203-8104 |
| MICHAEL BROWN | 285 WEXFORD DR | | | | WILMINGTON | OH | 45177-1560 |
| MICHAEL BROWN | 5415 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| MICHAEL BROWN | 389 HILL ST | | | | XENIA | OH | 45385-5654 |
| MICHAEL BROWN | 8661 N 675 W | | | | GASTON | IN | 47342 |
| MICHAEL BROWN | 212 VICTORY HILL DR | | | | COATESVILLE | IN | 46121 |
| MICHAEL BROWN | 2521 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| MICHAEL BROWN | 5957 FALL CREEK DR | | | | MIDDLETOWN | IN | 47356-9546 |
| MICHAEL BROWN | 3826 W 300 N | | | | GREENFIELD | IN | 46140-8479 |
| MICHAEL BROWN | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| MICHAEL BROWN | 16490 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| MICHAEL BROWN | 6680 W EATON HWY | | | | LANSING | MI | 48906-9057 |
| MICHAEL BROWN | 3109 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| MICHAEL BROWN | 3875 HERMANSAU DR | | | | SAGINAW | MI | 48603-2524 |
| MICHAEL BROWN | 6367 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3946 |
| MICHAEL BROWN | 1640 W WASHINGTON RD | | | | FARWELL | MI | 48622-9323 |
| MICHAEL BROWN | 4325 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| MICHAEL BROWN | 1997 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401-1540 |
| MICHAEL BROWN | 489 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8715 |
| MICHAEL BROWN | 8360 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| MICHAEL BROWN | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| MICHAEL BROWN | 300 WESTERN AVE APT A25 | | | | LANSING | MI | 48917-3751 |
| MICHAEL BROWN | PO BOX 1015 | | | | LAPEER | MI | 48446-5015 |
| MICHAEL BROWN | 811 S EAST ST | | | | BENTON | AR | 72015-4323 |
| MICHAEL BROWN | 4294 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| MICHAEL BROWN | 7361 WOLF ROAD | | | | BELLEVUE | MI | 49021-8220 |
| MICHAEL BROWN | 18311 WILD LILAC TRL | | | | HUMBLE | TX | 77346-4087 |
| MICHAEL BROWN | 688 NICHOLS RD | | | | SUWANEE | GA | 30024-1150 |
| MICHAEL BROWN | 204 BELLSHIRE LN | | | | ROCHESTER HILLS | MI | 48307-3523 |
| MICHAEL BROWN | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BROWN | 2684 SUNNY MEADOWS DR | | | | SAINT CHARLES | MO | 63303-4442 |
| MICHAEL BROWN | 1296 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| MICHAEL BROWN | 218 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| MICHAEL BROWN | 20010 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| MICHAEL BROWN | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| MICHAEL BROWN | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042-3073 |
| MICHAEL BROWN | 813 WEEDON ST | | | | FREDERICKSBRG | VA | 22401-5646 |
| MICHAEL BROWN | 1033 RIVER FOREST PT | | | | LAWRENCEVILLE | GA | 30045-2600 |
| MICHAEL BROWN | 1510 HILLSIDE DR | | | | BEL AIR | MD | 21015-4723 |
| MICHAEL BROWN | 236 KIRKLEY DR | | | | BROOKLYN | MI | 49230-8975 |
| MICHAEL BROWN | 15200 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1924 |
| MICHAEL BROWN | 3159 MEGAN DRIVE | | | | WATERFORD | MI | 48328-2591 |
| MICHAEL BROWN | 6502 LOST CANYON CT | | | | BAKERSFIELD | CA | 93307-7113 |
| MICHAEL BROWN | PO BOX 314 | | | | MCLOUD | OK | 74851-0314 |
| MICHAEL BROWN | 113 OAK LN | | | | BURLESON | TX | 76028-6145 |
| MICHAEL BROWN | 17 DUKE BLD. | | | | ROANOKE | IN | 46783 |
| MICHAEL BROWN | 2218 WILLOW RD | | | | MILAN | MI | 48160-9517 |
| MICHAEL BROWN | 1621 WAYNE AVE | | | | DAYTON | OH | 45410 |
| MICHAEL BROWN SR | 8813 NORTHEAST 12TH STREET | | | | OKLAHOMA CITY | OK | 73110-7113 |
| MICHAEL BROWNE | 7875 W FILLMORE RD | | | | SUMNER | MI | 48889-9745 |
| MICHAEL BROWNER | 6658 MAPLE CREEK BLVD | | | | W BLOOMFIELD | MI | 48322-4553 |
| MICHAEL BROWNING | 12548 TERRA BELLA ST | | | | PACOIMA | CA | 91331-1944 |
| MICHAEL BROWNING | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |
| MICHAEL BROWNING | 6671 EAGLE RIDGE LN | | | | CANAL WINCHESTER | OH | 43110-8061 |
| MICHAEL BROWNLEE | PO BOX 937 | | | | MOUNT CLEMENS | MI | 48046-0937 |
| MICHAEL BROZOWSKI | 13652 KNIGHT CT | | | | SHELBY TOWNSHIP | MI | 48315-1906 |
| MICHAEL BRUCZ | 23 HEDGE LN | | | | LANCASTER | NY | 14086-1470 |
| MICHAEL BRUDER | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| MICHAEL BRUFF | PO BOX 241 | | | | NEW LOTHROP | MI | 48460-0241 |
| MICHAEL BRUGGEMAN | PO BOX 711 | | | | TROY | MI | 48099-0711 |
| MICHAEL BRUNETTE | 4654 2 MILE RD | | | | BAY CITY | MI | 48706-2705 |
| MICHAEL BRUNETTE | 356 S MILLER DR APT 3 | | | | EATON RAPIDS | MI | 48827-2613 |
| MICHAEL BRUNN | 693 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| MICHAEL BRUNO | 102 EMILY DR | | | | PITTSBURGH | PA | 15215 |
| MICHAEL BRUNS | PO BOX 587 | | | | ROANOKE | IN | 46783-0587 |
| MICHAEL BRUNTON | 15529 JONES RD | | | | GRAND LEDGE | MI | 48837-9603 |
| MICHAEL BRUSKE | 2231 KENNELLY RD | | | | SAGINAW | MI | 48609-9315 |
| MICHAEL BRYAN | 7541 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| MICHAEL BRYANT | 5689 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4225 |
| MICHAEL BRYANT | 2049 NEAL RD | | | | PYLESVILLE | MD | 21132-1018 |
| MICHAEL BRYANT | 4259 UNROE AVE | | | | GROVE CITY | OH | 43123-1031 |
| MICHAEL BRYANT | 1008 SUPERIOR AVE | | | | DAYTON | OH | 45402-6257 |
| MICHAEL BRYMER | 1732 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3926 |
| MICHAEL BRYNDLE | 35206 COLONY HILLS DR | | | | ZEPHYRHILLS | FL | 33541-8306 |
| MICHAEL BUBAR | 3770 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9713 |
| MICHAEL BUCALA | 318 JOHN R RD #316 | | | | TROY | MI | 48083 |
| MICHAEL BUCHANAN | 4756 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9759 |
| MICHAEL BUCHANAN | 2950 TATHAM RD | | | | SAGINAW | MI | 48601-7066 |
| MICHAEL BUCHLER | 139 S 79TH PL | | | | MESA | AZ | 85208-1323 |
| MICHAEL BUCHNER | 12232 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| MICHAEL BUCK | 20412 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| MICHAEL BUCK | 250 INDIANSIDE RD | | | | OAKLAND | MI | 48363-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BUCK | 5405 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| MICHAEL BUCK | | | | | | | |
| MICHAEL BUCKBEE | 535 E HURON ST | | | | MILFORD | MI | 48381-2424 |
| MICHAEL BUCKLAND | 23840 MONROE ST | | | | ARMADA | MI | 48005-4819 |
| MICHAEL BUCKLEY | 3765 E CRONK RD | | | | OWOSSO | MI | 48867-9620 |
| MICHAEL BUCKMAN | 825 SOUTHWEST TULIP BOULEVARD | | | | FORT ST. LUCY | FL | 34953 |
| MICHAEL BUCKMAN | 825 SW TULIP BOULEVARD | | | | PORT ST. LUCY | FL | 34953 |
| MICHAEL BUCKMASTER | 1017 COLINA VISTA LN | | | | CROWLEY | TX | 76036-9157 |
| MICHAEL BUCKNER | 7280 COLE RD | | | | SAGINAW | MI | 48601-9732 |
| MICHAEL BUCSANSZKY | 804 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095-3216 |
| MICHAEL BUCZYNSKI | 409 WARD AVE | | | | SOUTH AMBOY | NJ | 08879-1558 |
| MICHAEL BUEHLMANN | 3583 TIMOTHY LN | | | | EAST AURORA | NY | 14052-9640 |
| MICHAEL BUERGER | 3959 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| MICHAEL BUETTNER | 513 COZY LN | | | | BRANSON | MO | 65616-9693 |
| MICHAEL BUKAWESKI | 5875 PIERCE RD | | | | FREELAND | MI | 48623-9035 |
| MICHAEL BUKOVCHIK | 16284 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| MICHAEL BUKOWSKI | 522 HECHT DR | | | | MADISON HTS | MI | 48071-2854 |
| MICHAEL BULLARD | 6295 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| MICHAEL BULLINGER | 9407 FAIR LN | | | | FREELAND | MI | 48623-8812 |
| MICHAEL BULLOCK | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| MICHAEL BULLY | 6371 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| MICHAEL BUNDY | 8072 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| MICHAEL BUNKER | 20 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| MICHAEL BUNSICK | 13 OAKWOOD DR | | | | PARLIN | NJ | 00059-2105 |
| MICHAEL BUNTE & DORIS BUNTE | C/O MICHAEL BUNTE | TORNEIWEG 10 | | 23568 LUEBECK GERMANY | | | |
| MICHAEL BUNTE AND DORIS BUNTE | TORNEIWEG 10 | | | | 23568 LUEBECK GERMANY | | |
| MICHAEL BUONODONO | 641 HUME BLVD | | | | LANSING | MI | 48917-4247 |
| MICHAEL BURASINSKI | 268 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| MICHAEL BURCH | PO BOX 631 | | | | ALPINE | TX | 79831-0631 |
| MICHAEL BURCH | 3359 SHILLELAGH DR | | | | FLINT | MI | 48506-2246 |
| MICHAEL BURD | 3145 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| MICHAEL BURDEN II | 4485 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| MICHAEL BURDETTE | 2258 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| MICHAEL BURDICK | 8379 BEACON LN | | | | NORTHVILLE | MI | 48168-9469 |
| MICHAEL BURDIS | 870 CLINE PETTY WAY | | | | LAWRENCEVILLE | GA | 30043-6719 |
| MICHAEL BURGDORF | 1450 RUBY ANN DRIVE | | | | SAGINAW | MI | 48601-9762 |
| MICHAEL BURGE | PO BOX 574 | | | | ROANOKE | IN | 46783-0574 |
| MICHAEL BURGESS | 4043 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| MICHAEL BURGESS | 5888 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| MICHAEL BURGETT | 3438 E MOUNT MORRIS RD APT 1 | | | | MOUNT MORRIS | MI | 48458-8729 |
| MICHAEL BURICH | 10844 OWL CREEK DR | | | | FORT WORTH | TX | 76179-6827 |
| MICHAEL BURK | 3100 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9663 |
| MICHAEL BURK | 4369 N WEST DR | | | | QUINCY | IN | 47456-9403 |
| MICHAEL BURKE | 15531 CALYPSO LN | | | | ORLAND PARK | IL | 60462-5111 |
| MICHAEL BURKE | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| MICHAEL BURKE | 26 DALBERT ST TRLR H1 | | | | CARTERET | NJ | 07008-1422 |
| MICHAEL BURKE | 126 MONET AVENUE | | | | WHITE LAKE | MI | 48383-3721 |
| MICHAEL BURKE | 2939 YALE DR | | | | JANESVILLE | WI | 53548-2796 |
| MICHAEL BURKE | 3749 LAURIA RD | | | | BAY CITY | MI | 48706-8113 |
| MICHAEL BURKE | 164 ORCHARD ST | | | | CHELSEA | MI | 48118-1052 |
| MICHAEL BURKE | P0 BOX 2461 | | | | NAPLES | FL | 34106 |
| MICHAEL BURKE | 13802 PARADISE CHURCH RD | | | | HAGERSTOWN | MD | 21742-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BURKE | 1043 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| MICHAEL BURKETT | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| MICHAEL BURKEY | 570 OLD STAGE RD | | | | DANDRIDGE | TN | 37725-4202 |
| MICHAEL BURLESON | 4835 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| MICHAEL BURLEY | 8422 RIDGE RD | | | | GASPORT | NY | 14067-9415 |
| MICHAEL BURLISON | 2343 OVERRIDGE AVE | | | | WATERFORD | MI | 48327-1151 |
| MICHAEL BURNETT | 1241 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3331 |
| MICHAEL BURNETT | 17250 LENORE | | | | DETROIT | MI | 48219-3693 |
| MICHAEL BURNETT | 5295 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| MICHAEL BURNHAM | 6679 NICHOLSON HILL RD | | | | HUBBARD LAKE | MI | 49747-9510 |
| MICHAEL BURNS | 305 JADE DR | | | | YORKTOWN | IN | 47396-9264 |
| MICHAEL BURNS | 1624 BERKELEY DR | | | | LANSING | MI | 48910-1125 |
| MICHAEL BURNS | 150 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451-8935 |
| MICHAEL BURNS | 7287 HORIZON DR | | | | WEST PALM BEACH | FL | 33412-3027 |
| MICHAEL BUROW | W6064 RIESS RD | | | | JEFFERSON | WI | 53549-9401 |
| MICHAEL BURR | PO BOX 264 | | | | LUZERNE | MI | 48636-0264 |
| MICHAEL BURRELL | PO BOX 662 | | | | WILLIS | MI | 48191-0662 |
| MICHAEL BURRIER | 1466 TIMOTHY ST | | | | SAGINAW | MI | 48638-6504 |
| MICHAEL BURROWS | 19933 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| MICHAEL BURSON | 18191 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-3617 |
| MICHAEL BURTON | 2255 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9500 |
| MICHAEL BURTON | 6177 CREEKSIDE CT | | | | GRAND BLANC | MI | 48439-7445 |
| MICHAEL BURTON | 16080 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| MICHAEL BURTON | 2801 W OLIVER DR | | | | MUNCIE | IN | 47302-2059 |
| MICHAEL BURTON | 6309 LABOR LN | | | | LOUISVILLE | KY | 40291-2369 |
| MICHAEL BURZENSKI | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| MICHAEL BUSCHOR | 35 W BRUCE AVE | | | | DAYTON | OH | 45405-2715 |
| MICHAEL BUSH | 4414 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| MICHAEL BUSH | 5797 CREEK RD | | | | ANDOVER | OH | 44003-9749 |
| MICHAEL BUSH | 107 JEWELL AVE | | | | SMYRNA | TN | 37167-4170 |
| MICHAEL BUSH | 103 GINGER PL | | | | RUIDOSO | NM | 88345-9447 |
| MICHAEL BUSH | 11300 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| MICHAEL BUSH | 7574 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| MICHAEL BUSHMAN | 6322 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9263 |
| MICHAEL BUSSELL | 1420 CORVETTE AVE | | | | SEBRING | FL | 33872-2928 |
| MICHAEL BUSSIE | 4793 E LOOP 820 S TRLR 39 | | | | FORT WORTH | TX | 76119-5424 |
| MICHAEL BUTKA JR | 110 LAURELTON LN | | | | CROSSVILLE | TN | 38558-2692 |
| MICHAEL BUTLER | 1032 SUNSHINE CT | | | | GRAFTON | OH | 44044-1426 |
| MICHAEL BUTLER | 4500 SUNSET AVE | | | | LOUISVILLE | KY | 40211 |
| MICHAEL BUTLER | 5095 RICCI CT | | | | ELLENWOOD | GA | 30294-3692 |
| MICHAEL BUTLER | 104 WILLOW CREEK CIR | | | | MANSFIELD | TX | 76063-4919 |
| MICHAEL BUTLER | 3324 JONIS CIR | | | | LANSING | MI | 48906-2461 |
| MICHAEL BUTLER | 2212 SHADY MEADOW CT | | | | ARLINGTON | TX | 76013-5702 |
| MICHAEL BUTLER | 3310 LUDWIG RD | | | | OXFORD | MI | 48371-1409 |
| MICHAEL BUTTERWORTH | 302 PINYAN LN | | | | CANTON | GA | 30115-6558 |
| MICHAEL BUTTS | 6221 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| MICHAEL BUTZIN | 3606 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 |
| MICHAEL BUYTAS | 2531 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| MICHAEL BYBERG | 4795 W STEVENSON LAKE RD | | | | LAKE | MI | 48632-9626 |
| MICHAEL BYCE | 5180 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3954 |
| MICHAEL BYERS | PO BOX 265 | | | | ROSCOMMON | MI | 48653-0265 |
| MICHAEL BYERS | 1404 6TH AVE | | | | WOODLYN | PA | 19094-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BYERS | 716 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2156 |
| MICHAEL BYERS | 8381 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| MICHAEL BYLE | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| MICHAEL BYRD | 5120 CONNORS LN | | | | HIGHLAND | MI | 48356-1514 |
| MICHAEL BYRD | 213 PINE LAKE DR | | | | HAUGHTON | LA | 71037-9511 |
| MICHAEL BYRD | 15655 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2108 |
| MICHAEL BYRNE | 8629 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| MICHAEL BYTNER | 23659 COLONIAL RD | | | | ARMADA | MI | 48005-3348 |
| MICHAEL BZDOK | 1300 ERIN WAY | | | | LAKE ORION | MI | 48362-2418 |
| MICHAEL C ALEXANDER | 1176 HERBERICH AVE | | | | AKRON | OH | 44301 |
| MICHAEL C ALSIP | 502 E WALNUT ST | | | | BRADFORD | OH | 45308-9428 |
| MICHAEL C ARNETT | 5508 WACO AVE | | | | W. CARROLLTON | OH | 45449 |
| MICHAEL C ARNETT | 1978 CAMPUS DRIVE | | | | FAIRBORN | OH | 45324 |
| MICHAEL C BADER | 2651 PENTLEY PL. | | | | KETTERING | OH | 45429 |
| MICHAEL C BANGERT | 20 BROADCREST RD | | | | FRANKLYN | OH | 45005-4596 |
| MICHAEL C BASS | 1101 LARONA RD | | | | TROTWOOD | OH | 45426-2574 |
| MICHAEL C BISHOP | 9627 STEPHENSON RD | | | | ONSTED | MI | 49265-9322 |
| MICHAEL C BLANCHETTE | PO BOX 1047 | | | | SLATERSVILLE | RI | 02876-0897 |
| MICHAEL C BURLEY | 8422 RIDGE RD | | | | GASPORT | NY | 14067-9415 |
| MICHAEL C BUTLER | 4500 SUNSET AVE | | | | LOUISVILLE | KY | 40211 |
| MICHAEL C CAYLEY | 6216 LAKE DR | | | | YPSILANTI | MI | 48197-7054 |
| MICHAEL C COE | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484 |
| MICHAEL C COUCH | 2839 COVINGTON CIRCLE | | | | SHREVEPORT | LA | 71106 |
| MICHAEL C COX | 700   GEORGIA DR | | | | DAYTON | OH | 45404-2334 |
| MICHAEL C CREAR | 115 BENNETT AVE #42B | | | | NEW YORK | NY | 10033-2317 |
| MICHAEL C DAVENPORT | 1815 N CROSS LAKES CIR APT E | | | | ANDERSON | IN | 46012-4959 |
| MICHAEL C DEVORCHIK | 287 RASPBERRY ROAD | | | | LEOLA | PA | 17540-2215 |
| MICHAEL C DI MASSA | 220 LAS LOMAS DR. | | | | LA HABRA | CA | 90631-7102 |
| MICHAEL C DIGGS | 3306 S LEAVITT ST | | | | CHICAGO | IL | 60608-6019 |
| MICHAEL C DOSSIER | 2761 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4210 |
| MICHAEL C FAZIANI | 127 ANN MARIE DR | | | | MONROE | MI | 48162-3287 |
| MICHAEL C FLANNERY | 4511 POPLAR CREEK RD | | | | VANDALIA | OH | 45377 |
| MICHAEL C FOX | 25433 FOUNTAIN PARK DR E APT 108 | | | | NOVI | MI | 48375-2537 |
| MICHAEL C FURL | 120 COMMONS AVENUE | | | | ENGLEWOOD | OH | 45322-2301 |
| MICHAEL C GLASCO | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MICHAEL C GONCHOROFF | 5474 PARVIEW DR APT 2 | | | | CLARKSTON | MI | 48346 |
| MICHAEL C HALCOMB | 8107 OLD GATE RD | | | | LOUISVILLE | KY | 40241 |
| MICHAEL C HALE | 7326 W FARRAND RD | | | | CLIO | MI | 48420-9451 |
| MICHAEL C HAMMAN | 7307 NW 75TH TER | | | | KANSAS CITY | MO | 64152-1782 |
| MICHAEL C HITCHCOCK | 223 N HIGH ST | | | | YELLOW SPGS | OH | 45387-2007 |
| MICHAEL C HOFFMAN | 1860  CLEMMENS N.W. | | | | WARREN | OH | 44485-2110 |
| MICHAEL C HOUSTON | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426 |
| MICHAEL C HUGHES | 523 IMO DR APT #4 | | | | DAYTON | OH | 45405 |
| MICHAEL C IRETON | 1070 BBERYL TRL | | | | DAYTON | OH | 45439-3965 |
| MICHAEL C KARPIE | 841  HOLMDEL ROAD | | | | HOLMDEL | NJ | 07733-2067 |
| MICHAEL C KEENAN | 11-C  EDGEWATER PARK | | | | BRONX | NY | 10465-3506 |
| MICHAEL C KELLY | 6638 DEPOT RD | | | | LISBON | OH | 44432-9452 |
| MICHAEL C KERN | 4601 GOLDEN PALOMINO LN | | | | NORTH LAS VEGAS | NV | 89032-2435 |
| MICHAEL C LAMMACCHIA | 12245 CARY ROAD | | | | ALDEN | NY | 14004-8806 |
| MICHAEL C LUCE | 3097 PATSIE DR | | | | BEAVERCREEK | OH | 45434 |
| MICHAEL C MALONE | 1684 HUMPHREY | | | | DAYTON | OH | 45410 |
| MICHAEL C MCLAUGHLIN | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL C MILLS | 1609 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4418 |
| MICHAEL C MORRIS | 3125 SUTTON AVE | | | | DAYTON | OH | 45429 |
| MICHAEL C NAPOLI | 1226 LIBERTY AVE | | | | BROOKLYN | NY | 11208 |
| MICHAEL C NOGAS | | | | | | | |
| MICHAEL C OGDEN | 1721 TUTTLE AVE. | | | | DAYTON | OH | 45403 |
| MICHAEL C OGLE | 906 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4221 |
| MICHAEL C PALMER | 125 WA WEE NORK | 5B | | | BATTLE CREEK | MI | 49015 |
| MICHAEL C PEITZ | 72 MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459 |
| MICHAEL C PERKINS | 906 STANLEY ST | | | | MIDDLETOWN | OH | 45044-4747 |
| MICHAEL C PREMO | 3393 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| MICHAEL C PUTMAN | 11701 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9404 |
| MICHAEL C RAGOZINE | 26 NAVAJO TRL | | | | GIRARD | OH | 44420-3631 |
| MICHAEL C RANTTILA | 117   VINE TREE PL | | | | CORTLAND | OH | 44410 |
| MICHAEL C REYNOLDS | 1207 ACORN DRIVE | | | | DAYTON | OH | 45419 |
| MICHAEL C SAGAR TTEE | SHARON A SAGAR TTEE | SAGAR TRUST DTD 09-6-96 | 1286 TEMPLE TERRACE | | LAGUNA BEACH | CA | 92651-2962 |
| MICHAEL C SCHWEGMAN | 2969 #306 COUNTRY DR | | | | LITTLE CANADA | MN | 55117-1015 |
| MICHAEL C SMITH | 113 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MICHAEL C STOKES IRR TRST & JAMI S RISHER | 1351 BIG BEN DR | | | | HERNANDO | MS | 38632 |
| MICHAEL C STUMPF | 141 E RITTER STREET | | | | SEVEN MILE | OH | 45062 |
| MICHAEL C TERLECKI | 4032 SHELBOURNE DR. | | | | YOUNGSTOWN | OH | 44511 |
| MICHAEL C TIPTON | 238 S CHURCH ST | | | | NEW LEBANON | OH | 45345 |
| MICHAEL C UHRAIN | 890 BRISTOL CHAMP TOWN LINE | | | | BRISTOLVILLE | OH | 44402 |
| MICHAEL C VAN KEIRSBELK | 1747 DETROIT ST. | | | | NORCO | CA | 92860-- 12 |
| MICHAEL C WAGERS | 1660 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| MICHAEL C WAIBEL | 2816 WILLIAM FLYNN HIGHWAY | | | | SLIPPERY ROCK | PA | 16057 |
| MICHAEL C WASSOUF | 2228 LADUE LN | | | | FORT WAYNE | IN | 46804-2794 |
| MICHAEL C WILLIAMS | 7535 TROPHY CLUB DR N | | | | INDIANAPOLIS | IN | 46214-4052 |
| MICHAEL C WYNN | 288 FITZPATRICK ST | | | | HILLSIDE | NJ | 07205-2126 |
| MICHAEL C YACKS | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| MICHAEL C YANG TTEE | 6817 ALTAMOR DRIVE | | | | LOS ANGELES | CA | 90045 |
| MICHAEL C ZULLO | 39   HIGHWOOD ROAD | | | | SOMERSET | NJ | 08873-1834 |
| MICHAEL C ZYDYK | 884-B SODOM HITCHINS | PO BOX 605 | | | VIENNA | OH | 44473 |
| MICHAEL C. DOUGHERTY | | | | | | | |
| MICHAEL CACIOPPO | 1623 MARIETTA DR | | | | FORT WAYNE | IN | 46804-5723 |
| MICHAEL CACKOVIC | 11344 W CALLA RD | | | | SALEM | OH | 44460-9632 |
| MICHAEL CADILLAC, INC. | MICHAEL ROSVOLD | 5737 N BLACKSTONE AVE | | | FRESNO | CA | 93710-5005 |
| MICHAEL CADY | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| MICHAEL CAESAR | 311 W BERRY AVE | | | | LANSING | MI | 48910-2908 |
| MICHAEL CAFINI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MICHAEL CAGLE | 463 LAFAYETTE RD | | | | MEDINA | OH | 44256-2361 |
| MICHAEL CAGLE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| MICHAEL CAIN | 2561 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-8116 |
| MICHAEL CAIN | 4050 FARREL RD | | | | HASTINGS | MI | 49058-8469 |
| MICHAEL CAIN | 524 WYNDHAM HALL LN | | | | FARRAGUT | TN | 37934-2613 |
| MICHAEL CAIN | 4234 SWAFFER RD | | | | VASSAR | MI | 48768-9287 |
| MICHAEL CALABRESE | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| MICHAEL CALAVANO | 321 LAKE SHORE DR | | | | BRICK | NJ | 08723-6013 |
| MICHAEL CALCAGNO | 28093 CANNON DR | | | | SUN CITY | CA | 92585-3910 |
| MICHAEL CALDARELLI | 93 CLEARWATER CIR | | | | ROCHESTER | NY | 14612-3090 |
| MICHAEL CALDWELL | 2536 MUNDALE AVE | | | | DAYTON | OH | 45420-2330 |
| MICHAEL CALDWELL | 4800 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL CALDWELL | 11131 TITUS AVE NW | | | | UNIONTOWN | OH | 44685-8509 |
| MICHAEL CALHOUN | 7700 GRANDMONT AVE | | | | DETROIT | MI | 48228-3627 |
| MICHAEL CALHOUN | 853 NIMBLEWILL CHURCH RD | | | | DAHLONEGA | GA | 30533-3726 |
| MICHAEL CALHOUN | 856 LINCOLN AVE | | | | NILES | OH | 44446-3169 |
| MICHAEL CALICCHIO | 528 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| MICHAEL CALL | 416 E CHURCH ST | | | | BRAZIL | IN | 47834-2205 |
| MICHAEL CALLADINE | 6496 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9686 |
| MICHAEL CALLAHAN | 354 W BROADWAY ST | | | | DANVILLE | IN | 46122-1602 |
| MICHAEL CALLAHAN | 5474 GEORGE ST | | | | SAGINAW | MI | 48603-3661 |
| MICHAEL CALLAWAY | 104 SHEPHERD LN | | | | LINCOLN UNIV | PA | 19352-9304 |
| MICHAEL CALLEJA | 3469 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406-6324 |
| MICHAEL CALLEN | 574 SUNSET ST | | | | PLYMOUTH | MI | 48170-1013 |
| MICHAEL CALLENTINE | PO BOX 457 | | | | BYRON | MI | 48418-0457 |
| MICHAEL CALVARUSO | 1100 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3903 |
| MICHAEL CALVERT | 4208 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46201-4529 |
| MICHAEL CALVERT | PO BOX 221 | | | | MARKLEVILLE | IN | 46056-0221 |
| MICHAEL CALVERT | 11235 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9641 |
| MICHAEL CALVERT | 3100 S 46TH ST | | | | KANSAS CITY | KS | 66106-3734 |
| MICHAEL CALVERT | 1313 HIGHWAY E | | | | SILEX | MO | 63377-2438 |
| MICHAEL CAMARGO | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |
| MICHAEL CAMBIANO | 517 NW 65TH TER | | | | KANSAS CITY | MO | 64118-3212 |
| MICHAEL CAMERON | 51851 ADLER PARK DR EAST | | | | CHESTERFIELD TWP | MI | 48051 |
| MICHAEL CAMP | 2232 DUNHILL WAY CT | | | | CHESTERFIELD | MO | 63005-4511 |
| MICHAEL CAMP | 858 OLIVE ST | | | | OXFORD | MI | 48371-5067 |
| MICHAEL CAMPAGNA | PO BOX 573 | | | | LANCASTER | NY | 14086-0573 |
| MICHAEL CAMPAGNA | 23088 WELLINGTON AVE | | | | WARREN | MI | 48089-2227 |
| MICHAEL CAMPANA | PO BOX 8909 | | | | TURNERSVILLE | NJ | 08012-8909 |
| MICHAEL CAMPANELLA | 24 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8313 |
| MICHAEL CAMPAU | 25945 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| MICHAEL CAMPBELL | 603 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1290 |
| MICHAEL CAMPBELL | 4815 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3865 |
| MICHAEL CAMPBELL | 2316 GREGORY LN | | | | ANDERSON | IN | 46012-9440 |
| MICHAEL CAMPBELL | 278 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| MICHAEL CAMPBELL | 4117 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9207 |
| MICHAEL CAMPBELL | 8373 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| MICHAEL CAMPBELL | 2734 OXFORD AVE | | | | DAYTON | OH | 45406-4336 |
| MICHAEL CAMPBELL SR | 335 WISE RD | | | | SPRINGHILL | LA | 71075-4742 |
| MICHAEL CANCE | 4434 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9623 |
| MICHAEL CANNAZZARO | 8555 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9193 |
| MICHAEL CANNON | 105 FLORIDA LN | | | | CRESCENT CITY | FL | 32112-4825 |
| MICHAEL CANNON | 6243 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9485 |
| MICHAEL CANNON I I | 6178 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| MICHAEL CANTRELL | 4876 LAKEWOOD DR | | | | ACWORTH | GA | 30101-4827 |
| MICHAEL CANTRELL | 1122 FAIRWAYS BLVD | | | | TROY | MI | 48085-6110 |
| MICHAEL CANTU | | | | | | | |
| MICHAEL CAPAZZI | 3467 PINEMONT DR | | | | DOUGLASVILLE | GA | 30135 |
| MICHAEL CAPERTON | 2399 RAILROAD BED RD | | | | IRON CITY | TN | 38463-5741 |
| MICHAEL CAPUTO | 320 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9201 |
| MICHAEL CARAM | 2917 RIDGEWOOD DR | | | | HURST | TX | 76054-2107 |
| MICHAEL CARBAJAL | APT 2208 | 4170 LA VALSE STREET | | | GRAND PRAIRIE | TX | 75052-0250 |
| MICHAEL CARBERY | 75230 CRYDERMAN RD | | | | RICHMOND | MI | 48062-3228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL CARD | 7001 N OAK TRFY | | | | GLADSTONE | MO | 64118-2512 |
| MICHAEL CARDELEIN | 2224 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1302 |
| MICHAEL CARDILLI | 39370 KING EDWARD CT | | | | WILLOUGHBY | OH | 44094-7982 |
| MICHAEL CARDWELL | 46 NE 69 HWY APT A | | | | CLAYCOMO | MO | 64119 |
| MICHAEL CARL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MICHAEL CARLETON | 4035 HARTLAND RD | | | | HARTLAND | MI | 48353-1005 |
| MICHAEL CARLIN | 4781 MEYER RD | | | | N TONAWANDA | NY | 14120-9514 |
| MICHAEL CARLSON | 27119 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3266 |
| MICHAEL CARLSON | 725 MEADOWVIEW LN | | | | LANSING | MI | 48917-4204 |
| MICHAEL CARLSON | 2958 N HORSESHOE DR SW | | | | WYOMING | MI | 49418-9728 |
| MICHAEL CARLTON | 11548 FENNER RD | | | | PERRY | MI | 48872-8749 |
| MICHAEL CARMAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL CARMICHAEL | 2305 NEWMAN ST | | | | JANESVILLE | WI | 53545-1252 |
| MICHAEL CARMODY | PO BOX 8046 | | | | CARLISLE | OH | 45005-8046 |
| MICHAEL CARMODY | 3801 AVERY RD | | | | SAINT JOHNS | MI | 48879-8011 |
| MICHAEL CARNES | 5909 CLOVERLAWN DR | | | | FLINT | MI | 48504-7087 |
| MICHAEL CARNEY | PO BOX 35 | | | | AZALIA | MI | 48110-0035 |
| MICHAEL CARPENTER | 404 WINDING WAY | | | | FRANKTON | IN | 46044-9631 |
| MICHAEL CARPENTER | 3366 VELDON ST | | | | FLINT | MI | 48504-2432 |
| MICHAEL CARPENTER | 5570 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| MICHAEL CARPENTER | 1154 HARDING DR | | | | FLINT | MI | 48507-4250 |
| MICHAEL CARPENTER | 1362 GLENWOOD DR | | | | TROY | MI | 48083-5307 |
| MICHAEL CARPENTER | 3343 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5078 |
| MICHAEL CARPENTER | 18303 BERKSHIRE DR | | | | GREGORY | MI | 48137-9400 |
| MICHAEL CARPENTER | 332 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5265 |
| MICHAEL CARPENTER | 1194 MAYFAIR DR | | | | MANSFIELD | OH | 44905-1645 |
| MICHAEL CARPENTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL CARPENTER | 6718 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| MICHAEL CARPENTER | 1716 PRESTONWOOD DR | | | | ARLINGTON | TX | 76012-5415 |
| MICHAEL CARPER | 1113 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1934 |
| MICHAEL CARR | 3275 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| MICHAEL CARR | 6062 MCGUIRE RD | | | | FENTON | MI | 48430-9082 |
| MICHAEL CARR | 2645 LAKE POINT DR APT 1227 | | | | GRAND PRAIRIE | TX | 75050-0614 |
| MICHAEL CARR | 2134 RECTOR AVE | | | | DAYTON | OH | 45414 |
| MICHAEL CARRADINE | 12403 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| MICHAEL CARRERO | 1580 FAYETTEVILLE DR | | | | SPRING HILL | FL | 34609-4926 |
| MICHAEL CARRICO | 2050 MALCOM DR | | | | KETTERING | OH | 45420-3628 |
| MICHAEL CARRIERE | 6423 MELSHORE DR | | | | MENTOR | OH | 44060-2345 |
| MICHAEL CARRIGAN | 5753 N COUNTY ROAD 150 W | | | | KOKOMO | IN | 46901 |
| MICHAEL CARRIGAN | 5084 SHADY OAK TRL | | | | FLINT | MI | 48532-2360 |
| MICHAEL CARRITTI | 328 PARKER LAKE DR | | | | OXFORD | MI | 48371-5284 |
| MICHAEL CARROLL | 400 N STATE HIGHWAY 360 APT 1114 | | | | MANSFIELD | TX | 76063-3589 |
| MICHAEL CARROLL | 4714 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3304 |
| MICHAEL CARROLL | 420 BEECHWOOD DR | | | | OSSIAN | IN | 46777-9054 |
| MICHAEL CARROLL | 10714 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9550 |
| MICHAEL CARSON | 1148 BEECHWOOD DR | | | | GIRARD | OH | 44420-2106 |
| MICHAEL CARSON | 40 MCARTHUR CT | | | | ANDERSON | IN | 46012-1828 |
| MICHAEL CARSTEN | 309 N PERRY CREEK RD | | | | MIO | MI | 48647 |
| MICHAEL CARSTENSEN | 18870 S FENMORE RD | | | | ELSIE | MI | 48831-9239 |
| MICHAEL CARTER | 123 E MAPLE ST | | | | SAINT CHARLES | MI | 48655-1301 |
| MICHAEL CARTER | 3621 ROSA PARKS BLVD | APT 204 | | | DETROIT | MI | 48208-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CARTER | 1822 EMBERWOOD CIR | | | | BOSSIER CITY | LA | 71111-5159 |
| MICHAEL CARTER | 902 MARKEY PL | | | | BELTON | MO | 64012-1768 |
| MICHAEL CARTER | 22286 ANTLER DR | | | | NOVI | MI | 48375-4809 |
| MICHAEL CARTER | 6272 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2282 |
| MICHAEL CARTER | 140 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2039 |
| MICHAEL CARTER | 7449 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8740 |
| MICHAEL CARTER | 141 FOURTH ST | | | | VERMONTVILLE | MI | 49096-9407 |
| MICHAEL CARTER | 3775 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9654 |
| MICHAEL CARTER | 143 LINCOLN HLS | | | | COATESVILLE | IN | 46121-8943 |
| MICHAEL CARTER | 7997 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7869 |
| MICHAEL CARTER | 4395 GARRATT CT | | | | SPARKS | NV | 89436-0642 |
| MICHAEL CARTER | 31 HORSTMAN LN | | | | FOLEY | MO | 63347-2736 |
| MICHAEL CARTIER | 11463 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| MICHAEL CARTMELL | 649 SNOW LAKE DR | | | | ASHLAND | MS | 38603-7309 |
| MICHAEL CARTWRIGHT | 179 N MARION ST | | | | DAYTON | OH | 45417-2207 |
| MICHAEL CARTWRIGHT | 7835 MCGARY RD | | | | NAPLES | NY | 14512-9152 |
| MICHAEL CARTWRIGHT | 2011 WIMBLEDON DRIVE | | | | ARLINGTON | TX | 76017-2789 |
| MICHAEL CARUANA | 25 BLUEBIRD LANE | | | | BUFFALO | NY | 14228-1023 |
| MICHAEL CARUSO | 28001 ELLIS CT | | | | SAUGUS | CA | 91350-1955 |
| MICHAEL CARUSO SR | 328 GARY PLAYER DR | | | | DAVENPORT | FL | 33837-5028 |
| MICHAEL CARVER | 3300 SOUTHWEST MEYER BOULEVARD | | | | BLUE SPRINGS | MO | 64015-8800 |
| MICHAEL CARY | N2471 SHELDON ST | | | | DARIEN | WI | 53114-1318 |
| MICHAEL CASELLA | 33 DREW PL | | | | TONAWANDA | NY | 14150-6201 |
| MICHAEL CASEY | 9319 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| MICHAEL CASEY | 215 14TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-1110 |
| MICHAEL CASEY | 4370 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| MICHAEL CASHMAN | | | | | | | |
| MICHAEL CASSADA | 1047 85TH ST | | | | NIAGARA FALLS | NY | 14304-2419 |
| MICHAEL CASSEL | 3205 E WINWOOD DR | | | | MUNCIE | IN | 47303-9485 |
| MICHAEL CASSENS | 727 W CAPITAL AVE | | | | BELLEVUE | MI | 49021-1345 |
| MICHAEL CASSENTI | 759 MARKET ST | | | | LOCKPORT | NY | 14094-2560 |
| MICHAEL CASSIDY | 529 SWANSON DR | | | | LAWRENCEVILLE | GA | 30043-4537 |
| MICHAEL CASSIE | 9063 SNOW DRIFT LN | | | | CORDOVA | TN | 38016-5367 |
| MICHAEL CASTLE | 12463 WABASH RD | | | | MILAN | MI | 48160-9290 |
| MICHAEL CASTLEMAN | 18421 GROMEAUX RD | | | | MONROEVILLE | IN | 46773-9746 |
| MICHAEL CASTRO JR | 3231 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4332 |
| MICHAEL CASWELL | 7686 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2481 |
| MICHAEL CATES | 426 E SEMINARY ST APT 1 | | | | CHARLOTTE | MI | 48813-1686 |
| MICHAEL CATES | 34452 PARKGROVE DR | | | | WESTLAND | MI | 48185-1404 |
| MICHAEL CATHELL | 114 ASCOT CT | | | | BEAR | DE | 19701-2364 |
| MICHAEL CAUDLE | 301 COMANCHE WALK | | | | JOSHUA | TX | 76058-6213 |
| MICHAEL CAULFIELD | 2360 WISE RD | | | | GRAND PRAIRIE | TX | 75052-0715 |
| MICHAEL CAUSEY | 7424 VALLEY CT | | | | FORT WAYNE | IN | 46815-6554 |
| MICHAEL CAVALIER | 1681 KRONEN WAY | | | | SOLVANG | CA | 93463-2155 |
| MICHAEL CAVANAGH | 685 MANSION ST | | | | BRISTOL | PA | 19007-3843 |
| MICHAEL CAVANAUGH | 7 E GREEN LN | | | | MILFORD | DE | 19963-3774 |
| MICHAEL CAVARRETTA | 6122 E PLAZA DR | | | | BURTCHVILLE | MI | 48059-2588 |
| MICHAEL CAVAZOS | 6591 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-2021 |
| MICHAEL CAVELLIER | 5985 GLENNSHIRE CT | | | | WEST CHESTER | OH | 45069-4933 |
| MICHAEL CAVERLY | 5670 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9510 |
| MICHAEL CAVERLY | 19675 SKANEE RD | | | | LANSE | MI | 49946-9030 |
| MICHAEL CAWLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CEFARATTI | 647 WALNUT DR | | | | EUCLID | OH | 44132-2144 |
| MICHAEL CELOTTO | 728 RIDGECREST DR | | | | FENTON | MI | 48430-4152 |
| MICHAEL CENCARIK | 1010 CARLA CT | | | | ARLINGTON | TX | 76014-1358 |
| MICHAEL CERNIGLIARO | 3222 JUDY LN | | | | SHREVEPORT | LA | 71119-3943 |
| MICHAEL CERVANTES | 399 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9260 |
| MICHAEL CHADDERDON | 7826 S WALL LAKE DR | | | | CLOVERDALE | MI | 49035 |
| MICHAEL CHAMARRO | 331 N ANDERSON ST | | | | LAKE ORION | MI | 48362-3207 |
| MICHAEL CHAMBERLIN | 6209 JESSICA CT | | | | LIBERTY TOWNSHIP | OH | 45044-9153 |
| MICHAEL CHAMBERS | BOX 317 CANOE BRANCH | | | | CHAPMANVILLE | WV | 25508 |
| MICHAEL CHAMBERS | 6825 W ELLER RD | | | | BLOOMINGTON | IN | 47403-9104 |
| MICHAEL CHAMBERS | 2765 N LINCOLN RD | | | | LUDINGTON | MI | 49431-9163 |
| MICHAEL CHAMBERS | 30 PONDRUN CIR | | | | HAMILTON | OH | 45013-6326 |
| MICHAEL CHAMBERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MICHAEL CHAMBLIN | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066-9771 |
| MICHAEL CHAMBORA | 3469 MILEAR RD | | | | CORTLAND | OH | 44410-9478 |
| MICHAEL CHAMNESS | 14401 E 1100 N | | | | DUNKIRK | IN | 47336-9231 |
| MICHAEL CHAN | 6122 SAINT FRANCIS DR | | | | SEVEN HILLS | OH | 44131-2869 |
| MICHAEL CHANDLER | 10221 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8324 |
| MICHAEL CHANDLER | 349 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7598 |
| MICHAEL CHANEY | 52381 BRYAN MICHAEL DR | | | | MACOMB | MI | 48042-5628 |
| MICHAEL CHANEY | PO BOX 1103 | | | | DEFIANCE | OH | 43512-1103 |
| MICHAEL CHANEY | 767 CORTLAND STREET | | | | PERTH AMBOY | NJ | 08861 |
| MICHAEL CHANGERI | 8705 MORTON AVE | | | | BROOKLYN | OH | 44144-2526 |
| MICHAEL CHAPIE | 3189 HUNTINGTON CIR S | | | | WASHINGTON | MI | 48094-1169 |
| MICHAEL CHAPIN | 6 LARNARD ST | | | | POTSDAM | NY | 13676-1104 |
| MICHAEL CHAPIN | PO BOX 51 | | | | FOSTORIA | MI | 48435-0051 |
| MICHAEL CHAPMAN | 4807 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4710 |
| MICHAEL CHAPMAN | 1385 S CENTER RD | | | | SAGINAW | MI | 48638-6321 |
| MICHAEL CHAPMAN | BARBERS HILL FARM CAREBY RD | AUNBY | | LINCOLNSHIRE GREAT BRITAIN PE9 4EE | | | |
| MICHAEL CHAPMAN | PO BOX 836 | | | | LAPEER | MI | 48446-0836 |
| MICHAEL CHAPMAN | 26427 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6781 |
| MICHAEL CHAPPEL | 384 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| MICHAEL CHARBONNEAU | PO BOX 355 | | | | LINWOOD | MI | 48634-0355 |
| MICHAEL CHARLEBOIS | 16847 PAUL REVERE LN | | | | CLINTON TWP | MI | 48035-2378 |
| MICHAEL CHARLES DIECK | PO BOX 433 | | | | RIVERSIDE | PA | 17868 |
| MICHAEL CHARRON | 21652 PINERY CEMETERY RD | | | | SKANEE | MI | 49962-9016 |
| MICHAEL CHASE | 3370 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9218 |
| MICHAEL CHASTEEN | 7501 17TH LN N | | | | SAINT PETERSBURG | FL | 33702-4911 |
| MICHAEL CHATTERSON | 10528 N 100 E | | | | ALEXANDRIA | IN | 46001-9031 |
| MICHAEL CHAVEZ | 1220 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| MICHAEL CHAVIS | PO BOX 1131 | | | | BOWLING GREEN | KY | 42102-1131 |
| MICHAEL CHEEKS | 7235 WOODSTEAD CT APT 5 | | | | SAINT LOUIS | MO | 63121-2307 |
| MICHAEL CHERNYAK | 28425 LAKE PARK DR W | | | | FARMINGTON HILLS | MI | 48331-3220 |
| MICHAEL CHERRY | 34322 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-5614 |
| MICHAEL CHERRY | 8552 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| MICHAEL CHERRY | 604 RUTH ST | | | | AUBURN | MI | 48611-9450 |
| MICHAEL CHERRY | 527 WINTERBERRY LANE | | | | MYRTLE BEACH | SC | 29579 |
| MICHAEL CHERVENY I I | 241 PLYMOUTH BEACH RD | | | | INDIAN RIVER | MI | 49749-9774 |
| MICHAEL CHESNEY | 1700 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 |
| MICHAEL CHESTER | 2963 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7059 |
| MICHAEL CHETSKO | 4839 S RACCOON RD | | | | CANFIELD | OH | 44406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL CHEVROLET | | | | | FRESNO | CA | 93710 |
| MICHAEL CHEVROLET | C\O MICHAEL JOHNSON | PO BOX 4240 | | | TROY | MI | 48099-4240 |
| MICHAEL CHEVROLET | PO BOX 4240 | | | | TROY | MI | 48099-4240 |
| MICHAEL CHEVROLET | 5737 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5005 |
| MICHAEL CHIANG | 2357 TWIN LAKES DR APT 1B | | | | YPSILANTI | MI | 48197-1469 |
| MICHAEL CHIAPPETTA | 329 LUZON AVENUE | | | | DEL MAR | CA | 92014 |
| MICHAEL CHIAVERINI | 3010 MEMORY LANE | | | | MCKEESPORT | PA | 15133-2326 |
| MICHAEL CHICHESTER | 4130 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2449 |
| MICHAEL CHILDERS | G4071 DOWDALL | | | | FLINT | MI | 48506 |
| MICHAEL CHILDRES | | | | | | | |
| MICHAEL CHILDRESS | 1043 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MICHAEL CHILDS | 2628 CASTLE RD | | | | BURLESON | TX | 76028-1440 |
| MICHAEL CHILL | 2614 CRIPPLE CREEK DR | | | | SAINT LOUIS | MO | 63129-4915 |
| MICHAEL CHILTON | 2726 BERKLEY ST | | | | FLINT | MI | 48504-3313 |
| MICHAEL CHIPKA | 814 10TH ST | | | | SPARKS | NV | 89431-4404 |
| MICHAEL CHIRCOP | 4707 MOTORWAY DR | | | | WATERFORD | MI | 48328-3460 |
| MICHAEL CHISM | 3659 W 300 S | | | | MARION | IN | 46953-9728 |
| MICHAEL CHITTENDEN | 2338 BENT OAK AVE. | | | | ADRIAN | MI | 49221 |
| MICHAEL CHITTLE | G3249 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| MICHAEL CHLAN | 10766 PALLISER BAY DR | | | | LAS VEGAS | NV | 89141-4225 |
| MICHAEL CHMIELEWSKI | 3 STABLE GATE CT | | | | PERRY HALL | MD | 21128-9685 |
| MICHAEL CHMURA | 38958 FAITH DR | | | | STERLING HTS | MI | 48310-2951 |
| MICHAEL CHOBAN | 11861 DOROTHA DR | | | | EATON RAPIDS | MI | 48827-8719 |
| MICHAEL CHOMIK | 311 WAHL RD | | | | ROCHESTER | NY | 14609-1810 |
| MICHAEL CHOMIK | 311 WAHL ROAD | | | | ROCHESTER | NY | 14609-1810 |
| MICHAEL CHOP JR | 1223 CLARK ST | | | | WHITE OAK | PA | 15131-2905 |
| MICHAEL CHRISMAN | 4592 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| MICHAEL CHRISTIAN | PO BOX 21 | | | | ORTONVILLE | MI | 48462-0021 |
| MICHAEL CHRISTIANSEN | 5839 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3277 |
| MICHAEL CHRISTIE | 6 TAYLOR RD | | | | DOVER | NH | 03820-3659 |
| MICHAEL CHRISTNER | 1196 W WELLMAN LINE RD | | | | MELVIN | MI | 48454-9771 |
| MICHAEL CHRISTOFF | 9877 SPRINGFIELD RD | | | | POLAND | OH | 44514-3149 |
| MICHAEL CHRISTOPHER | 1146 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1486 |
| MICHAEL CHRISTSEN | 10750 CHESTNUT ST | | | | LOS ALAMIROS | CA | 90720 |
| MICHAEL CHRIVIA | 8064 KENSINGTON BLVD APT 167 | | | | DAVISON | MI | 48423-2907 |
| MICHAEL CHUCKRAN | 37337 27 MILE RD | | | | LENOX | MI | 48048-2335 |
| MICHAEL CHUDLEY | 7512 ECHO LN | | | | LANSING | MI | 48917-9558 |
| MICHAEL CHUDNOW | 20201 ALGER ST | | | | SAINT CLAIR SHORES | MI | 48080-3709 |
| MICHAEL CHUNN | 39 S TASMANIA ST | | | | PONTIAC | MI | 48342-2853 |
| MICHAEL CHURCHILL | 6683 BRIARHILL DR NE | | | | WINTER HAVEN | FL | 33881-9525 |
| MICHAEL CHURCHILL | 10275 SOUTH 700 E-92 | | | | ROANOKE | IN | 46783-9210 |
| MICHAEL CIAK | 2029 SOUTHWYCK DR | | | | FLINT | MI | 48507-3923 |
| MICHAEL CICALO | 131 S WASHINGTON ST | | | | CHESANING | MI | 48616-1537 |
| MICHAEL CICALO II | 1271 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| MICHAEL CICCARELLI | | | | | | | |
| MICHAEL CIENKI | 5115 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8586 |
| MICHAEL CIESLAK | 27 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1327 |
| MICHAEL CIKARICH | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIS & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MICHAEL CIRCELLO | 916 NE 116TH TER | | | | KANSAS CITY | MO | 64155-1592 |
| MICHAEL CIRINO | PO BOX 422 | | | | MILFORD | MI | 48381-0422 |
| MICHAEL CISNEROZ | 13626 DRONFIELD AVE | C/O JOHN F CISNEROZ | | | SYLMAR | CA | 91342-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CLAPP | 12366 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9727 |
| MICHAEL CLARK | 4907 N 1350 E | | | | CONVERSE | IN | 46919 |
| MICHAEL CLARK | 6814 S COUNTY LINE RD | | | | DURAND | MI | 48429-9461 |
| MICHAEL CLARK | 2283 REED ST | | | | LANSING | MI | 48911-7203 |
| MICHAEL CLARK | 1055 WAVERLY RD | | | | DIMONDALE | MI | 48821-9647 |
| MICHAEL CLARK | 8464 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3047 |
| MICHAEL CLARK | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| MICHAEL CLARK | 5 LARREL LN | | | | WEST MILTON | OH | 45383-1104 |
| MICHAEL CLARK | 802 YORICK PATH | | | | WIXOM | MI | 48393-4519 |
| MICHAEL CLARK | | | | | | | |
| MICHAEL CLARKSON | 2420 E 38TH ST | | | | ANDERSON | IN | 46013-2641 |
| MICHAEL CLARY | 1209 SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 |
| MICHAEL CLARY | 2248 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| MICHAEL CLAUNCH | 7570 E SPEEDWAY BLVD UNIT 452 | | | | TUCSON | AZ | 85710-8845 |
| MICHAEL CLAY | 109 W MULBERRY ST | | | | GEORGETOWN | IL | 61846-1832 |
| MICHAEL CLAY | 897 ELROD RD | | | | BOWLING GREEN | KY | 42104-8531 |
| MICHAEL CLAY | RT 7 BOX 104 | | | | JACKSON | MS | 39209-9807 |
| MICHAEL CLAYTON | 8900 SOUTH ST | | | | SAINT HELEN | MI | 48656 |
| MICHAEL CLAYTON | 237 REYNICK AVE | | | | SAGINAW | MI | 48602-3154 |
| MICHAEL CLEARY | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| MICHAEL CLEES | 1700 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324-3411 |
| MICHAEL CLEGHORN | 2496 E CHEROKEE DR | | | | WOODSTOCK | GA | 30188-2035 |
| MICHAEL CLEMENT | 1233 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| MICHAEL CLEMENTS | 406 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6463 |
| MICHAEL CLEMENTS | 12588 CLINTONIA RD | | | | PORTLAND | MI | 48875-9444 |
| MICHAEL CLEMMER | | | | | | | |
| MICHAEL CLEMONS | 2360  GASPER SOMERS RD | | | | CAMDEN | OH | 45311-8604 |
| MICHAEL CLEMONS | 2360 GASPER SOMERS RD | | | | CAMDEN | OH | 45311-8604 |
| MICHAEL CLEMONS | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| MICHAEL CLEMONS | 2317 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| MICHAEL CLEVENGER | PO BOX 495 | | | | DALEVILLE | IN | 47334-0495 |
| MICHAEL CLIFFORD | 5931 PARK RD | | | | LEAVITTSBURG | OH | 44430-9448 |
| MICHAEL CLINE | 10820 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5104 |
| MICHAEL CLINE | 19777 N 76TH ST APT 1253 | | | | SCOTTSDALE | AZ | 85255-3816 |
| MICHAEL CLINE | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| MICHAEL CLOHERTY | 22 VALLEY LN | | | | CHAPPAQUA | NY | 10514-2003 |
| MICHAEL CLOOS | 20 IRONWOOD CT | | | | ORCHARD PARK | NY | 14127-3403 |
| MICHAEL CLOUGH | 6022 W 112TH ST | | | | GRANT | MI | 49327-8958 |
| MICHAEL CLOUM | 8092 MICHELLE LN | | | | LAMBERTVILLE | MI | 48144-9581 |
| MICHAEL CLOUSE | 3200 BRAFORD DR | | | | CROWLEY | TX | 76036-9734 |
| MICHAEL CLOWE | 8920 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9762 |
| MICHAEL CLYMORE | 755 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3623 |
| MICHAEL CMACH | 4894 HEPBURN RD | | | | SAGINAW | MI | 48603-2923 |
| MICHAEL COALSON | 10820 TIDWELL LOOP | | | | BON AQUA | TN | 37025-2722 |
| MICHAEL COBB | 28 SILK OAK ST | | | | LAKE PLACID | FL | 33852-5474 |
| MICHAEL COBBETT | 13823 KIMBALL RD | | | | ALLENTON | MI | 48002-3323 |
| MICHAEL COCHRAN | 525 W CHESTNUT ST | | | | GRAPELAND | TX | 75844-2343 |
| MICHAEL COCHRAN DC | 812 KENMORE AVE | | | | BUFFALO | NY | 14216-1506 |
| MICHAEL COCHRANE | 3723 SHAMROCK DR | | | | TOLEDO | OH | 43615-1227 |
| MICHAEL COCHRANE | 2297 PIERCE WAY | | | | BUFORD | GA | 30519-2248 |
| MICHAEL COCKRILL | 1211 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-5600 |
| MICHAEL COE | 36 MAIN ST | | | | DEFIANCE | OH | 43512-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL COE | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484-3434 |
| MICHAEL COE | 4306 ARBOR DR | | | | OKEMOS | MI | 48864-3029 |
| MICHAEL COFFEY | 104 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2210 |
| MICHAEL COFFMAN | 2050 OLD FALLS DR | | | | VANDALIA | OH | 45377-3207 |
| MICHAEL COFFMAN | 8325 GRENADA DR | | | | INDIANAPOLIS | IN | 46227-8864 |
| MICHAEL COFFRON | 3085 REVERE DR | | | | SAGINAW | MI | 48603-1632 |
| MICHAEL COHN IRA | 5602 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253 |
| MICHAEL COIN | 1705 CEDAR HILL RD | | | | KEITHVILLE | LA | 71047-9589 |
| MICHAEL COLAPIETRO | 834 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2523 |
| MICHAEL COLAPIETRO | 4504 189TH ST | | | | FLUSHING | NY | 11358-3427 |
| MICHAEL COLBERT | 60643 EYSTER RD | | | | ROCHESTER HILLS | MI | 48306-2023 |
| MICHAEL COLBERT | 4048 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7621 |
| MICHAEL COLBY | 6250 DENTON RD | | | | BELLEVILLE | MI | 48111-5005 |
| MICHAEL COLBY | 13010 WARNER RD | | | | PERRY | MI | 48872-9174 |
| MICHAEL COLE | 68 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9768 |
| MICHAEL COLE | 7959 E PASEO HERMOSO | | | | PRESCOTT VALLEY | AZ | 86314-5513 |
| MICHAEL COLE | 7374 E COLDWATER RD | | | | DAVISON | MI | 48423-8925 |
| MICHAEL COLE | 33 N FREMONT ST NE | | | | ROCKFORD | MI | 49341-1207 |
| MICHAEL COLE | 9028 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9620 |
| MICHAEL COLEGROVE | 21325 24 MILE RD | | | | MACOMB | MI | 48042-3117 |
| MICHAEL COLEMAN | 442 S RACCOON RD APT 15 | | | | AUSTINTOWN | OH | 44515-3603 |
| MICHAEL COLEMAN | 229 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2469 |
| MICHAEL COLEMAN | 943 VINCENT CT | | | | LANSING | MI | 48910-5114 |
| MICHAEL COLEMAN | PO BOX 99 | | | | ELSIE | MI | 48831-0099 |
| MICHAEL COLEMAN | RT 5 BOX 10 | | | | DONIPHAN | MO | 63935 |
| MICHAEL COLEMAN | 1159 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| MICHAEL COLETTA | 3126 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| MICHAEL COLEY | 2304 SW 122ND ST | | | | OKLAHOMA CITY | OK | 73170-4826 |
| MICHAEL COLLARD | 7504 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |
| MICHAEL COLLERAN | 44530 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4350 |
| MICHAEL COLLETTI | 167 BETTERIDGE RD | | | | CHURCHVILLE | NY | 14428-9560 |
| MICHAEL COLLICA | 25514 WALDORF ST | | | | ROSEVILLE | MI | 48066-3928 |
| MICHAEL COLLINO | 313 PARE ST | | | | CLAWSON | MI | 48017-2503 |
| MICHAEL COLLINS | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| MICHAEL COLLINS | 270 UNION HILL RD | | | | MANALAPAN | NJ | 07726-1863 |
| MICHAEL COLLINS | 1132 MAIN STREET | PO BOX 9100-124 | | | BANDERA | TX | 78003 |
| MICHAEL COLLINS | 3933 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2711 |
| MICHAEL COLLINS | 10525 BEECH DALY ROAD | | | | TAYLOR | MI | 48180-3146 |
| MICHAEL COLLINS | 1468 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| MICHAEL COLLUM | 14401 STEEPLE RIDGE RD | | | | OKLAHOMA CITY | OK | 73150-8451 |
| MICHAEL COLOMBO | 5224 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| MICHAEL COLON | 10068 RUTH AVE | | | | ALLEN PARK | MI | 48101-1379 |
| MICHAEL COLONNA | | | | | | | |
| MICHAEL COLQUITT | PO BOX 6889 | | | | MOORE | OK | 73153-0889 |
| MICHAEL COLVILLE | 17243 JADOR LN | | | | FENTON | MI | 48430-8538 |
| MICHAEL COMER | 2365 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| MICHAEL COMER | 2213 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| MICHAEL COMERFORD | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| MICHAEL COMPAGNONI | 8066 CRANBERRY HILL RD | | | | CLARKSTON | MI | 48348-4589 |
| MICHAEL COMPARONI | 2028 RIVA DEL GARDA PL | | | | LAS VEGAS | NV | 89134-2564 |
| MICHAEL COMPTON | 14465 LEIPARD LN | | | | PLATTE CITY | MO | 64079-9527 |
| MICHAEL COMPTON | 9045 LOTIE LN | | | | DEXTER | MI | 48130-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CONANT | 810 ALPINE CT | | | | KISSIMMEE | FL | 34758-3401 |
| MICHAEL CONAWAY | 2141 BOON DOCK RD | | | | AVINGER | TX | 75630-7561 |
| MICHAEL CONGDON | 4090 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| MICHAEL CONGER | 13679 JACKSON RD | | | | LAKE ODESSA | MI | 48849-9506 |
| MICHAEL CONKLIN | 12303 NEWMAN RD | | | | BRIGHTON | MI | 48114-8114 |
| MICHAEL CONN | 4227 PEACE HAVEN LN | | | | BATAVIA | OH | 45103-2016 |
| MICHAEL CONNELLY | 151 CYPRESS ST | | | | ROCHESTER | NY | 14620-2301 |
| MICHAEL CONNELLY | 4634 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| MICHAEL CONNELLY | 2701 COURT LN S | | | | HOWELL | MI | 48843-7588 |
| MICHAEL CONNER | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| MICHAEL CONNER SEARCY | C/O CONNER SEARCY | 3835 STRATFORD AVE | | | DALLAS | TX | 75205-2005 |
| MICHAEL CONNERS | 6596 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| MICHAEL CONNOR | 524 HIGHWAY FF | | | | NAPOLEON | MO | 64074-7194 |
| MICHAEL CONNOR | 25151 DEQUINDRE RD LOT 38 | | | | MADISON HTS | MI | 48071-4220 |
| MICHAEL CONNORS | 4312 MUNFORD GILTEDGE RD | | | | BRIGHTON | TN | 38011-6088 |
| MICHAEL CONNORS | 10 AUTUMN RIDGE RD | | | | NEWTOWN | CT | 06470-1062 |
| MICHAEL CONRAD | 244 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 |
| MICHAEL CONRAD | 13638 W MONTEBELLO AVE | | | | LITCHFIELD PARK | AZ | 85340-8399 |
| MICHAEL CONRAD | 1404 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1624 |
| MICHAEL CONRAD | 8544 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9605 |
| MICHAEL CONSTANTINO | 5872 TORREY PINES AVENUE | | | | WESTERVILLE | OH | 43082-9597 |
| MICHAEL CONTI | 50311 COLONIAL ST | | | | CANTON | MI | 48188-6710 |
| MICHAEL CONVERSO | 298 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3908 |
| MICHAEL CONVIS | 22740 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3832 |
| MICHAEL CONWAY | 7861 HIGHWAY 11 | | | | CARRIERE | MS | 39426-8917 |
| MICHAEL CONWAY | 706 SARA CT | | | | LEWISTON | NY | 14092-1194 |
| MICHAEL CONWAY | 6938 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8689 |
| MICHAEL COOGAN | 1413 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1954 |
| MICHAEL COOK | 205 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1837 |
| MICHAEL COOK | 5406 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9733 |
| MICHAEL COOK | 11712 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| MICHAEL COOK | 7304 110TH ST | | | | FLUSHING | MI | 48433-8743 |
| MICHAEL COOK | 2042 2ND ST | | | | VASSAR | MI | 48768-9724 |
| MICHAEL COOK | 3055 PATCH DR | | | | BLOOMFIELD | MI | 48304-2040 |
| MICHAEL COOK | PO BOX 34 | | | | HOGANSBURG | NY | 13655-0034 |
| MICHAEL COOK | 6135 S LUCE AVE | | | | FREMONT | MI | 49412-9258 |
| MICHAEL COOK | 4256 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| MICHAEL COOK | PO BOX 152 | | | | ITMANN | WV | 24847-0152 |
| MICHAEL COOMER | 503 S ST | | | | BEDFORD | IN | 47421-1913 |
| MICHAEL COONEY | 10053 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6506 |
| MICHAEL COONEY | 1274 SIESTA BAYSIDE DR 1274-C | | | | SARASOTA | FL | 34242 |
| MICHAEL COOPER | 12101 E OUTER DR | | | | DETROIT | MI | 48224-2695 |
| MICHAEL COOPER | 3500 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| MICHAEL COOPER | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| MICHAEL COOPER | 2719 STATE ROUTE 131 | | | | BATAVIA | OH | 45103-9679 |
| MICHAEL COOPER | 86 JOELLEN DR | | | | ROCHESTER | NY | 14626-1282 |
| MICHAEL COOPER | PO BOX 73 | | | | MT STERLING | OH | 43143-0073 |
| MICHAEL COOPER | 3324 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9137 |
| MICHAEL COOPER | 56 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2300 |
| MICHAEL COPE | 23486 STATE HIGHWAY 140 | | | | STEVINSON | CA | 95374-9779 |
| MICHAEL COPELAND | 1033 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853-3594 |
| MICHAEL COPELAND | 4595 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL COPELAND | 12458 HARVEST DR | | | | BRIGHTON | MI | 48114-9688 |
| MICHAEL COPELAND | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL COPENHAVER | 4535 S. BAILEY ROAD | | | | NORTH JACKSON | OH | 44451-- 97 |
| MICHAEL CORBIN | 429 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7542 |
| MICHAEL CORLEY | 165 GRAVELLY RUN BRANCH RD | | | | CLAYTON | DE | 19938-3935 |
| MICHAEL CORNELIUS | 2417 PEACH TREE CT | | | | MILFORD | MI | 48381-2584 |
| MICHAEL CORNETT | 5112 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2630 |
| MICHAEL CORNWELL | 1120 LAVERN AVE | | | | DAYTON | OH | 45429 |
| MICHAEL CORONA | 8625 LAMAR DR | | | | ARVADA | CO | 80003-1360 |
| MICHAEL CORRELL | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| MICHAEL CORRIE | 17 GARDEN STREET | | | | GARDEN CITY | NY | 11530 |
| MICHAEL CORRIGAN | 2622 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3259 |
| MICHAEL CORSETTI JR | 159 UNION ST APT E6 | | | | BRISTOL | CT | 06010-6551 |
| MICHAEL CORTICHIATO | 7060 AUGUSTINE CT | | | | FENTON | MI | 48430-8983 |
| MICHAEL CORWIN | 1559 COUNTY ROAD 16 | | | | BRYAN | OH | 43506-8836 |
| MICHAEL CORYA | 13684 POST OAK LN | | | | PLATTE CITY | MO | 64079-8390 |
| MICHAEL COSTA | 212 EAST RD | | | | HOLLY | MI | 48442-1435 |
| MICHAEL COSTANZO | 1910 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| MICHAEL COSTELLO | 5396 MERIDIAN RD | | | | HASLETT | MI | 48840-9724 |
| MICHAEL COSTELLO | 56 ALFONSO DR | | | | ROCHESTER | NY | 14626-2006 |
| MICHAEL COSTELLO | 10265 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| MICHAEL COSTELLO | 1215 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1627 |
| MICHAEL COSTIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL COSTON | 7151 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9402 |
| MICHAEL COTTER JR | 903 KNOWLES ST | | | | ROYAL OAK | MI | 48067-3747 |
| MICHAEL COUCH | 213 N BROOKWOOD AVE | | | | HAMILTON | OH | 45013-1213 |
| MICHAEL COUGHLIN | 941 JILMAR STREET | | | | CHESANING | MI | 48616-1367 |
| MICHAEL COUGHLIN | 1205 DAFFODIL CT | | | | NORTH BRUNSWICK | NJ | 08902-5210 |
| MICHAEL COULTER | 7397 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| MICHAEL COULTER | 987 BELLGRADE AVE | | | | LOOGOOTEE | IN | 47553-4603 |
| MICHAEL COULTHARD | 22510 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-2362 |
| MICHAEL COUNCE | 7105 E 131ST ST | | | | GRANDVIEW | MO | 64030-3316 |
| MICHAEL COURTNEY | 5078 N NELSON AVE | | | | KATY | TX | 77493-9512 |
| MICHAEL COURTNEY | 13220 W HAMILTON LN | | | | FORT WAYNE | IN | 46814-9118 |
| MICHAEL COURTRIGHT | 15020 ACORN CIR | | | | PORT CHARLOTTE | FL | 33981-4243 |
| MICHAEL COUTTS | 16640 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| MICHAEL COUTURE | 1414 FIGUERS DR | | | | FRANKLIN | TN | 37064-3829 |
| MICHAEL COVINGTON | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| MICHAEL COWAN | 52538 STAG RIDGE DR | | | | MACOMB | MI | 48042-3481 |
| MICHAEL COWAN | PO BOX 2461 | | | | NORCROSS | GA | 30091-2461 |
| MICHAEL COWARD | 8201 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9620 |
| MICHAEL COWART | 9235 WATERSIDE DR | | | | BALL GROUND | GA | 30107-7008 |
| MICHAEL COWELL | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| MICHAEL COWIE | 8023 MARCHES WAY | | | | EL DORADO HILLS | CA | 95762-5426 |
| MICHAEL COX | 2790 POINTE COVE RD | | | | BLOOMINGTON | IN | 47401-8301 |
| MICHAEL COX | 1201 PARKWOOD PL | | | | IRVING | TX | 75060-3833 |
| MICHAEL COX | 12684 W CRYSTALVUE LN | | | | CRYSTAL RIVER | FL | 34428-7489 |
| MICHAEL COX | 6348 E ALLEN RD | | | | FENTON | MI | 48430-9345 |
| MICHAEL COY | 987 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| MICHAEL COY | 2944 GALWAY BAY DR | | | | METAMORA | MI | 48455-9624 |
| MICHAEL COYNE | 24531 SURREY CIR | | | | WESTLAKE | OH | 44145-4954 |
| MICHAEL COYNE | 13121 GERMANY RD | | | | FENTON | MI | 48430-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL COZZI | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| MICHAEL CRABTREE | 5367 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3560 |
| MICHAEL CRAIG | 503 N JACKSON ST | | | | BEDFORD | IN | 47421-1529 |
| MICHAEL CRAIG | 2469 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| MICHAEL CRAINE | 10185 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| MICHAEL CRALL | 2281 FLORENCE RD | | | | MOUNT DORA | FL | 32757-3502 |
| MICHAEL CRAME JR | 7816 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| MICHAEL CRAMPTON | 4772 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1566 |
| MICHAEL CRANDALL | 1120 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| MICHAEL CRANE | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 |
| MICHAEL CRANE | 302 TOURNAMENT ROAD | | | | PONTE VEDRA | FL | 32082-3645 |
| MICHAEL CRANE | 2836 GARDENDALE DR | | | | FORT WORTH | TX | 76120-5653 |
| MICHAEL CRANMORE | 4795 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8969 |
| MICHAEL CRAWFORD | 2637 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| MICHAEL CRAWFORD | 24153 FORDSON HWY | | | | DEARBORN HTS | MI | 48127-1329 |
| MICHAEL CRAWFORD | 1558 WILLAMET RD | | | | DAYTON | OH | 45429-4839 |
| MICHAEL CRAWFORD | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| MICHAEL CRAWFORD | 2245 DOTY CHAPEL RD | | | | AFTON | TN | 37616-4017 |
| MICHAEL CRAWFORD | 133 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| MICHAEL CRAWFORD | 11325 BATH RD | | | | BYRON | MI | 48418-9140 |
| MICHAEL CRAWLEY | 8338 LANDMARK CT UNIT 207 | | | | WEST CHESTER | OH | 45069-8824 |
| MICHAEL CREANEY | 2881 BELGARDE BLVD | APT 105 | | | RAPID CITY | SD | 57702-9825 |
| MICHAEL CRECINE | 1610 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| MICHAEL CRENSHAW | 5807 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3114 |
| MICHAEL CRICK | 953 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| MICHAEL CRINGOLI | 1508 WYOMING AVE | | | | FORT PIERCE | FL | 34982-5738 |
| MICHAEL CRISP | 6651 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8753 |
| MICHAEL CRISS | 7273 NORMANDY DR | | | | PARMA | OH | 44134-5435 |
| MICHAEL CRIST | 27110 JONES LOOP RD UNIT 197 | | | | PUNTA GORDA | FL | 33982-2473 |
| MICHAEL CRITES | 11 CLEMENTINA CT | | | | PALM COAST | FL | 32137-4562 |
| MICHAEL CRITTENDEN | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| MICHAEL CROCKETT | 7106 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| MICHAEL CROCKETT | 1786 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-7218 |
| MICHAEL CRONAUER | 2133 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3828 |
| MICHAEL CRONE | 522 FULTON ST | | | | PORT CLINTON | OH | 43452-2033 |
| MICHAEL CRONIN | 7105 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4261 |
| MICHAEL CROOK | 5606 KONARCIK RD | | | | WATERLOO | IL | 62298-3144 |
| MICHAEL CROSBY | 7666 RIDGE RD | | | | FARMDALE | OH | 44417-9737 |
| MICHAEL CROSE | 4240 BEAM RD | | | | CRESTLINE | OH | 44827-9653 |
| MICHAEL CROSHECK | 5180 DUTTON RD | | | | GREGORY | MI | 48137-9540 |
| MICHAEL CROSLEY | 311 JEFFERSON ST | | | | PENDLETON | IN | 46064-1133 |
| MICHAEL CROSS | 9513 WHITE LAKE RD | | | | FENTON | MI | 48430-8764 |
| MICHAEL CROSS | 18277 KENT RD | | | | DUNDEE | MI | 48131-9646 |
| MICHAEL CROSS | 7327 OLIVE BRANCH LN | | | | KNOXVILLE | TN | 37931-4050 |
| MICHAEL CROSS | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| MICHAEL CROSSLAND | 5348 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2537 |
| MICHAEL CROTEAU | 1591 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7274 |
| MICHAEL CROUCH | 18400 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| MICHAEL CROUSE | 39125 DRAKE ST | | | | CLINTON TOWNSHIP | MI | 48036-1591 |
| MICHAEL CROWDER | 903 WESTFIELD DR | | | | CHAMPAIGN | IL | 61821-4132 |
| MICHAEL CROWDER | 6329 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| MICHAEL CROWELL | 652 W RUSSELL LAKE DR | | | | ZIONSVILLE | IN | 46077-9038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL CROWLEY | 3174 WOODFIELD BLVD APT 136 | | | | SAULT SAINTE MARIE | MI | 49783-9432 |
| MICHAEL CROWLEY | 3848 GRANADA CT NW | | | | GRAND RAPIDS | MI | 49534-2257 |
| MICHAEL CROZIER | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |
| MICHAEL CRUCE | 7557 DUTCH RD | | | | SAGINAW | MI | 48609-9583 |
| MICHAEL CRUMP | 2800 NW 44TH ST APT 315 | | | | OAKLAND PARK | FL | 33309-4375 |
| MICHAEL CRUMPLEY | 9218 SOUTHLAND PARK DR N | | | | SHREVEPORT | LA | 71118-3022 |
| MICHAEL CRUTCHFIELD | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1944 |
| MICHAEL CSINSI | 21766 RASPBERRY RDG | | | | PINCKNEY | MI | 48169-8764 |
| MICHAEL CSINTYAN JR | 8397 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| MICHAEL CUBBA | 3155 PEARSON RD | | | | MILFORD | MI | 48380-4337 |
| MICHAEL CUBBIN | 5075 HAVEN PL APT 301 | | | | DUBLIN | CA | 94568-7943 |
| MICHAEL CUDE | 45055 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1334 |
| MICHAEL CUDWORTH | 15050 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3686 |
| MICHAEL CUKIER | 25905 W 150TH TER | | | | OLATHE | KS | 66061-8507 |
| MICHAEL CULL | 10720 S COUNTY ROAD 300 E | | | | MUNCIE | IN | 47302-8731 |
| MICHAEL CULLEN | 5851 LEMONA AVENUE | | | | VAN NUYS | CA | 91411-3005 |
| MICHAEL CULLEN PLUMBING | ATTN: MIKE CULLEN | PO BOX 5794 | | | WILMINGTON | DE | 19808-0794 |
| MICHAEL CULLEY | 9904 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3865 |
| MICHAEL CULLEY | 611 NEIL ST | | | | SANDUSKY | OH | 44870-3718 |
| MICHAEL CULLOTY JR | 4260 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| MICHAEL CULP | 16540 CENTREVILLE CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9760 |
| MICHAEL CULPEPPER | 411 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9692 |
| MICHAEL CULVERHOUSE | 2665 SEMLOH ST | | | | LAKE ORION | MI | 48360-2322 |
| MICHAEL CUMBERLEDGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL CUMINS | 2019 MAPLES RD | | | | FORT WAYNE | IN | 46816-2419 |
| MICHAEL CUMMINGS | 2007 TOTH PL | | | | GROVE CITY | OH | 43123-4775 |
| MICHAEL CUMMINGS | 6317 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MICHAEL CUMMINGS | 27096 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4838 |
| MICHAEL CUMMINGS | 12342 S 700 E | | | | GALVESTON | IN | 46932 |
| MICHAEL CUMMINGS | 2092 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| MICHAEL CUMMINS | 728 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1308 |
| MICHAEL CUNNINGHAM | 314 MAIN ST | | | | FENTON | MI | 48430-2132 |
| MICHAEL CUNNINGHAM | 383 E 148TH ST | | | | CLEVELAND | OH | 44110-1842 |
| MICHAEL CUNNINGHAM | 7915 W FOSTORIA DR | | | | DUNNELLON | FL | 34433-4406 |
| MICHAEL CUNNINGHAM | 7274 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| MICHAEL CUNNINGHAM | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| MICHAEL CUPIT | 2157 NERREDIA ST | | | | FLINT | MI | 48532-4822 |
| MICHAEL CUPPETT | 881 CLIFFS DR #201A | | | | YPSILANTI | MI | 48198 |
| MICHAEL CURD | 40851 FIRWOOD DR | | | | PLYMOUTH | MI | 48170-4431 |
| MICHAEL CURINGTON | 4790 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| MICHAEL CURL | MICHAEL CURL | 1116 DEANNA DR | | | ROCKFORD | IL | 61103-8604 |
| MICHAEL CURRAN | 6424 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2013 |
| MICHAEL CURRENT | 8409 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1846 |
| MICHAEL CURRY | 3346 40TH ST SW | | | | GRANDVILLE | MI | 49418-2443 |
| MICHAEL CURTIS | 143 INDIAN OAKS TRL | | | | PRUDENVILLE | MI | 48651-8421 |
| MICHAEL CURTIS | 13049 MORNING GLORY CT | | | | HOMER GLEN | IL | 60491-9062 |
| MICHAEL CURTIS STACEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MICHAEL CURTISS | 27415 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3481 |
| MICHAEL CUSMA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL CUTAJAR | 1500 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1144 |
| MICHAEL CUTSHAW | 331 E CHICAGO BLVD | | | | BRITTON | MI | 49229-8506 |
| MICHAEL CUTTER | 5743 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CUZ | 2942C W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| MICHAEL CWIKLINSKI | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 |
| MICHAEL CYPRET | 3970 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9048 |
| MICHAEL CYRAN | 124 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1120 |
| MICHAEL CZAPIEWSKI | 15951 57TH ST NE | | | | OLSO | MN | 56744 |
| MICHAEL CZAPSKI | 30461 HOY ST | | | | LIVONIA | MI | 48154-3613 |
| MICHAEL CZARNECKI | 2781 SE CARTHAGE RD | | | | PORT ST LUCIE | FL | 34952-5204 |
| MICHAEL CZARNECKI | 8260 ODOWLING | | | | ONSTED | MI | 49265-9483 |
| MICHAEL CZARNIK | 11798 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9577 |
| MICHAEL CZEISZPERGER | 12355 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| MICHAEL CZERWINSKI | TAUNUSSTR. 87 | | | | WIESBADEN | | 65183 |
| MICHAEL CZUK | 10073 N 12TH ST | | | | KALAMAZOO | MI | 49009-9019 |
| MICHAEL D ABNEY | 826 TWIN OAKS DR | | | | RIVERSIDE | OH | 45431 |
| MICHAEL D ADAMSON | 12212 SUNGROVE ST | | | | GARDEN GROVE | CA | 92840 |
| MICHAEL D ALLEN | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 |
| MICHAEL D ALLEN | 518 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1243 |
| MICHAEL D ALLEN | 2670 SCOTT RD | | | | MOSCOW MILLS | MO | 63362-2300 |
| MICHAEL D ANDERSON | 5626 W US ST RT 36 | | | | URBANA | OH | 43078-- 00 |
| MICHAEL D ANDERSON | 2551  LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| MICHAEL D ARTZ | 3090 BENHAM RD | | | | TIPP CITY | OH | 45371-9460 |
| MICHAEL D AUSTIN DO | 3061 CHRISTY WAY | | | | SAGINAW | MI | 48603 |
| MICHAEL D BAKER | 12 WINDSOR ACRES | | | | WINDSOR | PA | 17366-9707 |
| MICHAEL D BANIC | 238 CAROLINE AVE | | | | HUBBARD | OH | 44425 |
| MICHAEL D BARNEY | 949 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9327 |
| MICHAEL D BATES | 23300 GREENCREST ST | | | | SAINT CLAIR SHORES | MI | 48080-2565 |
| MICHAEL D BECK | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| MICHAEL D BENSON | 1952 GILSEY AVE | | | | DAYTON | OH | 45418 |
| MICHAEL D BERNARDINI | 2157 WESTLAND AVE | | | | SAN DIEGO | CA | 92104 |
| MICHAEL D BISHOP | 2621 S HAGGERTY RD | | | | CANTON | MI | 48188-2021 |
| MICHAEL D BLACKBURN | 1956 RYAN RD. | | | | SPRINGBORO | OH | 45066 |
| MICHAEL D BRADSHAW | 310 CLOVER LN APT P | | | | DAYTON | OH | 45440-4541 |
| MICHAEL D BRADY | 108 PLUMMER ST | | | | ESSEXVILLE | MI | 48732 |
| MICHAEL D BRAKOVICH | 492 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| MICHAEL D BRANI | 5355 CLOISTER DR | | | | TROY | MI | 48085-4088 |
| MICHAEL D BRIDGES | 2443 DEER SPRINGS CT | | | | ELLENWOOD | GA | 30294-1170 |
| MICHAEL D BROUMAN | C/O ALVIN BROUMAN ATTORNEY AT LAW | 3509 KERSDALE RD | | | PEPPER PIKE | OH | 44124 |
| MICHAEL D BROWN | 2521 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| MICHAEL D BROWN | 1116 ANGEL CV | | | | TERRY | MS | 39170 |
| MICHAEL D BURNSIDE | 2596  HIGHLAND VILLAGE | | | | MIAMISBURG | OH | 45342-4578 |
| MICHAEL D BURRESS | 11 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| MICHAEL D CALABRESE | 656 ELMWOOD AVE | | | | BUFFALO | NY | 14222 |
| MICHAEL D CALABRESE PHYSICAN PC | 656 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1836 |
| MICHAEL D CAMP | 346  JORDAN AVE | | | | ROCHESTER | NY | 14606-4118 |
| MICHAEL D CARRICO | 1268 OBIE ST | | | | DAYTON | OH | 45432 |
| MICHAEL D CARTER | 8400 EDINGER AVE | APT Y206 | | | HUNTINGTN BEACH | CA | 92647-7230 |
| MICHAEL D CHANGERI | 8705 MORTON AVE | | | | BROOKLYN | OH | 44144-2526 |
| MICHAEL D CLEMONS | 2317 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| MICHAEL D COCHRANE | 3723 SHAMROCK DR | | | | TOLDEO | OH | 43615-1227 |
| MICHAEL D COLE | 2214 W 9TH ST. | | | | PANAMA CITY | FL | 32401 |
| MICHAEL D COLLINS | 8231 LOCHWOOD DR | | | | MONTGOMERY | AL | 36117 |
| MICHAEL D COOPER | 56 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL D DAMRON | 4889 FISHBURG RD | | | | DAYTON | OH | 45424 |
| MICHAEL D DAUGHERTY | 2136 W PORTER | | | | FULLERTON | CA | 92833-3652 |
| MICHAEL D DAVIS | PO BOX 153 | | | | ROBINSONVILLE | MS | 38664-0153 |
| MICHAEL D DICKINSON | 2209 SLANE AVE APT #2 | | | | NORWOOD | OH | 45212-- 36 |
| MICHAEL D DOOLING | 71 E EDSEL FORD FWY | | | | DETROIT | MI | 48202-3721 |
| MICHAEL D DOWELL | 8592 GULL ROAD | | | | RICHLAND | MI | 49083-9647 |
| MICHAEL D DUCHON | 4708 YOUNGERS RD | | | | NORTH JAVA | NY | 14113-9734 |
| MICHAEL D DUNN | 6243 EASTKNOLL DR APT 144 | | | | GRAND BLANC | MI | 48439-5008 |
| MICHAEL D DYCUS | 8120  BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| MICHAEL D EARNEST | 2566  SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418-2347 |
| MICHAEL D EDWARDS | 347 MONTANA DR | | | | XENIA | OH | 45385 |
| MICHAEL D EERDMANS | 1152 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2833 |
| MICHAEL D ELLIOTT | 4148 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432 |
| MICHAEL D FISH | | | | | | | |
| MICHAEL D FISH | WETIZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL D FOLGER | 325 MONIKA PL | | | | SAINT AUGUSTINE | FL | 32080-6442 |
| MICHAEL D FORBUSH | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| MICHAEL D FORMAN | 6020 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1477 |
| MICHAEL D FRANKLIN | PSC 2 BOX 11522 | | | | APO | AE | 09012-0085 |
| MICHAEL D FRANKLIN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL D FRANTZ | 1610 S. ALEX RD. | | | | WEST CARROLLTON | OH | 45449 |
| MICHAEL D FRIESZELL | 126   E HUDSON AVE | | | | DAYTON | OH | 45405-3505 |
| MICHAEL D GALES | 704 CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2510 |
| MICHAEL D GEMUS | 9623 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MICHAEL D GIBSON | 120 DENWOOD TRL | | | | CLAYTON | OH | 45315 |
| MICHAEL D GILLIGAN | 3260 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470 |
| MICHAEL D GRAHAM | 895 GETAWAY LN | | | | DUCK RIVER | TN | 38454-3637 |
| MICHAEL D GRANT | 2554 DUCK CREEK RD | | | | CINCINNATI | OH | 45212 |
| MICHAEL D GUNNELL | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| MICHAEL D HALL | 2256 TREBEIN ROAD | | | | FAIRBORN | OH | 45324 |
| MICHAEL D HANEY | 481 HWY 844 | | | | WEST LIBERTY | KY | 41472-8059 |
| MICHAEL D HARGETT | 330 CHRISTINA WAY | | | | FRANKLIN | OH | 45005 |
| MICHAEL D HARRIS | 46 CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| MICHAEL D HARRISON | 5683 LYNN | | | | FRANKLIN | OH | 45005 |
| MICHAEL D HATFIELD | 1883 WEST LAKE SHORE DR | | | | TROY | OH | 45373 |
| MICHAEL D HAUK | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 |
| MICHAEL D HAYES | 4502 CLIFF COVE | | | | BYRAM | MS | 39272 |
| MICHAEL D HAZELRIGG | 2874 HWY 160 | | | | HINDMAN | KY | 41822-- 90 |
| MICHAEL D HEITZ | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MICHAEL D HERNANDEZ | 2928 CROWN PT | | | | CORTLAND | OH | 44410-9210 |
| MICHAEL D HIGGINS | 11614 KILLARNEY HWY | | | | BROOKLYN | MI | 49230-9247 |
| MICHAEL D HOLLAND | 5806  TROY VILLA BLVD. | | | | HUBER HEIGHTS | OH | 45424-2650 |
| MICHAEL D HOPSON | 1541  MCARTHUR AVE | | | | DAYTON | OH | 45418-2657 |
| MICHAEL D HUGUELY | 3126  GARVIN DRIVE | | | | DAYTON | OH | 45405-2009 |
| MICHAEL D ISON | 6718 LANDIS RD. | | | | BROOKVILLE | OH | 45309 |
| MICHAEL D JARVIS | 94 DURHAM ROAD | | | | DEDHAM | MA | 02026-5328 |
| MICHAEL D JONES | 1510 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-1058 |
| MICHAEL D KILBURN | 5427 FERNGROVE DR | | | | DAYTON | OH | 45432-3519 |
| MICHAEL D KVIDERA & JANETTE M KVIDERA | JT TEN | 308 NORTH 15TH STREET | | | MARSHALLTOWN | IA | 50158 |
| MICHAEL D LANCEN | 1557  ALMEDIA CT.,#20 | | | | MIAMISBURG | OH | 45342-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D LAWLER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL D LAWRENCE | 39 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| MICHAEL D LEIS | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL D LEWIS | P. O. BOX 486 | | | | BOLTON | MS | 39041-0486 |
| MICHAEL D LOOMIS | 1603 S NIAGARA ST | | | | SAGINAW | MI | 48602-1377 |
| MICHAEL D LYONS | 3456 REDBUD LN | | | | LIMA | OH | 45806 |
| MICHAEL D MACKENZIE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MICHAEL D MADDALENA | 29   SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| MICHAEL D MAGEE | 2512 SYKES TRL SE | | | | BROOKHAVEN | MS | 39601 |
| MICHAEL D MALLORY | 310 N VAN BUREN ST | | | | BLOOMINGDALE | MI | 49026-8717 |
| MICHAEL D MARSH | 1777 HICKORY RIDGE | | | | MILFORD | MI | 48380 |
| MICHAEL D MAYBERRY | 15710 SORRENTO ST | | | | DETROIT | MI | 48227-4028 |
| MICHAEL D MAYES | 3823 LOFTY OAKS DR | | | | BEAVERCREEK | OH | 45430 |
| MICHAEL D MC DANIEL | 21217 129TH AVE S E | | | | SNOHOMISH | WA | 98296-7843 |
| MICHAEL D MCCLENDON | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 |
| MICHAEL D MCDONALD | 241   SANDHURST | | | | DAYTON | OH | 45405-2418 |
| MICHAEL D MCKINNEY | 113   MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1333 |
| MICHAEL D MEEKER | 39201 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1056 |
| MICHAEL D MERITHEW | PO BOX 282 | | | | SYRACUSE | NY | 13211-0282 |
| MICHAEL D MILLER | 713 CANAL ST | | | | ANDERSON | IN | 46012-9471 |
| MICHAEL D MILLER | 823 WALLER ST | | | | SAGINAW | MI | 48602-1614 |
| MICHAEL D MOBLEY | 259 EVANS GLEN TRL | | | | TIPTON | MI | 49287-9724 |
| MICHAEL D MOORE | 832 RUSTIC RD | | | | ANDERSON | IN | 46013-1544 |
| MICHAEL D MORELAND | 3501  AUTUMN PLANK LN 916 | | | | MIAMISBURG | OH | 45342-3745 |
| MICHAEL D MORGAN | 13401 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1645 |
| MICHAEL D MOSER | PO BOX 23 | 111 W MAIN | | | HAVILAND | OH | 45851-0023 |
| MICHAEL D NEWCOMER SR | 1921 N HIGH ST | | | | LANSING | MI | 48906-4654 |
| MICHAEL D NIEMAN | 7282 E POTTER RD | | | | DAVISON | MI | 48423-9544 |
| MICHAEL D NORMAN AND ASSOCIATE | DALE CARNEGIE TRAINING | 4938 LINCOLN DR | | | EDINA | MN | 55436-1071 |
| MICHAEL D NORTON | 1868 NORTH BLVD. | | | | FAIRBORN | OH | 45324 |
| MICHAEL D NOVACK | 4400 PHILADELPHIA ST SPC 20 | | | | CHINO | CA | 91710 |
| MICHAEL D OAKLEY | 1093 NASH RD | | | | XENIA | OH | 45385-9432 |
| MICHAEL D OLIVER | 38 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| MICHAEL D OPATIK | 709 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| MICHAEL D PAYNE | P.O.BOX418 | | | | ALTOONA | AL | 35952-0418 |
| MICHAEL D PEARSON | 116 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| MICHAEL D PENIX | 2500 CINNAMON RIDGE CT. | | | | MIAMISBURG | OH | 45342 |
| MICHAEL D PERKINS | 12171 JASON DR | | | | MEDWAY | OH | 45341 |
| MICHAEL D PETERSON | 219   N WESTVIEW AVE | | | | DAYTON | OH | 45403-1625 |
| MICHAEL D PIERCE | PO BOX 197 | | | | TALKEETNA | AK | 99676-0197 |
| MICHAEL D PIRTZ | 224 BANE AVE | | | | NEWTON FALLS | OH | 44444-1503 |
| MICHAEL D PISCAL | 619  WOODSIDE | | | | TOMS RIVER | NJ | 08753-5630 |
| MICHAEL D PLATE | 2890 CONIFER DR APT 136 | | | | CANANDAIGUA | NY | 14424 |
| MICHAEL D PRESSEL | 9760 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45459 |
| MICHAEL D PROCTOR | 12000 2ND AVE | | | | CINCINNATI | OH | 45249 |
| MICHAEL D PUTERBAUGH | 1612  REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| MICHAEL D PYBURN | 18 GUNCKEL AVE | | | | DAYTON | OH | 45410 |
| MICHAEL D RADKA | 236 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MICHAEL D RICE | 6825 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359 |
| MICHAEL D RISCHOW | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| MICHAEL D ROMANACK | 9066 DODGE RD | | | | MONTROSE | MI | 48457-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL D SALSGIVER | 1004 BRAUFT ST | | | | ELIZABETH | PA | 15037 |
| MICHAEL D SAMONS | 1638 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6036 |
| MICHAEL D SCHUBERT II | 137 N. QUENTIN AVE. | | | | DAYTON | OH | 45403 |
| MICHAEL D SCHWEIGER | 5302 MADISON ST | | | | DEARBORN HEIGHTS | MI | 48125-2362 |
| MICHAEL D SELLARS | 102A WOODSTONE PL | | | | CLINTON | MS | 39056-4936 |
| MICHAEL D SHARP | 1428 PAR CT | | | | LINDEN | MI | 48451-9403 |
| MICHAEL D SHARPE | 11   SOUTHVIEW RD. | | | | RANDOLPH | NJ | 07869-4812 |
| MICHAEL D SHEFFER | PO BOX 300392 | | | | DRAYTON PLNS | MI | 48330-0392 |
| MICHAEL D SHEPHERD | 8824 EAST ST RT 40 | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL D SHORT | 9 SAVOY AVE | | | | DAYTON | OH | 45449 |
| MICHAEL D SIMS | 4197 REDONDA LN | | | | DAYTON | OH | 45416-1423 |
| MICHAEL D SMITH | 1020 GASLIGHT COURT APT 2 | | | | MIAMISBURG | OH | 45342-3495 |
| MICHAEL D SOCHA | 2451 S 6TH ST | | | | MILWAUKEE | WI | 53215-3224 |
| MICHAEL D SOROKA | 427 POWERS AVE | | | | GIRARD | OH | 44420 |
| MICHAEL D SPEDOSKE | 9245 W M78 | NO 1 | | | HASLETT | MI | 48840-9201 |
| MICHAEL D SPURLING | 2371 SPRING ROSE DR | | | | DAYTON | OH | 45459-2874 |
| MICHAEL D STASA | 6024 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| MICHAEL D STEPHENS | 548 VOELM RD | | | | WELLSTON | MI | 49689-9554 |
| MICHAEL D STEPHEY | 210 SJEFERSON ST | | | | MOORESVILLE | TN | 45150-1714 |
| MICHAEL D STEWART | PO BOX 278 | | | | WEST BLOOMFIELD | NY | 14585-0278 |
| MICHAEL D STEWART | O.N.125BEVERLY | | | | WHEATON | IL | 60187 |
| MICHAEL D STORER | 378 TRAILS END RD | | | | CAMPTON | KY | 41301 |
| MICHAEL D TATE | 17241 BURGESS | APT 203 | | | DETROIT | MI | 48219-3291 |
| MICHAEL D TAYLOR | 8907 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL D TAYLOR | 14010 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| MICHAEL D TEPELIDES | 4156   WAGNER RD. | | | | KETTERING | OH | 45440-1450 |
| MICHAEL D TESSENEER JR, PERSONAL REPRESENTATIVE | FOR MICHAEL D TESSENEER SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MICHAEL D THOMAS | 1858 S STATE ROUTE 2 | | | | SISTERSVILLE | WV | 26175-9501 |
| MICHAEL D THOMAS | 1621 BAKER AVE | | | | GADSDEN | AL | 35903-3407 |
| MICHAEL D THRALL | 114B DUNES CT | | | | ATLANTIC BEACH | NC | 28512-7424 |
| MICHAEL D TINNIN | 6099 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MICHAEL D TOBIAS | 4435 LENROSE AVE | | | | FLINT | MI | 48532-4336 |
| MICHAEL D TOTH | 4252 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9506 |
| MICHAEL D TOWNER | 570 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| MICHAEL D TRENT | 1481 WESTERN ROW RD | | | | MASON | OH | 45040 |
| MICHAEL D VANARSDALE | 1177 BROOKSIDE DR | | | | BEAVERCREEK | OH | 45434-7019 |
| MICHAEL D VAUGHN | 803 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL D VETITOE | 4324 MCKENNA DR | | | | ADRIAN | MI | 49221-9019 |
| MICHAEL D WARD | 2780 MOHICAN AVENUE | | | | KETTERING | OH | 45429 |
| MICHAEL D WATSON | 5892 RED OAK CT | | | | DAYTON | OH | 45424-4085 |
| MICHAEL D WHITE | 7331 UNION SCHOOLHOUSE ROAD | | | | RIVERSIDE | OH | 45424-5212 |
| MICHAEL D WILSON | 2145 SNYDER RD | | | | BUTLER | OH | 44822-9625 |
| MICHAEL D WISE | 465   SLIGO ROAD | | | | BOAZ | AL | 35956-7927 |
| MICHAEL D WOOD | 105 FAIRACRES DR | | | | LANSDALE | PA | 19446 |
| MICHAEL D YARGER | 416   LONSDALE AVE. | | | | DAYTON | OH | 45419-3250 |
| MICHAEL D YORK | 7432 E 500 S | | | | MARION | IN | 46953-9536 |
| MICHAEL D'AGOSTINO | 2074 JARMAN DR | | | | TROY | MI | 48085-1036 |
| MICHAEL D'AIGLE | 7010 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| MICHAEL D'AMICO | 3818 MENGEL DR | | | | KETTERING | OH | 45429-4534 |
| MICHAEL D'AMICO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL D'ANNA | 1756 MILLARD FARMER RD | | | | NEWNAN | GA | 30263-5137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL D'LAMATER | 1002 KINNEVILLE RD | | | | LESLIE | MI | 49251-9545 |
| MICHAEL D. BOSWAK | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| MICHAEL D. HECK | | | | | | | |
| MICHAEL D. SCHRUNK, DISTRICT ATTORNEY | MULTNOMAH COUNTY COURTHOUSE | 1021 SW 4TH AVE STE 600 | | | PORTLAND | OR | 97204-1110 |
| MICHAEL D. WALSH, MD | 114 BENDERMERE AVENUE | | | | INTERLAKEN | NJ | 07712-4402 |
| MICHAEL D. WANCHICK | COUNTY ADMINISTRATOR | 4020 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084-8637 |
| MICHAEL D. WEISSMAN, MD | 2 DEER CREEK LANE | | | | MT. KISCO | NY | 10549 |
| MICHAEL DAAR | 17705 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2139 |
| MICHAEL DABROWSKI | 3386 PEMBROOK CIR | | | | DAVISON | MI | 48423-8428 |
| MICHAEL DACKO | 6881 WALTERS RD | | | | HUDSON | OH | 44236-1134 |
| MICHAEL DAGELEWICZ | 7355 WREN DR | | | | DAVISON | MI | 48423-7819 |
| MICHAEL DAGGETT | 10595 PEAKE RD | | | | PORTLAND | MI | 48875-9436 |
| MICHAEL DAGLEY | 2723 SAMUEL DR | | | | DARDENNE PRAIRIE | MO | 63368-9617 |
| MICHAEL DAHL | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| MICHAEL DAHLGREN | 4466 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| MICHAEL DAHMEN | 20345 FAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-2643 |
| MICHAEL DAILEY | 947 BERRY ROAD | | | | PARK CITY | KY | 42160-7802 |
| MICHAEL DAILEY | 4535 W ALLEN RD | | | | HOWELL | MI | 48855-8615 |
| MICHAEL DAILY | 6122 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4226 |
| MICHAEL DALEY | 13 ELAINE CT | | | | CHEEKTOWAGA | NY | 14225-1623 |
| MICHAEL DALRYMPLE | PO BOX 3 | | | | COLUMBIAVILLE | MI | 48421-0003 |
| MICHAEL DALUGA | 4491 BAY BEACH LN APT 124 | | | | FORT MYERS BEACH | FL | 33931-5907 |
| MICHAEL DALY | 111 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9471 |
| MICHAEL DALY | 3156 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| MICHAEL DAMMER | 939 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9715 |
| MICHAEL DANDO | 5320 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |
| MICHAEL DANES | 2526 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| MICHAEL DANIEL | 22093 HUNTER CIR S | | | | TAYLOR | MI | 48180-6363 |
| MICHAEL DANIEL ROSENMAN | ALLEN ROSENMAN | 145 LAKE DESTINY TR | | | ALTAMONTE SPRINGS | FL | 32714 |
| MICHAEL DANIELIAN | 3160 WEST RD | | | | METAMORA | MI | 48455-9356 |
| MICHAEL DANIELS | 1161 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8957 |
| MICHAEL DANIELS | 5109 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| MICHAEL DANIELS | 54 SANDROCK RD | | | | BUFFALO | NY | 14207-2018 |
| MICHAEL DANIELS | 48556 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| MICHAEL DANIELS | 2515 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1226 |
| MICHAEL DANIELS | 4231 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| MICHAEL DANIELS | 3270 CACHE PEAK DR | | | | RENO | NV | 89512-1124 |
| MICHAEL DANIELSON | 80 DUNCAN HILL CT | | | | WENTZVILLE | MO | 63385-3246 |
| MICHAEL DANIS | 17815 MCINTYRE ST | | | | DETROIT | MI | 48219-2367 |
| MICHAEL DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| MICHAEL DANKERT | 6532 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| MICHAEL DANKS | 1374 ELROD RD | | | | BOWLING GREEN | KY | 42104-8512 |
| MICHAEL DANNER | 344 E 3RD ST | | | | LAWSON | MO | 64062-9342 |
| MICHAEL DANOWSKI | 3947 PRESIDENTIAL WAY | | | | HIGHLAND | MI | 48356-1692 |
| MICHAEL DANSER | 318 TROOK CT | | | | MARION | IN | 46952-3203 |
| MICHAEL DARENSBOURG | 9112 SCOTT ST | | | | BELLFLOWER | CA | 90706-2838 |
| MICHAEL DARK | 11316 MAIN RD | | | | FENTON | MI | 48430-9746 |
| MICHAEL DARLING | 74975 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4104 |
| MICHAEL DAROCHA | 3199 PEED ROAD | | | | HOUGHTON LAKE | MI | 48629 |
| MICHAEL DARR | PO BOX 408 | | | | SMITHVILLE | MO | 64089-0408 |
| MICHAEL DARR | 9407 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DARROW | 1879 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6018 |
| MICHAEL DARROW | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| MICHAEL DARTY | 10460 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| MICHAEL DASARO | 2015 SOUTHFIELD DR | | | | THE VILLAGES | FL | 32162-6724 |
| MICHAEL DASHER | 11154 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| MICHAEL DATRIO | 11 OAK DR | | | | JACKSON | NJ | 08527-2046 |
| MICHAEL DAUENHAUER | 4811 ROSSITER AVE | | | | WATERFORD | MI | 48329-1756 |
| MICHAEL DAUGHERTY | 520E EATON WHEELING PIKE | | | | EATON | IN | 47338 |
| MICHAEL DAUGHTRY | 19A PHELPS AVE | | | | NEW BRUNSWICK | NJ | 08901-3709 |
| MICHAEL DAVENPORT | 1815 N CROSS LAKES CIR APT E | | | | ANDERSON | IN | 45012-4959 |
| MICHAEL DAVENPORT | 4455 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9228 |
| MICHAEL DAVENPORT | 6385 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| MICHAEL DAVICH | 674 EAST AUGUSTA AVENUE | | | | VINTON | VA | 24179-3517 |
| MICHAEL DAVID | 422 DUE LN | | | | COLUMBIA | TN | 38401-5809 |
| MICHAEL DAVID | 6166 SURREY LN | | | | BURTON | MI | 48519-1316 |
| MICHAEL DAVID STEPHENS | 5775C CHENOWETH RD. | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL DAVIDSON | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| MICHAEL DAVIDSON | 670 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| MICHAEL DAVIDSON | 4608 TREE TERRACE PKWY | | | | AUSTELL | GA | 30160-5559 |
| MICHAEL DAVIS | 6845 PASEO BLVD | | | | KANSAS CITY | MO | 64132-2974 |
| MICHAEL DAVIS | 3210 LINDENWOOD DR #203210 | | | | DEARBORN | MI | 48120-1343 |
| MICHAEL DAVIS | 5659 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| MICHAEL DAVIS | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| MICHAEL DAVIS | 3657 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4653 |
| MICHAEL DAVIS | 1508 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3427 |
| MICHAEL DAVIS | 164 COTE D AZUR | | | | CHICO | TX | 76431-2043 |
| MICHAEL DAVIS | 5504 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304-6709 |
| MICHAEL DAVIS | 3748 CHALLENGER DR | | | | LAKE HAVASU CITY | AZ | 86406-9136 |
| MICHAEL DAVIS | 905 DONMAR DR | | | | HOUGHTON | MI | 49931-1738 |
| MICHAEL DAVIS | 2367 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3431 |
| MICHAEL DAVIS | 8931 S 35TH ST | | | | FRANKLIN | WI | 53132-9365 |
| MICHAEL DAVIS | 321 OLE CARRIAGE DR | | | | ATHENS | AL | 35613-2030 |
| MICHAEL DAVIS | PO BOX 153 | | | | ROBINSONVILLE | MS | 38664-0153 |
| MICHAEL DAVIS | 822 EL CAMINO DR | | | | PEVELY | MO | 63070-2032 |
| MICHAEL DAVIS | 155 CADDY RD | | | | ROTONDA WEST | FL | 33947-2221 |
| MICHAEL DAVIS | 103 HILLSIDE DR | | | | BALDWIN CITY | KS | 66006-7003 |
| MICHAEL DAVIS | 13401 LEGACY HILL RD | | | | OKLAHOMA CITY | OK | 73170-5027 |
| MICHAEL DAVIS | 1629 FOREST COMMONS DR | | | | AVON | IN | 46123-7411 |
| MICHAEL DAVIS | 1601 S J ST | | | | ELWOOD | IN | 46036-2834 |
| MICHAEL DAVIS | 130 GREENBRIAR CT | | | | LIMA | OH | 45804-3340 |
| MICHAEL DAVIS | 2228 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| MICHAEL DAVIS | 11655 GODFREY RD | | | | MORRICE | MI | 48857-9617 |
| MICHAEL DAVIS | 3163 S 100 E | | | | KOKOMO | IN | 46902-9545 |
| MICHAEL DAVIS | 3440 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| MICHAEL DAVIS | 3608 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| MICHAEL DAVIS | 2409 WEST M61 | | | | GLADWIN | MI | 48624 |
| MICHAEL DAVIS | 16545 SAINT MARYS ST | | | | DETROIT | MI | 48235-3652 |
| MICHAEL DAVIS | 5301 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| MICHAEL DAVIS | 1709 MICHAELANE DR | | | | SAGINAW | MI | 48604-9209 |
| MICHAEL DAVIS | 3164 W SUTTON RD | | | | LAPEER | MI | 48446-9811 |
| MICHAEL DAVIS | 9595 HADLEY RD | | | | CLARKSTON | MI | 48348-1903 |
| MICHAEL DAVIS | 9200 WARNER RD | | | | HASLETT | MI | 48840-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL DAVIS | 5441 LESSANDRO ST | | | | SAGINAW | MI | 48603-3628 |
| MICHAEL DAVIS | 509 E EDGEWOOD BLVD APT 216 | | | | LANSING | MI | 48911-5994 |
| MICHAEL DAVIS | 16 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| MICHAEL DAVIS | 1401 DODSON CT | | | | FRANKLIN | TN | 37064-9617 |
| MICHAEL DAVIS | 1415 PARKER ST #566 | | | | DETROIT | MI | 40214-2614 |
| MICHAEL DAVIS | 5960 OAKMAN BLVD | | | | DETROIT | MI | 48204-3040 |
| MICHAEL DAVIS | 1565 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| MICHAEL DAVIS | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| MICHAEL DAVIS | 811 SUNCREST DR | | | | FLINT | MI | 48504-8108 |
| MICHAEL DAVIS | 2136 GLEN ELLYN ST | | | | OKLAHOMA CITY | OK | 73111-2124 |
| MICHAEL DAVIS | 4224 BOWMAN MEADOW DR | | | | CANAL WINCHESTER | OH | 43110-7843 |
| MICHAEL DAVIS | 1632 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0817 |
| MICHAEL DAVIS | 328 N. MAPLE AVE APT8 | | | | FAIRBORN | OH | 45324 |
| MICHAEL DAVITON | 2610 STARKS WAY | | | | RENO | NV | 89512-1480 |
| MICHAEL DAWSON | 4401 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| MICHAEL DAWSON | 1635 ROBIN PL | | | | CLEBURNE | TX | 76033-4124 |
| MICHAEL DAY | 520 HARRISON ST | | | | ROCHESTER | MI | 48307-1916 |
| MICHAEL DAY | 18920 E LAKE DR | | | | AURORA | CO | 80016-3840 |
| MICHAEL DAY | 3510 TENNYSON DR | | | | JANESVILLE | WI | 53548-8808 |
| MICHAEL DAY | PO BOX 276 | IN CARE OF DONNA MOORE | | | CROSS PLAINS | TX | 76443-0276 |
| MICHAEL DAY EN/WADSW | PO BOX 179 | 960 SEVILLE ROAD | | | WADSWORTH | OH | 44282-0179 |
| MICHAEL DAYS | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| MICHAEL DE ANGELIS | 14 FRANKLIN AVE | | | | WEST CALDWELL | NJ | 07006-7236 |
| MICHAEL DE BONIS | 506 NOTTINGHILL LN | | | | HAMILTON | NJ | 08619-4007 |
| MICHAEL DE CARO | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| MICHAEL DE COOK | 9551 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| MICHAEL DE FILIPPS | 19 EAST AVE | | | | HOLLEY | NY | 14470-1015 |
| MICHAEL DE FRAIN | 5157 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| MICHAEL DE GRANDE | 35317 REMINGTON DR | | | | STERLING HEIGHTS | MI | 48310-4912 |
| MICHAEL DE LEY | 1809 E 47TH ST | | | | ANDERSON | IN | 46013-2755 |
| MICHAEL DE MAY | 6136 BORDMAN RD | | | | BRUCE TWP | MI | 48065-1210 |
| MICHAEL DE MEO | 47 PROSPECT PL | | | | BELLEVILLE | NJ | 07109-2526 |
| MICHAEL DE PETRO | 1165 PINE RIDGE CT | | | | MILFORD | MI | 48380-3600 |
| MICHAEL DE ROSO | 992 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9210 |
| MICHAEL DE RUITER | 2087 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2291 |
| MICHAEL DE WYSE | 694 E KITCHEN RD | | | | PINCONNING | MI | 48650-7486 |
| MICHAEL DEAN | P O 1203 | | | | N TONAWANDA | NY | 14120 |
| MICHAEL DEAN | 117 BLACKBEARD WAY | | | | FORT MYERS BEACH | FL | 33931-3423 |
| MICHAEL DEAN | 2505 OHIO AVE | | | | FLINT | MI | 48506-3846 |
| MICHAEL DEAN | 1351 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| MICHAEL DEAN | 563 MICHAEL PL | | | | TIPP CITY | OH | 45371-1239 |
| MICHAEL DEAN HELMS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| MICHAEL DEAN PIKAART | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MICHAEL DEANOVICH | 323 RESERVE RIDGE DR | | | | HUFFMAN | TX | 77336-3161 |
| MICHAEL DEAR | 6300 BURNINGTREE DR | | | | BURTON | MI | 48509-2611 |
| MICHAEL DEARING | 309 EAGLE GLEN CT | | | | RAYMORE | MO | 64083-9576 |
| MICHAEL DEARING | 2101 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| MICHAEL DEASON | 4915 VICTORIA ROSE CT | | | | CUMMING | GA | 30040-1838 |
| MICHAEL DEATON | 10420 TULLIS AVE | | | | KANSAS CITY | MO | 64134-2045 |
| MICHAEL DEATON | 4318 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1829 |
| MICHAEL DEBARBA | 16704 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DEBEAU | 2528 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| MICHAEL DEBO | 1093 E ERICKSON RD | | | | PINCONNING | MI | 48650-9475 |
| MICHAEL DEBOER | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| MICHAEL DEBONO | 52060 ANTLER DR | | | | MACOMB | MI | 48042-3496 |
| MICHAEL DECAIRE | G6075 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| MICHAEL DECK | 9708 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4764 |
| MICHAEL DECKER | 3920 WHITE SPRINGS RD | | | | SPENCER | IN | 47460-6443 |
| MICHAEL DECKER | PO BOX 183 | | | | MORRICE | MI | 48857-0183 |
| MICHAEL DEEN | 2723 OCEAN OAKS DRIVE NORTH | | | | FERNANDINA | FL | 32034-4826 |
| MICHAEL DEERING | 471 W HILDALE | | | | DETROIT | MI | 48203-1949 |
| MICHAEL DEFEBAUGH | 22080 N 1245 EAST RD | | | | DANVILLE | IL | 61834-5328 |
| MICHAEL DEFFENBAUGH | 27522 HALL CEMETERY RD | | | | TONEY | AL | 35773-8164 |
| MICHAEL DEFILIPPIS | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 |
| MICHAEL DEFILIPPO JR | 249 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 |
| MICHAEL DEFOOR | 2833 NILES VIENNA RD | | | | NILES | OH | 44446-4406 |
| MICHAEL DEFRANK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MICHAEL DEGRAZIA | 15211 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2961 |
| MICHAEL DEIESO | 9605 HAVEN FARM RD UNIT J | | | | PERRY HALL | MD | 21128-9168 |
| MICHAEL DELANEY | 1005 W STEWART ST | | | | OWOSSO | MI | 48867-4259 |
| MICHAEL DELASHAW | 1601 COUNTY ROAD 345 | | | | DECATUR | AL | 35603-7123 |
| MICHAEL DELGROSSO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL DELINE | 416 BUTTERNUT ST | | | | SAINT LOUIS | MI | 48880-1957 |
| MICHAEL DELISIO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL DELLANGELO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MICHAEL DELONG | 1295 ROCHESTER RD | | | | LEONARD | MI | 48367-3831 |
| MICHAEL DELOR | 650 N CARNEY DR | | | | SAINT CLAIR | MI | 48079-5215 |
| MICHAEL DEMAGGIO | 5575 AMAZON AVE | | | | JACKSONVILLE | FL | 32254 |
| MICHAEL DEMAGGIO | 2825 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32205-5807 |
| MICHAEL DEMAGGIO | | | | | | | |
| MICHAEL DEMAGGIO | 5508 AMAZON AVE | | | | JACKSONVILLE | FL | 32254 |
| MICHAEL DEMARCO | 488 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1517 |
| MICHAEL DEMARIA | 1751 REGENE ST | | | | WESTLAND | MI | 48186-9728 |
| MICHAEL DEMENT | 7141 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| MICHAEL DEMKO | 1370 BOYD ST | | | | TROY | MI | 48083-5404 |
| MICHAEL DEMPSEY | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| MICHAEL DEMPSEY | 303 E WALNUT ST | | | | KOKOMO | IN | 46901-4811 |
| MICHAEL DEMPSEY | 584 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| MICHAEL DEMPSEY | 2963 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| MICHAEL DEMSKY | 5908 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| MICHAEL DENDY | 297 CORTNER HOLLOW RD | | | | PETERSBURG | TN | 37144-8541 |
| MICHAEL DENHAM | 304 WESTBRIAR WAY | | | | WOODSTOCK | GA | 30189-8131 |
| MICHAEL DENIAKIS | 7775 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| MICHAEL DENIHAN | 202 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4225 |
| MICHAEL DENISON | 1230 N ASTOR RD | | | | BALDWIN | MI | 49304-7745 |
| MICHAEL DENK | 3127 N 59TH ST | | | | KANSAS CITY | KS | 66104-1525 |
| MICHAEL DENNEE | 1148 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| MICHAEL DENNIS | 3811 IMLAY CITY RD | | | | ATTICA | MI | 48412-9730 |
| MICHAEL DENNISON | 16243 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| MICHAEL DENNISS | 6984 GEIGER RD | | | | TEMPERANCE | MI | 48182-9784 |
| MICHAEL DENNY | 4385 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8698 |
| MICHAEL DENT | PO BOX 123 | | | | DIMONDALE | MI | 48821-0123 |
| MICHAEL DENTON | 2737 WISMER AVE | | | | OVERLAND | MO | 63114-3138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DEOERIO | 8081 AQUADALE DR | | | | YOUNGSTOWN | OH | 44512-5908 |
| MICHAEL DEPAOLO | | | | | | | |
| MICHAEL DERISO | 5799 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4745 |
| MICHAEL DERONNE | 19126 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-3946 |
| MICHAEL DEROSE | 8276 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9786 |
| MICHAEL DERRIG | 32524 PARKWOOD ST | | | | WESTLAND | MI | 48186-4944 |
| MICHAEL DERRIG JR | 37481 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| MICHAEL DERRINGER | PO BOX 135904 | | | | CLERMONT | FL | 34713 |
| MICHAEL DERUSHA | 7405 GOLF GATE DR | | | | LANSING | MI | 48917-9672 |
| MICHAEL DERWINSKI | 4366 S ATLANTIC AVE | | | | PONCE INLET | FL | 32127-6939 |
| MICHAEL DERZSY | 14127 PHEASANT LN | | | | ORLAND PARK | IL | 60467-1120 |
| MICHAEL DESANTIS | 118 MANDERLY CT | | | | BEAR | DE | 19701-3318 |
| MICHAEL DESANTIS JR | 918 NOB HILL DR APT 2 | | | | NILES | OH | 44446-4631 |
| MICHAEL DESJARDINS | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677-5321 |
| MICHAEL DESJARLAIS | 3953 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |
| MICHAEL DESMARAIS | 48163 FORBES ST | | | | CHESTERFIELD | MI | 48047-2273 |
| MICHAEL DESMET | 8063 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| MICHAEL DESMON | AGENT FOR THE DESMON & | CREIGHTON PC PSP | U/A/D 03/31/1981 | 305 EAST MAPLE ROAD | TROY | MI | 48083 |
| MICHAEL DESMON | AGENT FOR THE | DESMON & CREIGHTON PC PSP | U/A/D 03/31/1981 | 305 EAST MAPLE ROAD | TROY | MI | 48083 |
| MICHAEL DESSERT | 24723 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1963 |
| MICHAEL DESTRAMPE | 7073 EVANS DR | | | | FRANKLIN | WI | 53132-8908 |
| MICHAEL DETRYCH | 46442 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| MICHAEL DETTERMAN | 7150 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| MICHAEL DEVAULT | 1972 HIGGINS RD | | | | SAINT HELEN | MI | 48656-9354 |
| MICHAEL DEVEAUX | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| MICHAEL DEVEREAUX | 1188 JAMES R ST | | | | HOWELL | MI | 48843-9137 |
| MICHAEL DEVEREUX | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL DEVERSO | 1951 PALACO GRANDE PKWY | | | | CAPE CORAL | FL | 33904-4450 |
| MICHAEL DEVINE | 1731 HILTON PARMA CRNS RD | | | | SPENCERPORT | NY | 14559 |
| MICHAEL DEVINE | 4450 WALL RD | | | | PORT HURON | MI | 48060-2448 |
| MICHAEL DEVLIN | 6471 OCHA DR | | | | EAST LANSING | MI | 48823-9412 |
| MICHAEL DEVLIN | 45 BARCLAY COURT | | | | ROCHESTER | NY | 14612-2383 |
| MICHAEL DEVLIN | 45 BARCLAY CT | | | | ROCHESTER | NY | 14612-2383 |
| MICHAEL DEVORCHIK | 287 RASPBERRY ROAD | | | | LEOLA | PA | 17540-2215 |
| MICHAEL DEW | 1730 35TH AVE | | | | OAKLAND | CA | 94601-3616 |
| MICHAEL DEWITT | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| MICHAEL DEWYSE | 2570 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| MICHAEL DEWYSE JR | 4524 CARPENTER RD | | | | DEFIANCE | OH | 43512-9698 |
| MICHAEL DI BEASE, JR. | 160 DARWIN DR | | | | DEPEW | NY | 14043-1636 |
| MICHAEL DI FILIPPO | 306 GYPSY HILL RD | | | | LANDENBERG | PA | 19350-1511 |
| MICHAEL DI STEFANO | 91 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626-5218 |
| MICHAEL DI STEFANO | 53 ROSALIE DR | | | | ROCHESTER | NY | 14626-1511 |
| MICHAEL DIAMANDIS | 126 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| MICHAEL DIAMOND | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| MICHAEL DIAZ | | | | | | | |
| MICHAEL DIBBLE | 45 VAN RD | | | | NORTH AUGUSTA | SC | 29860-8497 |
| MICHAEL DIBLASIO | 433 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |
| MICHAEL DICATO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL DICICCO | 5717 BELLE RIVER RD | | | | ATTICA | MI | 48412-9601 |
| MICHAEL DICK | 809 S ALBANY ST | | | | SELMA | IN | 47383-9742 |
| MICHAEL DICKENS | 1413 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| MICHAEL DICKENS | 160 S 21ST AVE 598 | | | | MAYWOOD | IL | 60153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL DICKERSON | 44 OAK LANE DR | | | | JAMESTOWN | IN | 46147-8908 |
| MICHAEL DICKERSON | 7049 BRAZOS TRL | | | | WEATHERFORD | TX | 76087-9387 |
| MICHAEL DICKERSON | 22102 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1999 |
| MICHAEL DICKHAUSEN | 1120 DOERR ST | | | | SAGINAW | MI | 48601-4548 |
| MICHAEL DICKINSON | 15264 PARIS ST | | | | ALLEN PARK | MI | 48101-3512 |
| MICHAEL DICUS | | | | | | | |
| MICHAEL DIDONATO | PO BOX 2115 | | | | WOONSOCKET | RI | 02895-0913 |
| MICHAEL DIEFENBACH | 661 JIM TOWN RD | | | | MOORESBURG | TN | 37811-2447 |
| MICHAEL DIETLEIN | 2009 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| MICHAEL DIETZ | 910 LEIGHSFORD LN APT 4105 | | | | ARLINGTON | TX | 76006 |
| MICHAEL DIETZ | 7326 PINE RD | | | | LEXINGTON | MI | 48450-8959 |
| MICHAEL DIFABIO | 6815 PINEBROOK CT | | | | AUSTINTOWN | OH | 44515-5589 |
| MICHAEL DIGIOVANNI | 28652 WINTERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-3003 |
| MICHAEL DIGREGORIO | 154 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3226 |
| MICHAEL DIKOS | 11369 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| MICHAEL DILDINE | 30232 DELL LN | | | | WARREN | MI | 48092-1834 |
| MICHAEL DILLARD | 2200 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1832 |
| MICHAEL DIMATTEO I I | 4508 HASTINGS DR | | | | DAYTON | OH | 45440-1812 |
| MICHAEL DIMEFSKI | 817 STAG RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2553 |
| MICHAEL DIMMICK | 163 WOODLAND HOLLOW DRIVE | | | | FOREST CITY | NC | 28043 |
| MICHAEL DINAPOLI | 707 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2718 |
| MICHAEL DINGLER | 6851 ROSWELL RD NE APT I29 | | | | ATLANTA | GA | 30328-2478 |
| MICHAEL DINGMAN | 522 YORKSHIRE DR APT 54 | | | | ROCHESTER HILLS | MI | 48307-4080 |
| MICHAEL DINNAN | 2022 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| MICHAEL DISHAW | 4210 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| MICHAEL DIVINEY | 1550 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| MICHAEL DIVINEY JR | 2120 QUAIL RUN | | | | ORTONVILLE | MI | 48452-9257 |
| MICHAEL DIVIRGILIO | 1704 S RIDING LN | | | | WILMINGTON | DE | 19804-3430 |
| MICHAEL DIX | 1570 SUNDALE AVE | | | | DAYTON | OH | 45406-3647 |
| MICHAEL DIXON | 7144 LAKE AVE | | | | MECOSTA | MI | 49332-9673 |
| MICHAEL DIXON | 909 SHERIDAN PL | | | | SAGINAW | MI | 48601-2361 |
| MICHAEL DJURICIN | 1610 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| MICHAEL DOAN | 403 W CLARA ST | | | | LINWOOD | MI | 48634-9531 |
| MICHAEL DOBBELAERE | 19603 RD T-108 | | | | OAKWOOD | OH | 45873 |
| MICHAEL DOBBINS | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| MICHAEL DOBBS | 808 S WHITNEY RD | | | | MUNCIE | IN | 47302-9248 |
| MICHAEL DOBIAS | 513 HARRIET AVE | | | | LANSING | MI | 48917-2711 |
| MICHAEL DOBLE | 1150 BARR RD | | | | OXFORD | MI | 48370-2935 |
| MICHAEL DOBROMIL | 242 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| MICHAEL DOBROVIC | 2685 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1803 |
| MICHAEL DOBROWOLSKI | 393 BUCK HOLLOW RD | | | | FAIRFIELD | VT | 05455-5680 |
| MICHAEL DOBSON | 13538 ABINGTON AVE | | | | DETROIT | MI | 48227-1328 |
| MICHAEL DOBUSKI | 140 LIBERTY ST | | | | NEWTOWN | PA | 18940-2025 |
| MICHAEL DOCKHAM | 1105 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| MICHAEL DOCKHAM | 417 CAMERON AVE | | | | PONTIAC | MI | 48342-1809 |
| MICHAEL DODGE | 13916 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-3722 |
| MICHAEL DOEDEN | 747 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-1261 |
| MICHAEL DOERR | 1892 S KREPPS RD R#6 | | | | SAINT JOHNS | MI | 48879 |
| MICHAEL DOGARIU | 52336 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4548 |
| MICHAEL DOHERTY | 66 WOODBURY RD | | | | EDISON | NJ | 08820-2959 |
| MICHAEL DOIDGE | 429 OLD PINE WAY | | | | WALLED LAKE | MI | 48390-3546 |
| MICHAEL DOKTER | 65 THREE OAKS RD | | | | OKEMOS | MI | 48864-4172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DOLAN | 10212 N DELAWARE DR | | | | BANGOR | PA | 18013-4422 |
| MICHAEL DOLES | 6709 FARMSTEAD LN | | | | FREDERICKSBRG | VA | 22407-1744 |
| MICHAEL DOLLOFF | 11500 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1573 |
| MICHAEL DOLPHIN | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| MICHAEL DOMBROWSKI | 8945 24 MILE RD | | | | SHELBY TWP | MI | 48316-3710 |
| MICHAEL DOMBROWSKI | 19665 TWIN SCHOOL HWY | | | | ONAWAY | MI | 49765-9635 |
| MICHAEL DOMBROWSKI JR | 2270 LEE HILL RD | | | | CARO | MI | 48723-9448 |
| MICHAEL DOMINICK | 14458 VALE CT | | | | STERLING HEIGHTS | MI | 48312-2574 |
| MICHAEL DOMINY | 75 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| MICHAEL DOMMOND | 20113 MANOR ST | | | | DETROIT | MI | 48221-1041 |
| MICHAEL DONAGHUE | 18 ALBERT DR | | | | OLD BRIDGE | NJ | 08857-2505 |
| MICHAEL DONAHOO | 707 CASHMERE DR | | | | THOMPSONS STN | TN | 37179-5365 |
| MICHAEL DONAHUE | 19658 US HIGHWAY 59 N | | | | QUEEN CITY | TX | 75572-6914 |
| MICHAEL DONAHUE | 210 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3410 |
| MICHAEL DONALDSON | 2333 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| MICHAEL DONES | 109 CARR DR | | | | SPRING HILL | TN | 37174-7359 |
| MICHAEL DONNAURNMO | 5880 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2209 |
| MICHAEL DONNELLON | 7433 VILLAGE CT | | | | DAVISBURG | MI | 48350-2555 |
| MICHAEL DONNELLY | 6082 PEARL ST | | | | BURTON | MI | 48509-2225 |
| MICHAEL DONNELLY | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| MICHAEL DONNELLY | 230 PIONEER DR | | | | PONTIAC | MI | 48341-1849 |
| MICHAEL DONNELLY | 16107 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6426 |
| MICHAEL DONNELLY | 2 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| MICHAEL DONNELLY JR | 5114 RIVER RIDGE DR | | | | LANSING | MI | 48917-1357 |
| MICHAEL DONNENWERTH | 9640 HILL ST | | | | REESE | MI | 48757-9441 |
| MICHAEL DONOGHUE | 1676 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| MICHAEL DONOVAN | 11421 ZUBRICK RD | | | | ROANOKE | IN | 46783-9641 |
| MICHAEL DONOVAN | 1917 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-9780 |
| MICHAEL DONOVAN | 1711 W NELSON ST | | | | MARION | IN | 46952-3323 |
| MICHAEL DOOLITTLE | 8716 W ST JOE  HWY | | | | LANSING | MI | 48917-8810 |
| MICHAEL DOORHY | 3788 KEDRON RD | | | | SPRING HILL | TN | 37174-2154 |
| MICHAEL DORAIS | 7633 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8774 |
| MICHAEL DORAN | 3339 S MURRAY RD | | | | JANESVILLE | WI | 53548-9196 |
| MICHAEL DORAN | 5417 MILES RD | | | | PLAINFIELD | IN | 46168-9784 |
| MICHAEL DORAN | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| MICHAEL DORAN | 7207 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| MICHAEL DOREY | 6355 RUIDOSO DR | | | | SAGINAW | MI | 48603-4805 |
| MICHAEL DORNBUSH | 4159 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| MICHAEL DOROW | 852 W SUMMERFIELD GLEN CIR | | | | ANN ARBOR | MI | 48103-9164 |
| MICHAEL DORSEY | 6222 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| MICHAEL DOTSON | 526 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| MICHAEL DOTSON | 22347 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| MICHAEL DOTY | 2823 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| MICHAEL DOTY | 2810 MCGEE CT | | | | THOMPSONS STN | TN | 37179-5036 |
| MICHAEL DOUGET | 1530 INDUSTRIAL ST | | | | VINTON | LA | 70668-4506 |
| MICHAEL DOUGHERTY | 22445 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2012 |
| MICHAEL DOUGHERTY | 205 ONEIDA DR | | | | CLAIRTON | PA | 15025-2711 |
| MICHAEL DOUGLAS | 7454 HANOVER ST | | | | DETROIT | MI | 48206-2650 |
| MICHAEL DOUGLAS | 5415 WYNDAM LN | | | | BRIGHTON | MI | 48116-4734 |
| MICHAEL DOUGLAS | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| MICHAEL DOUGLAS | 7380 JORDAN RD | | | | LEWISBURG | OH | 45338-6786 |
| MICHAEL DOUGLASS | 9383 N KINGBIRD CT | | | | FORTVILLE | IN | 46040-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL DOVELL | 107 EAGLE RIDGE CT | | | | CARLISLE | OH | 45005-3098 |
| MICHAEL DOVER | 5273 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| MICHAEL DOVORANY | 10483 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1127 |
| MICHAEL DOWD | 7898 DEBORA DR | | | | BRIGHTON | MI | 48114-9478 |
| MICHAEL DOWDALL | 2205 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| MICHAEL DOWDY | 4187 US HIGHWAY 45 W | | | | KENTON | TN | 38233-3443 |
| MICHAEL DOWELL | 8592 GULL ROAD | | | | RICHLAND | MI | 49083-9647 |
| MICHAEL DOWLAN | 6114 ADAMSON DR | | | | WATERFORD | MI | 48329-3001 |
| MICHAEL DOWN | 809 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1513 |
| MICHAEL DOWNEY | 6480 TWP RD 255 | | | | GALION | OH | 44833 |
| MICHAEL DOWNEY | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| MICHAEL DOYLE | 506 N WARNER ST | | | | BAY CITY | MI | 48706-4448 |
| MICHAEL DOYLE | 1594 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| MICHAEL DOYLE | 3128 ELDER RD N | | | | WEST BLOOMFIELD | MI | 48324-2416 |
| MICHAEL DOYLE | 1302 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1410 |
| MICHAEL DOZIER | 24994 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-1909 |
| MICHAEL DRAGON JR | 3737 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| MICHAEL DRAKE | 3320 WOODSTOCK DR | | | | DETROIT | MI | 48221-1340 |
| MICHAEL DRAKE | 3863 BOONE AVE SW | | | | WYOMING | MI | 49519-3705 |
| MICHAEL DRAKE | PO BOX 32 | | | | CROSS PLAINS | IN | 47017-0032 |
| MICHAEL DRAKE | 55 HELEN ST | | | | OXFORD | MI | 48371-3603 |
| MICHAEL DRAKE | 357 PINNACLE DR | | | | LAKE ORION | MI | 48360-2483 |
| MICHAEL DRAKE | 1057 VALLEY STREAM DR | | | | ROCHESTER HILLS | MI | 48309-1730 |
| MICHAEL DRANE | 3590 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1313 |
| MICHAEL DRANKOSKI | | | | | | | |
| MICHAEL DRAPAL | PO BOX 900 | | | | ROYAL OAK | MI | 48068-0900 |
| MICHAEL DRAPER | 2071 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| MICHAEL DRAYBUCK | 50924 WESTON DR | | | | PLYMOUTH | MI | 48170-3198 |
| MICHAEL DREES | 2010 HERTEL AVE | | | | BUFFALO | NY | 14214-1030 |
| MICHAEL DREGER | 15165 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1800 |
| MICHAEL DRESSEL | 5560 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| MICHAEL DREVON | 3512 GRANGE HALL RD APT 309 | | | | HOLLY | MI | 48442-1095 |
| MICHAEL DRISCOLL | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626-9431 |
| MICHAEL DROBA | 291 GOLF DR NE | | | | WARREN | OH | 44483-6308 |
| MICHAEL DROGOSEK JR | 120 DIANA RD | | | | PLANTSVILLE | CT | 06479-1307 |
| MICHAEL DUANE TAYLOR | 1906  GUENTHER RD | | | | DAYTON | OH | 45427-3304 |
| MICHAEL DUBEY | 1236 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| MICHAEL DUBOIS | PO BOX 354 | | | | BYRON | MI | 48418-0354 |
| MICHAEL DUCHATEAU | 13631 E 300 S | | | | GREENTOWN | IN | 46936-9771 |
| MICHAEL DUCHON | 4708 YOUNGERS RD | | | | NORTH JAVA | NY | 14113-9734 |
| MICHAEL DUCKWORTH | 127 FRANK ST | | | | MEDINA | NY | 14103-1714 |
| MICHAEL DUCKWORTH | 111 SPARROW POINT RD | | | | LEXINGTON | SC | 29073-7906 |
| MICHAEL DUDA | 6809 ARMISTEAD RD | | | | BALTIMORE | MD | 21219-1201 |
| MICHAEL DUDASH | 353 CALLAHAN RD | | | | CANFIELD | OH | 44406-1334 |
| MICHAEL DUDASH | 2258 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| MICHAEL DUDEK | 253 FOREST AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5721 |
| MICHAEL DUDUKOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL DUEDE | 2811 MILTON AVE # 405 | | | | JANESVILLE | WI | 53545 |
| MICHAEL DUERKSEN | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8438 |
| MICHAEL DUERR | 742 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1832 |
| MICHAEL DUEWEKE | 5933 LYONS RD | | | | IMLAY CITY | MI | 48444-8824 |
| MICHAEL DUFFEY | 236 SALDON LN | | | | COCOA | FL | 32926-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DUFRESNE | 2326 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| MICHAEL DUGAN | 683 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9569 |
| MICHAEL DUGAN | 2205 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3621 |
| MICHAEL DUHAIME | 17886 MISSION PT | | | | NORTHVILLE | MI | 48168-8487 |
| MICHAEL DUKES | 213 BOXWOOD CIR | | | | BRANDON | MS | 39047-8004 |
| MICHAEL DULANEY | 6930 WHITE PINE CIR | | | | PARKVILLE | MO | 64152-7102 |
| MICHAEL DULANEY | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| MICHAEL DULAY | 2937 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| MICHAEL DUMAS | 770 ORION RD APT 433 | | | | LAKE ORION | MI | 48362-3550 |
| MICHAEL DUNAVAN | PO BOX 99 | 213 VIRGINIA ST | | | CAMBRIA | IL | 62915-0099 |
| MICHAEL DUNCAN | 349 BLUEBIRD ACRES RD | | | | WOODSTOCK | GA | 30188-3029 |
| MICHAEL DUNCAN | 879 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| MICHAEL DUNCAN | 292 FAIRVIEW CT | | | | XENIA | OH | 45385 |
| MICHAEL DUNCAN | 2014 PENNSYLVANIA DR | | | | XENIA | OH | 45385 |
| MICHAEL DUNHAM | 1127 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050-1752 |
| MICHAEL DUNMIRE | 17279 SAN CARLOS BLVD | | | | FORT MYERS BEACH | FL | 33931-5357 |
| MICHAEL DUNN | 6243 EASTKNOLL DR APT 144 | | | | GRAND BLANC | MI | 48439-5008 |
| MICHAEL DUNN | 19714 PARK RD | | | | BIG RAPIDS | MI | 49307-9291 |
| MICHAEL DUNN | 35 MILL ST | | | | OXFORD | MI | 48371-4959 |
| MICHAEL DUNN | 762 BLUE BIRD LN | | | | MILAN | MI | 48160-1122 |
| MICHAEL DUNN | 7334 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |
| MICHAEL DUNN | DUNN & COMPANY A PROFESSIONAL CORPORATION | 903-700 W PENDER ST | VANCOUVER BRITHSIH COLUMBIA | V6C 1G8 | | | |
| MICHAEL DUNN JR | 1050 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| MICHAEL DUNNE | 6921 W IRVING PK | | | | CHICAGO | IL | 60634 |
| MICHAEL DUNSIRE | 9127 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| MICHAEL DUNSTAN | 2329 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3144 |
| MICHAEL DUPREE | PO BOX 430583 | | | | PONTIAC | MI | 48343-0583 |
| MICHAEL DUPUIS | PO BOX 21 | | | | CARROLLTON | MI | 48724-0021 |
| MICHAEL DURAK | 44102 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1368 |
| MICHAEL DURBIN | 7400 GLENLEAF RD LOT 93 | | | | SHREVEPORT | LA | 71129-3713 |
| MICHAEL DURCO | 504 N RIVER RD APT B200 | | | | NAPERVILLE | IL | 60563-4146 |
| MICHAEL DURDLE | PO BOX 354 | | | | LIMA | OH | 45802-0354 |
| MICHAEL DURKIN | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| MICHAEL DURSO | 829 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| MICHAEL DURTKA | PO BOX 74576 | | | | ROMULUS | MI | 48174-0576 |
| MICHAEL DUSING | 125 HELEN ST | | | | CHEEKTOWAGA | NY | 14206-2618 |
| MICHAEL DUSSAULT | 10248 LEV AVE | | | | ARLETA | CA | 91331-4471 |
| MICHAEL DUSTIN | 2374 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| MICHAEL DUSUTE | 8957 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| MICHAEL DUTCHER | 6503 KEMLER TRL NE | | | | KALKASKA | MI | 49646-7948 |
| MICHAEL DUTTON | 5710 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| MICHAEL DUTTON | 1227 FM 9 S | | | | WASKOM | TX | 75692-5667 |
| MICHAEL DUTZY | 674 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1204 |
| MICHAEL DUVA | 236 OAK BARK DR | | | | HOWELL | MI | 48843-6954 |
| MICHAEL DUVALL | 18195 GILMORE RD | | | | ARMADA | MI | 48005-4112 |
| MICHAEL DYE | 315 RIVERVIEW BLVD | | | | DAYTONA BEACH | FL | 32118-3834 |
| MICHAEL DYE | 6235 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5072 |
| MICHAEL DYER | 7045 REEDS LANE | | | | WATERFORD | MI | 48327 |
| MICHAEL DYKEMAN | 2204 S WALNUT ST | | | | JANESVILLE | WI | 53546-6162 |
| MICHAEL DYLETCZUK | 87 W 2ND ST FL 2 | | | | BAYONNE | NJ | 07002-2303 |
| MICHAEL DYMKOUWSKI | 135 BOBBY JONES DR | | | | ETTERS | PA | 17319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL DYTRI | 51406 ELLY DR | | | | CHESTERFIELD | MI | 48051-1964 |
| MICHAEL DZIEGLEWICZ | 1127 BETA RD | | | | WALLED LAKE | MI | 48390-3710 |
| MICHAEL DZINGLESKI | 6860 N RIVER RD | | | | FREELAND | MI | 48623-9269 |
| MICHAEL DZIURDA | 3829 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2247 |
| MICHAEL E AIKEN | 268 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1247 |
| MICHAEL E ALLINOS | 229 PENHALE AVE. | | | | CAMPBELL | OH | 44405 |
| MICHAEL E ARMSTRONG | 23808 VALENCOURT RD | | | | COPEMISH | MI | 49625-9719 |
| MICHAEL E BAAB | 540 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| MICHAEL E BARCAS | 3348 S PARNELL AVE | | | | CHICAGO | IL | 60616-3518 |
| MICHAEL E BENCHIC | 10   REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| MICHAEL E BLAKE | 4120  CHEVELLE DRIVE | | | | WARREN | OH | 44484-4730 |
| MICHAEL E BORGSTADT | 333 NE FIDDLEWOOD AVE | | | | LEES SUMMIT | MO | 64086-8443 |
| MICHAEL E BOWLES | 25700 SAN LUPE AVE | | | | MORENO VALLEY | CA | 92551 |
| MICHAEL E BOWLING | 4940 ECK RD | | | | MIDDLETOWN | OH | 45042 |
| MICHAEL E BRADO | 221 TOWNE CRIER ROAD | | | | LYNCHBURG | VA | 24502 |
| MICHAEL E BURTON | 2801 W OLIVER DR | | | | MUNCIE | IN | 47302-2059 |
| MICHAEL E BUSSARD | 218 NORTH CHERRY ST | | | | GERMANTOWN | OH | 45327-1102 |
| MICHAEL E CALLAHAN | 3501 CHRISTOPHER LANE | | | | RICHARDSON | TX | 75082-2641 |
| MICHAEL E CHESTER | 2963 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7059 |
| MICHAEL E COLEMAN | RT 5 BOX 10 | | | | DONIPHAN | MO | 63935 |
| MICHAEL E COLLINSWORTH | 320 HEATHER ST APT 9 | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL E CORNELIUS | 2417 PEACH TREE CT | | | | MILFORD | MI | 48381-2584 |
| MICHAEL E CRAWFORD | 1558 WILLAMET ROAD | | | | KETTERING | OH | 45429 |
| MICHAEL E CROWLEY | 448 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 |
| MICHAEL E CURTIS | 357 WOODBINE AVE | | | | STRUTHERS | OH | 44471-2353 |
| MICHAEL E DANIELS | 5109 MALIBU COURT | | | | TROTWOOD | OH | 45426 |
| MICHAEL E DAVIS | 328 N MAPLE AVE APT 8 | | | | FAIRBORN | OH | 45324-5167 |
| MICHAEL E DAY | 273 WILLASTON DR | | | | DAYTON | OH | 45431-2250 |
| MICHAEL E DEVINE | 1731  HILTON PARMA CRNS RD | | | | SPENCERPORT | NY | 14559-- 95 |
| MICHAEL E DOBSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL E ECTON | 4991 ALHAMBRA COURT | | | | TROTWOOD | OH | 45416-1101 |
| MICHAEL E EDMONDSON | 2635 MARCHMONT DR | | | | DAYTON | OH | 45406-1236 |
| MICHAEL E ERVIN | 3640 HEATHWOOD DR | | | | TIPP CITY | OH | 45371 |
| MICHAEL E FAULMAN | 26 LAURELGROVE AVE | | | | UNION | OH | 45322 |
| MICHAEL E FITZGERALD | 811 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1804 |
| MICHAEL E FITZMAURICE | 1263 ARLINGTON DR | | | | XENIA | OH | 45385 |
| MICHAEL E FORD | 4313  BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9532 |
| MICHAEL E FOREMAN | 1727 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 |
| MICHAEL E FRAKES | PO BOX 131 | | | | ELVASTON | IL | 62334-0131 |
| MICHAEL E FREELS | 1102 COLORADO AVE | | | | LOVELAND | CO | 80537 |
| MICHAEL E FUESTON | 6988 COOK JONES RD. | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL E GENDRON | 1117 ORANGE AVE | | | | NORTH FORT MYERS | FL | 33903-7110 |
| MICHAEL E GEORGE | 16 ELM ST | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL E GILZOW | 1707 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464 |
| MICHAEL E GLOVER | 18616 OHIO ST | | | | DETROIT | MI | 48221-2058 |
| MICHAEL E GOLDEN | 112   WASHINGTON ST | | | | SAYREVILLE | NJ | 08872-1735 |
| MICHAEL E GRZESIAK | 4224  MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| MICHAEL E GUNTER | 107 YUKON AVE | | | | YUKON | OK | 73099-4556 |
| MICHAEL E GURLEY | 1004 CLOVERDALE CIRCLE | | | | TALLADEGA | AL | 35160 |
| MICHAEL E HALLORAN | 2302 EUCLID AVE | | | | SYRACUSE | NY | 13224-1810 |
| MICHAEL E HANNAN | 210 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1609 |
| MICHAEL E HANSEN | 25505 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL E HARRIS | 6661 HEDINGTON SQ APT 5 | | | | CENTERVILLE | OH | 45459-6233 |
| MICHAEL E HAYSLIP | 21   ALEX COURT | | | | W. CARROLLTON | OH | 45449-1905 |
| MICHAEL E HITCHENS | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| MICHAEL E HOBBS | 2536  SHAMROCK GDN DR | | | | CHESPEAKE | VA | 23323-3757 |
| MICHAEL E HOLDCRAFT | 401  HAYDEN | | | | DAYTON | OH | 45431-1940 |
| MICHAEL E HORNBACK | 4538 DARKE PREBLE | COUNTY LINE RD | | | LEWISBURG | OH | 45338 |
| MICHAEL E HULING | 309 FRANKLIN ST | | | | MIDDLETOWN | OH | 45042 |
| MICHAEL E HUS | 3344 BISHOP RD | | | | DRYDEN | MI | 48428-9752 |
| MICHAEL E JACKSON | 1820 APT. K2 WOODVINE ST. | | | | FAIRBORN | OH | 45324 |
| MICHAEL E JENNINGS | 1833 MONET DR | | | | FORT WAYNE | IN | 46845-9542 |
| MICHAEL E KAISER | 107 E HARMON ST | | | | OAKWOOD | OH | 45873 |
| MICHAEL E KLOC | 1257 RIDGE RD | | | | LACKAWANNA | NY | 14218-1820 |
| MICHAEL E KNICLEY | 1108 BURKET DRIVE | | | | NEW CARLISLE | OH | 45344-2601 |
| MICHAEL E KRAJEWSKI | 4144 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7376 |
| MICHAEL E LANE | 5319 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| MICHAEL E LEE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL E LEIGHOW | 356 KATYS CHURCH RD | | | | MUNCY | PA | 17756 |
| MICHAEL E LILLY | 5365 VALCOURT ST | | | | MIAMISBURG | OH | 45342-1432 |
| MICHAEL E LINDSEY | 4457  SATELLITE AVE | | | | DAYTON | OH | 45415-1825 |
| MICHAEL E LINES | 930 BROADACRE AVE | | | | CLAWSON | MI | 48017-1433 |
| MICHAEL E LOGAN | PO BOX 501 | | | | ORTONVILLE | MI | 48462-0501 |
| MICHAEL E LYNCH | RVA MARQUES DA SILVA 4, 3D | | 1170-224 LISBON PORTUGAL | | | | |
| MICHAEL E MANN | PO BOX 340247 | | | | DAYTON | OH | 45434-- 02 |
| MICHAEL E MARKS | APT E  3914 CORNELL WDS WEST | | | | DAYTON | OH | 45406-3758 |
| MICHAEL E MARVE | 6342 STONEGATE PKWY | | | | FLINT | MI | 48532-2152 |
| MICHAEL E MASSEY | 2690 BAYBERRY COURT LOT 13 | | | | BROOKLYN | MI | 49230 |
| MICHAEL E MASSIE | 3646 STATE RT. 124 | | | | LATHAM | OH | 45646 |
| MICHAEL E MASSIE | 3646 STATE ROUTE 124 | | | | LATHAM | OH | 45646-9726 |
| MICHAEL E MATHIS | 53222 MARTIN LN | | | | SOUTH BEND | IN | 46635 |
| MICHAEL E MATTA | 1672 HANES RD | | | | BEAVERCREEK | OH | 45432 |
| MICHAEL E MC BRIDE | 5265 TARNOW ST | | | | DETROIT | MI | 48210 |
| MICHAEL E MC MASTER | 12490 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-8457 |
| MICHAEL E MCCOY | 100 CATALPA DR | | | | SPRINGBORO | OH | 45066 |
| MICHAEL E MEIXNER | 227  ERNST AVE | | | | DAYTON | OH | 45405-3407 |
| MICHAEL E METZGER | 3540 ARCANUM BEARS MILL RD R | | | | ARCANUM | OH | 45304 |
| MICHAEL E MEZZONE | 39333 WASHINGTON DR | | | | STERLING HEIGHTS | MI | 48313-5606 |
| MICHAEL E MILLER | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449 |
| MICHAEL E MOBLEY | 1692  REEDER RD | | | | BLANCHESTER | OH | 45107-8798 |
| MICHAEL E MOORE | 416  CLAY STREET | | | | BRADFORD | OH | 45308-1130 |
| MICHAEL E MORGAN | 5490  LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515 |
| MICHAEL E MT CASTLE | 3474 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432 |
| MICHAEL E MUSSELMAN | 3458 N. DAKAR DR | | | | DAYTON | OH | 45431 |
| MICHAEL E NEWBAUER | 1973 KATHY DR | | | | FAIRBORN | OH | 45324 |
| MICHAEL E NEWPORT | 55 OLD YELLOW SPRINGS RD APT D | | | | FAIRBORN | OH | 45324-2574 |
| MICHAEL E NIXON | PSC 477 BOX 22 | | | | S SAN FRANCISCO | CA | 94080 |
| MICHAEL E NORD JR | 314 GORDON AVE | | | | MATTYDALE | NY | 13211-1842 |
| MICHAEL E NOVOSEL | 846  YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| MICHAEL E ODONNELL | 3065 LYNWOOD DR NW | | | | WARREN | OH | 44485-1306 |
| MICHAEL E ONEY | PO BOX 1278 | | | | NEW TAZEWELL | TN | 37824 |
| MICHAEL E OSBORN | 19 MONROE PKWY | | | | MASSENA | NY | 13662-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL E OWENS | 9518 N LAKE RD | | | | OTTER LAKE | MI | 48464 |
| MICHAEL E PAIZ | 104 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1604 |
| MICHAEL E PASONO | 227 EMBERGLOW LN | | | | ROCHESTER | NY | 14612 |
| MICHAEL E PATRICK | 10352 SPRINGPOINTE CIR APT L | | | | MIAMISBURG | OH | 45342 |
| MICHAEL E PATTERSON | 818 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |
| MICHAEL E PIERSON | 719 FOX AVE | | | | YPSILANTI | MI | 48198-6197 |
| MICHAEL E PLUNKET | 8525 SCHOOLGATE DR | | | | DAYTON | OH | 45424-1129 |
| MICHAEL E RACER | 840 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| MICHAEL E REID SR | 1378 BEECHCREST ST NW | | | | WARREN | OH | 44485 |
| MICHAEL E REINHART | 10372 TALLMADGE RD. | | | | DIAMOND | OH | 44412-9744 |
| MICHAEL E RICHHART | 2221 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| MICHAEL E ROSE | 932 LINCOLN AVENUE | | | | FLINT | MI | 48507-1756 |
| MICHAEL E ROTRAMEL | 1345 RICE RD | | | | YELLOW SPGS | OH | 45387-1330 |
| MICHAEL E SANDIFER | 127 N CLEVELAND AVE | | | | BROOKHAVEN | MS | 39601 |
| MICHAEL E SANDRIDGE | 414  XENIA AVE, APT D | | | | DAYTON | OH | 45410-1520 |
| MICHAEL E SAVOCCHIO | 16545 DAWN DR | | | | CLINTON TOWNSHIP | MI | 48038-1941 |
| MICHAEL E SCHARRER | ACCT OF JESSE MILES | 12452 CANADA RD | | | BIRCH RUN | MI | 48415 |
| MICHAEL E SCHOSTAK | 118 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| MICHAEL E SCHULL SR | 310 DELLWOOD ST | | | | TILTON | IL | 61833-7552 |
| MICHAEL E SEEBERG | 604 E LIGHT ST | | | | URBANA | OH | 43078-1230 |
| MICHAEL E SEMANCO | 416 S COLONIAL DR | | | | CORTLAND | OH | 44410 |
| MICHAEL E SHAFFER | PO BOX 281 | | | | BYRON | NY | 14422-0281 |
| MICHAEL E SIMS | 817 MATTY AVE | | | | SYRACUSE | NY | 13211-1311 |
| MICHAEL E SMITH | 717 R ST | | | | BEDFORD | IN | 47421-2030 |
| MICHAEL E SMITH | 1023 MARCELLUS DR | | | | VANDALIA | OH | 45377 |
| MICHAEL E SPENCER | 48698 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| MICHAEL E STANLEY | 28 1/2 EAST PEARL ST. | | | | MIAMISBURG | OH | 45342-- 23 |
| MICHAEL E STIERS | 19 W ELIZABETH ST | | | | NEW CASTLE | PA | 16105-2855 |
| MICHAEL E STOKES I I I | 2196 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| MICHAEL E STUTZ | 1640 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3345 |
| MICHAEL E SWIGERT | 1123 PROVIDENCE PIKE RD. | | | | BROOKVILLE | OH | 45309 |
| MICHAEL E TABOR | 13316 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |
| MICHAEL E TANNER | 125 PLYMOUTH AVE S | | | | MATTYDALE | NY | 13211-1848 |
| MICHAEL E TEBOE | 1624 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6036 |
| MICHAEL E THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL E THOMPSON | 5227 IVYHURST DR | | | | COLUMBUS | OH | 43232 |
| MICHAEL E THOMPSON | 2746 PETERSON DRIVE | | | | SANFORD | MI | 48657 |
| MICHAEL E TIPTON | 4884 SEDGEWICK DR | | | | DAYTON | OH | 45424-4635 |
| MICHAEL E TOWLER | 618 HAYES ST | | | | YPSILANTI | MI | 48198-8026 |
| MICHAEL E TRAGESSER | 201 PRAETORIAN CT | | | | WILMINGTON | OH | 45177 |
| MICHAEL E VOIGHT | 25 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MICHAEL E WADE | 2927 WHEELER HWY | | | | CLAYTON | MI | 49235-9527 |
| MICHAEL E WADE | 39076 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| MICHAEL E WALTON | 3904  KINGS HWY | | | | DAYTON | OH | 45406-3518 |
| MICHAEL E WARD | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 |
| MICHAEL E WELLING | 1300 WARD RD | | | | WILMINGTON | OH | 45177 |
| MICHAEL E WELLING | 6900 KELLOGG AVE | | | | CINCINNATI | OH | 45230-- 37 |
| MICHAEL E WELSH | 218 JACKSON ST | | | | PORT CARBON | PA | 17965 |
| MICHAEL E WESTENBURG | 1409 4TH ST | | | | BAY CITY | MI | 48708-6133 |
| MICHAEL E WILLIAMS | 227 CHARLES ST | | | | DESOTO | TX | 75115-3927 |
| MICHAEL E WILSON | RT 5 BOX 92 | | | | DUNNELLON | FL | 34432-9805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL E WRIGHT | 5940 BASORE RD. | | | | DAYTON | OH | 45415-2432 |
| MICHAEL E WRIGHT | 5940 BASORE RD | | | | DAYTON | OH | 45415-2432 |
| MICHAEL E ZYVITH | PO BOX 185 | | | | BOVARD | PA | 15619 |
| MICHAEL E. BONGIORNO | COUNTY ATTORNEY | 1 SOUTH MAIN STREET, SUITE 500 | | | NEW YORK | NY | 10044 |
| MICHAEL E. FISHER | 16560 GLASTONBURY RD | | | | DETROIT | MI | 48219 |
| MICHAEL E. JENKINS | | | | | | | |
| MICHAEL EADS | 9190 GALE RD | | | | GOODRICH | MI | 48438-9443 |
| MICHAEL EARL | 4212 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| MICHAEL EARLEY | 1425 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8706 |
| MICHAEL EARLY | 6108 HIGHWAY 251 | | | | POCAHONTAS | AR | 72455-8704 |
| MICHAEL EARVIN | 31367 HARLO DR APT E | | | | MADISON HEIGHTS | MI | 48071-1986 |
| MICHAEL EASHOO | 7337 VARLEY CIR | | | | PORT CHARLOTTE | FL | 33981-2629 |
| MICHAEL EASLICK | 3637 TATHAM RD | | | | SAGINAW | MI | 48601-7137 |
| MICHAEL EASTER | 1313 MAPLE ST | | | | MCKEESPORT | PA | 15132-5222 |
| MICHAEL EASTWOOD | PO BOX 5 | | | | CHESANING | MI | 48616-0005 |
| MICHAEL EATMON | 14154 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| MICHAEL EAVES | 42620 BRADNER RD | | | | NORTHVILLE | MI | 48168-2261 |
| MICHAEL EBBERT | 33776 PO | | | | INDIANAPOLIS | IN | 46203 |
| MICHAEL EBEL | 4402 SE 10TH PL | | | | CAPE CORAL | FL | 33904-5330 |
| MICHAEL EBER | 2104 N COUNTY ROAD 650 E | | | | SELMA | IN | 47383-9522 |
| MICHAEL EBERLINE | 9368 FRANKOMA RD | | | | SAPULPA | OK | 74066-8317 |
| MICHAEL EBERLY | 325 S GRIFFIN ST | | | | DANVILLE | IL | 61832-7009 |
| MICHAEL EBERT | 901 LAFAYETTE COURT | | | | MARION | IN | 46952-2553 |
| MICHAEL EBLEN | 18628 WAKENDEN | | | | REDFORD | MI | 48240 |
| MICHAEL EBNER | 3446 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| MICHAEL ECHLIN | 6255 WEBSTER RD | | | | FLINT | MI | 48504-1004 |
| MICHAEL ECKERD | 10576 MILLEN ROAD | | | | LYNDONVILLE | NY | 14098 |
| MICHAEL ECKERT | 5751 HIGHWAY V | | | | WASHINGTON | MO | 63090-5626 |
| MICHAEL EDDS | 1247 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4820 |
| MICHAEL EDDY | 6171 UTLEY RD | | | | IMLAY CITY | MI | 48444-8922 |
| MICHAEL EDGAR | 10421 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| MICHAEL EDGETT | 3151 PICKLES LN | | | | SPRING HILL | TN | 37174-2256 |
| MICHAEL EDGHILL | 18410 AUTUMNWOOD DR | | | | CLINTON TWP | MI | 48035-1370 |
| MICHAEL EDING | 16202 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| MICHAEL EDRINGTON | 1165 BLYTHE ELLEN CT NW | | | | GRAND RAPIDS | MI | 49534-7968 |
| MICHAEL EDWARD LILLY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MICHAEL EDWARD RICKETSON | CHARLES SCHWAB & CO | IRA ROLLOVER | 1046 CHASE RD | | CORNELIA | GA | 30571-2505 |
| MICHAEL EDWARDS | 1918 W 230TH ST | | | | TORRANCE | CA | 90501-5523 |
| MICHAEL EDWARDS | 2499 E MADDOX RD | EAST MADDOX ROAD NORTH EAST | | | BUFORD | GA | 30519-4323 |
| MICHAEL EDWARDS | 4338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MICHAEL EDWARDS | 7437 PENSACOLA AVE | | | | FORT WORTH | TX | 76116-7834 |
| MICHAEL EDWARDS | 7958 SYRACUSE ST | | | | TAYLOR | MI | 48180-2250 |
| MICHAEL EDWARDS | 404 PLEASANT MEADOWS CT | | | | WENTZVILLE | MO | 63385-2680 |
| MICHAEL EDWARDS | 40439 FRANKLIN MILL ST | | | | NOVI | MI | 48375-3612 |
| MICHAEL EDWARDS | PO BOX 403 | | | | CONWAY | SC | 29528-0403 |
| MICHAEL EDWARDS | 6746 BELMONT CT | | | | CLARKSTON | MI | 48348-2872 |
| MICHAEL EERDMANS | 1152 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2833 |
| MICHAEL EGAN | 952 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| MICHAEL EHLE | 3750 E 100 S | | | | ANDERSON | IN | 46017-9618 |
| MICHAEL EHLERT | 366 ABBE RD N | | | | ELYRIA | OH | 44035-3715 |
| MICHAEL EHRET | 2520 ALCAROL DR | | | | FENTON | MO | 63026-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL EICHHORN | 453 CHANNING ST | | | | FERNDALE | MI | 48220-2555 |
| MICHAEL EICKHOFF | 7508 PERRY RD | | | | GRAND BLANC | MI | 48439-9744 |
| MICHAEL EIDEN | 3644 CERULEAN WAY | | | | ROUND ROCK | TX | 78681-2331 |
| MICHAEL EIFERT | 4143 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0884 |
| MICHAEL EIKENBARY | 2558 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9787 |
| MICHAEL EILBER | 5375 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| MICHAEL EISENHARDT | GLOTTERTALER STR 7A | | | 12559 BERLIN GERMANY | | | |
| MICHAEL EKERS | 2932 SAWYER CT | | | | GROVE CITY | OH | 43123-3306 |
| MICHAEL EKONIAK JR | 9660 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9116 |
| MICHAEL ELAM | 13021 HANLON RD | | | | ALBION | NY | 14411-9058 |
| MICHAEL ELDER | 2757 WEST JUNQUILLO CIRCLE | | | | MESA | AZ | 85202-5441 |
| MICHAEL ELDRIDGE | 1840 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| MICHAEL ELEY | 6784 CHERRY BLOSSOM DR W | | | | FISHERS | IN | 46038 |
| MICHAEL ELEY | 5110 S COUNTY ROAD 575 E | | | | SELMA | IN | 47383-9358 |
| MICHAEL ELIAS | 3792 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3649 |
| MICHAEL ELIAS | 54767 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1401 |
| MICHAEL ELINSKI | 315 EAST AVE | | | | N TONAWANDA | NY | 14120-6725 |
| MICHAEL ELLINGTON | PO BOX 3187 | | | | LA PINE | OR | 97739-3187 |
| MICHAEL ELLIOTT | 66 CUSHMAN DR | | | | MANCHESTER | CT | 06042-2314 |
| MICHAEL ELLIOTT | 1239 LELAND ST | | | | FLINT | MI | 48507-5342 |
| MICHAEL ELLIOTT | 3242 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6034 |
| MICHAEL ELLIOTT | 1405 GROSBECK RD | | | | LAPEER | MI | 48446-3418 |
| MICHAEL ELLIOTT | 4148 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| MICHAEL ELLIS | 2500 DUNLAP ST | | | | LANSING | MI | 48911-1717 |
| MICHAEL ELLIS | 6291 TOMMY TRL | | | | MOUNT MORRIS | MI | 48458-9372 |
| MICHAEL ELLIS | 348 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9716 |
| MICHAEL ELLISON | 101  WELD | | | | ROCHESTER | NY | 14605-2650 |
| MICHAEL ELLSWORTH | 5346 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| MICHAEL ELLSWORTH & ASSOCIATES | PO BOX 291 | | | | ELKHORN | WI | 53121-0291 |
| MICHAEL ELLUL | 51605 SHADY WOOD DR | | | | MACOMB TWP | MI | 48042 |
| MICHAEL ELMORE | 6417 RIDGLEA DR | | | | WATAUGA | TX | 76148-1428 |
| MICHAEL ELSEA | 11884 SHADY PINES DR | | | | GRAND LEDGE | MI | 48837-9162 |
| MICHAEL ELWART | 2696 COLE RD | | | | GLENNIE | MI | 48737-9727 |
| MICHAEL ELY | 157 ANNA ST | | | | DAYTON | OH | 45417-2213 |
| MICHAEL EMERICK | 3791 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1119 |
| MICHAEL EMERSON | 1006 PINE ST | | | | ESSEXVILLE | MI | 48732-1484 |
| MICHAEL EMERSON | 9435 MARINUS DR | | | | FENTON | MI | 48430-8756 |
| MICHAEL EMERY | 4410 KENILWORTH ST | | | | FORT WAYNE | IN | 46806-4614 |
| MICHAEL EMMENDORFER | 103 FRIAR TUCK DR | | | | ROSCOMMON | MI | 48653-9476 |
| MICHAEL EMMENDORFER | 17640 ORRVILLE RD | | | | WILDWOOD | MO | 63005-6310 |
| MICHAEL EMMOREY | 3983 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| MICHAEL EMO | 3189 W LAKE RD | | | | WILSON | NY | 14172-9733 |
| MICHAEL ENGERSON | PO BOX 446 | | | | HUSTISFORD | WI | 53034-0446 |
| MICHAEL ENGLER | 989 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2103 |
| MICHAEL ENGLER | 22750 FROST RD | | | | MERRILL | MI | 48637-9742 |
| MICHAEL ENGLISH | 260 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-3166 |
| MICHAEL ENGLISH | 216 WATER AVE | | | | OSCODA | MI | 48750-1722 |
| MICHAEL ENK | 4014 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-5314 |
| MICHAEL ENOS | 3564 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| MICHAEL ENTRY | 2001 CARISBROOK DR | | | | TEMPERANCE | MI | 48182-1136 |
| MICHAEL EPPS | 758 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MICHAEL ERB | 217 STILLWATER PL | | | | BOSSIER CITY | LA | 71112-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ERDMAN | 1180 BOOKHOUT DR | | | | CUMMING | GA | 30041-9533 |
| MICHAEL ERDODI | 29195 CAMPBELL DR | | | | WARREN | MI | 48093-2465 |
| MICHAEL ERICKSON | 4748 LUTZ DR | | | | WARREN | MI | 48092-4406 |
| MICHAEL ERICKSON | 8805 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| MICHAEL ERIKSEN | 7243 BUCKTHORN DR | | | | WEST BLOOMFIELD | MI | 48324-2513 |
| MICHAEL ERISMAN | 190 N NEW JASPER STATION RD | | | | XENIA | OH | 45385-9624 |
| MICHAEL ERLACHER | 7639 2ND ST | | | | DEXTER | MI | 48130-1442 |
| MICHAEL ERNEST | 18340 GLENDALE ST | | | | ROSEVILLE | MI | 48066-3407 |
| MICHAEL ERWIN | 2124 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1520 |
| MICHAEL ESSAD | 3452 RISHER RD | | | | YOUNGSTOWN | OH | 44511-3061 |
| MICHAEL ESTERLINE | 1225 ANSEL DR | | | | KETTERING | OH | 45419-2306 |
| MICHAEL ESTES | 7155 REDMOND ST | | | | WATERFORD | MI | 48327-3856 |
| MICHAEL ESTILL | PO BOX 182 | | | | ROSE CITY | MI | 48654-0182 |
| MICHAEL ESTOK | 4280 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436-9706 |
| MICHAEL EUBANKS | 1124 W 38TH ST | | | | ANDERSON | IN | 46013-1004 |
| MICHAEL EURICH | PO BOX 347 | 2054 WEST STREET | | | FAIRGROVE | MI | 48733-0347 |
| MICHAEL EVANGELISTA | 34790 WEST 8 MILE ROAD | CONDO #7 | | | FARMINGTON HILLS | MI | 48335 |
| MICHAEL EVANOFF | 2771 JOEL CT | | | | DAYTON | OH | 45439-2919 |
| MICHAEL EVANS | 1405 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4646 |
| MICHAEL EVANS | 601 W ALLEN ST | | | | SPRING HILL | KS | 66083-9109 |
| MICHAEL EVANS | 125 COUNTY LINE CT | | | | FAYETTEVILLE | GA | 30215-4601 |
| MICHAEL EVANS | 5317 BARDITH CIR | | | | VIRGINIA BEACH | VA | 23455-3868 |
| MICHAEL EVANS | 77 ARIZONA AVE | | | | ROCHESTER HLS | MI | 48309-1557 |
| MICHAEL EVANS | 11745 HIGHLAND CT | | | | DIMONDALE | MI | 48821-9327 |
| MICHAEL EVANS | 5337 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| MICHAEL EVANS | 5966 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8714 |
| MICHAEL EVANS | 503 RIDDLE ST | | | | HOWELL | MI | 48843-1139 |
| MICHAEL EVANS | 41 BURRWOOD CT | | | | NORTH EAST | MD | 21901-2118 |
| MICHAEL EVANS | 5329 N CYPRESS DR | | | | MILTON | WI | 53563-9431 |
| MICHAEL EVANS | 1725 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| MICHAEL EVENS | PO BOX 43 | 109 W LANSING ST | | | GAINES | MI | 48436-0043 |
| MICHAEL EVERHART | 1212 E CHANDLER ST | | | | SHAWNEE | OK | 74801-5402 |
| MICHAEL EVERTS | 3522 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3223 |
| MICHAEL EVON | 6419 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| MICHAEL EWALD | 5321 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9563 |
| MICHAEL EWANYK | 315 W. GRAND ST. APT. #12 R | | | | ELIZABETH | NJ | 07202 |
| MICHAEL EWANYK | 540 ERNSTON RD BLD21 APT23 | | | | PARLIN | NJ | 08859 |
| MICHAEL EWING | 6377 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| MICHAEL EXMAN | PO BOX 431 | | | | MEDWAY | OH | 45341-0431 |
| MICHAEL EZELL | 23965 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7701 |
| MICHAEL EZZIE | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL EZZO | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119-9393 |
| MICHAEL F & JUDITH A MEE | 425 BEACH ROAD APT 8 OCEAN | | | | TEQUESTA | FL | 33469 |
| MICHAEL F & JUDITH A MEE | 425 BEACH RD | APARTMENT 8 OCEAN | | | TEQUESTA | FL | 33469 |
| MICHAEL F ADAMS | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| MICHAEL F ALI | 1909 SHEFFIELD DRIVE | | | | COLUMBIA | TN | 38401-6860 |
| MICHAEL F BARTOL | 6921 SPRING ST | | | | RACINE | WI | 53406 |
| MICHAEL F BOLLINGER | 5111 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| MICHAEL F BORGERT | 1814 SCOTCH PINE DR. | | | | BEAVERCREEK | OH | 45432-1860 |
| MICHAEL F CARTIER | 11463 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| MICHAEL F COWAN | PO BOX 2461 | | | | NORCROSS | GA | 30091-2461 |
| MICHAEL F CRANE | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL F DIXON | 10   BRENNER AVE | | | | DAYTON | OH | 45403-1122 |
| MICHAEL F DRAKE | 3863 BOONE AVE SW | | | | WYOMING | MI | 49519-3705 |
| MICHAEL F DURTSCHI | 652 DAVOS RD | BOX 1012 | | | GIRDWOOD | AK | 99587 |
| MICHAEL F ELLIOTT | 3242  PATSIE DRIVE | | | | BEAVERCREEK | OH | 45434-6034 |
| MICHAEL F FARON | 6328 BEAVER DAM RD | | | | MATTESON | IL | 60443-1308 |
| MICHAEL F FLANAGAN | 132 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626 |
| MICHAEL F FRALEY | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| MICHAEL F GRAHAM | 4837 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9416 |
| MICHAEL F HEARD | 244 STRATHMOOR WAY | | | | O FALLON | MO | 63368-7227 |
| MICHAEL F HENNESSY I V | 6400 BLOSSOM PARK DR | | | | W CARROLLTON | OH | 45449 |
| MICHAEL F HINDS | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| MICHAEL F HINES | 9410 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| MICHAEL F HODGES | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| MICHAEL F HOGAN | 636 BONNIE BRAE NE | | | | WARREN | OH | 44483 |
| MICHAEL F HOGAN | 2381 EDGEWATER DR. | | | | CORTLAND | OH | 44410 |
| MICHAEL F HRITZ LMT | PO BOX 3465 | | | | BOARDMAN | OH | 44513-3465 |
| MICHAEL F KOLB | 516 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| MICHAEL F LIPOSCHAK | 357 RUTLAND AVE | | | | YOUNGSTOWN | OH | 44515 |
| MICHAEL F LIPOSCHAK | 136 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515 |
| MICHAEL F MAJERNICEK | 1087 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| MICHAEL F MATHEWS | 31520 VAN BORN RD APT 101 | | | | WAYNE | MI | 48184-2664 |
| MICHAEL F MAY | PO BOX 1982 | | | | MUNCIE | IN | 47308-1982 |
| MICHAEL F MICKELSON | 78   WOODVIEW DRIVE | | | | ROCHESTER | NY | 14624-2623 |
| MICHAEL F MULDOWNEY | 53 TAFT AVENUE | | | | EDISON | NJ | 08817 |
| MICHAEL F PALERMO | 22 ROBBIN CRESCENT | | | | ROCHESTER | NY | 14624-1038 |
| MICHAEL F PEARCE | 5113 ONONDAGA RD | | | | SYRACUSE | NY | 13215-1405 |
| MICHAEL F REYNOLDS | 17872 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| MICHAEL F ROMEO | 920 CLASSIC VIEW DR | | | | AUBURNDALE | FL | 33823 |
| MICHAEL F SALMON | 1537 T JEFFERSON CT | | | | MAYS LANDING | NJ | 08330 |
| MICHAEL F SAVAGE | 80 E HANCOCK ST APT 508 | | | | DETROIT | MI | 48201 |
| MICHAEL F SLOGOR | 429 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| MICHAEL F STEIN | 711 E 13TH ST | | | | OKMULGEE | OK | 74447-6041 |
| MICHAEL F STOLLINGS, JR | 3470 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL F SULLIVAN | 2766 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| MICHAEL F URSCHEL | 218 MARK CT. | | | | GERMANTOWN | OH | 45327 |
| MICHAEL F VORHIES | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| MICHAEL F WEADICK II | 6248 PAINT-CREEK FOUR-MILE ROAD | | | | CAMDEN | OH | 45311 |
| MICHAEL F WISHNEWSKI | 165   CHAPEL HILL DR. N. | | | | WARREN | OH | 44483-1179 |
| MICHAEL F WOOTAN | 800 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| MICHAEL FABER | 54381 STILLWATER DR | | | | MACOMB | MI | 48042-6101 |
| MICHAEL FABIAN | 131 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9639 |
| MICHAEL FABIAN | 2756 WOODLAND TRL | | | | GIRARD | OH | 44420-3175 |
| MICHAEL FABIAN | 13367 S BUDD RD | | | | BURT | MI | 48417-9419 |
| MICHAEL FABIAN | 4920 PLEASANT VALLEY RD | | | | MANITOU BEACH | MI | 49253-9810 |
| MICHAEL FABIJANCE | 504 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| MICHAEL FABRICATING INC | 21516 S TELEGRAPH RD | | | | BROWNSTOWN TWP | MI | 48183 |
| MICHAEL FABRICATING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21516 TELEGRAPH RD | | | BROWNSTOWN TWP | MI | 48183-1398 |
| MICHAEL FACCHINI | 7940 SUNSET CT | | | | SALINE | MI | 48176-8832 |
| MICHAEL FACENDO | 38 BARKALOW ST | | | | SOUTH AMBOY | NJ | 08879-1331 |
| MICHAEL FADIE | 3555 CAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1607 |
| MICHAEL FAERBER | 1492 PINE CREEK CT | | | | THOUSAND OAKS | CA | 91320-5978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL FAFF | 475 WASHINGTON BLVD | | | | WHITE LAKE | MI | 48386-2962 |
| MICHAEL FAHEY | 100 KINGSTON DR | | | | BEAR | DE | 19701-1505 |
| MICHAEL FAHEY | 1903 E 161ST ST | | | | CARMEL | IN | 46033-9443 |
| MICHAEL FAHIE | 24778 CRESCENT CT | | | | FARMINGTON HILLS | MI | 48335-2405 |
| MICHAEL FAHY | 15552 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9524 |
| MICHAEL FAIBISOFF | 9 LINDEN ST | | | | FRAMINGHAM | MA | 01702-6311 |
| MICHAEL FAIRCHILD | 1035 S ELLISON AVE | | | | EL RENO | OK | 73036-5321 |
| MICHAEL FALKENBERG | 2541 IVY PLACE | | | | TOLEDO | OH | 43613-3811 |
| MICHAEL FALKENBERRY | 711 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 |
| MICHAEL FALLERS | 119 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| MICHAEL FALLIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL FALLON | 539 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2021 |
| MICHAEL FALLON JR | 8808 BELTON DR | | | | N RIDGEVILLE | OH | 44039-8793 |
| MICHAEL FALZONE | 200 STERLING AVE | | | | BUFFALO | NY | 14216-2445 |
| MICHAEL FALZONE | 11099 CONGRESS RUN RD | | | | GLOUSTER | OH | 45732-9740 |
| MICHAEL FANNIN | 12025 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9088 |
| MICHAEL FANT | 19966 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| MICHAEL FARAIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL FARAN | 1003 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 |
| MICHAEL FARBER | 23132 CORESSEL RD | | | | DEFIANCE | OH | 43512-9616 |
| MICHAEL FARELLA | 10493 VARNA ST | | | | CLIO | MI | 48420-1951 |
| MICHAEL FARGNOLI JR. | | | | | | | |
| MICHAEL FARIS | 392 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8315 |
| MICHAEL FARKAS | 1818 ALPINE DR | | | | COLUMBIA | TN | 38401-3959 |
| MICHAEL FARKAS | 6955 DORR ST STE 91 | | | | TOLEDO | OH | 43615-4155 |
| MICHAEL FARMER | 1936 LARKHILL DR | | | | KERNERSVILLE | NC | 27284-9611 |
| MICHAEL FARMER | 2660 LINDA ST | | | | SAGINAW | MI | 48603-3068 |
| MICHAEL FARMER | 1766 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3506 |
| MICHAEL FARNSWORTH | 3231 MONTEBELLO TER | | | | BALTIMORE | MD | 21214-3324 |
| MICHAEL FARNUM | 16103 BRIDGEPARK DR | | | | LITHIA | FL | 33547-4854 |
| MICHAEL FARON | 6328 BEAVER DAM RD | | | | MATTESON | IL | 60443-1308 |
| MICHAEL FARRAGHER | 208 HARTWOOD DR. | | | | GADSDEN | AL | 35901 |
| MICHAEL FARRELL | G1 GREEN POND RD | | | | EAST FALMOUTH | MA | 02536 |
| MICHAEL FARRELL | 11300 SW ROCKINGHAM DR | | | | PORT SAINT LUCIE | FL | 34987-1996 |
| MICHAEL FARROW | 257 THOMAS LN | | | | TROY | MO | 63379-5620 |
| MICHAEL FARTHING | 6316 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| MICHAEL FARWIG | 1769 W VIEW TRL | | | | HOWELL | MI | 48843-8126 |
| MICHAEL FASE | 2980 STONEY CREEK CT | | | | HUDSONVILLE | MI | 49426-8777 |
| MICHAEL FASTIGGI | 405 COCKLIN STREET | | | | MECHANICSBURG | PA | 17055 |
| MICHAEL FAULKNER | 8833 N CONGRESS AVE APT 811 | | | | KANSAS CITY | MO | 64153-1991 |
| MICHAEL FAULKNER | 9628 JUDD RD | | | | WILLIS | MI | 48191-9789 |
| MICHAEL FAULS | 4808 KELSO RD | | | | HUDSON | MI | 49247-9289 |
| MICHAEL FAULSTICH | 8706 N 750 W | | | | ELWOOD | IN | 46036-8908 |
| MICHAEL FAUST | 9904 CRESTMONT AVE | | | | PHILADELPHIA | PA | 19114-1960 |
| MICHAEL FAVRO | 161 S BROOKSIDE DR | | | | OAK HARBOR | OH | 43449-1276 |
| MICHAEL FAWBUSH | 7690 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-9743 |
| MICHAEL FAYAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL FAZEKAS | 8563 BERESFORD LN | | | | JACKSONVILLE | FL | 32244-7142 |
| MICHAEL FAZEKAS | 2401 E DANDELION ST | | | | PAHRUMP | NV | 89048-6373 |
| MICHAEL FAZIANI | 127 ANN MARIE DR | | | | MONROE | MI | 48162-3287 |
| MICHAEL FEASTER | 3434 HICKORY LN W | | | | INDIANAPOLIS | IN | 46214-1289 |
| MICHAEL FEDAK | 351 W NEWBERG RD | | | | PINCONNING | MI | 48650-7466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL FEDEWA | 3533 N BAUER RD | | | | FOWLER | MI | 48835-9715 |
| MICHAEL FEDEWA | 14137 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| MICHAEL FEDEWA | 2210 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| MICHAEL FEDEWA | 1886 WENTWORTH DR | | | | CANTON | MI | 48188-3093 |
| MICHAEL FEDRONICH JR | 5480 FREEPORT LN | | | | NAPLES | FL | 34119-9516 |
| MICHAEL FEDRUK | 8271 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| MICHAEL FEEHELEY | 14830 PECAN RD | | | | KEITHVILLE | LA | 71047-9127 |
| MICHAEL FEEKART | 43 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| MICHAEL FEEST | 66 CEDAR LN | | | | WOLCOTT | CT | 06716-2232 |
| MICHAEL FEHR | 4903 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-8344 |
| MICHAEL FEIRN | 1037 MORNINGSIDE DR | | | | JANESVILLE | WI | 53546-1848 |
| MICHAEL FEIST | 7300 FAIT AVE | | | | BALTIMORE | MD | 21224-3129 |
| MICHAEL FEIST | 310 WATERTONS WAY | | | | JOPPA | MD | 21085-5427 |
| MICHAEL FEJEDELEM | 14417 SEYMOUR RD | | | | MONTROSE | MI | 48457-9075 |
| MICHAEL FELDER | 6346 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| MICHAEL FELDKAMP | 121 REDBUD LN | | | | BELTON | MO | 64012-1945 |
| MICHAEL FELLABAUM | 6356 ROBINS NEST CT | | | | LINDEN | MI | 48451-8739 |
| MICHAEL FELLBERG | 15417 ESSEX AVE | | | | GROSSE POINTE PARK | MI | 48230-1736 |
| MICHAEL FELTY | 15642 ARON CIR | | | | PORT CHARLOTTE | FL | 33981-5157 |
| MICHAEL FELTZ | 9107 LAKESHORE DR | | | | BARKER | NY | 14012-9652 |
| MICHAEL FELVER | 8285 LINDEN RD | | | | FENTON | MI | 48430-9257 |
| MICHAEL FENECH | 13 RYDER RD | | | | OSSINING | NY | 10562-2801 |
| MICHAEL FENECH | 9836 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1304 |
| MICHAEL FENNER | 118 N LANE ST | | | | BLISSFIELD | MI | 49228-1122 |
| MICHAEL FENOGLIO | PO BOX 451 | | | | TONGANOXIE | KS | 66086-0451 |
| MICHAEL FENSKA | 10110 NIXON RD | | | | GRAND LEDGE | MI | 48837-9404 |
| MICHAEL FENSLAU | 10076 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| MICHAEL FENWICK | 613 NW 90TH TER | | | | PLANTATION | FL | 33324-1113 |
| MICHAEL FEOLA | 78   WEILAND WOODS LN | | | | ROCHESTER | NY | 14626-4057 |
| MICHAEL FERARU | 1129 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-2007 |
| MICHAEL FERGUSON | 28919 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1011 |
| MICHAEL FERGUSON | 1120 N APPERSON WAY | | | | KOKOMO | IN | 46901-2934 |
| MICHAEL FERGUSON | 4371 FLEMING WAY | | | | PLYMOUTH | MI | 48170-6361 |
| MICHAEL FERGUSON | 3230 BRIARWOOD DR | | | | WOOSTER | OH | 44691-9065 |
| MICHAEL FERGUSON | 119 TIMBER LN | | | | BROWNSBURG | IN | 46112-1057 |
| MICHAEL FERGUSON | 4206 W 2ND ST | | | | DAYTON | OH | 45417-1327 |
| MICHAEL FERICH | 1349 W KING ST | | | | OWOSSO | MI | 48867-2151 |
| MICHAEL FERRA | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MICHAEL FERRARESE | 115 CHELSEA DRIVE | | | | W HENRIETTA | NY | 14586 |
| MICHAEL FERRELL | 2412 SUNCREST DR | | | | FLINT | MI | 48504-8405 |
| MICHAEL FERRENCE | PA DEPT OF ENVIRONMENTAL PROTECTION | OFFICE OF CHIEF COUNSEL | 2 PUBLIC SQUARE | | WILKES BARRE | PA | 18711 |
| MICHAEL FERRENCE, ASST COUNSEL | COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 2 PUBLIC SQUARE | | WILKES BARRE | PA | 18711 |
| MICHAEL FERRERI | 2438 ALEXANDER DR | | | | TROY | MI | 48083-2405 |
| MICHAEL FERRIS | 711 E OHIO ST | | | | FORTVILLE | IN | 46040-1553 |
| MICHAEL FERRY | 6013 NELSON CT | | | | BURTON | MI | 48519-1662 |
| MICHAEL FESTIAN | 46129 DONAHUE AVE | | | | MACOMB | MI | 48044-3420 |
| MICHAEL FEYEDELEM | PO BOX 734 | | | | KELLEYS ISLAND | OH | 43438-0734 |
| MICHAEL FICI | 11430 TIMBERS DR | | | | WASHINGTON TWP | MI | 48094-3775 |
| MICHAEL FICK | 2423 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL FIEDLER | 1226 E STATE ROAD 59 | | | | MILTON | WI | 53563-9139 |
| MICHAEL FIEGL | 2320 NAUTILUS CV | | | | FORT WAYNE | IN | 46814-8940 |
| MICHAEL FIELDER | 2103 N MAIN ST | | | | ROYAL OAK | MI | 48073-3403 |
| MICHAEL FIELDS | PO BOX 401 | | | | SELMA | IN | 47383-0401 |
| MICHAEL FIGURA | 1072 SKYVIEW CT | | | | ROCHESTER | MI | 48307-2260 |
| MICHAEL FIKE | 400 JEFF DR | | | | KOKOMO | IN | 46901-3725 |
| MICHAEL FIL | 8433 COOK RD | | | | SWARTZ CREEK | MI | 48473-9194 |
| MICHAEL FILAR | 50284 MADISON DR | | | | MACOMB | MI | 48044-1263 |
| MICHAEL FILIPEK | 27327 SUTHERLAND DR | | | | WARREN | MI | 48088-4856 |
| MICHAEL FINCH | 13156 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| MICHAEL FINCH | 2530 MEADOWOOD LN | | | | MILFORD | MI | 48380-3554 |
| MICHAEL FINCH | 145 MUSGROVE TRL | | | | TIPTON | MI | 49287-9605 |
| MICHAEL FINDLEY | 4624 S MELROSE LN | | | | OKLAHOMA CITY | OK | 73109-7533 |
| MICHAEL FINDLEY | | | | | | | |
| MICHAEL FINFROCK | 524 CLAIR ST | | | | GARDEN CITY | MI | 48135-2670 |
| MICHAEL FINK | 152 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5402 |
| MICHAEL FINKLE | 109 FISH AND GAME ROAD | | | | HUDSON | NY | 12534-3814 |
| MICHAEL FINN | 25551 CRESTFIELD DR | | | | CASTRO VALLEY | CA | 94552-5541 |
| MICHAEL FINNERTY I I I | 4 ROBIN CT | | | | WENTZVILLE | MO | 63385-5955 |
| MICHAEL FINNEY | 32680 PARDO ST | | | | GARDEN CITY | MI | 48135-1275 |
| MICHAEL FINOCCHI | 12843 SOUTH AVE | | | | NORTH LIMA | OH | 44452-9785 |
| MICHAEL FISCHER | 7570 WYNFIELD DR | | | | CUMMING | GA | 30040-5672 |
| MICHAEL FISCHER | 1513 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3115 |
| MICHAEL FISCUS | 27 VILLAGE PARK DR | | | | GROVE CITY | PA | 16127-6357 |
| MICHAEL FISETTE | | | | | | | |
| MICHAEL FISHER | 8991 WILLOWGATE LN | | | | HUBER HEIGHTS | OH | 45424-6416 |
| MICHAEL FISHER | 9345 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| MICHAEL FISHER | 4156 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9221 |
| MICHAEL FISHER | 689 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-3761 |
| MICHAEL FISHER | 1932 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| MICHAEL FISHER | 21 ALAMOSA DR | | | | TROPHY CLUB | TX | 76262-5206 |
| MICHAEL FISHER | 4371 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2930 |
| MICHAEL FISHER | 3786 WESTPORT DR | | | | NEW HAVEN | IN | 46774-1183 |
| MICHAEL FISHER | PO BOX 183 | | | | WILLISTON | OH | 43468-0183 |
| MICHAEL FITCH | 8081 CLOVERDALE LN | | | | ROCKFORD | IL | 61107-2811 |
| MICHAEL FITCH | 1509 E ALTO RD | | | | KOKOMO | IN | 46902-4405 |
| MICHAEL FITCH | 3135 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| MICHAEL FITCH | 3268 S BARLOW RD | | | | MIKADO | MI | 48745-9770 |
| MICHAEL FITE | 6433 NIGHTINGALE DR | | | | FLINT | MI | 48506-1716 |
| MICHAEL FITE | 1478 S SECOND ST | | | | UPLAND | IN | 46989-9151 |
| MICHAEL FITTON | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| MICHAEL FITZGERALD | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3022 |
| MICHAEL FITZGERALD | 6723 SPIREA CT | | | | FORT WAYNE | IN | 46814-4517 |
| MICHAEL FITZGEREL | 739 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| MICHAEL FITZMAURICE | 1263 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| MICHAEL FITZSIMMONS | 231 FAIRWAY CT | | | | PLAINWELL | MI | 49080-9122 |
| MICHAEL FLAGG | 38554 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6305 |
| MICHAEL FLAHERTY | 2003 RIGGLE RD | | | | BELLVILLE | OH | 44813-9163 |
| MICHAEL FLAMM | 3363 TANDA AVE | | | | KALAMAZOO | MI | 49004-9102 |
| MICHAEL FLANAGAN | 132 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 |
| MICHAEL FLANIGAN | 54 MALVERN CURV | | | | TONAWANDA | NY | 14150-8737 |
| MICHAEL FLECK | 3980 STRATHMORE BLVD | | | | OAKLAND | MI | 48363-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL FLEET | 121 STAGECOACH DR. | | | | ALVATON | KY | 42122 |
| MICHAEL FLEMING | 6445 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| MICHAEL FLEMING | 45 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8946 |
| MICHAEL FLEMING | 828 NORTH ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1757 |
| MICHAEL FLEMING | 6750 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1341 |
| MICHAEL FLESCHERT | 7 TWILIGHT DR | | | | SAINT PETERS | MO | 63376-3655 |
| MICHAEL FLETCHER | 3197 NILES CARVER RD | | | | MC DONALD | OH | 44437-1224 |
| MICHAEL FLETCHER | 19724 HARLOW ST | | | | DETROIT | MI | 48235-2241 |
| MICHAEL FLETCHER | 1801 KIAMICHI RD | | | | NORMAN | OK | 73026-5900 |
| MICHAEL FLEURY | 871 SPYGLASS DR. | | | | NEW BRAUNFELS | TX | 78130-2467 |
| MICHAEL FLINN | 9179 MCCARTY ST | | | | INDIANAPOLIS | IN | 46231-3111 |
| MICHAEL FLITTON | 9850 S WRIGHT RD | | | | EAGLE | MI | 48822-9734 |
| MICHAEL FLOERKEY | 19818 COYOTE TRL | | | | MACOMB | MI | 48042-4275 |
| MICHAEL FLOOD JR | 3920 ROHR RD | | | | ORION | MI | 48359-1435 |
| MICHAEL FLORES | 3839 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| MICHAEL FLORES | 10579 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9569 |
| MICHAEL FLORES | 501 E 97TH ST | | | | KANSAS CITY | MO | 64131-4102 |
| MICHAEL FLORIDDIA | 3500 ELLIS PARK DR | | | | BURTON | MI | 48519-1474 |
| MICHAEL FLORY | 42150 ECHO FOREST DR | | | | CANTON | MI | 48188-4818 |
| MICHAEL FLOWER | 3788  CULVERT RD | | | | MEDINA | NY | 14103-9612 |
| MICHAEL FLOWERS | 1711 CHARLES ST | | | | ANDERSON | IN | 46013-2721 |
| MICHAEL FLOWERS | 10231 LOST HOLLOW RD | | | | BIRDSEYE | IN | 47513-9379 |
| MICHAEL FLOYD | 127 E 3RD ST | PO BOX 742 | | | PINCONNING | MI | 48650-9314 |
| MICHAEL FLOYD | 1138 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1412 |
| MICHAEL FLYNN | 2700 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9765 |
| MICHAEL FLYNN | 105 HIGHLAND AVE | | | | MASSENA | NY | 13662-1771 |
| MICHAEL FLYNN | 5161 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| MICHAEL FLYNN | PO BOX 291314 | | | | KERRVILLE | TX | 78029-1314 |
| MICHAEL FLYNN | 2956 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| MICHAEL FLYNN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL FOCKLER | 3289 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-3151 |
| MICHAEL FOCKLER | 307 TINDELL LN | | | | COLUMBIA | TN | 38401-0721 |
| MICHAEL FOLDIE | 203 S CHILSON ST | | | | BAY CITY | MI | 48706-4458 |
| MICHAEL FOLEY | 161 FAIR HAVEN RD | | | | FAIR HAVEN | NJ | 07704-3414 |
| MICHAEL FOLEY | 9281 CHAMBERLIN RD | | | | TWINSBURG | OH | 44087-1907 |
| MICHAEL FOLEY | 480 SHATTUCK RD | | | | SAGINAW | MI | 48604-2380 |
| MICHAEL FOLEY | 11174 W PALMERAS DR | | | | SUN CITY | AZ | 85373-1869 |
| MICHAEL FOLGER | 325 MONIKA PL | | | | SAINT AUGUSTINE | FL | 32080-6442 |
| MICHAEL FOLLETT | 2110  ELMWOOD AVENUE | | | | ROCHESTER | NY | 14618-1022 |
| MICHAEL FOLSOM | 359 DAVISON RD | APT 6 | | | LOCKPORT | NY | 14094-4779 |
| MICHAEL FONDOW | | | | | | | |
| MICHAEL FONS | 596 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| MICHAEL FONTE | 218 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-3235 |
| MICHAEL FONTENETTE | 5823 W AVENUE J12 | | | | LANCASTER | CA | 93536-7165 |
| MICHAEL FOOTE | 11836 DIAMOND RD | | | | CUSTER | SD | 57730-8148 |
| MICHAEL FORBESS | 4800 DANBI DR | | | | METAMORA | MI | 48455-9608 |
| MICHAEL FORBUSH | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| MICHAEL FORCE | 1909 CADILLAC ST | | | | FLINT | MI | 48504-4814 |
| MICHAEL FORD | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |
| MICHAEL FORD | 59 STONE BRIDGE LN | | | | MARSTONS MILLS | MA | 02648-2141 |
| MICHAEL FORD | 8050 TAYLOR RD APT 2804 | | | | RIVERDALE | GA | 30274-7106 |
| MICHAEL FORD | 4386 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL FORD | 20030 BINDER ST | | | | DETROIT | MI | 48234-1929 |
| MICHAEL FORD | 4 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| MICHAEL FORD | | | | | | | |
| MICHAEL FORD SR | 510 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3524 |
| MICHAEL FORDE | 1045 PINE AVE | | | | UNION | NJ | 07083-3623 |
| MICHAEL FOREMAN | 4898 WINGS DR | | | | BROWNSBURG | IN | 46112-8608 |
| MICHAEL FORGO | G5450 N VASSAR ROAD | | | | FLINT | MI | 48506 |
| MICHAEL FORKEY | 1974 POTTER CT | | | | MIDWEST CITY | OK | 73130-8242 |
| MICHAEL FORMAN | 2075 W HIBISCUS RD | | | | AVON PARK | FL | 33825-9543 |
| MICHAEL FORMAN | 6020 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1477 |
| MICHAEL FORNEY SR | 5617 HEATHER VIEW DR | | | | MEMPHIS | TN | 38125-4255 |
| MICHAEL FORRESTER | 5081 PONDEROSA FARM RD | | | | GAINESVILLE | GA | 30507-8715 |
| MICHAEL FORSHEE | 1104 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| MICHAEL FORSLUND | W16361 US 2 | | | | GOULD CITY | MI | 49838 |
| MICHAEL FORSYTH | 2225 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| MICHAEL FORYS | 2743 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9386 |
| MICHAEL FOSS | 9350 DOUBLE R BLVD | APT 1317 | | | RENO | NV | 89521-3813 |
| MICHAEL FOSTER | 3089 SHABAY DR | | | | FLUSHING | MI | 48433-2482 |
| MICHAEL FOSTER | 2601 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9130 |
| MICHAEL FOSTER | 19264 LAHSER RD | | | | DETROIT | MI | 48219-1891 |
| MICHAEL FOSTER | 3869 HUMPHREY ST | | | | SAINT LOUIS | MO | 63116-4825 |
| MICHAEL FOSTER | 3700 SUMTER WAY | | | | CARMEL | IN | 46032-8639 |
| MICHAEL FOSTER | 3708 CREEK RD | | | | SHARONVILLE | OH | 45241-2708 |
| MICHAEL FOUCART | 3646 OAKVIEW RD | | | | WATERFORD | MI | 48329-1843 |
| MICHAEL FOUGHT | 216 ASH ST | | | | PORT CLINTON | OH | 43452-1225 |
| MICHAEL FOURNIER | 3462 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| MICHAEL FOUT | 7421 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9603 |
| MICHAEL FOX | 202 ALMER DR | | | | CARO | MI | 48723-1239 |
| MICHAEL FOX | 25433 FOUNTAIN PARK DR E APT 108 | | | | NOVI | MI | 48375-2537 |
| MICHAEL FOX | 1975 18 MILE RD | | | | KENT CITY | MI | 49330-9067 |
| MICHAEL FOX | 103 POLO RUN DR | | | | PERRYVILLE | MO | 63775-2204 |
| MICHAEL FOX | 3141 E 700 N | | | | GREENFIELD | IN | 45140-9050 |
| MICHAEL FOX | 8829 SQUIRE TRL | | | | BELLEVUE | MI | 49021-9566 |
| MICHAEL FOY | 7865 BONNY DR | | | | SAGINAW | MI | 48609-4912 |
| MICHAEL FOYE | PO BOX 210491 | | | | AUBURN HILLS | MI | 48321-0491 |
| MICHAEL FRAEYMAN | 47694 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2234 |
| MICHAEL FRAILEY | 6997 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4331 |
| MICHAEL FRAKES | PO BOX 131 | | | | ELVASTON | IL | 62334-0131 |
| MICHAEL FRALEY | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| MICHAEL FRANK | 213 HARWOOD DR | | | | LEAGUE CITY | TX | 77573-4343 |
| MICHAEL FRANK I I I | 11280 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| MICHAEL FRANKE | SCHWARZSTRASSE 13-15 | | | 5020 SALZBURG AUSTRIA | | | |
| MICHAEL FRANKE | ERLENWEG 2 | | | | | | |
| MICHAEL FRANKENBERGER | 875 SANCTUARY DR | | | | MASON | MI | 48854-1389 |
| MICHAEL FRANKLIN | 2249 PEMBERTON RD SW | | | | ATLANTA | GA | 30331-2526 |
| MICHAEL FRANKLIN | 2836 CLEARVIEW DR | | | | SAINT LOUIS | MO | 63121-4506 |
| MICHAEL FRANKLIN | 719 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| MICHAEL FRANKLIN | 16111 TERRACE VILLAGE DR | | | | TAYLOR | MI | 48180-6137 |
| MICHAEL FRANKLIN | 4070 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| MICHAEL FRANKS | 9555 CLARK RD | | | | GRAND LEDGE | MI | 48837-9210 |
| MICHAEL FRANZ | 5206 LARLIN RD | | | | HALETHORPE | MD | 21227-2527 |
| MICHAEL FRANZEL | 5430 SW 191ST CT | | | | DUNNELLON | FL | 34432-2060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL FRASE | 6840 CATLETT RD | | | | ST AUGUSTINE | FL | 32095-8304 |
| MICHAEL FRASER | 169 LEROY ST | | | | FERNDALE | MI | 48220-1862 |
| MICHAEL FRAY | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| MICHAEL FRAZIER | 4236 RUGER AVE | | | | JANESVILLE | WI | 53546-8695 |
| MICHAEL FREDERICK | 424 SOUTH ST | | | | BLISSFIELD | MI | 49228-1038 |
| MICHAEL FREDERICK | 2991 W BRADFORD RD | | | | MIDLAND | MI | 48640-9141 |
| MICHAEL FREDERICK | 1877 BEAL RD | | | | MANSFIELD | OH | 44903-9175 |
| MICHAEL FREDERICKS | 63 WOODBURY DR | | | | LOCKPORT | NY | 14094-5934 |
| MICHAEL FREELEY | 2519 36TH AVE | | | | LONG ISLAND CITY | NY | 11106-3209 |
| MICHAEL FREEMAN | 13 DODGE DR | | | | HAMILTON | NJ | 08610-1901 |
| MICHAEL FREEMAN | 9069 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| MICHAEL FREEMAN, COUNTY ATTORNEY | HENNEPIN COUNTY GOVERNMENT CENTER | 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487-1308 |
| MICHAEL FREEMAN, COUNTY ATTORNEY | HENNEPIN COUNTY GOVERNMENT CENTER | 301 S 6TH ST | | | MINNEAPOLIS | MN | 55488-0001 |
| MICHAEL FREER | 2700 GORLAD ST | | | | LAKE ORION | MI | 48360-2206 |
| MICHAEL FREGOE | 6 MAPLE DR | | | | WARRENTON | MO | 63383-2900 |
| MICHAEL FREIBERGER | 2485 FOWLER RD | | | | GLENNIE | MI | 48737-9740 |
| MICHAEL FREMD | 7850 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| MICHAEL FRENCH | 4514 RIDGEDALE DR | | | | AKRON | OH | 44319-4539 |
| MICHAEL FRENCH | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| MICHAEL FRENCH | 1771 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| MICHAEL FRENCH | PO BOX 31 | | | | DRUMMOND IS | MI | 49726-0031 |
| MICHAEL FRENCH | PO BOX 123 | | | | FORISTELL | MO | 63348-0123 |
| MICHAEL FRENCH | 6077 BEACON HILL ST | | | | FLINT | MI | 48506-1652 |
| MICHAEL FRESINA | 3979 RIVER RIDGE DR | | | | LEWISBURG | TN | 37091-5610 |
| MICHAEL FRETTO | 88 BOCK ST | | | | ROCHESTER | NY | 14609-4133 |
| MICHAEL FREY | 91 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| MICHAEL FREY | 92 STEWARTS CHAPEL RD | | | | FLINTVILLE | TN | 37335-5217 |
| MICHAEL FRICK | 30238 UNDERWOOD DR | | | | WARREN | MI | 48092-4858 |
| MICHAEL FRIDLEY | 217 WILLIAMS ST | | | | NILES | OH | 44446-1738 |
| MICHAEL FRIERMOOD | 5519 VILLAGE WINDS DR APT A | | | | NOBLESVILLE | IN | 46062-7346 |
| MICHAEL FRIERSON | APT 2 | 2105 LITTLE CREEK COURT | | | LOUISVILLE | KY | 40218-1847 |
| MICHAEL FRIGO | 7 SAUK CT | | | | SULLIVAN | MO | 63080-4235 |
| MICHAEL FRISH | 7 PILGRIM DR | | | | ANDOVER | MA | 01810-3410 |
| MICHAEL FRITTS | 260 RIDGEMONT RD | | | | OXFORD | MI | 48370-3038 |
| MICHAEL FROEDGE | 1672 DOUB ST | | | | GREENWOOD | IN | 46143-8205 |
| MICHAEL FROMM | PO BOX 722 | 35879 AMBER RIDGE | | | SELIGMAN | AZ | 86337-0722 |
| MICHAEL FROMWILLER | 2273 KING RD | | | | LAPEER | MI | 48446-8326 |
| MICHAEL FROST | 5099 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 |
| MICHAEL FRUITT | 8313 S LINN AVE | | | | OKLAHOMA CITY | OK | 73159-5736 |
| MICHAEL FRY | 11120 LUANN DR | | | | PINCKNEY | MI | 48169-8768 |
| MICHAEL FRYE | 19721 HARTWELL ST | | | | DETROIT | MI | 48235-1173 |
| MICHAEL FRYE | 371 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1606 |
| MICHAEL FUESTON | 6988 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| MICHAEL FULKERSON | 29836 HILLBROOK ST | | | | LIVONIA | MI | 48152-4520 |
| MICHAEL FULLER | 5635 AUSTIN GARNER RD | | | | BUFORD | GA | 30518-2102 |
| MICHAEL FULLER | 1635 W 6TH ST | | | | ANDERSON | IN | 46016-2639 |
| MICHAEL FULTON | 44 ENCANTO AVE | | | | SAN FRANCISCO | CA | 94115 |
| MICHAEL FURRY | 310 W VAN BUREN ST | | | | PARIS | IL | 61944-2758 |
| MICHAEL FUSSMAN | 7463 N LUCE RD | | | | ALMA | MI | 48801-9614 |
| MICHAEL FYLAN | PO BOX 135 | 2460 ROCHESTER ROAD | | | LAKEVILLE | MI | 48366-0135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL FYTCZYK | 675 96 39TH STREET | | | | PAW PAW | MI | 49079 |
| MICHAEL G ADOLPH | PO BOX 228 | | | | LENNON | MI | 48449-0228 |
| MICHAEL G ALLEN | 324  SKINNER DR | | | | TROTWOOD | OH | 45426 |
| MICHAEL G BALDWIN | 5222 W COURT ST | | | | FLINT | MI | 48532-4115 |
| MICHAEL G BEACHLER | 1476 VICKI LANE | | | | LEBANON | OH | 45036 |
| MICHAEL G BIDLACK | 258 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| MICHAEL G BRADLEY | 225 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| MICHAEL G BROWN | 12928 BROADRIDGE LANE | | | | FLORISSANT | MO | 63033-4534 |
| MICHAEL G BROWN | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042 |
| MICHAEL G BRUCE | 6785 HOGPATH RD. | | | | GREENVILLE | OH | 45331 |
| MICHAEL G BUNSICK | 13 OAKWOOD DR | | | | PARLIN | NJ | 08859-2105 |
| MICHAEL G CAIN | 4050 FARREL RD | | | | HASTINGS | MI | 49058-8469 |
| MICHAEL G CHASTEEN | 7501 17TH LN N | | | | ST PETERSBURG | FL | 33702-4911 |
| MICHAEL G CHASTEEN | 7501 17TH LANE NORTH | | | | ST. PETERSBURG | FL | 33702-4911 |
| MICHAEL G COMBS | 4705 HARLOU DR | | | | DAYTON | OH | 45432 |
| MICHAEL G COURTRIGHT | 15020 ACORN CIRCLE | | | | PORT CHARLOTTE | FL | 33981-4243 |
| MICHAEL G CURTIS | 2833 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| MICHAEL G DECKER | 55682 LORDONA LN | | | | SHELBY TOWNSHIP | MI | 48315 |
| MICHAEL G DUFF | 9665 W COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318 |
| MICHAEL G ELLISON | 64   CONSTANCEWAY EAST | | | | ROCHESTER | NY | 14612-2763 |
| MICHAEL G FERRAUILO | 210  EVERWILD LA | | | | ROCHESTER | NY | 14616-2042 |
| MICHAEL G FERRETT | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425 |
| MICHAEL G FIRMENT | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410 |
| MICHAEL G FORD | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |
| MICHAEL G GAVIN | 752  TANYA CIRCLE | | | | WEBSTER | NY | 14580-2430 |
| MICHAEL G GESSNER | 2050 MATTIS DR | | | | DAYTON | OH | 45439 |
| MICHAEL G GOODPASTER | 1144 CASTLE ST | | | | PORTSMOUTH | OH | 45662-5331 |
| MICHAEL G HAISLEY | 7137 STONEHURST DR. | | | | DAYTON | OH | 45424-2213 |
| MICHAEL G HANNEMAN | 12606 E 195TH ST | | | | RAYMORE | MO | 64083-8428 |
| MICHAEL G HENNESSY | 175 LORELEE DR | | | | TONAWANDA | NY | 14150-4326 |
| MICHAEL G HILL | 18204 GREENLAWN ST | | | | DETROIT | MI | 48221-2107 |
| MICHAEL G HULITT | PO BOX 709 | | | | CLINTON | MS | 39060 |
| MICHAEL G HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL G JOHNSON | 247 GEMINI DR | UNIT 4C | | | HILLSBORO | NJ | 08844 |
| MICHAEL G JONES | 4222 WILL-O-RUN DRIVE | | | | JACKSON | MS | 39212-3420 |
| MICHAEL G JONES | 251 WIESEN LN | | | | DAYTON | OH | 45417-6946 |
| MICHAEL G KRASS | 39321 CAMBRIDGE ST | | | | WESTLAND | MI | 48186-8600 |
| MICHAEL G LAQUIDARI SR | 103 BREMAN AVE | | | | MATTYDALE | NY | 13211-1625 |
| MICHAEL G LEVI | 1615 MENOMINEE DR | | | | MASON | MI | 48854-9611 |
| MICHAEL G MAGEE | 8265 CADE RD | | | | BROWN CITY | MI | 48416-9666 |
| MICHAEL G MANUEL | 126   FOX RUN | | | | ROCHESTER | NY | 14606-5410 |
| MICHAEL G MC CLENDON | 6203 PINE CONE DR | | | | DAYTON | OH | 45449-3034 |
| MICHAEL G MC KIAN | 601 LINCOLN LAWNS DR NW | | | | WALKER | MI | 49534-4551 |
| MICHAEL G MCCAFFREY | 2249 BROOKSTREAM CT | | | | MIAMISBURG | OH | 45342 |
| MICHAEL G MCKELVY | 116  ORTH DR | | | | NEW CARLISLE | OH | 45344-1734 |
| MICHAEL G MCNALLY | 106 COSMOS DR. | | | | W. CARROLLTON | OH | 45449-2062 |
| MICHAEL G MEYER | 5090  HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8381 |
| MICHAEL G MISSENTZIS JR | 1022 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MICHAEL G MOORE | 17 FRAZER DR | | | | MIDDLETOWN | OH | 45042-3974 |
| MICHAEL G PALUCH | 32550 LAKE RD | | | | AVON LAKE | OH | 44012-1732 |
| MICHAEL G PIZZICATO | 3431  DEWEY AVENUE | | | | ROCHESTER | NY | 14616-3241 |
| MICHAEL G SCUTCHFIELD | 1320 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL G SEMAN | 5685 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL G SIGNORE + VIRGINIA R SIGNORE | 1385 TIERRA CIR | | | | WINTER PARK | FL | 32792 |
| MICHAEL G SIGNORE R/O IRA | 1385 TIERRA CIR | | | | WINTER PARK | FL | 32792 |
| MICHAEL G SISSON | 992 COUNTY LINE RD | | | | ACME | PA | 15610 |
| MICHAEL G THOMPSON | 2724 MILDA CT | | | | BEAVERCREEK | OH | 45430-1910 |
| MICHAEL G TOLLE | 312 WESTERLY HILLS | | | | ENGLEWOOD | OH | 45322-2341 |
| MICHAEL G TUOHY JR | 39 WARD PARK ROAD | | | | GRAND ISLAND | NY | 14072 |
| MICHAEL G TVAROCH | 1608  DIFFORD DR. | | | | NILES | OH | 44446-2845 |
| MICHAEL G URANKO | 21 KIMBERLY LANE | | | | POTTSVILLE | PA | 17901 |
| MICHAEL G URBAN | 12096 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9762 |
| MICHAEL G VOJTKO | 814 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403 |
| MICHAEL G WAGNER | 7120 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9756 |
| MICHAEL G WEYRICH | 1634 N ARGYLE PL | | | | CINCINNATI | OH | 45223-1702 |
| MICHAEL G WISCHER JR | 3291 RAVENWOOD RD | | | | FAIRBORN | OH | 45324 |
| MICHAEL G WIXOM | 4631 THORNLEY DR | | | | FORT WAYNE | IN | 46809-9724 |
| MICHAEL G YOUNESS | 42592 ELIZABETH WAY | | | | CLINTON TWP | MI | 48038-1726 |
| MICHAEL G. GALLACHER, ESQUIRE | 436 JEFFERSON AVENUE | | | | SCRANTON | PA | 18510 |
| MICHAEL G. WILLEFORD | | | | | | | |
| MICHAEL GABBARD | 10330 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8734 |
| MICHAEL GABBARD | 425 N 900 E | | | | MARION | IN | 46952-9501 |
| MICHAEL GABBARD | 301 COUNTY ROAD 428 | | | | HILLSBORO | AL | 35643-3638 |
| MICHAEL GABBARD | 115 S HEFLIN ST | | | | INDIANAPOLIS | IN | 46229-2909 |
| MICHAEL GABIL | 1031 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| MICHAEL GABIN | | | | | | | |
| MICHAEL GACH | | | | | | | |
| MICHAEL GADD | 40   N. LIBERTY ST | | | | CAMDEN | OH | 45311-1114 |
| MICHAEL GADDIS | 7468 BEEBE DR | | | | GREENWOOD | LA | 71033-3317 |
| MICHAEL GADDIS | 2244 OVERRIDGE AVE | | | | WATERFORD | MI | 48327-1148 |
| MICHAEL GADZINSKI | 1941 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3415 |
| MICHAEL GAETANI | 8119 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1517 |
| MICHAEL GAGACKI | 800 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| MICHAEL GAGERMEIER | 7861 BETSY ROSS CIR | | | | CENTERVILLE | OH | 45459-4023 |
| MICHAEL GAGNE | 8188 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| MICHAEL GAINOR | 3343 SPRINGBROOK DR NW | | | | GRAND RAPIDS | MI | 49544-6922 |
| MICHAEL GALASSO | 2344 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| MICHAEL GALBRAITH & HEATHER VONHERRMANN | MACAMOR FOUNDATION TRUST U/A DTD 11/07/1955 | C/O WHITENER CAPITAL MANAGEMENT, INC. | PO BOX 7743 | | ROCKY MOUNT | NC | 27804 |
| MICHAEL GALEY | 4115 DIVINE HWY | | | | LYONS | MI | 48851-9675 |
| MICHAEL GALL | 1329 N TEXAS LN | | | | MIDLAND | MI | 48642-9319 |
| MICHAEL GALLAGHER | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| MICHAEL GALLAGHER | 18127 ERIK CT UNIT 331 | | | | SANTA CLARITA | CA | 91387-4985 |
| MICHAEL GALLAGHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL GALLANT | PO BOX 98 | | | | FLUSHING | MI | 48433-0098 |
| MICHAEL GALLEGOS | 1807 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3025 |
| MICHAEL GALLO TRUSTEE | CHAPTER 13 TRUSTEE | PO BOX 80 | | | MEMPHIS | TN | 38101-0080 |
| MICHAEL GALLO, TRUSTEE | ACCT OF CHARLES E BUTCHER | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL GALLOWAY | 631 MIDDLEGATE CT | | | | MARIETTA | GA | 30066-2586 |
| MICHAEL GALONSKA | 1201 ALVORD AVE | | | | FLINT | MI | 48507-2311 |
| MICHAEL GALVIN | 6091 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9636 |
| MICHAEL GANCSOS | 2399 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| MICHAEL GANDHAM | 3429 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL GANDOLFO | 225 N ALICE AVE | | | | ROCHESTER | MI | 48307-1811 |
| MICHAEL GANDY | 602 W OLD PHILADELPHIA RD | | | | NORTH EAST | MD | 21901-3425 |
| MICHAEL GANHEART | 22011 IVANHOE LN | | | | SOUTHFIELD | MI | 48034-2014 |
| MICHAEL GANICH | 457 VICTORIA LANE #7 | | | | ROMEO | MI | 48065 |
| MICHAEL GANN | 209 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2001 |
| MICHAEL GANO | 11144 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| MICHAEL GARBARINO | 183 DELIA ST | | | | LAPEER | MI | 48446-7766 |
| MICHAEL GARBER | 1147 LEE AVE | | | | PORT CLINTON | OH | 43452-2231 |
| MICHAEL GARCIA | 1657 BOTKINS DR APT A | | | | TOLEDO | OH | 43605-4595 |
| MICHAEL GARCIA | 9959 MINOCK ST | | | | DETROIT | MI | 48228-1343 |
| MICHAEL GARD | 6172 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| MICHAEL GARDNER | 3914 MAYWOOD DR | | | | BAY CITY | MI | 48706-2011 |
| MICHAEL GARDNER | 4522 OLD LANSING RD | | | | LANSING | MI | 48917-4456 |
| MICHAEL GARDNER | 1986 RED RUN DR | | | | DORR | MI | 49323-9444 |
| MICHAEL GARDNER | 10417 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| MICHAEL GARIEPY | 1047 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| MICHAEL GARILANO | 42 AVENUE B | | | | BAYONNE | NJ | 07002-1928 |
| MICHAEL GARLICK | 356 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4629 |
| MICHAEL GARLICK | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| MICHAEL GARLOCK | 2873 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |
| MICHAEL GARNER | 1103 DRESSER DR | | | | ANDERSON | IN | 46011-1117 |
| MICHAEL GARNER | 5465 SHATTUCK RD | | | | SAGINAW | MI | 48603-2854 |
| MICHAEL GARNO | 12477 BELL RD | | | | BURT | MI | 48417-9794 |
| MICHAEL GAROFALO | 231 HILLSIDE DR | | | | NEPTUNE | NJ | 07753-5437 |
| MICHAEL GARRETT | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| MICHAEL GARRETT | 5530 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 |
| MICHAEL GARRICK | 93 RIDGEMONT DR | | | | HOPEWELL JUNCTION | NY | 12533-8229 |
| MICHAEL GARRISON | 123 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| MICHAEL GARRISON | 184 MONROE DR | | | | DAVISON | MI | 48423-8411 |
| MICHAEL GARTEE | 3117 MCCOLLUM AVE | | | | FLINT | MI | 48504-1820 |
| MICHAEL GARVEY | 4125 OLD KING RD | | | | SAGINAW | MI | 48601-7166 |
| MICHAEL GARZA | 72345 MCFADDEN RD | | | | ARMADA | MI | 48005-3432 |
| MICHAEL GASE | 3745 E 1000 S-92 | | | | ROANOKE | IN | 46783-9222 |
| MICHAEL GASICIEL | 1985 LAKE LANSING | | | | HASLETT | MI | 48840 |
| MICHAEL GASSER | 10480 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| MICHAEL GAST | 8499 DALTON RD | | | | ONSTED | MI | 49265-9577 |
| MICHAEL GASTMEIER | 28190 ASMUS ST | | | | ROSEVILLE | MI | 48066-2679 |
| MICHAEL GASZCZYNSKI | 6525 E GILFORD RD | | | | DEFORD | MI | 48729-9724 |
| MICHAEL GATES | 3707 AMHURST RD | | | | JANESVILLE | WI | 53546-8802 |
| MICHAEL GATES | 13187 CHURCHILL DRIVE | | | | STERLING HTS | MI | 48313-1920 |
| MICHAEL GATES | 571 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1693 |
| MICHAEL GATTO | 6150 GULFPORT BLVD. S. 113B | | | | GULFPORT | FL | 33707 |
| MICHAEL GAUCI | 23046 PARK ST | | | | DEARBORN | MI | 48124-2649 |
| MICHAEL GAUGHAN | 49 STONY BROOK DR | | | | LANCASTER | NY | 14086-1419 |
| MICHAEL GAUNT | 4210 BARBER RD | | | | METAMORA | MI | 48455-9257 |
| MICHAEL GAVIE | 4581 BONANZA DR NE | | | | GRAND RAPIDS | MI | 49525-1388 |
| MICHAEL GAVITO | HENSLEE SCHWARTZ, LLP | 6243 IH 10 WEST, SUITE 550 | | | SAN ANTONIO | TX | 78201 |
| MICHAEL GAZELL | 13818 BAYVIEW DR | | | | LANSE | MI | 49946-9044 |
| MICHAEL GEARHART | 33 GREENLEAF LN | | | | CHEEKTOWAGA | NY | 14225-4523 |
| MICHAEL GEARY | 814 SOUTH ST | | | | POINT PLEASANT BORO | NJ | 08742-4547 |
| MICHAEL GEARY | 488 HILLTOP AVE | | | | KEYPORT | NJ | 07735-5015 |
| MICHAEL GEBKE | 1104 CHERRY ST | | | | BARTELSO | IL | 62218-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GEBRIAN | 88 SCOTT SWAMP RD | VILLAGE GATE #107 | | | FARMINGTON | CT | 06032-2804 |
| MICHAEL GEBSKI | 3235 BERRY RD | | | | YPSILANTI | MI | 48198-9530 |
| MICHAEL GEDEON | 8949 RANCH DR | | | | CHESTERLAND | OH | 44026-3137 |
| MICHAEL GEIGER | 46 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2207 |
| MICHAEL GEIGER | 2409 ADAIR ST | | | | FLINT | MI | 48506 |
| MICHAEL GEINER | 1633 POOL ST | | | | TOLEDO | OH | 43605-3736 |
| MICHAEL GELLINGS | 176 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| MICHAEL GENDRON | 1117 ORANGE AVE | | | | NORTH FORT MYERS | FL | 33903-7110 |
| MICHAEL GENNA | 43 PAINT ISLAND SPRING RD | | | | CLARKSBURG | NJ | 08510-1224 |
| MICHAEL GENSLAK | 173 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1488 |
| MICHAEL GENSON | 23312 LONGACRE CT | | | | FARMINGTON | MI | 48335-4020 |
| MICHAEL GENSTERBLUM | PO BOX 1413 | | | | CLARKSTON | MI | 48347-1413 |
| MICHAEL GENTRY | 16217 SEYMOUR RD | | | | LINDEN | MI | 48451-9775 |
| MICHAEL GENTRY | 2017 THAMES DR | | | | ARLINGTON | TX | 76017-2771 |
| MICHAEL GEORGE | 16 ELM ST | | | | ENGLEWOOD | OH | 45322-1239 |
| MICHAEL GEORGE | 3468 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4368 |
| MICHAEL GERALD JONES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| MICHAEL GERALD QUINN | 15277 FOX RUN TRAIL | | | | MISHAWAKA | IN | 46545 |
| MICHAEL GERANT JR | 24107 S HARPER RD | | | | PECULIAR | MO | 64078-9086 |
| MICHAEL GERARD | 9321 WELDER DR. | | | | SWARTZ CREEK | MI | 48473 |
| MICHAEL GERARD | PO BOX 313 | 207 CENTER WEST | | | LINWOOD | MI | 48634-0313 |
| MICHAEL GERDA | 11 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3021 |
| MICHAEL GERLOVICH | 4204 S 300 E | | | | GREENFIELD | IN | 46140-7701 |
| MICHAEL GERMERAAD | 2955 PECKHEATH RD SW | | | | WYOMING | MI | 49509-2953 |
| MICHAEL GERRITY | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144-2745 |
| MICHAEL GESSNER | 3414 WORCHESTER PL | | | | FORT WAYNE | IN | 46815-6264 |
| MICHAEL GETSY | 85 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1056 |
| MICHAEL GHERING | 1503 W THOMPSON RD | | | | FENTON | MI | 48430-9722 |
| MICHAEL GIACALONE | 518 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| MICHAEL GIANGRANDE | 95 LEETONIA DR | | | | TROY | MI | 48085-4728 |
| MICHAEL GIANNANGELI | 5429 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| MICHAEL GIANNINI JR | 6504 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| MICHAEL GIBA | 181 LAKESHORE CT | | | | COLUMBIANA | OH | 44408-9679 |
| MICHAEL GIBAS | 5874 E 900 N | | | | FAIR OAKS | IN | 47943-8027 |
| MICHAEL GIBBS | PO BOX 64 | | | | MITCHELL | IN | 47446-0064 |
| MICHAEL GIBBS | 3502 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| MICHAEL GIBSON | 2005 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| MICHAEL GIBSON | 11236 TAVERNAY PKWY | | | | CHARLOTTE | NC | 28262-4429 |
| MICHAEL GIBSON | 2420 E COON LAKE RD | | | | HOWELL | MI | 48843-7401 |
| MICHAEL GIBSON | 3337 MAYWOOD DR | | | | FLINT | MI | 48504-1812 |
| MICHAEL GIBSON | 10928 W JACKSON ST | | | | MUNCIE | IN | 47304-9657 |
| MICHAEL GIBSON | 7671 W 00 NS | | | | KOKOMO | IN | 46901-9527 |
| MICHAEL GIDZINSKI | 135 SUMMIT AVE | | | | FORDS | NJ | 08863-1734 |
| MICHAEL GIELNIAK | 301 TENTH STREET NW | APARTMENT #606A | | | ATLANTA | GA | 30318 |
| MICHAEL GIESFELDT | S52W23725 PARTRIDGE LN | | | | WAUKESHA | WI | 53189-9717 |
| MICHAEL GIESSINGER | 5259 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| MICHAEL GIEZA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL GIFFORD | 1291 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2536 |
| MICHAEL GIFFORD | 72 FAYETTEVILLE-OWENSBURG RD | | | | BEDFORD | IN | 47421 |
| MICHAEL GIGANTE JR | 39 FULLER BROOK RD | | | | WELLESLEY | MA | 02482-7108 |
| MICHAEL GILBERT | 2577 FOX RD | | | | LEXINGTON | OH | 44904-9791 |
| MICHAEL GILBERT | 701 BIRCH CT | | | | KOKOMO | IN | 46902-5509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL GILBERT | 210 7TH ST | | | | OOLITIC | IN | 47451-9755 |
| MICHAEL GILBERT | 2021 LA FONTAINE STREET | | | | FORT WAYNE | IN | 46802 |
| MICHAEL GILBERT | 1055 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| MICHAEL GILBREATH | 1603 WOODSIDE DR | | | | DANVILLE | IN | 46122-1472 |
| MICHAEL GILDER | 10293 COUNTRY RD. 322 | | | | DUBLIN | TX | 76446 |
| MICHAEL GILLAM | 31379 MOUND RD APT A | | | | WARREN | MI | 48092-1628 |
| MICHAEL GILLARD | 16379 N 300 E | | | | SUMMITVILLE | IN | 46070-9190 |
| MICHAEL GILLEAN | 1460 WOODFIELD DR | | | | NASHVILLE | TN | 37211-6896 |
| MICHAEL GILLEN | 10737 SLEE RD | | | | ONSTED | MI | 49265-8503 |
| MICHAEL GILLESPIE | 5511 DOOLEY DR | | | | LINDEN | MI | 48451-9042 |
| MICHAEL GILLESPIE | 64 SWEET BRIAR LN | | | | JEFFERSON | GA | 30549-7262 |
| MICHAEL GILLETT | 3032 W FRANCES RD | | | | CLIO | MI | 48420-8564 |
| MICHAEL GILLETT | 3421 FERNVIEW DR | | | | LAWRENCEVILLE | GA | 30044-4267 |
| MICHAEL GILLEY | 1912 NORTHSHORE EXT | | | | ANDERSON | IN | 46011-1332 |
| MICHAEL GILLIAM | 6328 PINE ST APT 1 | | | | CASS CITY | MI | 48726-1318 |
| MICHAEL GILLIAM | 304 COUNTY ROAD 337 | | | | MOULTON | AL | 35650-6228 |
| MICHAEL GILLIAM | 4366 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| MICHAEL GILLIGAN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MICHAEL GILLIGAN | 3260 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9582 |
| MICHAEL GILLILAND | 2990 FOREST DR | | | | CELINA | TX | 75009-2824 |
| MICHAEL GILLILAND | 19715 S BEATTIE RD | | | | PLEASANT HILL | MO | 64080-8264 |
| MICHAEL GILLIS | 11500 WING DR | | | | CLIO | MI | 48420-1590 |
| MICHAEL GILLIS | 5537 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| MICHAEL GILLUM | 5482 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| MICHAEL GILMORE | PO BOX 172 | | | | S ROCKWOOD | MI | 48179-0172 |
| MICHAEL GILMORE | 2500 MANN RD LOT 249 | | | | CLARKSTON | MI | 48346-4283 |
| MICHAEL GILROY | 38 BENSON ST | | | | BLOOMFIELD | NJ | 07003-2722 |
| MICHAEL GILSINN | 326 FOX HOLLOW WOODS DR | | | | BALLWIN | MO | 63021-6188 |
| MICHAEL GILTROP | 16963 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8340 |
| MICHAEL GINGER | 1810 GARFIELD AVE | | | | BAY CITY | MI | 48708-7843 |
| MICHAEL GINN | 421 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| MICHAEL GIORDANO | 2200 ELLERY AVE | | | | WATERFORD | MI | 48327-1106 |
| MICHAEL GIOVANNONE | 2901 SALT SPRINGS RD | | | | WARREN | OH | 44481-9281 |
| MICHAEL GIRARDOT | 2634 PERCH DR | | | | LAKE WALES | FL | 33898-8815 |
| MICHAEL GIRLING | 43 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |
| MICHAEL GIST | 7350 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |
| MICHAEL GLAGOLA | 659 MILL POINTE DR | | | | MILFORD | MI | 48381-1879 |
| MICHAEL GLASPIE | 4517 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| MICHAEL GLASS | 8400 JACARANDA WAY | | | | ARLINGTON | TX | 76002-4524 |
| MICHAEL GLASSCOE | 2408 CHAMPION WAY | | | | LANSING | MI | 48910-4869 |
| MICHAEL GLASSER | | | | | | | |
| MICHAEL GLAZE | 160 HANOVER RD | | | | LEXINGTON | OH | 44904-1023 |
| MICHAEL GLEASON | 5095 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9792 |
| MICHAEL GLENTZER | 5847 SAINT JOE CENTER RD | | | | FORT WAYNE | IN | 46835-2449 |
| MICHAEL GLEZMAN | 19710 GOULBURN ST | | | | DETROIT | MI | 48205-1615 |
| MICHAEL GLIMSTAD | 409 GLORIA ST | | | | KELLER | TX | 76248-2481 |
| MICHAEL GLINSKI | 2501 INDIAN WELLS TRL | | | | XENIA | OH | 45385-9373 |
| MICHAEL GLOBKE | 26340 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1456 |
| MICHAEL GLOVER | 7202 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| MICHAEL GLOVER | 18616 OHIO STREET | | | | DETROIT | MI | 48221-2058 |
| MICHAEL GLUTZ | 206 S M13 APT 2 | | | | LENNON | MI | 48449 |
| MICHAEL GODDARD | 4386 KLONDIKE RD | | | | LITHONIA | GA | 30038-4417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GODIN | 3180 BECK BLVD | | | | NAPLES | FL | 34114-1203 |
| MICHAEL GODISAK | 22200 SQUIRES RD | | | | CONKLIN | MI | 49403-9542 |
| MICHAEL GODLESKI | 5730 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| MICHAEL GODLESKY | 8227 FOUNTAIN VIEW CT | | | | FLUSHING | MI | 48433-2197 |
| MICHAEL GOERKE | 6386 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6512 |
| MICHAEL GOFORTH | 1851 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| MICHAEL GOHL | 6195 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL GOHS | 13240 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| MICHAEL GOHSMAN | 1164 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| MICHAEL GOINS | 35309 MICHELLE DR APT 221 | | | | ROMULUS | MI | 48174-3475 |
| MICHAEL GOLA | 619 KENT LN | | | | WHITE LAKE | MI | 48386-3391 |
| MICHAEL GOLANKA | 4691 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| MICHAEL GOLANSKI | 4858 BEECH RD | | | | HOPE | MI | 48628-9609 |
| MICHAEL GOLDFINE | 31290 STONEGATE CT | | | | FARMINGTN HLS | MI | 48331-1458 |
| MICHAEL GOLDKAMP | 1540 HARPER AVE | | | | MCKINLEYVILLE | CA | 95519-4327 |
| MICHAEL GOLDSTEIN | 2667 BIRCH HARBOR LN | | | | WEST BLOOMFIELD | MI | 48324-1905 |
| MICHAEL GOLDSWORTHY | 7031 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| MICHAEL GOLEC | 3689 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3633 |
| MICHAEL GOLEMBIEWSKI | 2889 SHARON DR | | | | ADRIAN | MI | 49221-4156 |
| MICHAEL GOLESKI | 56616 HONEY CT | | | | MACOMB | MI | 48042-1183 |
| MICHAEL GOLLINI | 12964 CHERRY LN | | | | CHESTERLAND | OH | 44026-3023 |
| MICHAEL GOLOWKA | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| MICHAEL GOMEZ | 401 S 78TH ST | | | | KANSAS CITY | KS | 66111-2660 |
| MICHAEL GOMOLL | 17836 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| MICHAEL GONZALES | 779 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MICHAEL GONZALES | 10723 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9471 |
| MICHAEL GONZALES | PO BOX 210002 | | | | AUBURN HILLS | MI | 48321-0002 |
| MICHAEL GONZALEZ | 1020 HICKORY RIDGE CIR | | | | MILFORD | MI | 48380-3430 |
| MICHAEL GONZALEZ | | | | | | | |
| MICHAEL GOOD | 334 W MAIN ST | | | | ELSIE | MI | 48831-9712 |
| MICHAEL GOODIN | 12 LOCUST HILLS CT | | | | O FALLON | MO | 63366-5570 |
| MICHAEL GOODKNECHT | 2920 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-2203 |
| MICHAEL GOODMAN | 1121 RILEY ST | | | | LANSING | MI | 48910-3566 |
| MICHAEL GOODMAN | 104 WASHINGTON ST | | | | HOLLY | MI | 48442-1659 |
| MICHAEL GOODPASTER | 281 S MAIN ST | | | | FILLMORE | IN | 46128-9623 |
| MICHAEL GOODRICH | 8140 ORCHARDVIEW DR | | | | WASHINGTON TOWNSHIP | MI | 48095-1344 |
| MICHAEL GOODRICH STUART | 12012 CARMON ST | | | | RICHMOND | CA | 93233 |
| MICHAEL GOODROW | 2647 EAGLE GREENS DR | | | | PLANT CITY | FL | 33566-9318 |
| MICHAEL GOODSON | 114 HUGHES CIR | | | | LACEYS SPRING | AL | 35754-6351 |
| MICHAEL GOOLDEN | 7190 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5149 |
| MICHAEL GORDON | 1397 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-5609 |
| MICHAEL GORDON | 8188 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9733 |
| MICHAEL GORDON | 23231 BARNACLE LN | | | | VALENCIA | CA | 91355-1616 |
| MICHAEL GORDON | 398 HEL MAR DR | | | | MITCHELL | IN | 47446-8135 |
| MICHAEL GORDON | PO BOX 2656 | | | | DETROIT | MI | 48202-0656 |
| MICHAEL GORMAN | 45660 BRISTOL CIR | | | | NOVI | MI | 48377-3880 |
| MICHAEL GORMAN | 11458 CEDAR BEND DR | | | | PINCKNEY | MI | 48169-9556 |
| MICHAEL GORNEY | 9047 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| MICHAEL GORSKI | 10707 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1101 |
| MICHAEL GORSKI | 2953 CAPRI DR | | | | TOLEDO | OH | 43611-1202 |
| MICHAEL GOSEWEHR | 830 MILLERWOOD DR | | | | LEBANON | IN | 46052-1902 |
| MICHAEL GOSKA | 6588 SUMMERDALE CIR E | | | | YPSILANTI | MI | 48197-6103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL GOSS | 731 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4843 |
| MICHAEL GOSS | 11121 WARNER RD | | | | DARIEN CENTER | NY | 14040-9508 |
| MICHAEL GOSSELIN | 10609 VIEW HIGH DR | | | | KANSAS CITY | MO | 64134-2450 |
| MICHAEL GOTTSCHLING | 210 ROBIN HOOD ST | | | | ROSCOMMON | MI | 48653-9414 |
| MICHAEL GOULD | PO BOX 51 | 6460 BENNINGTON | | | VERNON | MI | 48476-0051 |
| MICHAEL GOULDING | 2717 GROVENBURG RD | | | | LANSING | MI | 48911-6450 |
| MICHAEL GOULET | 3320 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2264 |
| MICHAEL GOULET | 1130 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| MICHAEL GOURNARIS | 3608 APPLEWOOD LN | | | | ANTIOCH | TN | 37013-4844 |
| MICHAEL GOUSHAW | 4448 LOUISE CT | PO BOX 412 | | | GENESEE | MI | 48437-7715 |
| MICHAEL GOUVAN | 410 S 500 W - 90 | | | | MARKLE | IN | 46770 |
| MICHAEL GOYETTE | PO BOX 5 | | | | ATLAS | MI | 48411-0005 |
| MICHAEL GRAB | 9205 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| MICHAEL GRABLE | 1643 OLDTOWN AVE | | | | W BLOOMFIELD | MI | 48324-1255 |
| MICHAEL GRABOWSKI | 12117 KRUSE RD | | | | PETERSBURG | MI | 49270-8700 |
| MICHAEL GRABOWSKI | 2177 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| MICHAEL GRACE | 2279 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| MICHAEL GRADY | 30489 LEEMOOR ST | | | | BEVERLY HILLS | MI | 48025-4916 |
| MICHAEL GRAHAM | 895 GETAWAY LN | | | | DUCK RIVER | TN | 38454-3637 |
| MICHAEL GRAHAM | 1753 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060-3042 |
| MICHAEL GRAHAM | 3015 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| MICHAEL GRAHAM | 21650 E GEDDES PL | | | | CENTENNIAL | CO | 80016-1708 |
| MICHAEL GRAHAM | 4837 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9416 |
| MICHAEL GRAHAM | 24444 JULIET DR | | | | CENTER LINE | MI | 48015-1056 |
| MICHAEL GRAINGER | 21730 ULRICH ST | | | | CLINTON TWP | MI | 48036-3720 |
| MICHAEL GRAMER | 6521 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| MICHAEL GRANATA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL GRAND | 7444 TWIN FALLS DR | | | | BOYNTON BEACH | FL | 33437-3936 |
| MICHAEL GRANDSTAFF | 3317 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| MICHAEL GRANGER | 8090 BOULDER DR | | | | DAVISON | MI | 48423-8644 |
| MICHAEL GRANT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL GRANT | 8939 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-4419 |
| MICHAEL GRANT | 3907 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8249 |
| MICHAEL GRANT | 116 REGAN LN | | | | LA FOLLETTE | TN | 37766-3977 |
| MICHAEL GRANT | 2736 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2302 |
| MICHAEL GRANT | 2001 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| MICHAEL GRANT | PO BOX 405 | | | | MIDWAY | GA | 31320-0405 |
| MICHAEL GRANT JR | 51475 SARAHSVILLE RD | | | | SARAHSVILLE | OH | 43779-9737 |
| MICHAEL GRASKEY | 10885 BYRON RD | | | | BYRON | MI | 48418-9156 |
| MICHAEL GRASKI | 130 KING | | | | HIGHLAND | MI | 48357-4610 |
| MICHAEL GRAY | 7336 GREENWOOD LN | | | | RAPIDAN | VA | 22733-2103 |
| MICHAEL GRAY | 2516 RUGER DR APT 133 | | | | ARLINGTON | TX | 76006-3257 |
| MICHAEL GRAY | 1680 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1153 |
| MICHAEL GRAY | 6078 TUCKER RD | | | | CAMDEN | OH | 45311-9517 |
| MICHAEL GRAY | 6967 E COUNTY ROAD 151 N | | | | AVON | IN | 46123-6139 |
| MICHAEL GRAY | PO BOX 163 | | | | CLARKSVILLE | OH | 45113-0163 |
| MICHAEL GRAY | 1611 WAXWING DR | | | | DEWITT | MI | 48820-9546 |
| MICHAEL GRAY | 9414 LISA ST | | | | ROMULUS | MI | 48174-1575 |
| MICHAEL GRAYSON | 4921 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1225 |
| MICHAEL GRAYSON | 5436 WOODLAND FORREST DR | | | | TUSCALOOSA | AL | 35405-5640 |
| MICHAEL GRAZIER | 3454 BLACK OAK LA. | | | | AUSTINTOWN | OH | 44511 |
| MICHAEL GREASON | 8988 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GREATHOUSE | 1623 MAIN ST APT 1101 | | | | DALLAS | TX | 75201-4775 |
| MICHAEL GREATHOUSE | 5723 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| MICHAEL GREB | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL GREB JR | 3294 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9738 |
| MICHAEL GREEN | 78 HIDE A WAY LN | | | | WINTER HAVEN | FL | 33881-9511 |
| MICHAEL GREEN | 30924 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| MICHAEL GREEN | 31564 BLOCK ST | | | | GARDEN CITY | MI | 48135-1945 |
| MICHAEL GREEN | 1500 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9588 |
| MICHAEL GREEN | 659 ROSEWOOD PL | | | | PONTIAC | MI | 48342-2984 |
| MICHAEL GREEN | 5036 LAUR RD # ELD | | | | NORTH BRANCH | MI | 48461 |
| MICHAEL GREEN | 18585 150TH ST | | | | BASEHOR | KS | 66007-3028 |
| MICHAEL GREEN | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| MICHAEL GREEN | 13075 S CORK RD | | | | PERRY | MI | 48872-8530 |
| MICHAEL GREEN | 7181 MARCO DR | | | | WATERFORD | MI | 48327-1539 |
| MICHAEL GREEN | 9000 US HIGHWAY 192 LOT 251 | | | | CLERMONT | FL | 34714-8219 |
| MICHAEL GREEN | 1312 CHAPMAN CT | | | | SPRING HILL | TN | 37174-7144 |
| MICHAEL GREEN | PO BOX 351389 | | | | DETROIT | MI | 48235-6389 |
| MICHAEL GREEN | 21082 FAIRFIELD DR | | | | MACOMB | MI | 48044-2917 |
| MICHAEL GREEN | | | | | | | |
| MICHAEL GREENE | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| MICHAEL GREENE | 3741 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2416 |
| MICHAEL GREENE | 7436 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| MICHAEL GREENFIELD | 5377 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| MICHAEL GREENLEE | 204 S WYNDEMERE LAKES DR | | | | MOORE | OK | 73160-8138 |
| MICHAEL GREER | PO BOX 432 | | | | CONTINENTAL | OH | 45831-0432 |
| MICHAEL GREGG | 2502 BROOKLINE CT | APT 507 | | | ARLINGTON | TX | 76006-2922 |
| MICHAEL GREGORY | PO BOX 1723 | | | | SMYRNA | TN | 37167-1701 |
| MICHAEL GREGORY | 5988 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725-9400 |
| MICHAEL GREGORY | 1037 RIVER HILLS RD | | | | BEAVERCREEK | OH | 45430-1123 |
| MICHAEL GREGUS | 2327 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MICHAEL GREINER | 29405 HOOVER RD | | | | WARREN | MI | 48093-3480 |
| MICHAEL GRESCHUK | 2 ROSE LN | | | | UNION BEACH | NJ | 07735-3537 |
| MICHAEL GRESH | 1922 S WYANDOTTE TRL | | | | MARBLEHEAD | OH | 43440-2475 |
| MICHAEL GREULICH | 10091 BOSTON STATE RD | | | | BOSTON | NY | 14025-9786 |
| MICHAEL GRIDER | 9919 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9517 |
| MICHAEL GRIDLEY | 8740 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4685 |
| MICHAEL GRIEVE | 576 S REDWOOD AVE | | | | YPSILANTI | MI | 48198-6109 |
| MICHAEL GRIEWAHN | 13523 VENETIAN DR | | | | MONROE | MI | 48161-4784 |
| MICHAEL GRIFFEE | 108 TOPAZ CT | | | | WINLOCK | WA | 98596-9119 |
| MICHAEL GRIFFEN | 9858 PRAIRIE WILLOW PL | | | | ROSCOE | IL | 61073-8521 |
| MICHAEL GRIFFIN | 5615 PADDOCKVIEW DR | | | | ARLINGTON | TX | 76017-4433 |
| MICHAEL GRIFFIN | 6020 WOODS RD | | | | BELLEVUE | MI | 49021-9285 |
| MICHAEL GRIFFIN | 5217 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| MICHAEL GRIFFIN | 6348 38TH AVE SW | | | | SEATTLE | WA | 98126 |
| MICHAEL GRIFFIN SCHAFER & KATHRYN L SCHAFER JT TEN | 602 E AVE R | | | | PALMDALE | CA | 93550 |
| MICHAEL GRIFFOR | 899 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| MICHAEL GRIFFOR | 629 KLEIN RD | | | | STERLING | MI | 48659-9651 |
| MICHAEL GRIGG | 2793 BLOSSOM FARMS DR | | | | HOWELL | MI | 48843-7043 |
| MICHAEL GRIGNANI | 14255 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| MICHAEL GRIGSBY | 9564 BRADY | | | | REDFORD | MI | 48239-2029 |
| MICHAEL GRILLS | 401 ELY DR S | | | | NORTHVILLE | MI | 48167-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL GRIMALDI | 3072 HERON POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0716 |
| MICHAEL GRIMES | 9845 YORK WOODS DR | | | | SALINE | MI | 48176-9041 |
| MICHAEL GRIMES | 1235 FROMM ST | | | | GRAND BLANC | MI | 48439 |
| MICHAEL GRIMES | 953 13TH ST | | | | COVINGTON | IN | 47932-1386 |
| MICHAEL GRIMES | 2408 S CECIL RD | | | | MUNCIE | IN | 47302-9282 |
| MICHAEL GRIMM | 4 SEABRIGHT AVE | | | | BALTIMORE | MD | 21222-4928 |
| MICHAEL GRIMM | | | | | | | |
| MICHAEL GRIMMER | 3830 WOODMAN DR | | | | TROY | MI | 48084-1153 |
| MICHAEL GRIMMETT | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| MICHAEL GRIMMETT | 386 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2557 |
| MICHAEL GRIMSLEY | 445 PREVOT AVE | | | | SAINT CHARLES | MO | 63303-5323 |
| MICHAEL GRISSOM | 8809 DITZLER AVE | | | | KANSAS CITY | MO | 64138-4542 |
| MICHAEL GRITT | 1548 DOVER ST | | | | FERNDALE | MI | 48220-1615 |
| MICHAEL GRIZZLE | 3958 POINTE N | | | | GAINESVILLE | GA | 30506-5385 |
| MICHAEL GROAT | 3395 MEINRAD DR | | | | WATERFORD | MI | 48329-3532 |
| MICHAEL GROBBEL | 49997 LEXINGTON AVE E | | | | SHELBY TOWNSHIP | MI | 48317-6301 |
| MICHAEL GRODIAK | 3102 MALONEY ST | | | | LANSING | MI | 48911-1801 |
| MICHAEL GROESCHEN | 1132 PUTNAM ST | | | | NEWPORT | KY | 41071-1443 |
| MICHAEL GROGAN | 38 KNOX AVE | | | | MONESSEN | PA | 15062-1511 |
| MICHAEL GROHS | 5762 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| MICHAEL GROLL | 305 NORTH HARMONY DRIVE | | | | NAPOLEON | OH | 43545-9473 |
| MICHAEL GRONSKY | 163 CAROLINE ST | | | | ELYRIA | OH | 44035-3905 |
| MICHAEL GROSS | 17647 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| MICHAEL GROSS | 1122 BOGEY DR | | | | MANSFIELD | OH | 44903-6525 |
| MICHAEL GROSS | 1204 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| MICHAEL GROSS | 2116 LION HEART DR | | | | MIAMISBURG | OH | 45342-2044 |
| MICHAEL GROSS | 1996 ROBERTS RD | | | | BASOM | NY | 14013-9721 |
| MICHAEL GROSS | 3372 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| MICHAEL GROSS | 676 ANITA LANE | | | | MT PLEASANT | MI | 48858 |
| MICHAEL GROSS CH 13 TRUSTEE | ACCT OF REED B WOFFORD | PO BOX 7190 | | | TYLER | TX | 75711-7190 |
| MICHAEL GROSS TRUSTEE ACCT OF | W H BROWN JR 97-62146-A | PO BOX 734 | | | TYLER | TX | 75710-0734 |
| MICHAEL GROULX | 7150 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2364 |
| MICHAEL GROULX | 699 E 24TH ST | | | | BALDWIN | MI | 49304-7303 |
| MICHAEL GROVER | 12074 E BRISTOL RD | | | | DAVISON | MI | 48423-9135 |
| MICHAEL GROVES | 4828 GISES POINT RD | | | | HALE | MI | 48739-9132 |
| MICHAEL GROVES | 730 GOODE ST | | | | BALLSTON SPA | NY | 12020-3309 |
| MICHAEL GRUDNOSKI | 9078 E MONROE RD | | | | BRITTON | MI | 49229-9796 |
| MICHAEL GRUMLEY | 152 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| MICHAEL GRUNO | 3159 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9656 |
| MICHAEL GRUSKIN | 4671 MAPLE CREEK COURT | | | | W BLOOMFIELD | MI | 48322-3495 |
| MICHAEL GRZESIAK | 4224 MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| MICHAEL GRZYBOWSKI | APT 3B | 712 KINGS PATH | | | BEL AIR | MD | 21014-3294 |
| MICHAEL GUARINO JR | 14 CARDINAL RD | | | | CHEEKTOWAGA | NY | 14227-2368 |
| MICHAEL GUDITH | 8751 JACKSON ST | | | | TAYLOR | MI | 48180-2996 |
| MICHAEL GUERCIO | 68163 WINGATE DR | | | | WASHINGTON TWP | MI | 48095-1267 |
| MICHAEL GUERRERO | 915 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3510 |
| MICHAEL GUGLIELMO | 8361 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8100 |
| MICHAEL GUGLIUZZA | 8412 WASHINGTON AVE | | | | GASPORT | NY | 14067-9285 |
| MICHAEL GUILIANO | PO BOX 489 | | | | MERIDEN | CT | 06450-0489 |
| MICHAEL GUINDON | 376 DEER LANE | | | | OXFORD | MI | 48371-2809 |
| MICHAEL GUIRE | 1233 LOIS LN | | | | BOWLING GREEN | KY | 42104-4675 |
| MICHAEL GULASH | 338 N STATE RD | | | | OTISVILLE | MI | 48463-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GULICK | 7448 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| MICHAEL GULLETT | 1497 DONOVAN ST | | | | BURTON | MI | 48529-1225 |
| MICHAEL GULLETT | 1726 KENTUCKY AVE | | | | FLINT | MI | 48506-4304 |
| MICHAEL GULLIAN | PO BOX 245 | | | | COLUMBIAVILLE | MI | 48421-0245 |
| MICHAEL GUM | 962 S CROSS BRIDGES RD | | | | MT PLEASANT | TN | 38474-2920 |
| MICHAEL GUNN | 808 LOWE RD | | | | MIDDLE RIVER | MD | 21220-3765 |
| MICHAEL GUNNELL | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| MICHAEL GUNNELLS | 2627 ATHENA DR | | | | TROY | MI | 48083-2469 |
| MICHAEL GUNTER | 3533 MURPHY DR | | | | BEDFORD | TX | 76021-2751 |
| MICHAEL GUNTER | 107 YUKON AVE | | | | YUKON | OK | 73099-4556 |
| MICHAEL GURAK JR | 991 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| MICHAEL GURK | 1347 E. BENSON HWY | | | | TUCSON | AZ | 85714 |
| MICHAEL GURLEY | | | | | | | |
| MICHAEL GURNE | 12842 RED BUD DR | | | | SHELBY TOWNSHIP | MI | 48315-6912 |
| MICHAEL GURNSEY | 4612 BUCKINGHAM DR | | | | PORT HURON | MI | 48060-1642 |
| MICHAEL GURSKE | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2215 |
| MICHAEL GUTE | 8501 GARY RD | | | | CHESANING | MI | 48616-8411 |
| MICHAEL GUTHRIE | 8180 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| MICHAEL GUTHRIE | 1225 S GENEVA DR | | | | DEWITT | MI | 48820-9531 |
| MICHAEL GUTSHALL | 309 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| MICHAEL GUTTMANN | | | | | | | |
| MICHAEL GUZDA JR | 6156 WILDWOOD DR | | | | HAMBURG | NY | 14075-7324 |
| MICHAEL GUZEK | 6494 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4741 |
| MICHAEL GUZIK | 1030 44TH AVE NE | | | | MINNEAPOLIS | MN | 55421-3051 |
| MICHAEL GUZMAN | 100 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| MICHAEL H BOKOR | 13942 W. RICO DR. | | | | SUN CITY WEST | AZ | 85375-2802 |
| MICHAEL H BRADY | PO BOX 441 | | | | CORTLAND | OH | 44410-0441 |
| MICHAEL H BRUNEA | 91 SIESTA DR | | | | LEESBURG | FL | 34748 |
| MICHAEL H CASEY & DIANE T CASEY TTEE | 12 APRIAN CT | | | | DANVILLE | CA | 94526-3701 |
| MICHAEL H CHRISTIAN | 6015 LAKE DR | | | | YPSILANTI | MI | 48197-7016 |
| MICHAEL H DEAN | 9801  N. PARK AVE. | | | | WARREN | OH | 44450-9796 |
| MICHAEL H GRICE | 1424 MORSON RD | | | | JACKSON | MS | 39209-6539 |
| MICHAEL H HAYDA | 364 WESTCHESTER NE | | | | WARREN | OH | 44484 |
| MICHAEL H HICKS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL H KIRK | 10251 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| MICHAEL H KLEINFELDER | 430 MORSE AVE | | | | DAYTON | OH | 45420 |
| MICHAEL H LEWIS | 678  BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4147 |
| MICHAEL H MAGEE | 6219 SHADY OAK ST | | | | DAYTON | OH | 45424 |
| MICHAEL H MCDONOUGH | 1600 VILLAGE DR APT 1518 | | | | EULESS | TX | 76039-5679 |
| MICHAEL H MCMILLON | 980 BRIGHT AVE | | | | VANDALIA | OH | 45377-1521 |
| MICHAEL H NEELEY | 6105 EAGLE RIDGE LN APT 101 | | | | FLINT | MI | 48505-2943 |
| MICHAEL H PAULSON | 5421 STATLER DR | | | | BURTON | MI | 48509-1348 |
| MICHAEL H PRICE | 11435 CEDAR GLEN CIRCLE | | | | FLINT | TX | 75762 |
| MICHAEL H SCHICK | 429 E. PEAST AVE | | | | WEST CARROLTON | OH | 45449 |
| MICHAEL H SCHUITEMA | 4101 E 82ND ST | | | | NEWAYGO | MI | 49337-9636 |
| MICHAEL H SMART | 224  NORTHWOOD | | | | DAYTON | OH | 45405-2216 |
| MICHAEL H SOLON | 1810 ALDER WAY | | | | HAZLE TWP | PA | 18202 |
| MICHAEL H THOMAS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MICHAEL H TWISS | 29200 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL H. PERRY, FRASER TREBILCOCK DAVIS & FOSTER, P.C. | C/O BARREL'S INC PRP GROUP | 124 W ALLEGAN ST STE 1000 | | | LANSING | MI | 48933-1716 |
| MICHAEL HAAG | 1497 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| MICHAEL HAAGENSEN | W9249 US HIGHWAY 18 | | | | CAMBRIDGE | WI | 53523-9739 |
| MICHAEL HAAS | 2401 N LIBERTY ST | | | | MUNCIE | IN | 47303-1818 |
| MICHAEL HABERMEHL | 3444 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| MICHAEL HABITZ | 4489 JOAN DR | | | | CLIO | MI | 48420-9406 |
| MICHAEL HABKIRK | 823 MONTEVIDEO DR APT 1 | | | | LANSING | MI | 48917-3939 |
| MICHAEL HACK | 1926 ROWLAND AVE SE | | | | GRAND RAPIDS | MI | 49546-4331 |
| MICHAEL HACKETT | 1430 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9167 |
| MICHAEL HACKETT | 463 UPTON DR | | | | SAINT JOSEPH | MI | 49085-1058 |
| MICHAEL HACKETTE | 3319 WOODMONT DR | | | | LAMBERTVILLE | MI | 48144-9623 |
| MICHAEL HACKNEY | 654 N ONONDAGA RD | | | | MASON | MI | 48854-9522 |
| MICHAEL HADDEN | 51195 PLYMOUTH RIDGE CT | | | | PLYMOUTH | MI | 48170-6369 |
| MICHAEL HADDIX | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| MICHAEL HADIDON | 2350 S MORRICE RD | | | | OWOSSO | MI | 48867-8983 |
| MICHAEL HADLEY | 7818 COPPERFIELD DR | | | | INDIANAPOLIS | IN | 46256-4005 |
| MICHAEL HADLOCK | PO BOX 550 | | | | TUTTLE | OK | 73089-0550 |
| MICHAEL HADSALL | 1003 BETSY CT | | | | VENICE | FL | 34293-2001 |
| MICHAEL HAEFFNER | 975 W 8TH ST | | | | WASHINGTON | MO | 63090-1707 |
| MICHAEL HAFNER | 14218 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| MICHAEL HAGLUND | 11145 E MAPLE AVE | | | | DAVISON | MI | 48423-8616 |
| MICHAEL HAHN | 753 CEDAR ST | | | | ROCK HILL | SC | 29730-4102 |
| MICHAEL HAHN | ALBERT-FELLERT-STR. 17 | | | | FRANKFURT (ODER) | | 15234 |
| MICHAEL HAHN | ALBERT-FELTERT-STR 17 | | | FRANKFURT ODER 15234 GERMANY | | | |
| MICHAEL HAICL | 33020 KARIN DR APT 205 | | | | STERLING HEIGHTS | MI | 48310-6209 |
| MICHAEL HAIDUC | 14430 BRANDYWINE RD | | | | STERLING HTS | MI | 48312-5606 |
| MICHAEL HAIGHT | 12280 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 |
| MICHAEL HAILEY | 87 STAFFORD ST SW | | | | ATLANTA | GA | 30314-2545 |
| MICHAEL HAINEAULT | 6091 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-8926 |
| MICHAEL HAINES | 869 S HOCKADAY RD | | | | GLADWIN | MI | 48624-8496 |
| MICHAEL HAINES | 2433 NE OLD PAINT RD | | | | LEES SUMMIT | MO | 64086-7035 |
| MICHAEL HAIR | 35523 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| MICHAEL HAIST | 2853 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4870 |
| MICHAEL HAIST | 1155 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| MICHAEL HAKES | 5942 SHAKERTWOWN DR NW APT L9 | | | | CANTON | OH | 44718-1797 |
| MICHAEL HAKES | 725 CLOVERLEAF CT | | | | MANSFIELD | OH | 44904-1805 |
| MICHAEL HALDENWANGER | 10055 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9336 |
| MICHAEL HALE | 8467 BLUE LAKE CIR | | | | GALLOWAY | OH | 43119-8706 |
| MICHAEL HALE | 22135 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| MICHAEL HALE | 7326 W FARRAND RD | | | | CLIO | MI | 48420-9451 |
| MICHAEL HALE | 2235 WINDER CIR | | | | FRANKLIN | TN | 37064-4984 |
| MICHAEL HALL | 2341 WOODLAND TRCE | | | | PLAINFIELD | IN | 46168-3803 |
| MICHAEL HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| MICHAEL HALL | 6359 KIMS DR | | | | VICTOR | NY | 14564-9214 |
| MICHAEL HALL | 3941 E FAIRBROOK CIR | | | | MESA | AZ | 85205-5100 |
| MICHAEL HALL | 2334 WESTMERE DR | | | | PLAINFIELD | IN | 46168-4761 |
| MICHAEL HALL | 33001 BARKLEY ST | | | | LIVONIA | MI | 48154-3518 |
| MICHAEL HALL | 5177 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9561 |
| MICHAEL HALL | 5260 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| MICHAEL HALL | 20410 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HALL | 11488 N SAGINAW RD | | | | CLIO | MI | 48420-1623 |
| MICHAEL HALL | 2939 JESSITAN LN | | | | CULLEOKA | TN | 38451-2372 |
| MICHAEL HALL | 9150 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 |
| MICHAEL HALL | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| MICHAEL HALL | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| MICHAEL HALLAHAN | 5832 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8632 |
| MICHAEL HALLAK | 6717 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1307 |
| MICHAEL HALLOCK | 4302 GARDEN PARK DR | | | | TOLEDO | OH | 43613 |
| MICHAEL HALLORAN | 2302 EUCLID AVE | | | | SYRACUSE | NY | 13224-1810 |
| MICHAEL HALLOS | PO BOX 12 | | | | BERLIN CENTER | OH | 44401-0012 |
| MICHAEL HAMEL | RR 4 | | | | OTTAWA | OH | 45875 |
| MICHAEL HAMES | 2911 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| MICHAEL HAMILTON | 719 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2611 |
| MICHAEL HAMILTON | 5032 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3728 |
| MICHAEL HAMILTON | 10584 E 00 NS | | | | GREENTOWN | IN | 46936-9012 |
| MICHAEL HAMILTON | 648 PORTPATRICK PL | | | | FORT MILL | SC | 29708-7916 |
| MICHAEL HAMLETT | 619 CYPRESSPOINTE DR | | | | SEVERNA PARK | MD | 21146-4122 |
| MICHAEL HAMLETT | 3928 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1011 |
| MICHAEL HAMLIN | PO BOX 298 | | | | MILLINGTON | MI | 48746-0298 |
| MICHAEL HAMLIN | 7440 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| MICHAEL HAMM | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| MICHAEL HAMM | 9450 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9325 |
| MICHAEL HAMM | 14514 WATERBROOK RD | | | | FORT WAYNE | IN | 46814-9141 |
| MICHAEL HAMMAN | 7307 NORTHWEST 75TH TERRACE | | | | KANSAS CITY | MO | 64152-1782 |
| MICHAEL HAMMER | PAUL-DUDEN-STR. 74 | | | 65830 KRIFTEL  GERMANY | | | |
| MICHAEL HAMMINGA | PO BOX 472 | | | | DEFIANCE | OH | 43512-0472 |
| MICHAEL HAMMON | 2338 HOWE RD | | | | BURTON | MI | 48519-1132 |
| MICHAEL HAMMOND | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| MICHAEL HAMMOND | 1007 E 8TH ST | | | | MUNCIE | IN | 47302-3524 |
| MICHAEL HAMMOND | 103 PIKES PEAK DR | | | | COLUMBIA | TN | 38401-6151 |
| MICHAEL HAMMOND | 2118 BRUNSWICK DR | | | | AUSTIN | TX | 78723-2053 |
| MICHAEL HAMMOND | 2889 WOODSBORO DR NE | | | | GRAND RAPIDS | MI | 49525-3051 |
| MICHAEL HAMMOND | 7470 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| MICHAEL HAMPTON | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| MICHAEL HAMRICK | PO BOX 683 | | | | OAK GROVE | MO | 64075-0683 |
| MICHAEL HANCOCK | 3928 138TH AVE | | | | HAMILTON | MI | 49419-9767 |
| MICHAEL HANCOCK | 22729 WILLOW LAKES DR | | | | LUTZ | FL | 33549-8737 |
| MICHAEL HANCOOK | 10082 N 1200 W | | | | MONTICELLO | IN | 47960-8094 |
| MICHAEL HAND | 2820 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| MICHAEL HANDLER | 366 WOODLAND AVE | | | | WOOD RIVER | IL | 62095-1337 |
| MICHAEL HANEL | 3294 FREMBES RD | | | | WATERFORD | MI | 48329-4017 |
| MICHAEL HANEY | 481 HIGHWAY 844 | | | | WEST LIBERTY | KY | 41472-8059 |
| MICHAEL HANGEN | 107 SIERRA LN | | | | ARCANUM | OH | 45304-1364 |
| MICHAEL HANKERD | PO BOX 245 | | | | PLEASANT LAKE | MI | 49272-0245 |
| MICHAEL HANKINS | 4362 EAST M72 HIGHWAY | | | | GRAYLING | MI | 49738 |
| MICHAEL HANKINSON | 1651 JACKSON ST | | | | HUDSONVILLE | MI | 49426-9428 |
| MICHAEL HANKLEY | 2323 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| MICHAEL HANLEY | 750 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| MICHAEL HANLEY | 203 S BATES ST | | | | SAGINAW | MI | 48602-2527 |
| MICHAEL HANLEY | 1719 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-0169 |
| MICHAEL HANLEY III | 2414 VALLEY RD | | | | MANSFIELD | OH | 44903-8520 |
| MICHAEL HANLON | 9112 N KLUG RD | | | | MILTON | WI | 53563-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HANNEMAN | 12606 E 195TH ST | | | | RAYMORE | MO | 64083-8428 |
| MICHAEL HANNERS | 922 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| MICHAEL HANRAHAN | 1212 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| MICHAEL HANSBARGER | 11057 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9777 |
| MICHAEL HANSEN | 25505 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2119 |
| MICHAEL HANSEN | 2213 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| MICHAEL HANSON | 5613 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9701 |
| MICHAEL HANSON | 313 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| MICHAEL HANSON | 7897 STERNS RD | | | | OTTAWA LAKE | MI | 49267-9703 |
| MICHAEL HANUS | 7741 E GARFIELD RD | | | | ASHLEY | MI | 48806-9323 |
| MICHAEL HARASTI | 8323 W FRONT ST | | | | HANOVER | WI | 53542 |
| MICHAEL HARBAUGH | 7718 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| MICHAEL HARBIN | 9920 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9502 |
| MICHAEL HARDESTY | 4240 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9435 |
| MICHAEL HARDGES | P.O. BOX 254 | | | | OKOLONA | MS | 38860 |
| MICHAEL HARDGES | P.O BOX  254 | | | | OKOLONA | MS | 38860 |
| MICHAEL HARDGES | P.O.BOX  254 | | | | OKOLONA | MS | 38860 |
| MICHAEL HARDGES | PO.BOX 254 | | | | OKOLONA | MS | 38860 |
| MICHAEL HARDGES | PO BOX 254 | | | | OKOLONA | MS | 38860 |
| MICHAEL HARDIN | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| MICHAEL HARDIN | 8600 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9703 |
| MICHAEL HARDING | 3084 REEDER RD | | | | CLARKSTON | MI | 48346-4136 |
| MICHAEL HARDWICK | N2408 COUNTY ROAD W | | | | NEW LONDON | WI | 56861-8768 |
| MICHAEL HARDY | 1216 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2965 |
| MICHAEL HARDY | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1391 |
| MICHAEL HARE | 9409 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8711 |
| MICHAEL HARENCHAR | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| MICHAEL HARGRAVES | 3742 SENOUR RD | | | | WANAMAKER | IN | 46239-9103 |
| MICHAEL HARKER | RR 1 BOX 172 | | | | ERICK | OK | 73645-9759 |
| MICHAEL HARLACH | 5976 REDWOOD LN | | | | NEWFANE | NY | 14108-9538 |
| MICHAEL HARLEY | 8805 E SMITHFIELD PIKE | | | | SELMA | IN | 47383-9310 |
| MICHAEL HARMICAR | 6573 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| MICHAEL HARMON | 4107 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| MICHAEL HARMON | 25000 SUPERIOR RD | | | | TAYLOR | MI | 48180-4517 |
| MICHAEL HARMON | 5367 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| MICHAEL HARMON | 109 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| MICHAEL HARNICHAR | 335 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1514 |
| MICHAEL HARNISCH | 45735 JUDD RD | | | | BELLEVILLE | MI | 48111-8913 |
| MICHAEL HARP | 3509 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| MICHAEL HARPER | 11200 ALPINE DR | | | | LAKE | MI | 48632-9723 |
| MICHAEL HARPER | 12700 TRINKLE RD | | | | CHELSEA | MI | 48118-9544 |
| MICHAEL HARPER | 45671 GRAYSTONE LN | | | | CANTON | MI | 48187-6656 |
| MICHAEL HARPER | PO BOX 37764 | | | | OAK PARK | MI | 48237-0764 |
| MICHAEL HARPER JR. | 3940 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| MICHAEL HARPSTER | 3829 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| MICHAEL HARRELL | 4342 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| MICHAEL HARRINGTON | 6536 104TH ST | | | | HOWARD CITY | MI | 49329-9631 |
| MICHAEL HARRINGTON | P.O. BOX 588 | | | | GRAND BLANC | MI | 48480 |
| MICHAEL HARRIS | 27 DAVID RD NW | | | | CARTERSVILLE | GA | 30121-4944 |
| MICHAEL HARRIS | 5950 FRY ROAD | | | | BROOK PARK | OH | 44142-2748 |
| MICHAEL HARRIS | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| MICHAEL HARRIS | 2144 CREEKVIEW TRL | | | | DECATUR | GA | 30035-3639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HARRIS | PO BOX 26176 | | | | DAYTON | OH | 45426-0176 |
| MICHAEL HARRIS | 449 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| MICHAEL HARRIS | 4729 MERRY LN | | | | TOLEDO | OH | 43615-6014 |
| MICHAEL HARRIS | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| MICHAEL HARRIS | 2907 LEGACY DR SW | | | | DECATUR | AL | 35603-4489 |
| MICHAEL HARRIS | 3702 SENECA ST | | | | FLINT | MI | 48504-2154 |
| MICHAEL HARRIS | 25678 ISLAND LAKE DR | | | | NOVI | MI | 48374-2175 |
| MICHAEL HARRIS | 3518 CARPENTER AVE | | | | HURRICANE | WV | 25526-1361 |
| MICHAEL HARRIS | 857 PINE RIDGE CT | | | | STONE MTN | GA | 30087-4634 |
| MICHAEL HARRIS | 6 PARKDALE LN | | | | SAINT PETERS | MO | 63376-2004 |
| MICHAEL HARRIS | 5525 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2396 |
| MICHAEL HARRIS | 4163 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| MICHAEL HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL HARRIS | | | | | | | |
| MICHAEL HARRIS II | 795 BEAR MOUNTAIN DR | | | | SAINT PETERS | MO | 63376-2083 |
| MICHAEL HARRISON | 326 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| MICHAEL HARRISON | 23 FOREST LN | | | | LEXINGTON | MO | 64067-2207 |
| MICHAEL HARRISON | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| MICHAEL HARRISON | 31433 MOUND RD APT G | | | | WARREN | MI | 48092-1636 |
| MICHAEL HARRISON | 5534 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8817 |
| MICHAEL HARRISON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL HARRISON INC | 23724 WARNER ST STE A | | | | FARMINGTON | MI | 48336 |
| MICHAEL HARROD | 2069 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| MICHAEL HARRY POWELL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MICHAEL HARSHEY | 1822 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9265 |
| MICHAEL HART | 32155 COUNTY ROAD 687 | | | | BANGOR | MI | 49013-9405 |
| MICHAEL HART | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| MICHAEL HART | 8869 S OAK PARK DR APT 6 | | | | OAK CREEK | WI | 53154 |
| MICHAEL HART | 1516 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4457 |
| MICHAEL HART | 21920 SUNFLOWER RD | | | | NOVI | MI | 48375-5354 |
| MICHAEL HART | 8075 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| MICHAEL HARTE | 5261 DORT RD | | | | ROSCOMMON | MI | 48653-9402 |
| MICHAEL HARTER | 236 NW 1401ST RD | | | | HOLDEN | MO | 64040-9457 |
| MICHAEL HARTING | 14851 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4938 |
| MICHAEL HARTLEY | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| MICHAEL HARTLEY | 72 LAUREL RD | | | | CHARLEROI | PA | 15022-2549 |
| MICHAEL HARTLEY | 325 WEST ANSON SMITH ROAD | | | | KINGMAN | AZ | 86409-3504 |
| MICHAEL HARTLEY | 458 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| MICHAEL HARTMAN JR | 7949 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9436 |
| MICHAEL HARTSUFF | 16400 UPTON RD LOT 147 | | | | EAST LANSING | MI | 48823-9306 |
| MICHAEL HARTY | 1732 DREXEL BLVD | | | | SOUTH MILWAUKEE | WI | 53172-2938 |
| MICHAEL HARTZELL SCHOLARSHIP | C/O WILLIAM A LESKOVEC | 4271 PATRICIA AVE | | | YOUNGSTOWN | OH | 44511-1046 |
| MICHAEL HARTZLER | 4312 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| MICHAEL HARVAN | 6355 GROSSE DR | | | | BROOK PARK | OH | 44142-3433 |
| MICHAEL HARVEY | 3578 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1711 |
| MICHAEL HARVEY | 3153 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| MICHAEL HARVEY | 8703 W SANILAC RD | | | | VASSAR | MI | 48768-9445 |
| MICHAEL HARVEY | 1009 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1460 |
| MICHAEL HARVEY | 501 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9305 |
| MICHAEL HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| MICHAEL HARWICK | 60 JUNCTION RD | | | | FLEMINGTON | NJ | 08822-5721 |
| MICHAEL HARWOOD | 5524 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HARY | 1922 SW 30TH ST | | | | CAPE CORAL | FL | 33914-4085 |
| MICHAEL HASEL | N643 WISHING WELL LN | | | | FORT ATKINSON | WI | 53538-8763 |
| MICHAEL HASKINS | PO BOX 635 | | | | STOCKBRIDGE | MI | 49285-0635 |
| MICHAEL HASLINGER | 7471 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| MICHAEL HASTE | 716 MEADOW LANE | | | | GREENFIELD | IN | 46140-1049 |
| MICHAEL HASTINGS | 2414 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1409 |
| MICHAEL HASTON | 711 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| MICHAEL HATFIELD | 1471 VZCR 3211 | | | | WILLS POINT | TX | 75169 |
| MICHAEL HATFIELD | RR 1 BOX 441A | | | | WEST HAMLIN | WV | 25571-9748 |
| MICHAEL HATHAWAY | 468 SB THOMAS RD | | | | BOWLING GREEN | KY | 42103-9803 |
| MICHAEL HAUCK | 3025 EASTMORELAND DR | | | | OREGON | OH | 43616-2906 |
| MICHAEL HAUETER | 231 ASH RIDGE | | | | MASON | MI | 48854-2511 |
| MICHAEL HAUGAN | 1702 SUMMIT AVE | | | | BELOIT | WI | 53511-3749 |
| MICHAEL HAUGEN | 7616 SUGAR MAPLE CIR | | | | LANSING | MI | 48917-8823 |
| MICHAEL HAUK | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 |
| MICHAEL HAUKE SR | 3405 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| MICHAEL HAUSER | 1284 SOUTH THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8704 |
| MICHAEL HAVER | 49 TURRILL RD | | | | LAPEER | MI | 48446-3708 |
| MICHAEL HAWK | 15011 OAKRIDGE RD | | | | CARMEL | IN | 46032-5068 |
| MICHAEL HAWKINS | 1744 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| MICHAEL HAWKINS | 3405 BRIER PATCH TRL | | | | OXFORD | MI | 48371-5653 |
| MICHAEL HAWKINS | 4501 RED ARROW RD | | | | FLINT | MI | 48507-5409 |
| MICHAEL HAWKINS | | | | | | | |
| MICHAEL HAWTHORNE | 16100 ROSEMONT AVE | | | | DETROIT | MI | 48219-4153 |
| MICHAEL HAY | 1713 W STROOP RD | | | | KETTERING | OH | 45439-2509 |
| MICHAEL HAYDA | 364 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| MICHAEL HAYDEN | 166 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| MICHAEL HAYDEN | 1351 N PACKARD AVE | | | | BURTON | MI | 48509-1642 |
| MICHAEL HAYDEN | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| MICHAEL HAYDEN JR | 10063 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1185 |
| MICHAEL HAYES | G3278 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| MICHAEL HAYES | 6149 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| MICHAEL HAYES | 14455 RIPLEY RD | | | | LINDEN | MI | 48451-9044 |
| MICHAEL HAYES | 9931 WALNUT DR APT 103 | | | | KANSAS CITY | MO | 64114-4321 |
| MICHAEL HAYES | 6109 RHONE DR | | | | CHARLOTTE | NC | 28226-8904 |
| MICHAEL HAYES | 520 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9235 |
| MICHAEL HAYES | 2702 MALLERY ST | | | | FLINT | MI | 48504-7367 |
| MICHAEL HAYGOOD | APT 208 | 4843 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2559 |
| MICHAEL HAYGOOD | PO BOX 36729 | | | | GROSSE POINTE | MI | 48236-0729 |
| MICHAEL HAYNES | 7726 QUAIL RUN WEST | | | | KENTWOOD | MI | 49508 |
| MICHAEL HAYNES SR | 3330 STADIUM DR | | | | KANSAS CITY | MO | 64128-2365 |
| MICHAEL HAYNIE | 294 E RIDGE DR | | | | BROOKLYN | MI | 49230-9048 |
| MICHAEL HAYS | 5986 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| MICHAEL HAYS | 5164 JIMTOWN RD | | | | E PALESTINE | OH | 44413 |
| MICHAEL HAZELRIGG | 2874 HIGHWAY 160 S | | | | HINDMAN | KY | 41822-9054 |
| MICHAEL HAZZARD | | | | | | | |
| MICHAEL HEACOX | 410 S 5TH ST | | | | EVANSVILLE | WI | 53536-1218 |
| MICHAEL HEAD | | | | | | | |
| MICHAEL HEATLEY | 600 WADES BRANCH RD | | | | CENTERVILLE | TN | 37033-3864 |
| MICHAEL HEATON | 80 SUNSET DR LOT 17 | | | | BLUFFTON | IN | 46714-1230 |
| MICHAEL HEBEKEUSER | 8086 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| MICHAEL HEBERT | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HEBERT | 6517 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| MICHAEL HEDDEN | 7020 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9248 |
| MICHAEL HEDIN | 2392 GUNN RD | | | | HOLT | MI | 48842-1042 |
| MICHAEL HEDRICK | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| MICHAEL HEFLIN | 4090 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1534 |
| MICHAEL HEGEDUS | 3428 LUCERNE AVE | | | | PARMA | OH | 44134-2634 |
| MICHAEL HEGENER | 1250 HEREFORD CT | | | | CANTON | MI | 48187-4676 |
| MICHAEL HEGER | 2855 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9441 |
| MICHAEL HEGWOOD | 82 RIVIERA TER | | | | WATERFORD | MI | 48328-3463 |
| MICHAEL HEHIR | 1306 BRIDGE WATER CIR | | | | HOSCHTON | GA | 30548-3728 |
| MICHAEL HEIDEN | 1997 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4026 |
| MICHAEL HEILSHORN | 1451 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| MICHAEL HEIMAN | 2756 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9755 |
| MICHAEL HEIN | 13852 DEVONSHIRE LN | | | | GRAND HAVEN | MI | 49417-8523 |
| MICHAEL HEIN | SENNEGARTEN 26 | | | BAD HARZBURG 38667 GERMANY | | | |
| MICHAEL HEINITZ | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| MICHAEL HEISCHMAN | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 |
| MICHAEL HEITJAN | 20309 MELVIN ST | | | | LIVONIA | MI | 48152-1830 |
| MICHAEL HEITMANN | 53142 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2005 |
| MICHAEL HEJKA | 8222 WORMER ST | | | | DEARBORN HTS | MI | 48127-1355 |
| MICHAEL HEKMAN | 5610 WEST R AVE R 2 | | | | SCHOOLCRAFT | MI | 49087 |
| MICHAEL HELLER | 783 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| MICHAEL HELLOW | 47901 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| MICHAEL HELM | 11060 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9102 |
| MICHAEL HELNER | 15871 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2339 |
| MICHAEL HEMGESBERG | 15015 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| MICHAEL HEMINGWAY | 10 OAK ST | | | | SAINT ALBANS | VT | 05478-2137 |
| MICHAEL HEMINGWAY | 10 OAK STREET | | | | SAINT ALBNAS | VT | 05478 |
| MICHAEL HEMMERT | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| MICHAEL HEMSWORTH | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| MICHAEL HENDERSON | PO BOX 155 | | | | LINDEN | MI | 48451-0155 |
| MICHAEL HENDERSON | 2992 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1572 |
| MICHAEL HENDERSON | 8317 CANTEEN CIR | | | | FREDERICKSBURG | VA | 22407-2117 |
| MICHAEL HENDERSON | 819 E. HENRY ST. | | | | LINDEN | NJ | 07036 |
| MICHAEL HENGESBACH | PO BOX 121 | | | | EAGLE | MI | 48822-0121 |
| MICHAEL HENISSE | 43135 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |
| MICHAEL HENK | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| MICHAEL HENNAGIR | G5225 LAPEER RD | | | | BURTON | MI | 48509 |
| MICHAEL HENNESSY | 175 LORELEE DR | | | | TONAWANDA | NY | 14150-4326 |
| MICHAEL HENNESSY | 1061 W WHITTLERS LN | | | | ONTARIO | CA | 91762-6705 |
| MICHAEL HENNING | 3360 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9779 |
| MICHAEL HENNINGS | 1924 DELT | | | | ST LOUIS | MO | 63112 |
| MICHAEL HENRY | PO BOX 71 | | | | EMPIRE | MI | 49630-0071 |
| MICHAEL HENRY | 1907 E PERSHING BLVD | | | | CHEYENNE | WY | 82001-4106 |
| MICHAEL HENRY | 835 E 2ND ST | | | | DEFIANCE | OH | 43512-2325 |
| MICHAEL HENRY | 3550 E ENID AVE | | | | MESA | AZ | 85204-4821 |
| MICHAEL HENRY | 1888 JASON CT | | | | COMMERCE TOWNSHIP | MI | 48382-1259 |
| MICHAEL HENRY | 11905 FIR DR | | | | RENO | NV | 89506-8304 |
| MICHAEL HENRY JR. | 10635 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| MICHAEL HENRYS | 231 W ROLFE | | | | PERRY | MI | 48872-9508 |
| MICHAEL HENSLEY | 1135 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HENSLEY | 2800 WEST MEMORIAL DRIVE | # 57 FREEDOM ACRES | | | MUNCIE | IN | 47302 |
| MICHAEL HENSLEY | 4288 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| MICHAEL HENSLEY | 1701 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| MICHAEL HENSLEY | 511 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| MICHAEL HENSLEY | 9382 E ARBOR DR | | | | GREENWOOD VLG | CO | 80111-5263 |
| MICHAEL HENSON | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| MICHAEL HENTGES | 1315 NE 103RD ST | | | | KANSAS CITY | MO | 64155-1996 |
| MICHAEL HERB | 1356 TOURIST PARK RD | | | | HALIFAX | PA | 17032 |
| MICHAEL HERBERT | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| MICHAEL HERBERT | PO BOX 749 | | | | WAYNE | MI | 48184-0749 |
| MICHAEL HERBERT | 9825 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5986 |
| MICHAEL HERBISON | 7073 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5108 |
| MICHAEL HEREDIA | 5070 AKRON ST | | | | SAGINAW | MI | 48601-6801 |
| MICHAEL HEREDIA | 7495 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7501 |
| MICHAEL HEREVIA | 5910 NW 90TH TER | | | | KANSAS CITY | MO | 54154 |
| MICHAEL HERING | 11133 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1055 |
| MICHAEL HERINGTON | 12148 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| MICHAEL HERMAN | 4323 CAMERON RD | | | | WILLIAMSVILLE | NY | 14221-7638 |
| MICHAEL HERMAN | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503-4693 |
| MICHAEL HERMAN | PO BOX 280 | | | | UNIONVILLE | MI | 48767-0280 |
| MICHAEL HERMAN | 46598 SERENITY DR | | | | MACOMB | MI | 48044-3759 |
| MICHAEL HERMAN | 2773 TRUFFLE DR | | | | TROY | MI | 48083-6400 |
| MICHAEL HERMAN | 549 OAK HILL DR | | | | SEBEWAING | MI | 48759-9557 |
| MICHAEL HERMAN | 619 RIVERVIEW DR | | | | ELLENTON | FL | 34222-3254 |
| MICHAEL HERMES | 18661 HERMES CT | | | | NORMAN | OK | 73026-9530 |
| MICHAEL HERMSEN | 514 PENNY LN | | | | COCKEYSVILLE | MD | 21030-2756 |
| MICHAEL HERNANDEZ | 9286 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1824 |
| MICHAEL HERNANDEZ | 2928 CROWN PT | | | | CORTLAND | OH | 44410-9210 |
| MICHAEL HERNANDEZ | 1058 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146 |
| MICHAEL HERRICK | 6694 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9556 |
| MICHAEL HERRING | 1316 W 55TH ST | | | | MARION | IN | 46953-5752 |
| MICHAEL HERRING | 8109 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6044 |
| MICHAEL HERRMANN | 647 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1873 |
| MICHAEL HERRON | 4033 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| MICHAEL HESCOTT | 530 E OLIVER ST | | | | OWOSSO | MI | 48867-2440 |
| MICHAEL HESLEITNER | | | | | | | |
| MICHAEL HESS | 4 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| MICHAEL HESSION | 1502 N WORTH AVE | | | | SPEEDWAY | IN | 46224-6409 |
| MICHAEL HESTER | 6770 BELMONT CT | | | | CLARKSTON | MI | 48348-2872 |
| MICHAEL HETTLER | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| MICHAEL HEUER | 211 W CASS ST | | | | SAINT JOHNS | MI | 48879-1806 |
| MICHAEL HIANS | 285 ROME DR | | | | YOUNGSTOWN | OH | 44515-4160 |
| MICHAEL HIBBARD | 800 N NORMAN AVE | | | | MOORE | OK | 73160-1931 |
| MICHAEL HICKEY | 166 FOREST LAWN DR | | | | CADILLAC | MI | 49601-9734 |
| MICHAEL HICKMAN | 545 SOUTHFORK DR | | | | WAUKEE | IA | 50263-9559 |
| MICHAEL HICKMAN | 4366 MARGO STREET | | | | AUSTELL | GA | 30106-1056 |
| MICHAEL HICKS | 621 CATHERINE ST | | | | SAGINAW | MI | 48602-4747 |
| MICHAEL HICKS | 7 LOREWOOD AVE | | | | WILMINGTON | DE | 19804-1546 |
| MICHAEL HICKS | 4242 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| MICHAEL HICKS SR | 1315 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| MICHAEL HIEBER | UNTERM BERGSCHLOSSLE 32 | | | 73529 SCHWABISCH GMUND GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HIGGINS | 2082 SWAN LN | | | | PALM HARBOR | FL | 34683-6272 |
| MICHAEL HIGGINS | 11614 KILLARNEY HWY | | | | BROOKLYN | MI | 49230-9247 |
| MICHAEL HILAS | 3259 OVERLOOK DR NE | | | | WARREN | OH | 44483-5621 |
| MICHAEL HILDERBRAND | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642-9210 |
| MICHAEL HILEMAN | 7845 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| MICHAEL HILFINGER | 216 SELKIRK ST | | | | CANTON | MI | 48187-3928 |
| MICHAEL HILL | 33335 STANTON RD | | | | OSAWATOMIE | KS | 66064-7104 |
| MICHAEL HILL | 833 W THOMAS L PKWY | | | | LANSING | MI | 48917-2121 |
| MICHAEL HILL | 5 N JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1203 |
| MICHAEL HILL | 109 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4634 |
| MICHAEL HILL | 9157 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| MICHAEL HILL | 418 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| MICHAEL HILL | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| MICHAEL HILL | 16598 BENTLER ST | | | | DETROIT | MI | 48219-3864 |
| MICHAEL HILL | 5627 MIRAMAR DR | | | | FRISCO | TX | 75034-5949 |
| MICHAEL HILL | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| MICHAEL HILL | 4011 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8743 |
| MICHAEL HILL | 216 QUILLAN DR | | | | ATTALLA | AL | 35954-7302 |
| MICHAEL HILL | 3925 BRADWOOD DR | | | | DAYTON | OH | 45405-2002 |
| MICHAEL HILLARD | 10200 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9642 |
| MICHAEL HILLARD | 7507 EPAULET LN | | | | MAUMEE | OH | 43537-8943 |
| MICHAEL HILLEN | 37815 WOODRIDGE DR APT 103 | | | | WESTLAND | MI | 48185-5777 |
| MICHAEL HILLIARD | 384 W 2ND ST | | | | SALEM | OH | 44460-2706 |
| MICHAEL HILLIARD | 2645 BROWN ST | | | | FLINT | MI | 48503-3336 |
| MICHAEL HILOBUK | 12700 RABY RD | | | | GRASS LAKE | MI | 49240-9727 |
| MICHAEL HILT | 627 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| MICHAEL HIMBURG | 6267 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9400 |
| MICHAEL HIMES | 5500 N COUNTY ROAD 330 E | | | | MUNCIE | IN | 47303-9146 |
| MICHAEL HINAUS | 832 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| MICHAEL HINCHEY | 20803 NE 178TH ST | | | | HOLT | MO | 64048-8713 |
| MICHAEL HINDS | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| MICHAEL HINES | 2021 ALTON DR | | | | KOKOMO | IN | 46901-4129 |
| MICHAEL HINES | 9410 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| MICHAEL HINES II | 17654 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3061 |
| MICHAEL HINKLE | 105 S 6TH ST | | | | CONTINENTAL | OH | 45831-9167 |
| MICHAEL HINKLE | 2638 CORAL RIDGE CT | | | | W CARROLLTON | OH | 45449-2834 |
| MICHAEL HINTERMAN | 12123 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1620 |
| MICHAEL HINTON | 514 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| MICHAEL HINTON | 5228 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| MICHAEL HINTZ | 136 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| MICHAEL HINZ | 7 KINGS COURT RD | | | | GOREVILLE | IL | 62939-3280 |
| MICHAEL HIPES | 2600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9425 |
| MICHAEL HIPKE | 4111 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| MICHAEL HIPP | 205 BOND ST | PO BOX 337 | | | PEMBERVILLE | OH | 43450-7009 |
| MICHAEL HIRSCH | 1986 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| MICHAEL HITCHCOCK | 223 N HIGH ST | | | | YELLOW SPGS | OH | 45387-2007 |
| MICHAEL HITCHENS | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| MICHAEL HITE | 155 LAKE SHORE DR | | | | PASADENA | MD | 21122-5203 |
| MICHAEL HITE | 3225 LONGRIDGE WAY | | | | GROVE CITY | OH | 43123-9699 |
| MICHAEL HITE | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 |
| MICHAEL HITE | 363 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| MICHAEL HITT | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HITTE | 16391 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2323 |
| MICHAEL HITTEL | 5213 CORDES RD | | | | INDIANAPOLIS | IN | 46227-1914 |
| MICHAEL HITTEL | 57490 APPLE LN | | | | NEW HUDSON | MI | 48165-9504 |
| MICHAEL HITZELBERGER | 4199 MAPLEWOOD MEADOWS AVE | AVENUE | | | GRAND BLANC | MI | 48439-3501 |
| MICHAEL HNAT | 8231 CLARENCE LN N | | | | EAST AMHERST | NY | 14051-1997 |
| MICHAEL HNAT | PO BOX 22 | | | | MASURY | OH | 44438-0022 |
| MICHAEL HOAG | 7149 MILLER LN | | | | GRAND BLANC | MI | 48439-7430 |
| MICHAEL HOBBS | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| MICHAEL HOBSON | 6405 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| MICHAEL HOCHREITER | 6962 ACADEMY LN | | | | LOCKPORT | NY | 14094-5359 |
| MICHAEL HOCHSTEDLER | 905 NW FALCON DR | | | | LEES SUMMIT | MO | 64081-4003 |
| MICHAEL HOCKENBERGER | 3033 135TH ST | | | | TOLEDO | OH | 43611-2333 |
| MICHAEL HOCKENBERRY | 7641 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5037 |
| MICHAEL HOCKENBERRY | 1973 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| MICHAEL HOCKETT | 2827 ST. RT. 22/3, W. | | | | WILMINGTON | OH | 45177 |
| MICHAEL HOCKMAN | 3318 LAKEWOOD SHORES DRIVE | | | | HOWELL | MI | 48843-7858 |
| MICHAEL HODGES | 119 CLEMENT RD | | | | LANSING | MI | 48917-3602 |
| MICHAEL HODGES | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| MICHAEL HODGES | 9689 ARROEHEAD SHORES | | | | EDGERTON | WI | 53534 |
| MICHAEL HODGES | 13400 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| MICHAEL HODGKISS | 980 E MAIN ST | | | | IONIA | MI | 48846-9709 |
| MICHAEL HODSON | 3508 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| MICHAEL HOFFMAN | 2434 CALLY ST | | | | VENICE | FL | 34293-7911 |
| MICHAEL HOFFMAN | 7527 S IVA RD | | | | SAINT CHARLES | MI | 48655-9756 |
| MICHAEL HOFFMAN | 3475 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3950 |
| MICHAEL HOFFMAN | 51652 BLACK HILLS LN | | | | MACOMB | MI | 48042-4250 |
| MICHAEL HOFFMANN | KIRCHSTR. 12 | | | 58579 SCHALKSMUEHLE GERMANY | | | |
| MICHAEL HOFFMEYER | 1717 TUSCANY LN | | | | HOLT | MI | 48842-2096 |
| MICHAEL HOFMANN | WANDERSMANNSTRA■E 3A | | | | | | |
| MICHAEL HOFMANN | | | | | | | |
| MICHAEL HOGAN | 137 ROBERTS DR | | | | HEATH | OH | 43056-9653 |
| MICHAEL HOGAN | 636 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5237 |
| MICHAEL HOGAN | 8641 W BANCROFT ST | | | | TOLEDO | OH | 43617-1907 |
| MICHAEL HOGAN | 9089 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| MICHAEL HOGUE SR | 318 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1735 |
| MICHAEL HOHENSTEIN | 2316 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9042 |
| MICHAEL HOHL CARSON VALLEY CHEVROLE | 1601 US HIGHWAY 395 N | | | | MINDEN | NV | 89423-4102 |
| MICHAEL HOHL CARSON VALLEY CHEVROLET | THEODORE HOHL | 1601 US HIGHWAY 395 N | | | MINDEN | NV | 89423-4102 |
| MICHAEL HOHL CARSON VALLEY CHEVROLET | 1601 US HIGHWAY 395 N | | | | MINDEN | NV | 89423-4102 |
| MICHAEL HOHL CARSON VALLEY CHEVROLET | 3700 S CARSON ST | | | | CARSON CITY | NV | 89701-4519 |
| MICHAEL HOHL CHEVROLET, INC. | 1062 FAIRVIEW DRIVE | | | | CARSON CITY | NV | 89701-5403 |
| MICHAEL HOHL MOTOR COMPANY | 3700 S. CANNON STREET | | | | CARSON CITY | NV | 89701 |
| MICHAEL HOHL MOTOR COMPANY | 3700 S CARSON ST | | | | CARSON CITY | NV | 89701-4519 |
| MICHAEL HOHL MOTOR COMPANY | THEODORE HOHL | 3700 S CARSON ST | | | CARSON CITY | NV | 89701-4519 |
| MICHAEL HOHLSCHEN | WEIDEWEG 1 | | | D-34246 VELLMAR GERMANY | | | |
| MICHAEL HOHMAN | 13230 FORK RD | | | | BALDWIN | MD | 21013-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HOJNACKI JR | 1485 MERKLE ST | | | | ORTONVILLE | MI | 48462-8609 |
| MICHAEL HOKANSON | 23696 LAZY ACRES LN | | | | SEARS | MI | 49679-8192 |
| MICHAEL HOLBACK | 216 PETERSON AVE | | | | MARION | OH | 43302-4541 |
| MICHAEL HOLBERT | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| MICHAEL HOLBROOK | 1217 BRIAR PATCH LN | | | | BURTON | MI | 48529-2222 |
| MICHAEL HOLBROOK | 314 SHEA ST | | | | GARLAND | TX | 75040-3759 |
| MICHAEL HOLCOMB | 406 SMITHSTONE RD SE | | | | MARIETTA | GA | 30067-6740 |
| MICHAEL HOLDEN | 100 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| MICHAEL HOLDENRIEDER | THALFINGER STRASSE 24 | | | NEU-ULM 89233 GERMANY | | | |
| MICHAEL HOLDERMAN | PO BOX 85 | | | | LA FONTAINE | IN | 46940-0085 |
| MICHAEL HOLENDA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MICHAEL HOLIK | 998 N GRAF RD | | | | CARO | MI | 48723-9682 |
| MICHAEL HOLLAND | 5806 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| MICHAEL HOLLAND | 30 ADAMS AVE | | | | PERU | IN | 46970-1034 |
| MICHAEL HOLLAND | 10384 S LUCE RD | | | | PERRINTON | MI | 48871-9751 |
| MICHAEL HOLLAND | 5701 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| MICHAEL HOLLEY CHEVROLET | 925 BARTOW RD | | | | LAKELAND | FL | 33801-5827 |
| MICHAEL HOLLEY PONTIAC BUICK GMC | 255 W VAN FLEET DR | | | | BARTOW | FL | 33830-3839 |
| MICHAEL HOLLIDAY | 4307 MILLER RD | | | | SANDUSKY | OH | 44870-8393 |
| MICHAEL HOLLINGER | | | | | | | |
| MICHAEL HOLLOWAY | 49 LEONARD HOLLOWAY RD | | | | LAUREL | MS | 39443-5750 |
| MICHAEL HOLLOWELL | 2812 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5867 |
| MICHAEL HOLLOWELL | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| MICHAEL HOLLY | 20919 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-1132 |
| MICHAEL HOLMBERG | 15720 W COUNTY ROAD 700 N | | | | GASTON | IN | 47342-9362 |
| MICHAEL HOLMES | 3009 N 9TH ST | | | | KANSAS CITY | KS | 66101-1113 |
| MICHAEL HOLMES | 15 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5326 |
| MICHAEL HOLMES | 5460 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| MICHAEL HOLMES | 7740 SENECA TRL | | | | TEMPERANCE | MI | 48182-1558 |
| MICHAEL HOLOKA | 237 HUSSA ST | | | | LINDEN | NJ | 07036-3021 |
| MICHAEL HOLSAPPLE | 840 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8760 |
| MICHAEL HOLSCLAW | 326 CANEY DR | | | | JAMESTOWN | KY | 42629-8610 |
| MICHAEL HOLSINGER | 7355 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| MICHAEL HOLSTEN | 913 PLANTATION BLVD | | | | SIKESTON | MO | 63801 |
| MICHAEL HOLT | 4381 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3141 |
| MICHAEL HOLT | 2534 N 110TH ST | | | | KANSAS CITY | KS | 66109-3683 |
| MICHAEL HOLTHAM | 1017 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| MICHAEL HOLTSBERRY | 409 N SQUIRE ST | | | | HOLGATE | OH | 43527 |
| MICHAEL HOLTSCLAW | 302 16TH AVE | | | | INDIAN ROCKS BEACH | FL | 33785-2824 |
| MICHAEL HOLUB | 5364 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1890 |
| MICHAEL HOLWITZ | 27 TINTON FALLS RD | | | | FARMINGDALE | NJ | 07727-3696 |
| MICHAEL HOLZWORTH | 442 N MCELROY RD | | | | MANSFIELD | OH | 44905-2706 |
| MICHAEL HONOSHOFSKY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL HONSOWITZ | 13450 W HOWE RD | | | | EAGLE | MI | 48822-9714 |
| MICHAEL HOOD | PO BOX 296 | | | | RANDOLPH | OH | 44265-0296 |
| MICHAEL HOOD | 209 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| MICHAEL HOOF | 7323 THOROUGHBRED DR APT 1D | | | | FT WAYNE | IN | 46804-2349 |
| MICHAEL HOOGERHYDE | 3332 SHAWNEE TRL | | | | PINCKNEY | MI | 48169-9311 |
| MICHAEL HOOGEWIND | 2955 HOOGEWIND DR NW | | | | GRAND RAPIDS | MI | 49544-9732 |
| MICHAEL HOOK | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| MICHAEL HOOKS | 944 CEDAR ST 2 | | | | FLINT | MI | 48503-3620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HOOPER | 3911 GLENGATE DR | | | | ARLINGTON | TX | 76016-4710 |
| MICHAEL HOOPER | 5135 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3907 |
| MICHAEL HOOPES | 6379 LONGWOOD DR | | | | MURRELLS INLET | SC | 29576-8956 |
| MICHAEL HOOPS | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| MICHAEL HOOVER | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| MICHAEL HOOVER | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| MICHAEL HOOVER | 1240 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| MICHAEL HOOVER | 176 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| MICHAEL HOPCIA | 11428 HERITAGE POINT DR | | | | HUDSON | FL | 34667-5786 |
| MICHAEL HOPKINS | 2974 E EASTRIDGE DR | | | | MARION | IN | 46953-5616 |
| MICHAEL HOPKINS | 10788 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| MICHAEL HOPPE | 425 WALDEN DR | | | | OTSEGO | MI | 49078-9652 |
| MICHAEL HORAK | 2050 ESCOTT RD | | | | OWOSSO | MI | 48867-9600 |
| MICHAEL HOREY | 126A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| MICHAEL HORGAN | 39 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473 |
| MICHAEL HORGAN | 4436 LENROSE AVE | | | | FLINT | MI | 48532-4335 |
| MICHAEL HORN | 4175 MAPLE BLVD | | | | WEST BLOOMFIELD | MI | 48323-1268 |
| MICHAEL HORNADAY | 1996 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5620 |
| MICHAEL HORNE | 28446 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2918 |
| MICHAEL HORNE | 9498 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| MICHAEL HORNE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MICHAEL HORNER | 13095 BRIGHTON AVE | | | | CARMEL | IN | 46032-9672 |
| MICHAEL HORNIG | 537 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3480 |
| MICHAEL HORNING | 9113 W 100 N | | | | ANDERSON | IN | 46011-9144 |
| MICHAEL HORNYAK | 1159 JENKINS RUN RD | | | | MOOREFIELD | WV | 26836-8351 |
| MICHAEL HORST | 10506 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| MICHAEL HORTON | 13 GREENHILLS CT | | | | GREENFIELD | IN | 46140-1118 |
| MICHAEL HORTON | 6650 BRITTON RD | | | | PERRY | MI | 48872-8724 |
| MICHAEL HOSEY | 5524 GRAYTON ST | | | | DETROIT | MI | 48224-2152 |
| MICHAEL HOSKINS | 2407 S STATE ST | | | | WESTVILLE | IL | 61883-6043 |
| MICHAEL HOSLER | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| MICHAEL HOSLER | 1809 HARDWICK DR | | | | LAPEER | MI | 48446-9790 |
| MICHAEL HOST | 304 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| MICHAEL HOSTE | 47930 ROLAND CT | | | | SHELBY TOWNSHIP | MI | 48317-2939 |
| MICHAEL HOUCK | 522 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| MICHAEL HOUCK | 3410 THOMAS RD | | | | OXFORD | MI | 48371-1437 |
| MICHAEL HOUGH | 16224 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| MICHAEL HOUGHTON | 702 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| MICHAEL HOURIHAN | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 |
| MICHAEL HOUSER | 1887 CROSSWINDS CT SE | SOUTH EAST | | | KENTWOOD | MI | 49508-5328 |
| MICHAEL HOUSTON | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| MICHAEL HOUSTON | 1142 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3494 |
| MICHAEL HOUSTON | 408 SANDPIPER LN | | | | NORMAN | OK | 73071-6150 |
| MICHAEL HOVIOUS | PO BOX 222 | | | | PARAGON | IN | 46166-0222 |
| MICHAEL HOWANIEC | 10 CEDAR CT | | | | NEWARK | DE | 19702-3701 |
| MICHAEL HOWARD | 3504 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1477 |
| MICHAEL HOWARD | 941 PEASLEY BLVD | | | | HARRISON | MI | 48625-8120 |
| MICHAEL HOWARD | 1718 OHIO AVE | | | | FLINT | MI | 48506-4339 |
| MICHAEL HOWARD | 262 QUILL AVE | | | | THE VILLAGES | FL | 32162-5034 |
| MICHAEL HOWARD | 2332 GARDEN DR | | | | JANESVILLE | WI | 53546-6100 |
| MICHAEL HOWARD | 4426 WINDY MEADOWS DR | | | | HAMILTON | OH | 45011-9196 |
| MICHAEL HOWARD | 224 STANLEY DR | | | | AUBREY | TX | 76227-6263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HOWARD NICKELL | 6142 CARDIFF PL. | | | | DAYTON | OH | 45424-- 37 |
| MICHAEL HOWE | 565 PREAKNESS STAKES ST | | | | HENDERSON | NV | 89015-6947 |
| MICHAEL HOWELL | 58 E MITCHELL AVE | | | | CINCINNATI | OH | 45217-1520 |
| MICHAEL HOWELL | 2904 RIVERPLACE DR APT 1087 | | | | ARLINGTON | TX | 76006-2145 |
| MICHAEL HOWELL | 25741 FRITH ST | | | | LAND O LAKES | FL | 34639-5683 |
| MICHAEL HOWELLS | 7088 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5313 |
| MICHAEL HOWKO JR | 4246 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| MICHAEL HOWLAND | 3300 ALTERNATE 19 N | 164 | | | DUNEDIN | FL | 34698 |
| MICHAEL HOWSE | 14 SILVERKNOLL DR | | | | ROCHESTER | NY | 14624-5352 |
| MICHAEL HOYLE | 4144 E NORTH ROSE CIR | | | | LUPTON | MI | 48635-9647 |
| MICHAEL HRABOVSKY | 40727 EXECUTIVE DR | | | | STERLING HTS | MI | 48313-4430 |
| MICHAEL HRECZUCK | 310 INMAN RD | | | | HARRISVILLE | RI | 02830-1745 |
| MICHAEL HREHOVCIK | 10441 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8408 |
| MICHAEL HRITZ | 2044 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1041 |
| MICHAEL HRITZ | 6796 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4925 |
| MICHAEL HRIVNAK | 11546 DELVIN DR | | | | STERLING HTS | MI | 48314-2609 |
| MICHAEL HRYNCZUK | 28962 JAMES DR | | | | WARREN | MI | 48092-5617 |
| MICHAEL HRYNYK | 3816 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| MICHAEL HUBBARD | 2914 N WILMOTH HWY | | | | ADRIAN | MI | 49221-9372 |
| MICHAEL HUBBARD | 3019 N 9TH ST | | | | SAINT JOSEPH | MO | 64505-1925 |
| MICHAEL HUBBARD | 16550 ELLIS AVENUE | | | | SOUTH HOLLAND | IL | 60473-2425 |
| MICHAEL HUBBELL | 9136 WALTHAM ST | | | | WHITE LAKE | MI | 48386 |
| MICHAEL HUBBERT | 32950 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1454 |
| MICHAEL HUBBS | 2374 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| MICHAEL HUBER | 5458 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| MICHAEL HUBERT | 788 GILLOCK RD | | | | GLASGOW | KY | 42141-9657 |
| MICHAEL HUCKABY | 7447 FRANKLIN RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4126 |
| MICHAEL HUDAK | 5563 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| MICHAEL HUDAK | 10325 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| MICHAEL HUDDLESTON | 26275 WOODHILL CT | | | | WARRENTON | MO | 63383-6620 |
| MICHAEL HUDEPOHL | 4402 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4718 |
| MICHAEL HUDSON | 1723 MARY ST | | | | BELOIT | WI | 53511-3220 |
| MICHAEL HUDSON | 18899 EASTER FERRY RD | | | | ATHENS | AL | 35614-5840 |
| MICHAEL HUDSON | 3764 E 600 N | | | | ALEXANDRIA | IN | 46001-8896 |
| MICHAEL HUDSON | 2453 HULL RD | | | | LESLIE | MI | 49251-9557 |
| MICHAEL HUELL | PO BOX 5482 | | | | SAGINAW | MI | 48603-0482 |
| MICHAEL HUERTA | 607 MADISON | | | | PERRY | MI | 48872-9111 |
| MICHAEL HUEY | 5365 MOCERI LN | | | | GRAND BLANC | MI | 48439-4371 |
| MICHAEL HUEY | 30302 PINTO DR | | | | WARREN | MI | 48093-5022 |
| MICHAEL HUFF | 10066 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| MICHAEL HUFF | 2030 DANIEL RD | | | | VILLA RICA | GA | 30180-3795 |
| MICHAEL HUFF | 6055 BUNKER HILL STREET | | | | FLINT | MI | 48506-1679 |
| MICHAEL HUFFORD | 24347 WICK RD | | | | TAYLOR | MI | 48180-3305 |
| MICHAEL HUGHES | 16 LEE'S LN. | | | | OLMSTED TWP | OH | 44138 |
| MICHAEL HUGHES | 485 BURNSIDE DR | | | | TIPP CITY | OH | 45371-3714 |
| MICHAEL HUGHES | 2523 S WARD LAKE RD | | | | BRANCH | MI | 49402-8443 |
| MICHAEL HUGHES | 1822 W GENESEE ST | | | | FLINT | MI | 48504-2592 |
| MICHAEL HUGHES | 305 SUMMER SHADE DR | | | | SOMERSET | KY | 42503-3544 |
| MICHAEL HUHN | 114 DONNA DR | | | | PORTLAND | MI | 48875-1115 |
| MICHAEL HUHN | 1811 TWELFTH NIGHT CV | | | | FORT WAYNE | IN | 46818-9176 |
| MICHAEL HULBURT | W987 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| MICHAEL HULL | 7421 E POTTER RD | | | | DAVISON | MI | 48423-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HULL | 8824 BLOOMING GROVE DR | | | | CAMBY | IN | 46113-8213 |
| MICHAEL HULSEY | RR 3 BOX 2792 | | | | HAWKINSVILLE | GA | 31036-9222 |
| MICHAEL HULVA | 7968 S 475 W | | | | WINAMAC | IN | 46996-8317 |
| MICHAEL HUMES | 2680 BONITA DR | | | | WATERFORD | MI | 48329-4822 |
| MICHAEL HUMPHREY | 708 E ADAMS RD | | | | SAINT LOUIS | MI | 48880-9711 |
| MICHAEL HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| MICHAEL HUNT | 917 MARTIN RD | | | | BALTIMORE | MD | 21221-5206 |
| MICHAEL HUNT | 2082 N 12TH ST | | | | TOLEDO | OH | 43620-1902 |
| MICHAEL HUNT | 3290 LEXINGTON RD 110 | | | | WATERFORD | MI | 48328 |
| MICHAEL HUNT | 3121 TERRACE DR | | | | KOKOMO | IN | 46902-3730 |
| MICHAEL HUNT | 2283 MCKAYLA CT | | | | OXFORD | GA | 30054-3224 |
| MICHAEL HUNT | 8591 N BRIARWOOD LAKE EAST LN | | | | MONROVIA | IN | 46157-9060 |
| MICHAEL HUNTER | 3366 SPRUCERIDGE CT | | | | DAVISON | MI | 48423-8454 |
| MICHAEL HUNTER | 16390 MURRAY RD | | | | BYRON | MI | 48418-9041 |
| MICHAEL HUNTER | | | | | HOWELL | MI | |
| MICHAEL HUNTWORK | 4781 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3816 |
| MICHAEL HURD | PO BOX 232 | | | | GALVESTON | IN | 46932-0232 |
| MICHAEL HURD | 4231 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| MICHAEL HURD | PO BOX 1916 | | | | TAYLOR | MI | 48180-8816 |
| MICHAEL HURD | 4176 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-8374 |
| MICHAEL HURD | 2019 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4281 |
| MICHAEL HURDLE | PO BOX 1886 | | | | MILWAUKEE | WI | 53201-1886 |
| MICHAEL HURLEY | 14894 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8222 |
| MICHAEL HURLEY | 1074 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| MICHAEL HURRELL | 453 FAWN HILL PL | | | | SANFORD | FL | 32771-7163 |
| MICHAEL HURSKY | 19248 BOSTON RD | | | | STRONGSVILLE | OH | 44149-6902 |
| MICHAEL HURST | 13956 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6801 |
| MICHAEL HURTADO | MIKE HURTADO | 2901 S RIVERSIDE AVE STE E | N/A | | COLTON | CA | 92324-3336 |
| MICHAEL HUS | 3344 BISHOP RD | | | | DRYDEN | MI | 48428-9752 |
| MICHAEL HUSEREAU | 15924 RYLAND | | | | REDFORD | MI | 48239-3951 |
| MICHAEL HUSKEY | | | | | | | |
| MICHAEL HUSSON | 5379 HERTFORD DR | | | | TROY | MI | 48085-3232 |
| MICHAEL HUTCHINGS | 3726 STEVE LILLIE CIRCLE | | | | STOCKTON | CA | 95206 |
| MICHAEL HUTCHINS | 15611 NE 313TH ST | | | | BATTLE GROUND | WA | 98604-7834 |
| MICHAEL HUTCHINSON | 4566 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3348 |
| MICHAEL HUTCHINSON | 10308 N HARRISON CT | | | | KANSAS CITY | MO | 64155-1956 |
| MICHAEL HUTSON | 2400 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9411 |
| MICHAEL HUTTON | 2100WEST BEACH DRIVE | #Y 104 | | | PANAMA CITY | FL | 32401 |
| MICHAEL HWANG | 700 LAKE VILLAGE BLVD APT 203 | | | | AUBURN HILLS | MI | 48326-4531 |
| MICHAEL HYDER | 3377 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| MICHAEL HYLE | | | | | | | |
| MICHAEL HYLTON | 13774 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4030 |
| MICHAEL HYNSON | 7219 FRONTERA | | | | GRAND PRAIRIE | TX | 75054-5540 |
| MICHAEL I COTHERN | 25200 66TH AVE | | | | LOS MOLINOS | CA | 96055 |
| MICHAEL I DAVIS | 2697 HAVERSTRAW AVE | | | | DAYTON | OH | 45414 |
| MICHAEL I GRADY JR | 13725 DESTER AVE | APT 318 | | | DETROIT | MI | 48238-2607 |
| MICHAEL I GUERRERO | 2159 S TROY ST | | | | ANAHEIM | CA | 92802 |
| MICHAEL IACONO | 34491 SPRUCE DR | | | | LEWES | DE | 19958-4703 |
| MICHAEL IANNUCCI | 3312 TRAPPERS TRL UNIT A | | | | CORTLAND | OH | 44410-9154 |
| MICHAEL IDLEWINE JR | 2858 W 1400 N | | | | ALEXANDRIA | IN | 46001-8535 |
| MICHAEL IDROGO | | | | | | | |
| MICHAEL IDZIKOWSKI | 1209 VIRGINIA ST APT 4 | | | | KEY WEST | FL | 33040-3452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL IGNOMIRELLO | 1516 NEUTRINO DR | | | | MURFREESBORO | TN | 37129-2972 |
| MICHAEL IHRIG JR | 816 ROUND HILL RD | | | | BLUE MOUND | TX | 76131-3808 |
| MICHAEL IIAMS | 855 W JEFFERSON ST LOT 44C | | | | GRAND LEDGE | MI | 48837-1379 |
| MICHAEL IKNER | 401 MORTIMER DR APT 108 | | | | BEDFORD | OH | 44146-2354 |
| MICHAEL IMBIROWICZ | 3861 HIDDEN CREEK CT | | | | ROCHESTER HLS | MI | 48309-1004 |
| MICHAEL IMBS | 568 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6897 |
| MICHAEL IMEL | 28164 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2157 |
| MICHAEL IMIG | 5653 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| MICHAEL IMTHURN | 23348 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| MICHAEL INDGJER | 1021 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| MICHAEL INGBER | 25961 MARLOWE PL | | | | OAK PARK | MI | 48237-1019 |
| MICHAEL INGRAM | 10109 N HEDGES AVE | | | | KANSAS CITY | MO | 64157-1244 |
| MICHAEL INGRAM | 160 PINE BRANCH DR | | | | STOCKBRIDGE | GA | 30281-6029 |
| MICHAEL INMAN | 2062 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MICHAEL INSCHO | 6077 N BEUTHIEM RD | | | | MERRITT | MI | 49667-9753 |
| MICHAEL INTILLE | 3605 W LAWTHER DR | | | | DALLAS | TX | 75214 |
| MICHAEL IORIO | 4272 COVE STREET | | | | HEMET | CA | 92545-9020 |
| MICHAEL IRVING | PO BOX 735 | | | | MOUNT MORRIS | MI | 48458-0735 |
| MICHAEL IRVING | 16228 COVE DR | | | | LINDEN | MI | 48451-8717 |
| MICHAEL IRWIN | 12400 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9726 |
| MICHAEL ISAAC | 1233 JAYNE DR | | | | KOKOMO | IN | 46902-6127 |
| MICHAEL ISAAC | 3520 OLIENE DR | | | | KOKOMO | IN | 46902-4732 |
| MICHAEL ISAACSON | 1435 CHISSOM TRL | | | | FLINT | MI | 48532-2311 |
| MICHAEL ISECKE | 54081 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1664 |
| MICHAEL ISENHATH | 9797 N FERRIS RD | | | | RIVERDALE | MI | 48877-9763 |
| MICHAEL ISLER II | 7779 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9593 |
| MICHAEL IVANCIC | 64 BELLWOOD LN | | | | DEPEW | NY | 14043-1704 |
| MICHAEL IVANOVAS | 3720 S 60TH CT | | | | CICERO | IL | 60804-4114 |
| MICHAEL IVES | 35780 82ND AVE | | | | DECATUR | MI | 49045-8962 |
| MICHAEL IVORY | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| MICHAEL IVY | 3918 GOLF LINKS BLVD | | | | SHREVEPORT | LA | 71109-5008 |
| MICHAEL IWANIUSZ | 4065 MONTICELLO DR | | | | ADRIAN | MI | 49221-9356 |
| MICHAEL IZZO | 2672 WINDSOR DR | | | | TROY | MI | 48085-3728 |
| MICHAEL IZZO | 2800 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| MICHAEL J & MARY BOLAND | 34111 STAGECOACH BLVD | | | | EVERGREEN | CO | 80439 |
| MICHAEL J & MARY M SCHROEDER | 2625 HUNTSMAN TRAIL | | | | ZEBULON | NC | 27597 |
| MICHAEL J AGUAYO | 163 W KENNETT RD | | | | PONTIAC | MI | 48340-2647 |
| MICHAEL J ALBER | 130   ASTOR DRIVE | | | | ROCHESTER | NY | 14610-3508 |
| MICHAEL J AMAREL | PO BOX 764 | | | | MASSENA | NY | 13662-0764 |
| MICHAEL J ANDER | 4320   PARKVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-2655 |
| MICHAEL J ANGELICO | 52 PENNWOOD DR APT D | | | | ROCHESTER | NY | 14625-2527 |
| MICHAEL J ARNOLD | 685   GILMER RD. | | | | LEAVITTSBURG | OH | 44430-9683 |
| MICHAEL J ATCHISON | 6276 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| MICHAEL J BAILEY | 3491 MONUMENT DR | | | | DELTONA | FL | 32738 |
| MICHAEL J BAILEY | 8170 LOWER-MIAMISBURG RD | | | | GERMANTOWN | OH | 45327 |
| MICHAEL J BANGERT | 521 ELM DR | | | | CARISLE | OH | 45005 |
| MICHAEL J BARR | 2254 ABBEYWOOD DR APT D | | | | LISLE | IL | 60532 |
| MICHAEL J BARTOLOTTA | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| MICHAEL J BATTAGLIA | 61 MARTHA AVE. | | | | CENTERVILLE | OH | 45458-2429 |
| MICHAEL J BAUDENDISTEL | 110 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| MICHAEL J BEAMISH | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| MICHAEL J BEASLEY | 5506 WOODBINE AVE | | | | DAYTON | OH | 45432-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J BEHL | 216 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MICHAEL J BELL | 13 RED MAPLE CT | | | | AMHERST | NY | 14228-3457 |
| MICHAEL J BELLAVIA | 361 DEWITT ST | | | | BUFFALO | NY | 14213-1127 |
| MICHAEL J BENCHIC | 10   REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| MICHAEL J BINDAS | P.O. BOX 2856 | | | | ASHTABULA | OH | 44005 |
| MICHAEL J BISCEGLIA | 210 CHARLES PL | | | | UNION | OH | 45322 |
| MICHAEL J BISHOP | P. O. BOX 656 | | | | W. CARROLLTON | OH | 45449 |
| MICHAEL J BODIFORD | 3630 SIMKEN DR APT 3 | | | | LANSING | MI | 48910-4393 |
| MICHAEL J BONESTEEL | 7231 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2389 |
| MICHAEL J BOWSER | 9782  STATE ROUTE 7 N.E. | | | | KINSMAN | OH | 44428-9554 |
| MICHAEL J BRENNAN JR | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL J BRENNAN SR | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL J BROWN | 285 WEXFORD DR | | | | WILMINGTON | OH | 45177-1560 |
| MICHAEL J BRYANT | 1008 SUPERIOR AVE | | | | DAYTON | OH | 45402-6257 |
| MICHAEL J BUDINSKI | 112 WIDGEDON LNDG | | | | HILTON | NY | 14468-8953 |
| MICHAEL J BURDICK | 124 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| MICHAEL J BYRNES | 4   MAPLE ST | | | | ELBA | NY | 14058-9767 |
| MICHAEL J CALICCHIO | 528 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| MICHAEL J CAMPBELL | 4815 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3865 |
| MICHAEL J CARSON | 1148  BEECHWOOD DR. | | | | GIRARD | OH | 44420-2106 |
| MICHAEL J CHEEKS | 7235 WOODSTEAD CT APT 5 | | | | SAINT LOUIS | MO | 63121-2307 |
| MICHAEL J CINGLE | 4879 SUMMER LN | | | | BROOKLIN | OH | 44144-3053 |
| MICHAEL J CONNELLY | 4634 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| MICHAEL J CONNOLLY | 226 FLEMING LANE | | | | SCHAUMBURG | IL | 60193-2821 |
| MICHAEL J CONNOLLY - IRA THROUGH UBS FINANCIAL SERVICES | C/O UBS FINANCIAL SERVICES INC. | ONE NORTHBROOK PLACE | 5 REVERE DR | | NORTHBROOK | IL | 60062-8003 |
| MICHAEL J CONNOLLY THROUGH TD AMERITRADE | C/O TD AMERITRADE | DIVISION OF TD AMERITRADE INC. | PO BOX 2209 | | OMAHA | NE | 68103-2209 |
| MICHAEL J CORNELE | 3117 ILLINOIS AVE | | | | MIDDLETOWN | OH | 45042-2609 |
| MICHAEL J DAUGHERTY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL J DAVIS | 5341 HAVERFIELD RD. | | | | DAYTON | OH | 45432 |
| MICHAEL J DAY | 4024 LAKES CORNERS | ROSE VALLEY RD. | | | CLYDE | NY | 14433-- 96 |
| MICHAEL J DECAROLIS | 43 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |
| MICHAEL J DELADURANTAYE | 701 CENTER AVE APT 8 | | | | BAY CITY | MI | 48708-5992 |
| MICHAEL J DELORENZO | 2816 BEDELL RD | | | | GRAND ISLAND | NY | 14072 |
| MICHAEL J DELVECCHIO | 237   LONE OAK AVENUE | | | | ROCHESTER | NY | 14616-3547 |
| MICHAEL J DOLPHIN | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| MICHAEL J DOOLEY | 6141 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| MICHAEL J DOUGHERTY | 205 ONEIDA DR | | | | CLAIRTON | PA | 15025-2711 |
| MICHAEL J DUGGAN | 2902  KNOLL RIDGE DR APT A | | | | DAYTON | OH | 45449-3434 |
| MICHAEL J DUPUIS | PO BOX 21 | | | | CARROLLTON | MI | 48724-0021 |
| MICHAEL J DUVERNAY | 1800 FRUIT STREET | | | | ALGONAC | MI | 48001 |
| MICHAEL J EASTERLING | 118 BLOSSOM LN | | | | NILES | OH | 44446 |
| MICHAEL J EDSALL | 1245  BRAINARD WOODS DRIVE | | | | CENTERVILLE | OH | 45458-2901 |
| MICHAEL J EILERS | 165 HILLCREST DR | | | | SPRINGBORO | OH | 45066 |
| MICHAEL J ERISMAN | 190 N NEW JASPER STATION RD | | | | XENIA | OH | 45385 |
| MICHAEL J FAHEY | 100 KINGSTON DR | | | | BEAR | DE | 19701-1505 |
| MICHAEL J FALLERS | 119 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| MICHAEL J FALLON JR | 8808 BELTON DR | | | | N RIDGEVILLE | OH | 44039-8793 |
| MICHAEL J FERRARA | 133 AUBURN AVE | | | | ROCHESTER | NY | 14606-4133 |
| MICHAEL J FERRETT | 3547 OAKVIEW DR | | | | GIRARD | OH | 44420- 316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J FIORUCCI | 15 E KIRBY ST | APT 410 | | | DETROIT | MI | 48202-4040 |
| MICHAEL J FOLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL J FONS | 596 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| MICHAEL J FRESINA JR | 3979 RIVER RIDGE DR | | | | LEWISBURG | TN | 37091-5610 |
| MICHAEL J FRETTO | 88   BOCK ST | | | | ROCHESTER | NY | 14609-4133 |
| MICHAEL J FUGATE | 1027  BURLEIGH AVE | | | | DAYTON | OH | 45407-1146 |
| MICHAEL J GARRETT | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| MICHAEL J GARVEY | 4125 OLD KING RD | | | | SAGINAW | MI | 48601-7166 |
| MICHAEL J GASIOROWSKI | 907 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1302 |
| MICHAEL J GAUCI | 23046 PARK ST | | | | DEARBORN | MI | 48124-2649 |
| MICHAEL J GERBASI | 8450 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MICHAEL J GLAVIES | 320   CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-- 62 |
| MICHAEL J GOLDBERG | 15 VIA MARINA | | | | VENICE | CA | 90292 |
| MICHAEL J GORDON | 8188 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9733 |
| MICHAEL J GRANA | 1174  MANITOU ROAD | | | | HILTON | NY | 14468-9331 |
| MICHAEL J GREENE | 714 E PEARL ST | | | | MIAMISBURG | OH | 45342 |
| MICHAEL J GRIFFIE | PO BOX 741 | | | | SPRINGBORO | OH | 45066 |
| MICHAEL J GRIMMETT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MICHAEL J GROSS, JR. | 709 BEATRICE DR | | | | DAYTON | OH | 45404-1412 |
| MICHAEL J GURAK JR. | 991 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| MICHAEL J HAIDUC | 14430 BRANDYWINE RD | | | | STERLING HTS | MI | 48312-5606 |
| MICHAEL J HANCOCK | 3928 138TH AVE | | | | HAMILTON | MI | 49419-9767 |
| MICHAEL J HANSON | 313 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| MICHAEL J HARRIS II | 795 BEAR MOUNTAIN DR | | | | SAINT PETERS | MO | 63376-2083 |
| MICHAEL J HAY | 1713 WEST STROOP RD. | | | | KETTERING | OH | 45439-2509 |
| MICHAEL J HAYES | 5087 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL J HAYES | 6109 RHONE DR | | | | CHARLOTTE | NC | 28226-8904 |
| MICHAEL J HELCO | 3130 WILDWOOD DR | | | | MC DONALD | OH | 44437 |
| MICHAEL J HERRON | 180 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| MICHAEL J HERTWCK | 507 RIDGEVIEW DR | | | | DILLSBURG | PA | 17019 |
| MICHAEL J HICKS | 4242 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| MICHAEL J HILL | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| MICHAEL J HNAT | P O BOX 22 | | | | MASURY | OH | 44438-0022 |
| MICHAEL J HOESLEY | 1455 N SANDBURG | UNIT 2201B | | | CHICAGO | IL | 60610 |
| MICHAEL J HOLLSTEGGE | 4446  SCHINKAL ROAD | | | | CINCINNATI | OH | 45248-1324 |
| MICHAEL J HOLMES | 18 CLIFTON AVE | | | | BATAVIA | NY | 14020 |
| MICHAEL J HOLTSBERRY | 409 S SQUIRE ST | | | | HOLGATE | OH | 43527 |
| MICHAEL J HORVATH | 8183 STUART CT | | | | NORTH ROYALTON | OH | 44133 |
| MICHAEL J IANNI | 3   BOGUE AVE | | | | BATAVIA | NY | 14020-1205 |
| MICHAEL J JANES | 4835 PLANTATION ST | | | | ANDERSON | IN | 46013-2895 |
| MICHAEL J JAVORNICKY | 406 MCDONALD AVE | | | | MC DONALD | OH | 44437-1539 |
| MICHAEL J JENKINS | 5879 FARMERSVILLE W. CARROLLTON | | | | MIAMISBURG | OH | 45342 |
| MICHAEL J JOHNSON | 211 A PORTER ST | | | | WARREN | OH | 44483 |
| MICHAEL J JONES | 932   GARRY AVE. | | | | GIRARD | OH | 44420-1940 |
| MICHAEL J KELLY | PO BOX 30022 | | | | LANSING | MI | 48909-7522 |
| MICHAEL J KESKES | 14351 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| MICHAEL J KETTERER | 14131 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| MICHAEL J KILGALLEN | 740   WELLMEIER AVE | | | | DAYTON | OH | 45410-2729 |
| MICHAEL J KINAHAN | PO BOX 34 | | | | SYRACUSE | NY | 13206-0034 |
| MICHAEL J KIRCHHOFF | 1601 2ND ST | | | | BAY CITY | MI | 48708-6195 |
| MICHAEL J KISER | 5034 SE 34TH AVE | | | | PORTLAND | OR | 97202 |
| MICHAEL J KISH | 925 THISTLE PL SE | | | | WARREN | OH | 44484-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J KNAPKE | 201   PAULY DR. | | | | CLAYTON | OH | 45315-9645 |
| MICHAEL J KOCH | 5424 PRESCOTT CT | | | | MASON | OH | 45040 |
| MICHAEL J KOLISCHAK REV TRUST | MICHAEL J KOLISCHAK AND | MARY B KOLISCHAK CO-TTEES | 3000 MAGAZINE DR | | WINSTON SALEM | NC | 27106 |
| MICHAEL J KOONTZ | 3245 CHARITY DR | | | | STERLING HTS | MI | 48310-2947 |
| MICHAEL J KOVALCIK | 7390 ROUTE 22 HWY E | | | | NEW FLORENCE | PA | 15944-8242 |
| MICHAEL J KOWACH | 3080  N RIVER RD NE | | | | WARREN | OH | 44483-3072 |
| MICHAEL J KOWACH | 25 S OUTER DR. | | | | VIENNA | OH | 44473 |
| MICHAEL J KOWAL | 3152 10TH ST | | | | WAYLAND | MI | 49348-9537 |
| MICHAEL J KRAFT | 161 DOYLE DR | | | | NORTH TONAWANDA | NY | 14120-2413 |
| MICHAEL J KRAUS | BELAIR & EVANS LLP | 61 BROADWAY | | | NEW YORK | NY | 10006 |
| MICHAEL J KRENCIPROCK | 1101 ROBBINS AVE | | | | NILES | OH | 44446 |
| MICHAEL J KRENCIPROCK | 429   STANLEY AVE. | | | | COLUMBUS | OH | 43206-2317 |
| MICHAEL J KRETZER | 3636 ECHO HILL LN | | | | DAYTON | OH | 45430-1720 |
| MICHAEL J LAMB | 250   MAPLE AVENUE | | | | CARLISLE | OH | 45005-1330 |
| MICHAEL J LANAHAN | 1622  NELSON LANE | | | | BRISTOLVILLE | OH | 44402-9609 |
| MICHAEL J LAND | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MICHAEL J LANFEAR | 241 TANVIEW | | | | OXFORD | MI | 48371-4772 |
| MICHAEL J LAUDERMILK | 7936 CANAL RD | | | | TIPP CITY | OH | 45371-8214 |
| MICHAEL J LAWLOR | PO BOX 10103 | | | | TRENTON | NJ | 08650-3103 |
| MICHAEL J LEE | 2327 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| MICHAEL J LEICK | 2860 HARTLAND RD | | | | HARTLAND | MI | 48353 |
| MICHAEL J LEVAN | 29011 WEBER AVE | | | | WICKLIFFE | OH | 44092 |
| MICHAEL J LINERT | 1433 SALT SPRINGS RD | | | | NILES | OH | 44446-1347 |
| MICHAEL J LIPSKI | 3695  ST. RT. 7, N.E. | | | | BURGHILL | OH | 44404-9758 |
| MICHAEL J LIVINGSTON | 434 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MICHAEL J LOGAN | 2423 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-2678 |
| MICHAEL J LOMBARDI | 1167 JOEL CT | | | | RICHMOND | CA | 94805 |
| MICHAEL J LOWRY SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL J LUCAS | 3809 CHERRY BLOSSOM BLVD | | | | INDIANAPOLIS | IN | 46237-3814 |
| MICHAEL J LUCAS | 5133 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| MICHAEL J MABRY | 208 WILLOW OAKS DR | | | | CLINTON | MS | 39056-9417 |
| MICHAEL J MACOLUS & EVA-MARIE MACOLUS TTEES | MICHAEL J & EVA-MARIE MACOLUS | TRUST U/A DTD 09/27/07 | 1340 MARGARET ST | | ST PAUL | MN | 55106-4723 |
| MICHAEL J MAHER | 80 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| MICHAEL J MAHER | 170 MCCARTHY LN | | | | SAGINAW | MI | 48609-5032 |
| MICHAEL J MALESKIS III | 4 BENZ DR | | | | DEPEW | NY | 14043-4626 |
| MICHAEL J MALESKO | 3147 SANTA ROSA DR | | | | KETTERING | OH | 45440 |
| MICHAEL J MALLORY | 5678 MOUNT OLIVE CT. | | | | DAYTON | OH | 45426 |
| MICHAEL J MALONEY | 8885 MCCAIN RD | | | | PARMA | MI | 49269 |
| MICHAEL J MARRANCO | 643 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| MICHAEL J MARTIN | PO BOX 115 | | | | VANDALIA | OH | 45377-0115 |
| MICHAEL J MAURICE | 2044 NUTT ROAD | | | | DAYTON | OH | 45458 |
| MICHAEL J MAXWELL | 4225 MILLER ROAD #334 | | | | FLINT | MI | 48507 |
| MICHAEL J MAXWELL | 4225 MILLER RD # 334 | | | | FLINT | MI | 48507 |
| MICHAEL J MC FARLAND | ATTN: MICHAEL J MC FARLAND | 2605 SYLVAN AVE | | | WILMINGTON | DE | 19805-2344 |
| MICHAEL J MC GEE | 47534 HICKORY ST APT 25211 | | | | WIXOM | MI | 48393-2707 |
| MICHAEL J MCCONNELL | 6551 BROWN RD | | | | VERSAILLES | OH | 45380-9541 |
| MICHAEL J MCDEDE | 110   LAWRENCE AVE | | | | HIGHLAND PARK | NJ | 08904-1849 |
| MICHAEL J MCKENNA | 10621 GANDER GROVE WAY | APT 102 | | | KNOXVILLE | TN | 37932-1767 |
| MICHAEL J MCNICHOL | 53 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| MICHAEL J MEDLIN | 55 W MARKET ST | | | | SPRINGBORO | OH | 45066 |
| MICHAEL J MELANSON | 9707 N HUALAPAI DR | | | | CASA GRANDE | AZ | 85122-8075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J MILLER | 2624 HENDERSON AVE | APT 8 | | | HURRICANE | WV | 25526-1147 |
| MICHAEL J MILLER | 75 COBBLYNOB LANE | | | | ONEONTA | AL | 35121 |
| MICHAEL J MILLSOP | 660 WASHINGTON ST | | | | ST MARYS | PA | 15857 |
| MICHAEL J MITCHELL | 1213 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6079 |
| MICHAEL J MONTPAS | 6189 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| MICHAEL J MORRIN | 448 AVON WAY | | | | KETTERING | OH | 45429 |
| MICHAEL J MORRIS | 7410 WEST BLVD APT 105 | | | | YOUNGSTOWN | OH | 44512 |
| MICHAEL J MOWBRAY | 5209  MELVINA ST | | | | FAIRBORN | OH | 45324-1845 |
| MICHAEL J MOYER | 1550 LANGDON DRIVE | | | | CENTERVILLE | OH | 45459-5007 |
| MICHAEL J MURPHY IV | 1303 5TH ST | | | | BAY CITY | MI | 48708-6035 |
| MICHAEL J NAKONECHNI | 3781 PEREGRINE CIR | | | | RENO | NV | 89508-6409 |
| MICHAEL J NEMETH | 34 WOLF | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL J NEZEZON | 1310A COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| MICHAEL J NICKERSON | ACT OF J GREIG 93 C04543 | PO BOX 1001 | | | MOUNT CLEMENS | MI | 48046-1001 |
| MICHAEL J NORLAND | 2507 NE SPRINGBROOK ST | | | | BLUE SPRINGS | MO | 64014-1441 |
| MICHAEL J O'NEAL | 5341 W COURT ST | | | | FLINT | MI | 48532-3344 |
| MICHAEL J O'NEIL | 18W218 LOWELL LN | | | | VILLA PARK | IL | 60181 |
| MICHAEL J OBERMIYER | 6099 MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9781 |
| MICHAEL J OESCHGER | 2119  BEAR CREEK DR | | | | ONTARIO | NY | 14519-9730 |
| MICHAEL J OHOL | 6559 LINCOLN PL APT B | | | | LOCKPORT | NY | 14094-6173 |
| MICHAEL J PANASIEWICZ | 10331 S AVENUE H | | | | CHICAGO | IL | 60617-6051 |
| MICHAEL J PARIS | 59 OLD PINE LANE | | | | ROCHESTER | NY | 14615-1167 |
| MICHAEL J PEARSON | 4077 LIBBIE DR | | | | CLIO | MI | 48420-8202 |
| MICHAEL J PERRY | 1510 S HARRISON ST | | | | SAGINAW | MI | 48602-1365 |
| MICHAEL J PETRUSKA | 1552 CRAB CREEK RD | | | | HENDERSONVILLE | NC | 28739-8454 |
| MICHAEL J PIERCE | 40 AMADEO DR | | | | GILBERTSVILLE | PA | 19525 |
| MICHAEL J PINO JR | 40 CHERRY CREEK LA | | | | ROCHESTER | NY | 14626-4202 |
| MICHAEL J PIPERIDES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MICHAEL J PIRTZ | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444 |
| MICHAEL J PLUTA | 11520 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| MICHAEL J POHAR | 2840 CHASE RD | | | | PHILADELPHIA | PA | 19152 |
| MICHAEL J POZEGA | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129 |
| MICHAEL J PUFKI | 131 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| MICHAEL J PURIGRASKI | 1309 3RD ST | | | | BAY CITY | MI | 48708-6016 |
| MICHAEL J PUSATERI | 10800 BRIGHTON BAY BLVD NE APT 3 | | | | SAINT PETERSBURG | FL | 33716 |
| MICHAEL J PUSTULKA | 4094 WOODARD RD | | | | DELEVAN | NY | 14042-9712 |
| MICHAEL J RALSTON | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |
| MICHAEL J RAMBY | 554 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| MICHAEL J REAGAN | 17 HIDDEN MEADOWS DR | | | | BERGEN | NY | 14416-9559 |
| MICHAEL J REED | 1519  COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| MICHAEL J REPKO | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| MICHAEL J REYNOLDS | 59 SEWARD ST APT 810 | | | | DETROIT | MI | 48202-4434 |
| MICHAEL J ROACH | 45   NORTHGATE ROAD | | | | ROCHESTER | NY | 14616-3045 |
| MICHAEL J ROBINSON | 85 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| MICHAEL J ROGAN | PO BOX 185 | | | | FARRELL | PA | 16121 |
| MICHAEL J ROZZI | 5 WEDGEWOOD DRIVE | | | | GATES | NY | 14624-2815 |
| MICHAEL J SAVAGE | 11580 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| MICHAEL J SAXON | 5043 WILLEO ESTATES DR | | | | MARIETTA | GA | 30068-1678 |
| MICHAEL J SCALA | 1430  EASTLAND S.E. | | | | WARREN | OH | 44484-4548 |
| MICHAEL J SCHELL | 1886 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| MICHAEL J SCHEY | 293  AUBURN AVE | | | | ROCHESTER | NY | 14606-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J SCHMIDT | 24 SUGAR TREE CIRCLE | | | | BROCKPORT | NY | 14420 |
| MICHAEL J SCHMIDT AND ELIZABETH E SCHMIDT | LAUREL ROAD | PO BOX 259 | | | SOLEBURY | PA | 18963-0259 |
| MICHAEL J SCHWIND | 2526 N PETERSON DR | | | | SANFORD | MI | 48657-9499 |
| MICHAEL J SHERMAN | 5570  AUTUM LEAF DR. APT.7 | | | | TROTWOOD | OH | 45426-1360 |
| MICHAEL J SHEROKEE | 9394 DORAL DR SE | | | | WARREN | OH | 44484-2151 |
| MICHAEL J SHORT | 1379 TEAL COURT | | | | LOVELAND | OH | 45140-8716 |
| MICHAEL J SIMMONS | 1392 HILLCREST DR | | | | LAKE | MI | 48632-9021 |
| MICHAEL J SINOPOLI | 20   FAIRVIEW DR | | | | BROCKPORT | NY | 14420-2616 |
| MICHAEL J SLAWIENSKI | 42 NORTH LN | | | | ORCHARD PARK | NY | 14127-3347 |
| MICHAEL J SLUSNY | 1509 NELSON AVE | | | | DAYTON | OH | 45410-3333 |
| MICHAEL J SMITH | 5848  YORKTOWN CT | | | | DAYTON | OH | 45431-2948 |
| MICHAEL J SMITH | 4935 BITTERN CT. | | | | DAYTON | OH | 45424 |
| MICHAEL J SMITH | 7749 BASSETT DR | | | | DAYTON | OH | 45424 |
| MICHAEL J SMOLAK | 2402 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| MICHAEL J SMOLAK | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| MICHAEL J SNURR | 3645 ZACOMA RD | | | | MOUNT PLEASANT | SC | 29466 |
| MICHAEL J SNYDER | 34 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| MICHAEL J SOPRONYI JR | 2315 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| MICHAEL J SPARKS | 263 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| MICHAEL J STALKER | 6719 FOXFIRE DR | | | | INDIANAPOLIS | IN | 46214-2033 |
| MICHAEL J STANCHAK | 6125 POWERS RD | | | | ORCHARD PARK | NY | 14127-3213 |
| MICHAEL J STAVA | 5920  IVY RIDGE ROAD | | | | DAYTON | OH | 45431-2914 |
| MICHAEL J SUMMERS | 25 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MICHAEL J SUMNER | 1767 SHELTERING TREE | | | | W CARROLLTON | OH | 45449 |
| MICHAEL J SWEENEY | 3128  GLENROCK ROAD | | | | DAYTON | OH | 45420-1939 |
| MICHAEL J SZCZUREK | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 |
| MICHAEL J TALLARICO | 1591 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| MICHAEL J TAYLOR | 3362 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| MICHAEL J TAYLOR | 2107 KEEN AVE | | | | TOLEDO | OH | 43611-1887 |
| MICHAEL J TAYLOR | 305 EAST ENON RD | | | | YELLOW SPRNGS | OH | 45387-1416 |
| MICHAEL J TEAGUE | 1610 SUTTER PL | | | | RENO | NV | 89521-5164 |
| MICHAEL J THOMAS | 5024 ELTER DR | | | | MORAINE | OH | 45439-1136 |
| MICHAEL J THRAIN | 1000 WALDEN CREEK TRCE STE 31-1B | | | | SPRING HILL | TN | 37174-6563 |
| MICHAEL J THRAIN | STE 311B | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6563 |
| MICHAEL J TOMASETTI | 45 CHESTNUT LN | | | | LEVITTOWN | PA | 19055 |
| MICHAEL J TOPP | 6455 LITTLE JOHN CIR | | | | CENTERVILLE | OH | 45459 |
| MICHAEL J TURNER | 822 SALEM AVE | | | | DAYTON | OH | 45406-5826 |
| MICHAEL J UHL | 2224 LYNN RD 48657 | | | | SANFORD | MI | 48657 |
| MICHAEL J VARGA | 344 HEIKES AVE. | | | | DAYTON | OH | 45405 |
| MICHAEL J VASILOVCIK | 552 INTERVALE DR. | | | | HIGHLAND | MI | 48357-2865 |
| MICHAEL J VERBANOVIC | APT 91 | 6841 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3927 |
| MICHAEL J VILLAGE | 3076 NILES CARVER RD | | | | MC DONALD | OH | 44437-1222 |
| MICHAEL J VON WRYEZA | 499 ESHUEY AVE | | | | MACCLENNY | FL | 32063 |
| MICHAEL J VON WRYEZA | 499 E SHUEY AVE | | | | MACCLENNY | FL | 32063-2227 |
| MICHAEL J WALSH | RR 1 BOX 362A | | | | HARVEYS LAKE | PA | 18618-9772 |
| MICHAEL J WANDISHIN | 2505 HARVEST DRIVE | | | | CROWN POINT | IN | 46307-9679 |
| MICHAEL J WARD | 11273 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 |
| MICHAEL J WATKINS | 118 STATE LINE RD | | | | ALBANY | KY | 42602 |
| MICHAEL J WEIDINGER | 6045 THOUSAND OAKS DR | | | | TOLEDO | OH | 43613-5628 |
| MICHAEL J WESSEL | 3468 FRYE AVE | | | | FINLEYVILLE | PA | 15332-1306 |
| MICHAEL J WHITT | 1402 WILMORE DRIVE | | | | MIDDLETOWN | OH | 45042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J WILL | 3301 MILLER RD | | | | SPRINGFIELD | OH | 45502-- 76 |
| MICHAEL J WILLIAMS | 73   HALLOCK ROAD | | | | ROCHESTER | NY | 14624-4030 |
| MICHAEL J WILLIAMS | 43533 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043-1034 |
| MICHAEL J WILSON | 1331 WEISS ROAD | | | | BAY CITY | MI | 48706 |
| MICHAEL J WINN | 7877 CRAFTSMAN CT | | | | ANTELOPE | CA | 95843-5740 |
| MICHAEL J WOOD | 9680   BRADFORD-BLOOMER RD | | | | BRADFORD | OH | 45308-9713 |
| MICHAEL J WOODCOCK | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |
| MICHAEL J WOODROW | 1147 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| MICHAEL J WOODS | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| MICHAEL J WOODY | 6057 WASHBURN RD | | | | GOODRICH | MI | 48438-9601 |
| MICHAEL J WOOLEY | 152 CLOVER LEAF DR | | | | KEATCHIE | LA | 71045-2572 |
| MICHAEL J YONOSIK | 441 IDAHO AVE | | | | GIRARD | OH | 44420 |
| MICHAEL J YOULL | 725   BONNIE BRAE N.E. | | | | WARREN | OH | 44483-5238 |
| MICHAEL J ZAMBITO | 7 LORNA LN | | | | TONAWANDA | NY | 14150-2804 |
| MICHAEL J ZIEGERT | 1365 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4025 |
| MICHAEL J ZUHOSKY | 8186   WHEELER NE | | | | MASURY | OH | 44438-9722 |
| MICHAEL J ZUHOSKY | 8186 WHEELER ST | | | | MASURY | OH | 44438-9722 |
| MICHAEL J. GOLDBERG SEP IRA | 15 VIA MARINA | | | | VENICE | CA | 90292 |
| MICHAEL J. WALLER | STATE'S ATTORNEY | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085-4304 |
| MICHAEL JABARA | 1212 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2835 |
| MICHAEL JABLONSKI | 9368 N 750 W | | | | HUNTINGTON | IN | 46750-8848 |
| MICHAEL JACEK | 34052 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1203 |
| MICHAEL JACHIM | 164 DALTON ST | | | | ROSELLE PARK | NJ | 07204-2016 |
| MICHAEL JACKOWSKI | 8180 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| MICHAEL JACKSON | 9092 E 600 S | | | | WALTON | IN | 46994 |
| MICHAEL JACKSON | 9535 TIMBERLINE DR | | | | INDIANAPOLIS | IN | 46256-4723 |
| MICHAEL JACKSON | 9498 N 350 W | | | | ALEXANDRIA | IN | 46001-8429 |
| MICHAEL JACKSON | 701 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1218 |
| MICHAEL JACKSON | 2634 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| MICHAEL JACKSON | 5682 SODERQUIST RD | | | | MANCELONA | MI | 49659-8684 |
| MICHAEL JACKSON | 5397 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| MICHAEL JACKSON | 4175 S VASSAR RD | | | | DAVISON | MI | 48423-2423 |
| MICHAEL JACKSON | 909 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1119 |
| MICHAEL JACKSON | 978 BERWICK BLVD | | | | PONTIAC | MI | 48341-2319 |
| MICHAEL JACKSON | 6045 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| MICHAEL JACKSON | 1404 MAPLEWOOD COURT | | | | YOUNGSTOWN | OH | 44505-5209 |
| MICHAEL JACKSON | 6650 WESTVIEW DR | | | | LAINGSBURG | MI | 48848-9489 |
| MICHAEL JACKSON | PO BOX 511415 | | | | LIVONIA | MI | 48151-7415 |
| MICHAEL JACKSON | 7000 S WALKER AVE APT 31 | | | | OKLAHOMA CITY | OK | 73139-7207 |
| MICHAEL JACKSON | 310 S CHERRY ST | | | | TROY | OH | 45373 |
| MICHAEL JACOB | 907 PEARSON DR | | | | ROSWELL | NM | 88201-1167 |
| MICHAEL JACOBS | 6698 SANDYWELL DR | | | | TEMPERANCE | MI | 48182-1335 |
| MICHAEL JACOBS | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| MICHAEL JACOBS | 2006 MOUNT VERNON CT | | | | POTTERVILLE | MI | 48876-9526 |
| MICHAEL JACOBS | 424 ZION HILL RD | | | | UNIONVILLE | TN | 37180-8719 |
| MICHAEL JACOBS | 204 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9707 |
| MICHAEL JACOBS | 2886 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| MICHAEL JACOBS | 8985 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| MICHAEL JACOBS | 12023 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9368 |
| MICHAEL JACOBS | 10 WILMINGTON AVENUE APT 218C | | | | DAYTON | OH | 45420-4809 |
| MICHAEL JACOBSON | 3105 N BURDICK RD | | | | JANESVILLE | WI | 53548-9059 |
| MICHAEL JACZYN | 3219 SARATOGA AVE | | | | CLEVELAND | OH | 44109-4979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL JAFFE | | | | | | | |
| MICHAEL JAFFKE | 2091 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4726 |
| MICHAEL JAGEMAN | 3870 NORTHWOODS CT NE UNIT 6 | | | | WARREN | OH | 44483-4586 |
| MICHAEL JAGEMAN | UNIT 6 | 3870 NORTHWOODS CT NORTHEAST | | | WARREN | OH | 44483-4586 |
| MICHAEL JAHN | 2056 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| MICHAEL JAHNE | AM PFORTENER BAHNHOF 40 | | | | | | |
| MICHAEL JAHNE AND DIANA JAHNE | AM PFORTENER BAHNHOF 40 | | | GERA DE 07546 GERMANY | | | |
| MICHAEL JAKUBOWSKI | | | | | | | |
| MICHAEL JALOSZYNSKI | 885 AHEARN CT | | | | SUWANEE | GA | 30024-3504 |
| MICHAEL JAMES | 1310 BIRD RD | | | | EARLVILLE | NY | 13332-2626 |
| MICHAEL JAMES | 6209 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3231 |
| MICHAEL JAMES | 7804 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-4916 |
| MICHAEL JAMES | PO BOX 123 | 118 MCINTOSH LN | | | REELSVILLE | IN | 46171-0123 |
| MICHAEL JAMES | 1501 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| MICHAEL JAMES | 26153 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1434 |
| MICHAEL JAMES | PO BOX 203 | | | | AU GRES | MI | 48703-0203 |
| MICHAEL JAMES | 1620 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8199 |
| MICHAEL JAMES | 511 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| MICHAEL JAMES | 1029 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| MICHAEL JAMES | 49505 HELMSLEY DR | | | | MACOMB | MI | 48044-1761 |
| MICHAEL JAMES | 5816 WEDGWORTH RD | | | | FORT WORTH | TX | 76133-3627 |
| MICHAEL JAMES | 6113 DEXTER ST | | | | ROMULUS | MI | 48174-1829 |
| MICHAEL JAMES | 327 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6430 |
| MICHAEL JAMES | 2634 MARTIN WAY | | | | WHITE BEAR LAKE | MN | 55110 |
| MICHAEL JAMES & LAURA L MOORE | 31275 BIG RIVER WAY | | | | COARSEGOLD | CA | 93614 |
| MICHAEL JAMES GOODWIN | 2915 FOREST GROVE AVE | | | | DAYTON | OH | 45406 |
| MICHAEL JANCZEWSKI | 2069 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| MICHAEL JANDA | 430 MAIN ST | | | | TONAWANDA | NY | 14150-3816 |
| MICHAEL JANDRON | 670 MEISNER RD | | | | EAST CHINA | MI | 48054-4131 |
| MICHAEL JANECZKO | PO BOX 389240 | | | | CHICAGO | IL | 60638-9240 |
| MICHAEL JANES | 4835 PLANTATION ST | | | | ANDERSON | IN | 46013-2895 |
| MICHAEL JANIK | 5601 GOLDEN GLOW | | | | BOUGERE | LA | 71112 |
| MICHAEL JANKOVIAK | 4576 CHURCHHILL DR | | | | LESLIE | MI | 49251 |
| MICHAEL JANKOWSKI | 801 JOSEPH ST | | | | BAY CITY | MI | 48706-5507 |
| MICHAEL JANSEN | 2664 MICAWBER DR | | | | SHELBY TOWNSHIP | MI | 48316-4875 |
| MICHAEL JAPENGA | 25513 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-5230 |
| MICHAEL JAPOWICZ | 21710 LANSE ST | | | | ST CLAIR SHRS | MI | 48081-2756 |
| MICHAEL JARONEK | 2721 SW 116TH ST | | | | OKLAHOMA CITY | OK | 73170-2644 |
| MICHAEL JAROSZYK | 3036 STERLING RD | | | | OMER | MI | 48749-9722 |
| MICHAEL JAROUS | 10747 NIXON RD | | | | GRAND LEDGE | MI | 48837-8404 |
| MICHAEL JARRARD | 68 MELINDA PL | | | | BEDFORD | IN | 47421-9281 |
| MICHAEL JARRETT | 1902 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9650 |
| MICHAEL JARVIS | 2755 MILLVILLE RD | | | | LAPEER | MI | 48446-9052 |
| MICHAEL JASKIEWICZ | 6701 N WELLING RD | | | | SAINT JOHNS | MI | 48879-8442 |
| MICHAEL JASKIEWICZ | 10131 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| MICHAEL JAUDON | 28 EDITH ST | | | | DAYTON | OH | 45409 |
| MICHAEL JAVOR | 4749 HARPETH PEYTONSVILLE RD | | | | THOMPSONS STATION | TN | 37179-9206 |
| MICHAEL JAY ZUCKER TTEE | RYTE OPTICAL INC DEF BEN PEN P | U/A DTD 05/01/1998 | 965 W EUCALYPTUS PL | | TUCSON | AZ | 85704-4136 |
| MICHAEL JEFF | PO BOX 16437 | | | | SOUTH LAKE TAHOE | CA | 96151-6437 |
| MICHAEL JEFFERS | 1600 WOODBERRY DR | | | | ZANESVILLE | OH | 43701-7547 |
| MICHAEL JEFFERS | 17179 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL JEFFERSON | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5141 |
| MICHAEL JEFFERSON | 1038 TURRILL RD | | | | LAPEER | MI | 48446-3719 |
| MICHAEL JEFFRIES | 6637 E COUNTY RD | 600S | | | PLAINFIELD | IN | 46168 |
| MICHAEL JENDRASIAK | 1414 RECTOR ST NE | | | | SPARTA | MI | 49345-8362 |
| MICHAEL JENKINS | 5879 FARMERSVILLE W. CARROLLTON | | | | MIAMISBURG | OH | 45342 |
| MICHAEL JENKINS | 4341 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| MICHAEL JENKINS | 261 JACKSON COVE RD | | | | SOMERVILLE | AL | 35670-6866 |
| MICHAEL JENKINS | 350 WOODVIEW ROAD | | | | BYHALIA | MS | 38611-8224 |
| MICHAEL JENKINS | 22460 KENWYCK DR | | | | SOUTHFIELD | MI | 48034-2125 |
| MICHAEL JENNINGS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL JENNINGS | 1115 S FIELDVIEW LOOP | | | | LECANTO | FL | 34461-8380 |
| MICHAEL JENNINGS | 2928 AVALON AVE NE | | | | CANTON | OH | 44705-4156 |
| MICHAEL JENNINGS | 5574 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9031 |
| MICHAEL JENNINGS | 1833 MONET DR | | | | FORT WAYNE | IN | 46845-9542 |
| MICHAEL JENO | 37326 GREGORY DR | | | | STERLING HTS | MI | 48312-1922 |
| MICHAEL JENSEN | 7850 N WOODARD LK R | | | | FENWICK | MI | 48834 |
| MICHAEL JENSENIUS | 3274 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| MICHAEL JERZEWSKI | 47 LOCKHART CIR | | | | AMHERST | NY | 14228-3728 |
| MICHAEL JESIEL | 27420 MILTON AVE | | | | WARREN | MI | 48092-4540 |
| MICHAEL JESKE | 9985 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| MICHAEL JESS COMPKINS LIVING TRUST | 2731 AVERY RD | | | | ST JOHNS | MI | 48879-9047 |
| MICHAEL JESSE | 10024 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-7227 |
| MICHAEL JESSIE | 16801 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 |
| MICHAEL JESSOP | 3699 HATFIELD DR | | | | WATERFORD | MI | 48329-1736 |
| MICHAEL JESTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL JETT | PO BOX 23 | | | | S WILMINGTON | IL | 60474-0023 |
| MICHAEL JEWELL | 2290 WOODROW WILSON BLVD APT 10 | | | | WEST BLOOMFIELD | MI | 48324-1707 |
| MICHAEL JEWELL | 200 LINK RD | | | | REIDSVILLE | NC | 27320-9104 |
| MICHAEL JEWELL | 201 WARREN ST | | | | CHARLOTTE | MI | 48813-1911 |
| MICHAEL JEWELL | 12105 CAMPOBONITO DR | | | | SPARTA | MI | 49345-8536 |
| MICHAEL JEZIORSKI | 418 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| MICHAEL JEZOWSKI | 205 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| MICHAEL JIANNINEY | 11 GODWIN RD | | | | NEW CASTLE | DE | 19720-1713 |
| MICHAEL JIMENEZ | 2 N 80TH TER | | | | KANSAS CITY | KS | 66111-3050 |
| MICHAEL JIRASEK | 47640 EDINBOROUGH LN | | | | NOVI | MI | 48374-3457 |
| MICHAEL JOANETTE | 8485 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8351 |
| MICHAEL JOE L (667799) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHAEL JOHNS | G-4233 E CARPENTER RD | | | | FLINT | MI | 48506 |
| MICHAEL JOHNS | 915 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-2402 |
| MICHAEL JOHNS | 915 TAYWOOD | | | | ENGLEWOOD | OH | 45322-2402 |
| MICHAEL JOHNSON | 17345 SAINT JAMES RD | | | | BROOKFIELD | WI | 53045-2055 |
| MICHAEL JOHNSON | | | | | | | |
| MICHAEL JOHNSON | 925 W SHAFFMASTER AVE | | | | CEDARVILLE | MI | 49719-9761 |
| MICHAEL JOHNSON | 1090 VALLEY VIEW LN | | | | ORTONVILLE | MI | 48462-9288 |
| MICHAEL JOHNSON | 2394 IVANHOE DR | | | | WEST BLOOMFIELD | MI | 48324-1737 |
| MICHAEL JOHNSON | 637 WOOD CREST ST | | | | MOORE | OK | 73160-6043 |
| MICHAEL JOHNSON | 2617 W WINSFORD ST | | | | LANSING | MI | 48911-3470 |
| MICHAEL JOHNSON | 1801 TIM DR | | | | OKLAHOMA CITY | OK | 73141-4427 |
| MICHAEL JOHNSON | 429 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6310 |
| MICHAEL JOHNSON | 6905 DARYLL DR | | | | FLINT | MI | 48505-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL JOHNSON | 6127 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| MICHAEL JOHNSON | 528 QUEEN ANN DR | | | | HAZELWOOD | MO | 63042-3588 |
| MICHAEL JOHNSON | W306S8594 STONERIDGE DR | | | | MUKWONAGO | WI | 53149-8844 |
| MICHAEL JOHNSON | G9143 POTTER RD | | | | FLUSHING | MI | 48433 |
| MICHAEL JOHNSON | 2831 VERMONT R 1 | | | | LANSING | MI | 48906 |
| MICHAEL JOHNSON | 1205 S MEARS AVE | | | | WHITEHALL | MI | 49461-1732 |
| MICHAEL JOHNSON | 6822 MADDEN RD | | | | DEXTER | MI | 48130-9573 |
| MICHAEL JOHNSON | 68072 EAGLE DR | | | | PAW PAW | MI | 49079-9761 |
| MICHAEL JOHNSON | 4290 BROOKHILL LN | | | | DAYTON | OH | 45405-1128 |
| MICHAEL JOHNSON | 218 SHELTON BLVD | | | | EASTLAKE | OH | 44095-1069 |
| MICHAEL JOHNSON | 7110 CHURCHLAND ST | | | | PITTSBURGH | PA | 15206-1218 |
| MICHAEL JOHNSON | 15292 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| MICHAEL JOHNSON | 2459 MAIN ST APT 304 | | | | ANDERSON | IN | 46016-5149 |
| MICHAEL JOHNSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL JOHNSON | 18526 SOUTHAMPTON ST | | | | LIVONIA | MI | 48152-3089 |
| MICHAEL JOHNSON | PO BOX 115226 | | | | ATLANTA | GA | 30310-8226 |
| MICHAEL JOHNSON | 4774 PENNINGTON CT | | | | INDIANAPOLIS | IN | 46254-9651 |
| MICHAEL JOHNSON | 9005 FERNHILL AVE | | | | PARMA | OH | 44129-2025 |
| MICHAEL JOHNSON | 11274 HARWOOD RD | | | | LAKE ODESSA | MI | 48849-9545 |
| MICHAEL JOHNSON | 19928 RUSSELL ST | | | | DETROIT | MI | 48203-1230 |
| MICHAEL JOHNSON | 2753 BOWMAN ST. RD. | | | | MANSFIELD | OH | 44903 |
| MICHAEL JOHNSON | 318 JOHN R RD.#273 | | | | TROY | MI | 48083 |
| MICHAEL JOHNSON | PO BOX 731 | | | | FLINT | MI | 48501-0731 |
| MICHAEL JOHNSON | 6311 SHERWOOD RD | | | | FOWLERVILLE | MI | 48836-9749 |
| MICHAEL JOHNSON | 2101 MOORESVILLE HWY APT 1402 | | | | LEWISBURG | TN | 37091-4607 |
| MICHAEL JOHNSON | 260 N FROMHOLTZ RD | | | | BRODHEAD | WI | 53520-9027 |
| MICHAEL JOHNSON | 3073 MISTY CREEK DR | | | | SWARTZ CREEK | MI | 48473-8628 |
| MICHAEL JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL JOHNSON SR | 16848 E 2750 NORTH RD | | | | DANVILLE | IL | 61834-6047 |
| MICHAEL JOHNSTON | 1055 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1023 |
| MICHAEL JOHNSTON | PO BOX 796 | | | | STOCKTON | MO | 65785-0796 |
| MICHAEL JOHNSTON | 1702 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| MICHAEL JOLLEY | 2424 N ARAGON AVE | | | | KETTERING | OH | 45420-3712 |
| MICHAEL JOLLEY | 823 MONTEVIDEO DR APT 22 | | | | LANSING | MI | 48917-4829 |
| MICHAEL JONAS | 1007 STERLING CT | | | | BAY CITY | MI | 48706-3974 |
| MICHAEL JONES | 6716 AURORA DR | | | | TROY | MI | 48098-2080 |
| MICHAEL JONES | 251 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| MICHAEL JONES | 9161 SPRING RUN BLVD APT 1707 | | | | BONITA SPRINGS | FL | 34135-4055 |
| MICHAEL JONES | 4850 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9211 |
| MICHAEL JONES | 17750 ROUND LAKE RD | | | | BIG RAPIDS | MI | 49307-9333 |
| MICHAEL JONES | 6615 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8854 |
| MICHAEL JONES | 2650 BEECH HILL RD | | | | PULASKI | TN | 38478-7203 |
| MICHAEL JONES | PO BOX 10131 | | | | BOWLING GREEN | KY | 42102-4731 |
| MICHAEL JONES | 751 E 1050 S | | | | FAIRMOUNT | IN | 46928-9297 |
| MICHAEL JONES | 1205 N COUNTY ROAD 650 E | | | | SELMA | IN | 47383-9408 |
| MICHAEL JONES | 1510 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-1058 |
| MICHAEL JONES | 172 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| MICHAEL JONES | 3513 CLEARY AVE | | | | JOLIET | IL | 60431-2811 |
| MICHAEL JONES | PO BOX 192 | | | | BIG SANDY | TN | 38221-0192 |
| MICHAEL JONES | 3190 CARSON HWY | | | | ADRIAN | MI | 49221-1119 |
| MICHAEL JONES | 630 SMITH ELLIS RD | | | | HILHAM | TN | 38568-5851 |
| MICHAEL JONES | 2776 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL JONES | 1621 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| MICHAEL JONES | 944 E 218TH ST | | | | EUCLID | OH | 44119-2424 |
| MICHAEL JONES | 2305 MASON ST | | | | FLINT | MI | 48505-4115 |
| MICHAEL JONES | 4490 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-1836 |
| MICHAEL JONES | 3928 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| MICHAEL JONES | 45475 MUIRFIELD DRIVE | | | | CANTON | MI | 48188-1098 |
| MICHAEL JONES | 11700 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9324 |
| MICHAEL JONES | 1695 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| MICHAEL JONES | 4415 NW DMONS DR APT D | | | | RIVERSIDE | MO | 64150-1250 |
| MICHAEL JONES | 15561 DEERFIELD AVE | | | | EASTPOINTE | MI | 48021-1609 |
| MICHAEL JONES | 2175 BECKENHAM PL | | | | DACULA | GA | 30019-6820 |
| MICHAEL JONES | 7121 BAHAMA CT | | | | N RICHLND HLS | TX | 76180-6102 |
| MICHAEL JONES | 315 N FRIERSON ST | | | | COLUMBIA | TN | 38401-2721 |
| MICHAEL JONES | 212 MACARTHUR RD | | | | WOONSOCKET | RI | 02895-3840 |
| MICHAEL JONES | 7253 COPPER CREEK DR | | | | YPSILANTI | MI | 48197-9585 |
| MICHAEL JONES | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| MICHAEL JONES | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST - POST OFFICE BOX 1368 | | | BARNWELL | SC | 29812 |
| MICHAEL JORDAN | 768 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| MICHAEL JORDAN | 1027 HICKORY HILL CT | | | | ROCHESTER HILLS | MI | 48309-1783 |
| MICHAEL JORDAN | 531 ARBOR STATION DR | | | | LONG BEACH | MS | 39560-5740 |
| MICHAEL JORDAN | 307 SPRING DAY CT | | | | LAKE ST LOUIS | MO | 63367-1963 |
| MICHAEL JOSEFCHUK | 24786 W MIDDLE FORK RD | | | | BARRINGTON | IL | 60010-2440 |
| MICHAEL JOSEPH | 6335 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| MICHAEL JOSEPH | 3983 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9012 |
| MICHAEL JOSEPH | 7215 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| MICHAEL JOSEPH KEARNS | | | | | | | |
| MICHAEL JOSEPH LOWMAN, II | 5932 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| MICHAEL JOSEPH SCHINDLER | 233 FOOTHILL DRIVE | | | | BROOKVILLE | OH | 45309-1514 |
| MICHAEL JOSTOCK | 1810 PACE DR NW | | | | PALM BAY | FL | 32907-7069 |
| MICHAEL JOURNEY | 313 NELSON PARK CIR | | | | MOORE | OK | 73160-8118 |
| MICHAEL JOYCE | 5514 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1808 |
| MICHAEL JR, CHARLES L | 5816 CHERRYWOOD APT 2204 | CHIMNEY HILL APTS | | | WEST BLOOMFIELD | MI | 48322-4526 |
| MICHAEL JR, MARVIN B | 55 TAMMY LN | | | | MARTINSBURG | WV | 25405-5867 |
| MICHAEL JUDD | 9925 MOORISH RD | | | | BIRCH RUN | MI | 48415-8781 |
| MICHAEL JUEN | 9269 PARK PL | | | | SWARTZ CREEK | MI | 48473-8530 |
| MICHAEL JUHOLA | 9851 E COLE RD | | | | DURAND | MI | 48429-9464 |
| MICHAEL JULIANO | 30 TWYLA PL | | | | BUFFALO | NY | 14223-1527 |
| MICHAEL JUNE | 6305 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| MICHAEL JUNTUNEN | PO BOX 444 | | | | SUTTONS BAY | MI | 49682-0444 |
| MICHAEL JURDZY | 6204 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8373 |
| MICHAEL JUSTICE | 214 W NORTH D ST | | | | GAS CITY | IN | 46933-1082 |
| MICHAEL JUSTICE | 1234 S MAIN ST | | | | KOKOMO | IN | 46902-1606 |
| MICHAEL JUSTICE | 21100 WASSON RD | | | | GREGORY | MI | 48137-9476 |
| MICHAEL JUSTIN | PO BOX 471 | | | | ATLANTA | MI | 49709-0471 |
| MICHAEL JUSZKIEWICZ | 6004 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9457 |
| MICHAEL JUTILA | 34770 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3231 |
| MICHAEL K ADAMS | 1370 GRACELAND DR | | | | FAIRBORN | OH | 45324 |
| MICHAEL K ALBRECHT | 4526 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9406 |
| MICHAEL K BROWN | 605 BRYANT STREET | | | | BROOKHAVEN | MS | 39601-4308 |
| MICHAEL K BROWNLEE | PO BOX 937 | | | | MOUNT CLEMENS | MI | 48046-0937 |
| MICHAEL K BUTLER | 4500 SUNSET AVE | | | | LOUISVILLE | KY | 40211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL K DUDEK | 28937 BROADMOOR ST | | | | LIVONIA | MI | 48154-3305 |
| MICHAEL K DURHAM | 510 FLORAL ACRES DRIVE | | | | TIPP CITY | OH | 45371 |
| MICHAEL K EWALD | 5321 SHREEVES RD | | | | FAIRGROVE | MI | 48733 |
| MICHAEL K FERRELL | 2412 SUNCREST DR | | | | FLINT | MI | 48504-8405 |
| MICHAEL K FLOYD | 702  HOLLY | | | | ST PAUL | MN | 55104-7193 |
| MICHAEL K FORD | 17814  DOWNEY AVENUE | | | | BELLFLOWER | CA | 90706-6314 |
| MICHAEL K GARRISON | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| MICHAEL K GINN | 421 S MAIN ST | | | | MIAMISBURG | OH | 45342 |
| MICHAEL K HALL | 20410 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| MICHAEL K HAMMON | 2338 HOWE RD | | | | BURTON | MI | 48519-1132 |
| MICHAEL K HANGEN | 107 SIERRA LANE | | | | ARCANUM | OH | 45304 |
| MICHAEL K HEFELFINGER | 985   N UNION RD | | | | CLAYTON | OH | 45315-8804 |
| MICHAEL K JENKINS | 350 WOODVIEW ROAD | | | | BYHALIA | MS | 38611-8224 |
| MICHAEL K LANE | 1649 CHURCH ST | | | | DETROIT | MI | 48216-1524 |
| MICHAEL K MARKOVICH | 1833 CANAVAN DR | | | | POLAND | OH | 44514-1408 |
| MICHAEL K MARUSKA | 4441 OMEGA DR | | | | MIDLOTHIAN | TX | 76065-4564 |
| MICHAEL K QUACH | 1635 KATHY MARIE CT | | | | XENIA | OH | 45385 |
| MICHAEL K RANDOLPH | PO BOX 130 | | | | MEDWAY | OH | 45341 |
| MICHAEL K RISK | 219 JONES RD | | | | MARSHALL | TX | 75670-5722 |
| MICHAEL K ROBERTS | 905  MAIDEN LA | | | | ROCHESTER | NY | 14615-1123 |
| MICHAEL K SCHULTZ | 1952 HARRIET LN | | | | ANAHEIM | CA | 92804-6005 |
| MICHAEL K SHAVER | 1130 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505 |
| MICHAEL K SMITH | 3790  KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| MICHAEL K SPRAY | 334 S 5TH ST | | | | CARSON CITY | MI | 48811-9655 |
| MICHAEL K STALLINGS | 170 S ROCK RD | | | | MANSFIELD | OH | 44903-6940 |
| MICHAEL K UTZ | 80 GLENCROFT PL | | | | CENTERVILLE | OH | 45459 |
| MICHAEL K WAITE | 603 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1645 |
| MICHAEL K WILLIAMSON | 5119 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9507 |
| MICHAEL K WINFIELD | 7096  STOCK RD | | | | W ALEXANDRIA | OH | 45381-9554 |
| MICHAEL K. WALKER | MICHAEL K. WALKER | 301 W STADIUM AVE APT 5 | | | WEST LAFAYETTE | IN | 47906-2673 |
| MICHAEL KACHINSKI | 12601 STONERIDGE LN APT 201 | | | | SOUTH ROCKWOOD | MI | 48179-9577 |
| MICHAEL KACHMAN III | 19741 SYCAMORE DR | | | | MACOMB | MI | 48044-5724 |
| MICHAEL KACIK | 511 ASHLEY AVE | | | | YOUNGSTOWN | OH | 44509-1713 |
| MICHAEL KACZMAR | 30469 ROCKSHIRE AVE | | | | FARMINGTON HILLS | MI | 48334-4628 |
| MICHAEL KACZMARCZYK | 12805 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| MICHAEL KACZMAREK | 4980 CORALBERRY RD | | | | SAGINAW | MI | 48604-9521 |
| MICHAEL KACZMAREK | 7760 PRINCETON CT | | | | WESTLAND | MI | 48185-7608 |
| MICHAEL KACZOROWSKI | | | | | | | |
| MICHAEL KADOSH V. WAL-MART CANADA | C/O IRVING MITCHELL KALICHMAN, S.E.N.C.R.L. LLP | PLACE ALEXIS NIHON, TOWER 2 | 3500 DE MAISONNEUVE BLVD W, STE 1400 | MONTREAL, QUEBEC H3Z 3C1 | | | |
| MICHAEL KAECKMEISTER | 218 SHEPARD ST | | | | SAGINAW | MI | 48604-1225 |
| MICHAEL KAHLE | PO BOX 538 | | | | KALIDA | OH | 45853-0538 |
| MICHAEL KAHLE | 5369 RUSTIC HILLS DR | | | | MEDINA | OH | 44256-8784 |
| MICHAEL KAHLER | 14359 MIRAMAR PARKWAY | #251 | | | MIRAMAR | FL | 33027 |
| MICHAEL KAHLER | JFASLIJFJ 22 | | | | | AK | |
| MICHAEL KAHN | 2991 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3210 |
| MICHAEL KAIN JR | 4240 ZACHS CT | | | | MIDLOTHIAN | TX | 76065-3706 |
| MICHAEL KAISER | 1338 FOX FARM DR | | | | ALPENA | MI | 49707-4346 |
| MICHAEL KAISER | 7541 APT. 3 COUNTY ROAD 151 | | | | PAULDING | OH | 45879 |
| MICHAEL KAISER | 1234 SUTTER STREET | | | | SAN FRANCISCO | CA | 94115 |
| MICHAEL KALAMETS | 11062 THOMAS DRIVE | | | | SALEM | OH | 44460 |
| MICHAEL KALBFLEISCH | 858 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KALCIC | PO BOX 28753 | | | | KANSAS CITY | MO | 64188-8753 |
| MICHAEL KALICZYNSKI | 61 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1065 |
| MICHAEL KALINSKI | 2517 JANELLE DR | | | | SPARKS | NV | 89431-2441 |
| MICHAEL KALLIN | 3718 LEITH ST | | | | FLINT | MI | 48506-3159 |
| MICHAEL KALOUSTIAN | 50449 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| MICHAEL KAM | 27 DONALD DR | | | | N TONAWANDA | NY | 14120-4203 |
| MICHAEL KAMINSKI | 219 ELLSWORTH ST | | | | ISELIN | NJ | 08830-2433 |
| MICHAEL KAMINSKI JR | 68453 OAK RIDGE CIR | | | | RICHMOND | MI | 48062-1668 |
| MICHAEL KAMMER | 20649 DIANE CIR | | | | STRONGSVILLE | OH | 44149-8534 |
| MICHAEL KANDEA | 326 CLOVERLAND DR | | | | LANSING | MI | 48910-5370 |
| MICHAEL KANE | 44 TRADITIONS WAY | | | | LAWRENCEVILLE | NJ | 08648-1590 |
| MICHAEL KANE | 4406 N 112TH ST | | | | KANSAS CITY | KS | 66109-4708 |
| MICHAEL KANINE | 5010 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| MICHAEL KANOUSE | 46237 LOOKOUT DR | | | | MACOMB | MI | 48044-6240 |
| MICHAEL KANTOR | 6350 STUMPH RD APT 219 | | | | CLEVELAND | OH | 44130-2935 |
| MICHAEL KANUSZEWSKI | 3553 E KENT RD | | | | FREELAND | MI | 48623-9409 |
| MICHAEL KAPHENGST | 69573 DEQUINDRE RD | | | | LEONARD | MI | 48367-4425 |
| MICHAEL KAPLAN R/O IRA | FCC AS CUSTODIAN | 45 COPPERMINE RD | | | PRINCETON | NJ | 08540-8602 |
| MICHAEL KAPLANIS | 2203 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| MICHAEL KAPPAZ | 4670 WHITESELL DR | | | | TROY | MI | 48085-5023 |
| MICHAEL KAPPELER | APT 2 | 99 PATTERSON VILLAGE DRIVE | | | DAYTON | OH | 45419-4238 |
| MICHAEL KARACIA | 216 W WARREN ST | | | | GERMANTOWN | OH | 45327-1045 |
| MICHAEL KARAFA | 1658 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| MICHAEL KARAGOULIS | 2177 HERITAGE AVE | | | | OKEMOS | MI | 48864-3613 |
| MICHAEL KARAKOGLOU | | | | | | | |
| MICHAEL KARAS JR | 2707 SUMMIT TER | | | | LINDEN | NJ | 07036-4833 |
| MICHAEL KARCZMARSKI | 5519 VASSAR RD | | | | GRAND BLANC | MI | 48439-9138 |
| MICHAEL KARDASZ | 5626 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| MICHAEL KARHOFF | 14732 ROAD J | | | | OTTAWA | OH | 45875-9441 |
| MICHAEL KARKAU | 1627 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| MICHAEL KARL | 1100 BLUESTEM CT | | | | OWOSSO | MI | 48867-2935 |
| MICHAEL KARLAK | 6282 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5906 |
| MICHAEL KARMOL | 4531 DON ST | | | | HOLT | MI | 48842-1107 |
| MICHAEL KARPENKO | 107 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| MICHAEL KARPIAK | 29289 EIFFEL AVE | | | | WARREN | MI | 48088-3606 |
| MICHAEL KARR | 9269 DEBOLD KOEBEL RD | | | | PLEASANT PLN | OH | 45162-9354 |
| MICHAEL KARRAM | 5241 POTTER RD | | | | FLINT | MI | 48506-2154 |
| MICHAEL KARSTI | 249 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-1920 |
| MICHAEL KASBARIAN | 6382 FAIRWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-2849 |
| MICHAEL KASEL | 2167 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1437 |
| MICHAEL KASER | 52276 TEN POINT DR. | | | | MACOMB | MI | 48042-3459 |
| MICHAEL KASPER | 5441 WEEPING WILLOW DR | | | | HUDSON | OH | 44236-4427 |
| MICHAEL KASSANDER | PO BOX 1898 | | | | WARREN | OH | 44482-1898 |
| MICHAEL KASTER | 1378 WEDGEWOOD DR | | | | SALINE | MI | 48176-9290 |
| MICHAEL KASTOR | 502 E STONEPLACE DR | | | | SANDUSKY | OH | 44870-5482 |
| MICHAEL KASZOWSKI SR | 623 STURGIS STREET | | | | FORT WAYNE | IN | 46802-3311 |
| MICHAEL KASZYNSKI | 8955 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1314 |
| MICHAEL KATCHKA | 3204 S SASHABAW RD | | | | OXFORD | MI | 48371-4010 |
| MICHAEL KATERBERG | 4359 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| MICHAEL KATES | 11093 S.W. JJ HWY | | | | SAINT JOSEPH | MO | 64504 |
| MICHAEL KAUPP | C/O MARKUS KAUPP | BRUNNENBERGSTR 46 | | 72260 DORNSTETTEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KAURICH | 56688 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| MICHAEL KAVANAGH | 1037 POXSON AVE | | | | LANSING | MI | 48910-2736 |
| MICHAEL KAWKA | 8370 CHESTERTON DR SW | | | | BYRON CENTER | MI | 49315-9063 |
| MICHAEL KAZARIAN | 3235 HIGHWAY 15 | | | | CALHOUN | LA | 71225-8159 |
| MICHAEL KAZNOWSKI | 3376 PAULAN DR | | | | BAY CITY | MI | 48706-2048 |
| MICHAEL KEAN | 700 CAROL ST | | | | NEW CUMBERLAND | PA | 17070 |
| MICHAEL KEATING | 55 HIGHCROFT DR | | | | MORGANTOWN | PA | 19543-8847 |
| MICHAEL KEDO | 7038 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| MICHAEL KEEL | 8565 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| MICHAEL KEELER | 813 MAXINE ST | | | | FLINT | MI | 48503-5317 |
| MICHAEL KEEN | 230 BENT STREAM LN | | | | BROWNSBURG | IN | 46112-8125 |
| MICHAEL KEENAN | 18841 SARATOGA BLVD | | | | LATHRUP VILLAGE | MI | 48076-7816 |
| MICHAEL KEENE | 5893 N OAKMONT DR | | | | BEVERLY HILLS | FL | 34465-2367 |
| MICHAEL KEENOY | 5001 ORA ST | | | | LANSING | MI | 48910-5353 |
| MICHAEL KEESLING | 5110 COUNTYROAD125B2 | | | | WILDWOOD | FL | 74885 |
| MICHAEL KEEVER | 2012 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2765 |
| MICHAEL KEHOE | 820 3RD ST | | | | FENTON | MI | 48430-4118 |
| MICHAEL KEHRES | 191 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8801 |
| MICHAEL KEIDEL | 1306 BLUE LAKE WAY APT B | | | | BOWLING GREEN | KY | 42104-4430 |
| MICHAEL KEIENBURG | FREILIGRATHSTRA■E 9 | | | | HANNOVER | | 30171 |
| MICHAEL KEIF | 4128 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1543 |
| MICHAEL KEINATH | G-6432 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| MICHAEL KEIPINGER | 11289 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| MICHAEL KEITH | PO BOX 226 | | | | DOVER | MO | 64022-0226 |
| MICHAEL KEIZER | 17209 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3905 |
| MICHAEL KEKEL | 2611 MYAKKA MARSH LN | | | | PORT CHARLOTTE | FL | 33953-7603 |
| MICHAEL KEKESSY | 24555 EDGEWOOD DR | | | | NOVI | MI | 48374-2942 |
| MICHAEL KELCH | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| MICHAEL KELECAVA SR | 12000 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| MICHAEL KELEMAN | 236 S MCNAB PKWY | | | | SAN MANUEL | AZ | 85631-1111 |
| MICHAEL KELLAWAY | 4320 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| MICHAEL KELLER | 8871 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| MICHAEL KELLER | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| MICHAEL KELLER | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| MICHAEL KELLER | 1218 W TYLER ST | | | | GREENVILLE | MI | 48838-9101 |
| MICHAEL KELLER | 821 W SUTTON RD | | | | METAMORA | MI | 48455-9712 |
| MICHAEL KELLEY | 2501 N MORRISON RD | | | | MUNCIE | IN | 47304-5070 |
| MICHAEL KELLEY | 104 CLARK ST | | | | GEORGETOWN | IL | 61846-1914 |
| MICHAEL KELLEY | 3109 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| MICHAEL KELLEY | 2170 FORTRESS DR | | | | WATERFORD | MI | 48329-3824 |
| MICHAEL KELLEY | 1246 APACHE PASS | | | | STREETSBORO | OH | 44241-5304 |
| MICHAEL KELLEY | 228 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MICHAEL KELLING | 6280 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| MICHAEL KELLOGG | PO BOX 24448 | | | | INDIANAPOLIS | IN | 46224-0448 |
| MICHAEL KELLY | 12141 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| MICHAEL KELLY | 12786 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| MICHAEL KELLY | 12032 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| MICHAEL KELLY | 9950 E WASHINGTON RD | | | | REESE | MI | 48757-9321 |
| MICHAEL KELLY | 26134 DRAKE RD | | | | FARMINGTN HLS | MI | 48331-3847 |
| MICHAEL KELLY | 1254 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4118 |
| MICHAEL KELLY | 1830 N RUMSEY RD | | | | OSSEO | MI | 49266-9063 |
| MICHAEL KELLY | 6168 LUCAS RD | | | | FLINT | MI | 48506-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KELLY | 7330 E SCHMIDT RD | | | | FORT ATKINSON | WI | 53538-9219 |
| MICHAEL KELLY | 1335 JOLIET ST | | | | JANESVILLE | WI | 53546-5881 |
| MICHAEL KELLY | 4015 TISBURY DR | | | | JANESVILLE | WI | 53546-1795 |
| MICHAEL KELLY | 12 SPENCER PATH DR | | | | SAINT PETERS | MO | 63376-2540 |
| MICHAEL KELLY | APT 316 | 4831 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2539 |
| MICHAEL KELLY | 9940 W DIXON RD | | | | REESE | MI | 48757-9413 |
| MICHAEL KELLY | PO BOX 142 | | | | CLIO | MI | 48420-0142 |
| MICHAEL KELLY | 2732 SLOAN ST | | | | FLINT | MI | 48504-3307 |
| MICHAEL KELOW | 177 FAVA DR | | | | GREENVILLE | MS | 38701-7305 |
| MICHAEL KEMERLY | PO BOX 194 | | | | FORTVILLE | IN | 46040-0194 |
| MICHAEL KEMPER | 10478 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| MICHAEL KEMPF | 1559 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9587 |
| MICHAEL KEMPISTY JR | 8821 MEGAN LN | | | | ORLANDO | FL | 32836-6196 |
| MICHAEL KEMPL | 3238 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1514 |
| MICHAEL KEMPPAINEN | 30114 DUTCH RD | | | | ONTONAGON | MI | 49953-9317 |
| MICHAEL KENDALL | 2937 RUBBINS RD | | | | HOWELL | MI | 48843-7925 |
| MICHAEL KENDALL | 718 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| MICHAEL KENDRICK | 4712 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1945 |
| MICHAEL KENDZIUK | 11122 DALE AVE | | | | WARREN | MI | 48089-3548 |
| MICHAEL KENEFICK | 1555 RYAN RD | | | | CARO | MI | 48723-9578 |
| MICHAEL KENERSON | 6539 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4939 |
| MICHAEL KENNARD | 2247 MILLSBORO ROAD | | | | MANSFIELD | OH | 44906-1338 |
| MICHAEL KENNEDY | 1030 KETTERING AVENUE | | | | PONTIAC | MI | 48340-3259 |
| MICHAEL KENNEDY | 1003 THISTLEDOWN TRCE | | | | CLAYTON | OH | 45315-8762 |
| MICHAEL KENNEDY | 1322 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1750 |
| MICHAEL KENNEDY | 3623 N BURDICK RD | | | | JANESVILLE | WI | 53548-8949 |
| MICHAEL KENNISON | 140 BROOK HILL LN | | | | TROY | MO | 63379-3465 |
| MICHAEL KENNY | 6815 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-8525 |
| MICHAEL KENNY | 44837 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1385 |
| MICHAEL KENSEK | 431 RUSSELL AVE | | | | NILES | OH | 44446-3731 |
| MICHAEL KENT | 344 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| MICHAEL KENWORTHY | 2443 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| MICHAEL KEPICS JR | 285 E 6TH ST | | | | SALEM | OH | 44460-1603 |
| MICHAEL KEPNER | 2321 N 750 W | | | | KOKOMO | IN | 46901-8507 |
| MICHAEL KERL | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| MICHAEL KERN | 175 W MAIN ST REAR | | | | SHELBY | OH | 44875-1439 |
| MICHAEL KERN | 4601 GOLDEN PALOMINO LN | | | | NORTH LAS VEGAS | NV | 89032-2435 |
| MICHAEL KERNS | 2924 BAY CITY RD | | | | MIDLAND | MI | 48642-5921 |
| MICHAEL KERR | 345 EAST 2ND AVENUE | | | | ALEXANDRIA | IN | 46001-8296 |
| MICHAEL KERR | PO BOX 115 | | | | STERLING | MI | 48659-0115 |
| MICHAEL KERRIDGE | 3454 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| MICHAEL KERRY | 6360 BUTTRICK AVE SE | | | | ALTO | MI | 49302-9708 |
| MICHAEL KERRY | 11365 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| MICHAEL KERSTING | PO BOX 273 | | | | WENTZVILLE | MO | 63385-0273 |
| MICHAEL KERUL | 900 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9668 |
| MICHAEL KERWIN | 22309 VERSAILLES CT | | | | ST CLR SHORES | MI | 48081-2406 |
| MICHAEL KESKES | 14351 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| MICHAEL KESOCK | 9233 STONINGTON RD | | | | PARMA HEIGHTS | OH | 44130-2357 |
| MICHAEL KESSELHON | 53822 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1925 |
| MICHAEL KESSLER | 9918 CHURCH RD | | | | HURON | OH | 44839-9300 |
| MICHAEL KESSLER | BUCHARAINWEG 9 | | | 63069 OFFENBACH/MAIN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KESSLER | 7022 SHAWNEE DR #36 | | | | ROMULUS | MI | 48174 |
| MICHAEL KESSLER | BUCHRAINWEG 9 | 63069 OFFENBACH/MAIN | GERMANY | | | | |
| MICHAEL KETCHERSIDE | 18305 OAK ST | | | | GARDNER | KS | 66030-9479 |
| MICHAEL KETRING | 2010 E BOCOCK RD | | | | MARION | IN | 46952-8799 |
| MICHAEL KETTERER | 14131 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| MICHAEL KETTLER | 14062 MONTLE RD | | | | CLIO | MI | 48420-7903 |
| MICHAEL KEUSCH | 307 CHURCH ST | | | | PORTLAND | MI | 48875-1145 |
| MICHAEL KEY | 1485 HIDDEN VALLEY DR SE APT 9 | | | | KENTWOOD | MI | 49508-6483 |
| MICHAEL KEYSER | 1703 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2730 |
| MICHAEL KHAN | 1324 RANKIN ST | | | | TROY | MI | 48083 |
| MICHAEL KHIABANI | | | | | | | |
| MICHAEL KICZAK | 5420 FITZGERALD RD | | | | SAINT CLAIR | MI | 48079-1418 |
| MICHAEL KIDDER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL KIEFER | 1490 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| MICHAEL KIEHL | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| MICHAEL KIESELBACH | 1170 HUBBARD RD | | | | MONROE | MI | 48161-9628 |
| MICHAEL KIETZMAN | 129 NORMAN DRIVE | | | | COLORADO SPGS | CO | 80911-1452 |
| MICHAEL KILBURN | 330 LANTIS DR | | | | CARLISLE | OH | 45005-3251 |
| MICHAEL KILBURN | 4265 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| MICHAEL KILCORSE | 7282 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| MICHAEL KILGALLEN | 740 WELLMEIER AVE | | | | DAYTON | OH | 45410-2729 |
| MICHAEL KILIAN | 14726 JENNY DR | | | | WARREN | MI | 48088-1512 |
| MICHAEL KILLEN | 181 N PEAKE RD | | | | BARTON CITY | MI | 48705-9728 |
| MICHAEL KILLEN | 10281 KILLEN RD | | | | MERIDIAN | MS | 39307-5925 |
| MICHAEL KILLIAN | 71404 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |
| MICHAEL KIMBALL | 4013 S VASSAR AVE | | | | INDEPENDENCE | MO | 64052-2458 |
| MICHAEL KIMBER | 6055 CROWN PT | | | | FLINT | MI | 48506-1627 |
| MICHAEL KIMBERLIN | 2438 I ST | | | | BEDFORD | IN | 47421-5128 |
| MICHAEL KIMOCK | 3001 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9627 |
| MICHAEL KINAHAN | PO BOX 34 | | | | SYRACUSE | NY | 13206-0034 |
| MICHAEL KINDER | 1566 BAUER RD | | | | JENISON | MI | 49428-9449 |
| MICHAEL KINDER | 7001 N OAK TRFY | | | | GLADSTONE | MO | 64118-2512 |
| MICHAEL KING | 1402 OAK ST | | | | MELBOURNE BEACH | FL | 32951-2618 |
| MICHAEL KING | 100 E BLACKJACK BRANCH WAY | | | | JACKSONVILLE | FL | 32259-1900 |
| MICHAEL KING | 36651 MICRO RACETRACK RD | | | | FRUITLAND PK | FL | 34731-5163 |
| MICHAEL KING | 646 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| MICHAEL KING | 9457 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| MICHAEL KING | 1125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1842 |
| MICHAEL KING | 1757 GIRARD RD | | | | RAYVILLE | LA | 71269-6553 |
| MICHAEL KING | 2513 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-8694 |
| MICHAEL KING | 55 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2901 |
| MICHAEL KING | 142 PUEBLO TRL | | | | BUCKLEY | MI | 49620-9522 |
| MICHAEL KING | 7829 DUBUQUE RD | | | | CLARKSTON | MI | 48348-3817 |
| MICHAEL KING | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423-8921 |
| MICHAEL KING | 1979 GOLF VIEW DR | | | | WENTZVILLE | MO | 63385-3303 |
| MICHAEL KING | 4111 DAVIS RD | | | | NEWALLA | OK | 74857-8896 |
| MICHAEL KING | 11718 HIGHWAY 16 E | | | | SHIRLEY | AR | 72153-8801 |
| MICHAEL KING | 8895 MIDLAND DR | | | | GREENDALE | WI | 53129-1042 |
| MICHAEL KING | 5010 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| MICHAEL KINKEL | 2815 ROSELAWN AVE | | | | BALTIMORE | MD | 21214-1720 |
| MICHAEL KINLOCH | 1418 HERFORD DRIVE | | | | CANTON | MI | 48187 |
| MICHAEL KINMARTIN | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KINNANE | 7225 FREED RD | | | | BUTLER | OH | 44822-9673 |
| MICHAEL KINOSHITA | 2728 SPRECKELS LN | | | | REDONDO BEACH | CA | 90278-5417 |
| MICHAEL KINSEY | 9325 NAVAHO DR | | | | BRENTWOOD | TN | 37027-7447 |
| MICHAEL KIPPEN | 4649 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9633 |
| MICHAEL KIRBY | 2018 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| MICHAEL KIRBY | 374 RANDOLPH ST | | | | WESTLAND | MI | 48186-3749 |
| MICHAEL KIRBY | 16336 LAUREN ST | | | | TAYLOR | MI | 48180-4864 |
| MICHAEL KIRCHER | 31 MAXWELL LN | | | | MANALAPAN | NJ | 07726-2933 |
| MICHAEL KIRK | 3608 GLENMANOR CIR | | | | MIDWEST CITY | OK | 73110-1210 |
| MICHAEL KIRK | | | | | | | |
| MICHAEL KIRKPATRICK | 1064 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| MICHAEL KIRNBERGER | 593 MAYER RD | | | | WALES | MI | 48027-3900 |
| MICHAEL KIRSH | PO BOX 59 | | | | ONTARIO | OH | 44862-0059 |
| MICHAEL KISCHNER | LORENA - DEIHL - STRAPE 16 | 55131 MAINZ | | DEUTSCHLAND | | | |
| MICHAEL KISH | 4565 MAJOR AVE | | | | WATERFORD | MI | 48329-1942 |
| MICHAEL KISSEL | 4312 BOWMAN STREET RD | | | | SHELBY | OH | 44875-8806 |
| MICHAEL KITCHEN | 11235 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| MICHAEL KIVI | 9418 WINDYGAP RD | | | | CHARLOTTE | NC | 28278-9769 |
| MICHAEL KIYAK | 94 HARDING AVE | | | | CLARK | NJ | 07066-2539 |
| MICHAEL KLACIK | 8920 LIDO LN | | | | PORT RICHEY | FL | 34668-4917 |
| MICHAEL KLACIK | 8920 LIDO LN. | | | | PORTRICHEY | FL | 34668-4917 |
| MICHAEL KLAKULAK | 3179 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4833 |
| MICHAEL KLAMO | 1922 WOODMAR CT | | | | HOWELL | MI | 48843-8146 |
| MICHAEL KLAMO | 3181 DAVENPORT LN | | | | ROCHESTER HLS | MI | 48309-4283 |
| MICHAEL KLARMANN | KOPERNIKUSSTRA█E 58 | | | | MANNHEIM | DE | 68165 |
| MICHAEL KLEBBA | 10886 CULVER RD | | | | BRIGHTON | MI | 48114-9067 |
| MICHAEL KLEBER | 2811 CLIFFWOOD LN | | | | FORT WAYNE | IN | 46825-7136 |
| MICHAEL KLEHM | 1 CIRCLE RD | | | | DARIEN | CT | 06820-4901 |
| MICHAEL KLEIN | 10 MILLER DR | | | | CONKLIN | MI | 49403-9716 |
| MICHAEL KLEIN | 10945 N 40TH ST | | | | HICKORY CRNRS | MI | 49060-9507 |
| MICHAEL KLEIN | 3580 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2818 |
| MICHAEL KLEIST | 907 SOUTH WILLIAMS ST. | 213 | | | WESTMONT | IL | 60559 |
| MICHAEL KLEMENTS | 239 VALLEY MIST DR | | | | CLAYTON | DE | 19938-3204 |
| MICHAEL KLEMM | 307 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| MICHAEL KLEMPAY | 8800 ALMONT RD | | | | ALMONT | MI | 48003-8827 |
| MICHAEL KLEPAC | 338 MAPLE ST | | | | PORTLAND | MI | 48875-1842 |
| MICHAEL KLEPPER | 2773 E COTTONWOOD TRL | | | | MORRISTOWN | IN | 46161-9621 |
| MICHAEL KLETTE | 14199 BLIVEN RD | | | | BYRON | MI | 48418-8803 |
| MICHAEL KLIDA | 7332 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| MICHAEL KLIMEK | 7765 BIRCKLAN DR | | | | CANTON | MI | 48187-1064 |
| MICHAEL KLINE | 1037 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9265 |
| MICHAEL KLINE | 2420 TIFFANY LN | | | | HOLT | MI | 48842-9777 |
| MICHAEL KLINE JR | 336 CHIPPEWA ST | | | | CLAWSON | MI | 48017-2096 |
| MICHAEL KLINEFELTER | 110 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1413 |
| MICHAEL KLING | 6725 N SAINT CLAIR AVE | | | | KANSAS CITY | MO | 64151-3901 |
| MICHAEL KLINGELSMITH | 1429 FLORENCE ST 65 | | | | NATIONAL CITY | MI | 48748 |
| MICHAEL KLINGLER | 4155 N M 52 | | | | OWOSSO | MI | 48867-9467 |
| MICHAEL KLINGLER | 4350 MALTBY HILLS RD | P O BOX 93 | | | SOUTH BRANCH | MI | 48761-9508 |
| MICHAEL KLINKHAMER | 4341 THOMAS DR LOT G24 | | | | PANAMA CITY BEACH | FL | 32408-7377 |
| MICHAEL KLOC | 1257 RIDGE RD | | | | LACKAWANNA | NY | 14218-1820 |
| MICHAEL KLOCKOW LAW OFFICES | ATTN: MICHAEL KLOCKOW | 1 N SAGINAW ST # 201 | | | PONTIAC | MI | 48342-2111 |
| MICHAEL KLOOS | 6065 CHIDESTER DR | | | | CANFIELD | OH | 44406-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KLOSSNER | 539 CORNELIA ST | | | | JANESVILLE | WI | 53545-2415 |
| MICHAEL KLUCHAR | 6440 TARA DR | | | | POLAND | OH | 44514-5607 |
| MICHAEL KLUCHAR | 3508 42ND ST | | | | CANFIELD | OH | 44406-8203 |
| MICHAEL KLUCKA | 143 MANSKER PARK DR | | | | HENDERSONVILLE | TN | 37075-2088 |
| MICHAEL KLUKOWSKI | 303 SMITH ST APT 422 | | | | CLIO | MI | 48420-2005 |
| MICHAEL KLUMPP | 11497 KIPP RD | | | | GOODRICH | MI | 48438-9274 |
| MICHAEL KLUTING | 3130 ARTHUR ST E | | | | COOPERSVILLE | MI | 49404-9447 |
| MICHAEL KLYMOCHKO | 21 MARJORIE LN | | | | HILTON | NY | 14468-9797 |
| MICHAEL KNAACK | 1296 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| MICHAEL KNAPIC | 4775 CHESTNUT RIDGE RD APT 2 | | | | AMHERST | NY | 14228-3342 |
| MICHAEL KNAPKE | 201 PAULY DR | | | | CLAYTON | OH | 45315-9645 |
| MICHAEL KNAPP | 656 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1312 |
| MICHAEL KNAPP | 910 PITTSBURG LANDING DR | | | | WENTZVILLE | MO | 63385-3577 |
| MICHAEL KNAPPEN | 7270 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| MICHAEL KNIEBBE | 460 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9310 |
| MICHAEL KNIGHT | 25146 HAGGERTY RD | | | | NEW BOSTON | MI | 48164-9058 |
| MICHAEL KNIGHT | 7928 VICTORIA LN | | | | WATERFORD | MI | 48329-4636 |
| MICHAEL KNIGHT | 7278 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8867 |
| MICHAEL KNIGHT | 4206 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| MICHAEL KNILANS | 1516 WINCHESTER PL | | | | JANESVILLE | WI | 53548-6820 |
| MICHAEL KNIPP | 1166 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| MICHAEL KNIQZUK | 44 ELIZABETH AVE | | | | CRANFORD | NJ | 07016 |
| MICHAEL KNISELEY | 122 RAINBOW DR # 2221 | | | | LIVINGSTON | TX | 77399-1022 |
| MICHAEL KNOBLAUCH | HAUPTSTR. 19 | D-79798 JESTETTEN | GERMANY | | | | |
| MICHAEL KNOBLOCK | 241 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4335 |
| MICHAEL KNOFSKI | 49344 BEMIS RD | | | | BELLEVILLE | MI | 48111-9761 |
| MICHAEL KNOP | 13189 STAGE RD | | | | AKRON | NY | 14001-9557 |
| MICHAEL KNOTTS | 2817 DORCHESTER DR SE | | | | DECATUR | AL | 35601-6714 |
| MICHAEL KNOWLTON | 4319 KETTLE MORAINE DR APT 1A | | | | KALAMAZOO | MI | 49048-3151 |
| MICHAEL KNOX | PO BOX 80633 | | | | LANSING | MI | 48908-0633 |
| MICHAEL KNOX | 13050 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| MICHAEL KNOX | 13944 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| MICHAEL KNOX | 332 PRAIRIE DR | | | | CLIMAX | MI | 49034-9789 |
| MICHAEL KNUCKLES | 1500 DARBY DR APT 104 | | | | ARLINGTON | TX | 76010-6545 |
| MICHAEL KNUDSEN | 30129 WAGNER DR | | | | WARREN | MI | 48093-5624 |
| MICHAEL KNUST | 14631 30 MILE RD | | | | WASHINGTON | MI | 48095-2125 |
| MICHAEL KOBELT | 4064 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4290 |
| MICHAEL KOBUS | 1725 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| MICHAEL KOCH | 30927 WEICHMAN RD | | | | HOLGATE | OH | 43527-9605 |
| MICHAEL KOCHENDERFER | 11217 SONJA DR | | | | FARRAGUT | TN | 37934-2819 |
| MICHAEL KOCHIE JR | 4136 FINVILLE AVE | | | | PALMDALE | CA | 93552-2406 |
| MICHAEL KOCIBA | 1390 COURTNEY CT | | | | HARTLAND | MI | 48353-3460 |
| MICHAEL KOCSIS | 3509 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| MICHAEL KOENIGSKNECHT | 524 N. WALNUT STREET | BOX 12C | | | FOWLER | MI | 48835 |
| MICHAEL KOHAN | 11447 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| MICHAEL KOHAN | PO BOX 67 | | | | GOODRICH | MI | 48438-0067 |
| MICHAEL KOHLER | 12277 DE GROVE DR | | | | STERLING HTS | MI | 48312-3126 |
| MICHAEL KOHUT | 4673 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| MICHAEL KOIVISTO | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| MICHAEL KOKOSKY | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| MICHAEL KOLANOWSKI | 2620 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KOLB | 516 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| MICHAEL KOLESAR | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| MICHAEL KOLLATH | 3144 COMBINE CT | | | | HOWELL | MI | 48843-8691 |
| MICHAEL KOLMAN | 248 W 105TH ST APT 5D | | | | NEW YORK | NY | 10025-3933 |
| MICHAEL KOLOVITZ | 277 NW RHODEN GLN | | | | LAKE CITY | FL | 32055-7103 |
| MICHAEL KOLVEK | 750 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| MICHAEL KONKEL | 2779 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| MICHAEL KONRO JR | 3797 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6328 |
| MICHAEL KONTOZOGLOU | 5009 JARVIS LN | | | | NAPLES | FL | 34119-9539 |
| MICHAEL KONWINSKI | 21544 KINGS POINTE BLVD APT 107 | | | | TRENTON | MI | 48183-7609 |
| MICHAEL KOON | 2119 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| MICHAEL KOONCE | 3531 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| MICHAEL KOONTZ | 3245 CHARITY DR | | | | STERLING HEIGHTS | MI | 48310-2947 |
| MICHAEL KOOPMANN | SANDBERG 91 B | 25335 ELMSHORN | | | | | |
| MICHAEL KOOPMANN | SANDBERG 91B | 25335 ELMSHORN | | | | | |
| MICHAEL KOPANIC LIVING TRUST UA 11/4/96 | 250 RICHARDS DR | | | | YOUNGSTOWN | OH | 44505 |
| MICHAEL KOPESKY | 11471 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| MICHAEL KOPKA | 11274 CENTER ST | | | | OTISVILLE | MI | 48463-9707 |
| MICHAEL KOPKO | 719 WALNUT HLS | | | | WEST HAVERSTRAW | NY | 10993-1144 |
| MICHAEL KORDA III | 12325 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| MICHAEL KORDA JR | 4433 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3710 |
| MICHAEL KORECK | 29065 SHERRY AVE | | | | MADISON HTS | MI | 48071-4431 |
| MICHAEL KORVUN | 5504 SALTAMONTE DR | | | | NEW PORT RICHEY | FL | 34655-1299 |
| MICHAEL KORYCIAK | 1902 BERKLEY ST | | | | FLINT | MI | 48504-3437 |
| MICHAEL KOS | 20 BENJAMIN ST | | | | CLARK | NJ | 07066-1511 |
| MICHAEL KOSANOVICH | 965 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3222 |
| MICHAEL KOSCH | 1776 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| MICHAEL KOSCHO | 2631 ROBINHOOD DR | | | | LORAIN | OH | 44053-1564 |
| MICHAEL KOSKI | 4147 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1722 |
| MICHAEL KOST | 14415 WHITE OAKS DR | | | | LANSING | MI | 48906-1060 |
| MICHAEL KOSTAK | 128 LOCKTOWN FLEMINGTON RD | | | | FLEMINGTON | NJ | 08822-2753 |
| MICHAEL KOSTESICH | 15561 VALERIE DR | | | | MACOMB | MI | 48044-2481 |
| MICHAEL KOSTEVICKI | 420 TOMS KNOB RD | | | | SPARTA | NC | 28675-8007 |
| MICHAEL KOTELES | PO BOX 90024 | | | | BURTON | MI | 48509-0024 |
| MICHAEL KOTENKO | 6055 BERT RD | | | | UNIONVILLE | MI | 48767-9731 |
| MICHAEL KOTESKEY | 4105 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| MICHAEL KOTH | 4177 SMITHLAND RD | | | | SHELBYVILLE | IN | 46176-9670 |
| MICHAEL KOTSONAS | 3519 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2378 |
| MICHAEL KOTT | 2565 CARMEL LANE | | | | GREEN BAY | WI | 54311-5255 |
| MICHAEL KOTTAR | 5340 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| MICHAEL KOUVARAS | ROETELSTRASSE 106 | 8057 ZURICH | | | | | |
| MICHAEL KOVAC | 54871 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1626 |
| MICHAEL KOVACEVIC | 1068 EDMUNDSON DR | | | | GLASSPORT | PA | 15045-1014 |
| MICHAEL KOVALCIK | 7390 ROUTE 22 HWY E | | | | NEW FLORENCE | PA | 15944-8242 |
| MICHAEL KOVIACK | 18800 W SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| MICHAEL KOWACH | 25 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| MICHAEL KOWAL | 4569 7TH ST | | | | CALEDONIA | MI | 49316-9230 |
| MICHAEL KOWALCZYK | 2131 COUNTRY WAY LN | | | | WHITE LAKE | MI | 48383-1795 |
| MICHAEL KOWALEC | 8159 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| MICHAEL KOWALSKI | 1140 W REFLECTION RIDGE PL | | | | ORO VALLEY | AZ | 85755-0839 |
| MICHAEL KOWALSKI | 3486 BUSS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KOWALSKI | 1058 S MCCORD | | | | HOLLAND | OH | 43528 |
| MICHAEL KOWALSKI | 3946 ATHENS AVE | | | | WATERFORD | MI | 48329-2124 |
| MICHAEL KOWALSKI | 4737 BRUNER DR | | | | STERLING HTS | MI | 48310-2602 |
| MICHAEL KOWALSKI | 9304 WATERS CT | | | | FORT WAYNE | IN | 46825-7008 |
| MICHAEL KOZAK | 8126 N DANNENBURG DR | | | | MILTON | WI | 53563-8925 |
| MICHAEL KOZAR | 5010 JACOB RD | | | | GRASS LAKE | MI | 49240-9607 |
| MICHAEL KOZEL | 438 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1613 |
| MICHAEL KOZELLE | 13965 GYPSY RD | | | | WARSAW | MO | 65355-3908 |
| MICHAEL KOZICKI | 12165 CABERFAE HWY | | | | MANISTEE | MI | 49660-9565 |
| MICHAEL KOZICKI | 19938 DOVETAIL DR | | | | BROWNSTOWN TWP | MI | 48183-1182 |
| MICHAEL KOZIKOWSKI | 1410 LINDEN ST | | | | WILMINGTON | DE | 19805-3956 |
| MICHAEL KOZLOWSKI | 99 LINDHURST DR | | | | LOCKPORT | NY | 14094-5717 |
| MICHAEL KOZMA | 61 BACON ST | | | | LOCKPORT | NY | 14094-4215 |
| MICHAEL KOZMINSKE | 13133 COXSWAIN COURT | | | | HUDSON | FL | 34667-1719 |
| MICHAEL KRAFJACK | 2935 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-8920 |
| MICHAEL KRAFT | 161 DOYLE DR | | | | N TONAWANDA | NY | 14120-2413 |
| MICHAEL KRAJ | 13420 MARK ST | | | | SOUTHGATE | MI | 48195-2424 |
| MICHAEL KRAJEWSKI | 4144 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7376 |
| MICHAEL KRAMER | 7639 LAUREL DR | | | | PASADENA | MD | 21122-1911 |
| MICHAEL KRAMER | 426 BELMONT AVE | | | | NILES | OH | 44446-3016 |
| MICHAEL KRAMER | 6027 FORDHAM DR | | | | SHELBY TWP | MI | 48316-2530 |
| MICHAEL KRAMP | 6136 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| MICHAEL KRAPF | 1167 BROOKVIEW AVE | | | | KETTERING | OH | 45409-1431 |
| MICHAEL KRASNOSELSKY | 11855 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2269 |
| MICHAEL KRASS | 39321 CAMBRIDGE ST | | | | WESTLAND | MI | 48186-8600 |
| MICHAEL KRAUT | 3900 WILSON AVE SW | | | | GRANDVILLE | MI | 49418-2345 |
| MICHAEL KRAUZIEWICZ | 14310 COOPER ST | | | | TAYLOR | MI | 48180-4615 |
| MICHAEL KRAVEC | 10813 GORDON DR | | | | PARMA | OH | 44130-5142 |
| MICHAEL KRAWCZONEK | 3915 MEADOW GTWY | | | | BROADVIEW HTS | OH | 44147-2744 |
| MICHAEL KRAWCZUK | 107 BELCODA DR | | | | ROCHESTER | NY | 14617-2914 |
| MICHAEL KREBS | 16208 PINE LAKE FOREST D | | | | LINDEN | MI | 48451 |
| MICHAEL KRECHOWSKI | 3911 41ST AVE | | | | NEW BRIGHTON | PA | 15066-2835 |
| MICHAEL KREGER | PO BOX 443 | | | | VERMILION | OH | 44089-0443 |
| MICHAEL KREKLAU | 17102 IVANHOE DR | | | | MACOMB | MI | 48044-3354 |
| MICHAEL KREMER | 3142 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| MICHAEL KREMSKI | 6279 PERRY RD | | | | GRAND BLANC | MI | 48439-7802 |
| MICHAEL KRENCIPROCK | 1101 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| MICHAEL KRENDICK | BEVAN & ASSOCAITES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGTHS | OH | 44236 |
| MICHAEL KRESBAUGH | 35824 SHELL DR | | | | STERLING HEIGHTS | MI | 48310-4980 |
| MICHAEL KRESKI | 3417 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4232 |
| MICHAEL KRESS | 13511 LAKESHORE DR | | | | RUTLEDGE | TN | 37861-4965 |
| MICHAEL KRETZ | 1280 CRIST ISLE DR | | | | CHEBOYGAN | MI | 49721-9262 |
| MICHAEL KRETZER | 3636 ECHO HILL LN | | | | DAYTON | OH | 45430-1720 |
| MICHAEL KRICK | 805 MARSHALL AVE | | | | SANDUSKY | OH | 44870-6910 |
| MICHAEL KRIEGEL | 2233 SW 59TH PL | | | | OKLAHOMA CITY | OK | 73159-1801 |
| MICHAEL KRIEGER | 1691 W HEATHER GLEN DR | | | | SAINT GEORGE | UT | 84790-4832 |
| MICHAEL KRISTIN | 19971 EDINBERG DR | | | | MACOMB | MI | 48044-2151 |
| MICHAEL KROHN | 15930 TURNBERRY RD | | | | LANSING | MI | 48906-8308 |
| MICHAEL KROL | 3359 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| MICHAEL KROL | LIESEINDSESTRAAT 28 | | | 5482 2H SCHIJNDEL NETHERLANDS | | | |
| MICHAEL KROLIKOWSKI | 22432 GARFIELD ST | | | | SAINT CLAIR SHORES | MI | 48082-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KROME | PO BOX 329 | | | | MORLEY | MI | 49336-0329 |
| MICHAEL KROPINSKI | 1530 HAMMAN DR | | | | TROY | MI | 48085-5065 |
| MICHAEL KRUMSIEK | 20 JOHNSON ST | | | | MILLBURY | MA | 01527-2118 |
| MICHAEL KRUPP | 5650 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| MICHAEL KRYCHIW | 312 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-2813 |
| MICHAEL KRYSTYAN | 18295 RAY ST | | | | RIVERVIEW | MI | 48193-7456 |
| MICHAEL KRYWKO | 3 HODGKINS PL | | | | NEW CASTLE | DE | 19720-4707 |
| MICHAEL KUBIAK | 4393 HICKORY TRL | | | | STOW | OH | 44224-3677 |
| MICHAEL KUBIAK | 2459 W GILFORD RD | | | | CARO | MI | 48723-9602 |
| MICHAEL KUCHEY | 8831 BRADLEY RD | | | | GASPORT | NY | 14067-9446 |
| MICHAEL KUCK | 1347 CHELSEA AVE | | | | VANDALIA | OH | 45377-1607 |
| MICHAEL KUDLICK | 4084 ABBEY RD | | | | SYRACUSE | NY | 13215-8754 |
| MICHAEL KUDLOVSKY | 343 BROADVIEW AVE | | | | YOUNGSTOWN | OH | 44509-1150 |
| MICHAEL KUEHNEL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL KUEHNER | 3629 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| MICHAEL KUENNEN | 37593 SUMMERS ST | | | | LIVONIA | MI | 48154-4946 |
| MICHAEL KUESTER | E 18035 HEIGHT RD | | | | HILLSBORO | WI | 54634 |
| MICHAEL KUFFLER | HALSBERGSTR. 1 | | | 67098 BAD DUERKHEIM GERMANY | | | |
| MICHAEL KUHARCIK | 3409 STAUFFER CT | | | | CLAYTON | NC | 27520-5934 |
| MICHAEL KUHLMAN | 6628 ROAD 11 | | | | OTTAWA | OH | 45875-9602 |
| MICHAEL KUHN | 225   OAK ORCHARD ESTATES | | | | ALBION | NY | 14411-1055 |
| MICHAEL KUIAWA | 7274 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| MICHAEL KUJAT | PO BOX 320704 | | | | FLINT | MI | 48532-0013 |
| MICHAEL KUJAWA | 118 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4005 |
| MICHAEL KUKLA | 1105 PENDLETON ST | | | | BAY CITY | MI | 48708-6265 |
| MICHAEL KULA | 4035 W ELECTRA LN | | | | GLENDALE | AZ | 85310-5509 |
| MICHAEL KULHANEK | 4107 N M 52 | | | | OWOSSO | MI | 48867-9467 |
| MICHAEL KULIKOWICH | 65 RUSSELL ST | | | | EDWARDSVILLE | PA | 18704-2308 |
| MICHAEL KULIS | 9360 WAH-LO-HI | | | | CLARKSTON | MI | 48348 |
| MICHAEL KULPA | 26764 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-3936 |
| MICHAEL KUNC | 313 WINDY BLF | | | | FLUSHING | MI | 48433-2646 |
| MICHAEL KUNC II | 1451 W SUMMERDALE AVE APT GDN | | | | CHICAGO | IL | 60640-2148 |
| MICHAEL KUNKLE | 3083 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| MICHAEL KUREK | 20651 LAKE SHORE BLVD | | | | EUCLID | OH | 44123-1816 |
| MICHAEL KURTANICH | 226 S 12TH ST | | | | SHARPSVILLE | PA | 16150-1904 |
| MICHAEL KURTANICH | 226   SOUTH 12TH | | | | SHARPSVILLE | PA | 16150-1904 |
| MICHAEL KURTANSKY | 1809 S BRADFORD RD | | | | REESE | MI | 48757-9232 |
| MICHAEL KUSMIERZ | 3013 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |
| MICHAEL KUSNIER | 2311 N OVID RD | | | | OVID | MI | 48866-9751 |
| MICHAEL KUSOWSKI JR | 2250 HETZNER DR | | | | SAGINAW | MI | 48603-2526 |
| MICHAEL KUSZEK | 1780 CAMBRIDGE PARK E | | | | MAUMEE | OH | 43537-2346 |
| MICHAEL KUTCHER | 1310 S CREEK DR | | | | WIXOM | MI | 48393-1639 |
| MICHAEL KUTLICH | 1865 FORDHAM DR | | | | TROY | MI | 48098-2541 |
| MICHAEL KUTTKUHN | 3532 GRAFTON ST | | | | ORION | MI | 48359-1533 |
| MICHAEL KUTZY | 16186 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| MICHAEL KUZAWINSKI | 514 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| MICHAEL KUZMINSKI | 75632 PORTABELLA LN | | | | BRUCE TWP | MI | 48065-2530 |
| MICHAEL KWAPIS | 5780 S FENMORE RD | | | | MERRILL | MI | 48637-8703 |
| MICHAEL KWAST DC CSC | 4150 E BELTLINE AVE NE STE 3 | | | | GRAND RAPIDS | MI | 49525-9316 |
| MICHAEL KWIATKOWSKI | PO BOX 6957 | | | | SAGINAW | MI | 48608-6957 |
| MICHAEL KWIATKOWSKI | 7036 FOXCREEK DR | | | | CANTON | MI | 48187-3580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KWIECIEN | 2515 CROMIE DR | | | | WARREN | MI | 48092-4806 |
| MICHAEL L | | | | | | | |
| MICHAEL L & LINDA A SWEENEY | 5452 WOODSTREAM CT | | | | GAINESVILLE | GA | 30507 |
| MICHAEL L ALDRICH | 1702 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| MICHAEL L ALLEN | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| MICHAEL L ALLEN | 3900  W. FERNWALD DRIVE | | | | BEAVERCREEK | OH | 45440-3432 |
| MICHAEL L ANDERSON | 236 BARROW ST | | | | PEARL | MS | 39208 |
| MICHAEL L ASBERRY | 763   GREEN LAWN | | | | DAYTON | OH | 45403-3331 |
| MICHAEL L BALLARD | 120 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| MICHAEL L BARLEY | 709 N WEST ST | | | | XENIA | OH | 45385 |
| MICHAEL L BARNETT | PO BOX 272 | | | | TRENTON | OH | 45067-0272 |
| MICHAEL L BARNHART | PO BOX 23 | | | | BROOKVILLE | OH | 45309-0023 |
| MICHAEL L BASSEMER | 1305 S PARK AVE TRLR 61 | | | | ALEXANDRIA | IN | 46001-2730 |
| MICHAEL L BLACK SR | 31   NORTH KILMER AVENUE | | | | DAYTON | OH | 45417-2547 |
| MICHAEL L BLISS | 322 CAMERON HILL DR | | | | ROCHESTER | NY | 14612 |
| MICHAEL L BOUDE | 955 STATE RTE 42 S | | | | XENIA | OH | 45385-- 00 |
| MICHAEL L BOUTS | 7938  WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9243 |
| MICHAEL L BOWENS | 1139 LISA DRIVE | | | | S CHARLESTON | OH | 45368 |
| MICHAEL L BRANDENBURG | 182   EAST MCKINLEY STREET | | | | SOUTH LEBANON | OH | 45065-1322 |
| MICHAEL L BRANDENBURG | 2831 MARIGOLD DRIVE | | | | W. CARROLLTON | OH | 45449-3235 |
| MICHAEL L BROOKS | # 134 | 499 DIXIE HILL ROAD | | | SPENCER | IN | 47460-5688 |
| MICHAEL L BROOME | 5339 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041 |
| MICHAEL L BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| MICHAEL L BROWN | PO BOX 448 | | | | CLINTON | MS | 39060 |
| MICHAEL L BROWN | 107 N PLAZA AVE APT C | | | | DAYTON | OH | 45417-1761 |
| MICHAEL L BUBAR | 3770 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9713 |
| MICHAEL L BURCH | 3359 SHILLELAGH DR | | | | FLINT | MI | 48506-2246 |
| MICHAEL L BURCHETT | 821 HUNTERS RIDGE DR | | | | FAIRBORN | OH | 45324 |
| MICHAEL L BYRD | 901 FIRWOOD DR | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL L CALVERT | 11235 WOODBURN ALLEN SPR. | | | | ALVATON | KY | 42122 |
| MICHAEL L CARTWRIGHT | 179 N MARION ST | | | | DAYTON | OH | 45417-2207 |
| MICHAEL L CHAMBLIN | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066-9771 |
| MICHAEL L CLEVINGER | 8365 ADAMS RD | | | | DAYTON | OH | 45424-4031 |
| MICHAEL L CLINE | 10820 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5104 |
| MICHAEL L COLE | 153 CUMBERLAND CIR | | | | SCOTTSBORO | AL | 35769-3821 |
| MICHAEL L COLEMAN | 6122 WESTKNOLL DR APT 311 | | | | GRAND BLANC | MI | 48439-5310 |
| MICHAEL L COSTIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL L CREEKMORE | 25 N. VANLEAR | | | | DAYTON | OH | 45403-1447 |
| MICHAEL L CRISS | 7273 NORMANDY DR | | | | PARMA | OH | 44134-5435 |
| MICHAEL L CROSS | 1 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| MICHAEL L CRUTCHFIELD | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430 |
| MICHAEL L DAVIS | PO BOX 4447 | | | | DETROIT | MI | 48204-0447 |
| MICHAEL L DAY | 3729  ROLAND CIRCLE | | | | DAYTON | OH | 45406-3535 |
| MICHAEL L DEARTH | 14474 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL L DEMPSEY | 584 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| MICHAEL L DOBBINS | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| MICHAEL L DOYLE | RR 1 BOX 240B | | | | SPRINGPORT | IN | 47386-9801 |
| MICHAEL L DUGAN | 683 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-95 |
| MICHAEL L EILBER | 5375 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| MICHAEL L ELLIOTT | 13 CURRIER ST | | | | ATHENS | OH | 45701 |
| MICHAEL L FARMER | 1936 LARKHILL DR | | | | KERNERSVILLE | NC | 27284-9611 |
| MICHAEL L FARWELL | 1355 PARK AVE | | | | HAMILTON | OH | 45013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL L FREDERICK | 2991 W BRADFORD RD | | | | MIDLAND | MI | 48640-9141 |
| MICHAEL L FREDERICK | 222 EATON ST | | | | BRECKENRIDGE | MI | 48615-8512 |
| MICHAEL L FREEMAN | 2201 GRISSOM DR NE | | | | WARREN | OH | 44483-4321 |
| MICHAEL L GABBARD | 4130 S EATON AVE | | | | INDIANAPOLIS | IN | 46239-1575 |
| MICHAEL L GELLER ESQ | 300 E LONG LAKE RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48304-2376 |
| MICHAEL L GENTRY | 522 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1352 |
| MICHAEL L GIESSINGER | 5259 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| MICHAEL L GILLUM | 5482  WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| MICHAEL L GOFF | 1924  BROWN ST | | | | DAYTON | OH | 45409-2456 |
| MICHAEL L GOULD | 613 LINCOLN PARK BLD | | | | KETTERING | OH | 45429-3411 |
| MICHAEL L GRAHAM | 705 LINCOLN ST | | | | PIQUA | OH | 45356 |
| MICHAEL L GRAY | P O BOX 163 | | | | CLARKSVILLE | OH | 45113-- 01 |
| MICHAEL L GREEN | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| MICHAEL L GREENE | 7436 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| MICHAEL L HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| MICHAEL L HALL | 2025 PERSHING BLVD | | | | DAYTON | OH | 45420 |
| MICHAEL L HALL | 2361  LEHIGH PLACE | | | | DAYTON | OH | 45439-2855 |
| MICHAEL L HARRIS | 4074 MIDDLEHURST LANE | | | | DAYTON | OH | 45406 |
| MICHAEL L HARTMAN | 1167  STEVEN CIRCLE DR | | | | NEW CARLISLE | OH | 45344-1643 |
| MICHAEL L HEISEL | 31260 SUNSET DR | | | | FRANKLIN | MI | 48025-2231 |
| MICHAEL L HENSLEY, JR. | 4212 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL L HERMAN | 619 RIVERVIEW DRIVE | | | | ELLENTON | FL | 34222-3254 |
| MICHAEL L HERNON | 179  EILEEN DRIVE | | | | ROCHESTER | NY | 14616-2233 |
| MICHAEL L HERZOG | 114 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| MICHAEL L HILL | 9157 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| MICHAEL L HOAGLAND | 23   JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901-2507 |
| MICHAEL L HOCKETT | 2827  ST. RT. 22/3, W. | | | | WILMINGTON | OH | 45177-7625 |
| MICHAEL L HOOKS | 944 CEDAR 2 | | | | FLINT | MI | 48503-3620 |
| MICHAEL L HUELL | PO BOX 5482 | | | | SAGINAW | MI | 48603-0482 |
| MICHAEL L HUTCHINSON | 4566 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3348 |
| MICHAEL L INSCHO | 6077 N BEUTHIEM RD | | | | MERRITT | MI | 49667-9753 |
| MICHAEL L JAKOVIC | 75 N MAIN ST | | | | MILLTOWN | NJ | 08850 |
| MICHAEL L JEFFERS | 1600 WOODBERRY DR | | | | ZANESVILLE | OH | 43701-7547 |
| MICHAEL L JENKINS | 9271 NEFF RD | | | | CLIO | MI | 48420-1660 |
| MICHAEL L JENNINGS | 234 PAT LANE | | | | FAIRBORN | OH | 45324-4438 |
| MICHAEL L JENNINGS JR | 9931 JULIE DR | | | | YPSILANTI | MI | 48197-7095 |
| MICHAEL L JOHNSON | 7038 U. S. 35 E | | | | W. ALEXANDRIA | OH | 45381-9552 |
| MICHAEL L JOHNSTON | PO BOX 796 | | | | STOCKTON | MO | 65785-0796 |
| MICHAEL L JONES | 33   GLASGOW STREET | | | | ROCHESTER | NY | 14608-2417 |
| MICHAEL L JONES | 2405 HEARTSOUL DR. | | | | DAYTON | OH | 45408 |
| MICHAEL L JORDAN | 1711  KNOB CREEK DR. | | | | DAYTON | OH | 45418-2207 |
| MICHAEL L KAHLER | 1467 VALLEY ST | | | | DAYTON | OH | 45404 |
| MICHAEL L KEIPINGER | 11289 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| MICHAEL L KELLY | 1254 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4118 |
| MICHAEL L KENDRICK | 4712 PALOMAR AVE. | | | | TROTWOOD | OH | 45426 |
| MICHAEL L KENNEDY | 1003 THISTLEDOWN TRACE | | | | CLAYTON | OH | 45315 |
| MICHAEL L KNISLEY | 3761 WAYNESVILLE-JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9746 |
| MICHAEL L KROK | 903 LINCOLN AVE | | | | NILES | OH | 44446 |
| MICHAEL L LIPKA | 52 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MICHAEL L LUCAS | 435 S SCHLEIER DR | | | | FRANKENMUTH | MI | 48734 |
| MICHAEL L LUMPKINS | 200 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| MICHAEL L MAMULA JR | 6145  KIMMEL RD | | | | CLAYTON | OH | 45315-8922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL L MARCKS | 10602 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| MICHAEL L MARINE | 614 S PINE ST | | | | ALTOONA | PA | 16602 |
| MICHAEL L MARTORELLI | 452 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3236 |
| MICHAEL L MASSIE | 410 W. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-2230 |
| MICHAEL L MATTHEWS & TERRI M HANDEY JTWROS | 38 SETH JOHNSON DRIVE | | | | WETUMPKA | AL | 36093 |
| MICHAEL L MAYBEE | 4016  STATE RT.7 | | | | BURGHILL | OH | 44404-9713 |
| MICHAEL L MCCARTY | 504 CROSSKEYS DRIVE | | | | CLINTON | MS | 39056-5004 |
| MICHAEL L MCCLANAHAN | 6191 SPRINGBORO PK | | | | SPRINGBORO | OH | 45066 |
| MICHAEL L MCCREADY | 832 S. ELM ST | | | | W. CARROLLTON | OH | 45449 |
| MICHAEL L MCGHEE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL L MCGRAW | 1520 E STATE ROUTE 55 | | | | TROY | OH | 45373 |
| MICHAEL L MCPHERSON | 205   E. MAIN ST | | | | SPRING VALLEY | OH | 45370 |
| MICHAEL L MCSHIRLEY | 210 SPRINGWAY DR | | | | DAYTON | OH | 45415-2365 |
| MICHAEL L MENDE | 254 BALABAN CIR | | | | WOODSTOCK | GA | 30188 |
| MICHAEL L MILLER | 7024 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| MICHAEL L MURPHY | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 |
| MICHAEL L MUSIELAK | 3967 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9519 |
| MICHAEL L NELSON | C/O WILLIAMS KERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL L NIGRIN | 2856 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| MICHAEL L OBERLIN | 2571  FLOWERSTONE DRIVE | | | | W CARROLLTON | OH | 45449-3212 |
| MICHAEL L ONDOCSIN | 14365 N CENTER RD | | | | CLIO | MI | 48420-7934 |
| MICHAEL L OSBORNE | 264 HORMELL RD | | | | WILMINGTON | OH | 45177-8368 |
| MICHAEL L OWENS | 2515  HOOVER AVE. | | | | DAYTON | OH | 45407-1531 |
| MICHAEL L PAKE | 472 BIGLEAF CT | | | | FLINT | MI | 48506-4587 |
| MICHAEL L PATE | 34855 SOMERSET STREET | | | | WESTLAND | MI | 48186-4365 |
| MICHAEL L PATTERSON | PO BOX 774 | | | | GROVE CITY | PA | 16127-0774 |
| MICHAEL L PAYNE | 708 S GRANT AVE APT A | | | | CRAWFORDSVILLE | IN | 47933-3312 |
| MICHAEL L PERDUE | C/O WILLIAMS KERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL L PERKINS | 9216 GREAT LAKES CIR | | | | CENTERVILLE | OH | 45458-3678 |
| MICHAEL L PETITJEAN | 166 BROOK HOLLOW CIR | | | | MANCHESTER | TN | 37355-2463 |
| MICHAEL L PETRO | PO BOX 3012 | | | | MUNCIE | IN | 47307-1012 |
| MICHAEL L PHILLABAUM | 262 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9458 |
| MICHAEL L PHILLIPS | 936 JOHNSON ST | | | | OWOSSO | MI | 48867-3825 |
| MICHAEL L POTTER | N38W26876 GLACIER RD | | | | PEWAUKEE | WI | 53072 |
| MICHAEL L PRATHER | 69 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151 |
| MICHAEL L PRENTICE | 722 MILTON AVE | | | | ANDERSON | IN | 46012 |
| MICHAEL L PROFFITT | 1037 SUMMER ST | | | | HAMILTON | OH | 45013-- 28 |
| MICHAEL L RAUCH | 983   OMARD DR | | | | XENIA | OH | 45385-2457 |
| MICHAEL L REGIS | 214 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3207 |
| MICHAEL L REINEKE | 2918 MARIMONT DR | | | | DAYTON | OH | 45410 |
| MICHAEL L RILEY | 4302  CORDELL DRIVE | | | | DAYTON | OH | 45439-2708 |
| MICHAEL L RILEY | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949 |
| MICHAEL L ROBERTS | 623  DUNAWAY DR. | | | | MIAMISBURG | OH | 45342-3828 |
| MICHAEL L ROSE | 229 NORTH MAIN ST. | | | | GERMANTOWN | OH | 45327 |
| MICHAEL L RUDD | 5848 STATE ROUTE 3 WEST | | | | WILMINGTON | OH | 45177-7634 |
| MICHAEL L SANDOZ | 5113 KINGSWAY | | | | ANACORTES | WA | 98221 |
| MICHAEL L SCINTA | 4109 ALLENDALE PKWY LEFT | | | | BLASDELL | NY | 14219 |
| MICHAEL L SCLESKY | 2007 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| MICHAEL L SCOTT | 12030 OXFORD RD | | | | GERMANTOWN | OH | 45327-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L SEVERT | 4840  W ST RT 571 | | | | WEST MILTON | OH | 45383-9781 |
| MICHAEL L SHAFFER | 23 S 9TH ST | | | | MIAMISBURG | OH | 45342 |
| MICHAEL L SHAW | 1427 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4001 |
| MICHAEL L SHOTTS | 3943  RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| MICHAEL L SINIARD | 163 BEE GEE MCREE LNDG | | | | GOODSPRING | TN | 38460-5299 |
| MICHAEL L SNELL | 2373 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| MICHAEL L SNURR | 3650 PANDORA DR | | | | MOUNT PLEASANT | SC | 29466-9153 |
| MICHAEL L STEVENS | 2414  BEATRICE ST | | | | SPRINGFIELD | OH | 45503-4815 |
| MICHAEL L STUCKER JR | 392 BRIDLE LN S | | | | DAYTON | OH | 45449 |
| MICHAEL L STUDEBAKER | 4933 HARWICH CT | | | | DAYTON | OH | 45440 |
| MICHAEL L SWEENEY | 5452 WOODSTREAM CT | | | | GAINESVILLE | GA | 30507 |
| MICHAEL L SWIFT | 1734 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| MICHAEL L TAYLOR | 2131 BELLSBURG DR | | | | DAYTON | OH | 45459 |
| MICHAEL L TAYLOR | 534 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| MICHAEL L TELLIS | 1461 KIPLING DR | | | | DAYTON | OH | 45406-4225 |
| MICHAEL L TIMMONS | 83   BUSH CREEK DR | | | | ROCHESTER | NY | 14612-2258 |
| MICHAEL L TOWNES | 1824  JACKSON ST. S.W. | | | | WARREN | OH | 44485-3551 |
| MICHAEL L TRAVIS | 2916 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| MICHAEL L TUPMAN | 5924 CURSON DR | | | | TOLEDO | OH | 43612-4011 |
| MICHAEL L VOYLES | 3064 FONTANO DR | | | | DAYTON | OH | 45440 |
| MICHAEL L WALLACE | C/O WILLIAM KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL L WANTZ | 5381 APPLEWOOD LN | | | | LEBANON | OH | 45036 |
| MICHAEL L WARE | 4022 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| MICHAEL L WEBSTER | 6586 FRANKLIN D. R. DR. | | | | JACKSON | MS | 39213 |
| MICHAEL L WHITE | 923 N GRANT ST | | | | BAY CITY | MI | 48708-6046 |
| MICHAEL L WHITLEY | 101 JOHNSON TRL | | | | MORAINE | OH | 45418-2991 |
| MICHAEL L WILLARD | 48 RAMSDELL AVE | | | | BUFFALO | NY | 14215-1141 |
| MICHAEL L WILLIAMS | 4508 WAYMIRE AVE | | | | DAYTON | OH | 45406-2417 |
| MICHAEL L WILLIAMS | 4508  WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2417 |
| MICHAEL L WITTE JR | 11256 CARRIAGE HILL DR | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL L WITWER | 934 N WESTEDGE DR | | | | TIPP CITY | OH | 45371 |
| MICHAEL L WUNN | 406 JACKSON LANE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL L YOUNG | 195 FINLAND DR | | | | EATON | OH | 45320 |
| MICHAEL L. FRITZ | | | | | | | |
| MICHAEL L. MEIER | | | | | | | |
| MICHAEL L. MESTER | MICHAEL L. & ELIZABETH J. MESTER | 225 KENTUCKY DRIVE | | | LOWER BURRELL | PA | 15068 |
| MICHAEL L. MESTER | MICHAEL L & ELIZABETH J. MESTER | 225 KENTUCKY DRIVE | | | LOWER BURRELL | PA | 15068 |
| MICHAEL LA BELLE | 12575 ELM AVE | | | | SAND LAKE | MI | 49343-9691 |
| MICHAEL LA BOE | 1006 HICKORY DR | | | | BRIGHTON | MI | 48116-1884 |
| MICHAEL LA CHAPELLE | 880 HOGSBACK RD | | | | MASON | MI | 48854-9569 |
| MICHAEL LA CHAPELLE | 918 W HAMPTON ST | | | | MARQUETTE | MI | 49855-5133 |
| MICHAEL LA PRADD | 2773 PINCKNEY RD | | | | HOWELL | MI | 48843-8864 |
| MICHAEL LAACK | 4713 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9606 |
| MICHAEL LABA | 54795 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1532 |
| MICHAEL LABA | 27147 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3339 |
| MICHAEL LABA | 8467 WILSON RD | | | | OTISVILLE | MI | 48463-9479 |
| MICHAEL LABAERE | 53808 BUCKINGHAM LN | | | | SHELBY TWP | MI | 48316-2020 |
| MICHAEL LABBE | 1551 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| MICHAEL LACEY | 102 QUAIL RUN CT | | | | FERNLEY | NV | 89408-9051 |
| MICHAEL LACEY | 900 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9173 |
| MICHAEL LACROSSE | 124 WOODSIDE AVE | | | | HURON | OH | 44839-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LACZEK | 1455 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9340 |
| MICHAEL LACZKO | 8596 11 MILE RD | | | | STERLING | MI | 48659-9601 |
| MICHAEL LADISKY | 3400 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9552 |
| MICHAEL LAFALCE | 73247 GOULD RD | | | | BRUCE TWP | MI | 48065-3115 |
| MICHAEL LAFERNEY | 292 US HIGHWAY 61 | | | | NEW MADRID | MO | 63869-9752 |
| MICHAEL LAFFERTY | 5625 SECORD LAKE RD | | | | LEONARD | MI | 48367-1434 |
| MICHAEL LAFITTE | 127 SMOKY HILL RD | | | | MANSFIELD | LA | 71052-6821 |
| MICHAEL LAFOREST | 1207 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1770 |
| MICHAEL LAGGAN | 4604 BLISS DR | | | | NORTON | OH | 44203-6002 |
| MICHAEL LAHMANN | 1690 COPAS RD | | | | OWOSSO | MI | 48867-9086 |
| MICHAEL LAHMANN | FREIERTWEG 30 | | | 12305 BERLIN GERMANY | | | |
| MICHAEL LAHMANN | FREIERTWEG 30 | 12305 BERLIN | GERMANY | | | | |
| MICHAEL LAI | 36207 DOMINION CIR | | | | STERLING HEIGHTS | MI | 48310-7457 |
| MICHAEL LAIBLE | 366 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3426 |
| MICHAEL LAIDLER | 2350 BALDWIN RD | | | | LAPEER | MI | 48446-9771 |
| MICHAEL LAKIES | 10416 VAN VLEET RD | | | | GAINES | MI | 48436-9631 |
| MICHAEL LALANDE | 4054 GRANGE RD | | | | TRENTON | MI | 48183-3959 |
| MICHAEL LALICH | 621 VALLEY RD | | | | LAKE ORION | MI | 48362-2450 |
| MICHAEL LALOND JR | 2025 S 137TH ST | | | | BONNER SPRINGS | KS | 65012-1741 |
| MICHAEL LAMB | 5524 OAKLEY AVE | | | | KANSAS CITY | MO | 64130-3240 |
| MICHAEL LAMB | 654 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| MICHAEL LAMB | 14464 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8319 |
| MICHAEL LAMBDIN | 18188 W EAST WIND AVE | | | | GOODYEAR | AZ | 85338-5060 |
| MICHAEL LAMBERT | PO BOX 451 | | | | MATEWAN | WV | 25678-0451 |
| MICHAEL LAMBERT | 4010 E SMITH RD | | | | BAY CITY | MI | 48706-1774 |
| MICHAEL LAMBREGTSE | 3894 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| MICHAEL LAMBROS | 420 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1506 |
| MICHAEL LAMMING | 17-221-RD M-1 | | | | NAPOLEON | OH | 43545 |
| MICHAEL LAMPRECHT | BRUCKNER STR 45 | | | 40670 MEERBUSCH GERMANY | | | |
| MICHAEL LAMPRECHT | BRUCKNER STR. 45 | | | 40670 MEERBUSCH GERMANY | | | |
| MICHAEL LANANE | 908 PARK RD | | | | ANDERSON | IN | 46011-2314 |
| MICHAEL LANCE | 323 DALTON RD | | | | STONEWALL | LA | 71078-9535 |
| MICHAEL LANDERS | PO BOX 1215 | | | | WASKOM | TX | 75692-1215 |
| MICHAEL LANDINGHAM | 440 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2167 |
| MICHAEL LANDIS | 810 GREENFIELD DR | | | | ANDERSON | IN | 46013-5027 |
| MICHAEL LANE | 11313 MAIN RD | | | | FENTON | MI | 48430-9746 |
| MICHAEL LANE | 117 PLUM HILL RD | | | | PEACH BOTTOM | PA | 17563-9603 |
| MICHAEL LANE | PO BOX 235 | | | | BUNKER HILL | IN | 46914-0235 |
| MICHAEL LANE | 1316 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| MICHAEL LANE | 2146 MACKINAW DR | | | | DAVISON | MI | 48423-2360 |
| MICHAEL LANE | 1509 W WILSON RD | | | | CLIO | MI | 48420-1646 |
| MICHAEL LANE | 3191 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9331 |
| MICHAEL LANE | 5319 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| MICHAEL LANE | 19 N TAWANA DR | | | | SHAWNEE | OK | 74804-1133 |
| MICHAEL LANG | 345 SITTON DR | | | | WASKOM | TX | 75692-5633 |
| MICHAEL LANG | 5439 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| MICHAEL LANG | 107 IVY CT | | | | GALLATIN | MO | 64640-6354 |
| MICHAEL LANGDON | 5305 MATTHEW CT | | | | SARASOTA | FL | 34231-6356 |
| MICHAEL LANGE | 1521 BRIARSON DR | | | | SAGINAW | MI | 48638-4462 |
| MICHAEL LANGE | 316 HICKORY CT | | | | ORFORDVILLE | WI | 53576-9599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LANGFORD | PO BOX 894 | | | | FENTON | MI | 48430-0894 |
| MICHAEL LANGHAM | | | | | | | |
| MICHAEL LANGLEY | 155 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| MICHAEL LANGLOIS | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| MICHAEL LANGONE | 602 WILLIAM DR | | | | OVILLA | TX | 75154-3612 |
| MICHAEL LANGSTON | 260 LOWE CIR APT 8A | | | | RICHLAND | MS | 39218-9208 |
| MICHAEL LANIER | 4812 WHITESELL DR | | | | TROY | MI | 48085-5089 |
| MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006-0043 |
| MICHAEL LAPAUGH | 233 E BUCKEYE ST | | | | CICERO | IN | 46034-9458 |
| MICHAEL LAPINSKI | 347 RAYSON ST | | | | NORTHVILLE | MI | 48167-1221 |
| MICHAEL LAPPRICH | 4126 EMERICK ST | | | | SAGINAW | MI | 48638-6614 |
| MICHAEL LARA | 15626 NINETY-THIRD ST | | | | FLORISSANT | MO | 63034 |
| MICHAEL LARGENT | 971 FROEDGE NUBREE RD. | | | | SUMMER SHADE | KY | 42166 |
| MICHAEL LAROCK | 28 BEECHCREST LANE | | | | WHITE HAVEN | PA | 18661-3939 |
| MICHAEL LARR | 407 NORTH ST | | | | HOLLY | MI | 48442-1216 |
| MICHAEL LARRY | PO BOX 7006 | | | | TUPELO | MS | 38802-7006 |
| MICHAEL LARSCHEID | 2601 EAST MCKELLIPS | #2063 | | | MESA | AZ | 85213 |
| MICHAEL LARSEN | 536 RAINTREE DR | | | | DANVILLE | IN | 46122-1458 |
| MICHAEL LARSEN | 5840 NORTHFIELD PARKWAY | | | | TROY | MI | 48098-5124 |
| MICHAEL LARSON | 2093 GUNN RD | | | | HOLT | MI | 48842-1047 |
| MICHAEL LARSON | 1031 W DAVID HWY | | | | IONIA | MI | 48846-9481 |
| MICHAEL LARSON | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| MICHAEL LARSON | 4339 BOBWHITE DR | | | | FLINT | MI | 48506-1767 |
| MICHAEL LARUE | 221 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1430 |
| MICHAEL LARUE | 4610 KEKIONGA DR | | | | FORT WAYNE | IN | 46809-1610 |
| MICHAEL LASALLE | 3709 ENAMOR DR | | | | ARLINGTON | TX | 76016-4217 |
| MICHAEL LASER | 31325 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3323 |
| MICHAEL LASHBROOK | 3506 TIMBERLINE DR | | | | CLYDE | MI | 48049-4543 |
| MICHAEL LASHURE | 413 E MADISON ST | | | | FAIRMOUNT | IN | 46928-2014 |
| MICHAEL LASKE | 40351 HAMILTON DR | | | | STERLING HEIGHTS | MI | 48313-3929 |
| MICHAEL LASKOWSKI | 917 21ST ST | | | | BAY CITY | MI | 48708-7237 |
| MICHAEL LATARTE | 3639 PENN RD | | | | LEWISTON | MI | 49756-7502 |
| MICHAEL LATHAM | 819 PINEDALE TER | | | | SUGAR HILL | GA | 30518-4574 |
| MICHAEL LATHERS | PO BOX 447 | | | | EASTPORT | MI | 49627-0447 |
| MICHAEL LATHERS | 1938 MOULTON ROAD | P. O. BOX 447 | | | EASTPORT | MI | 49627 |
| MICHAEL LATORELLA | 7135 SAWGRASS DR | | | | WASHINGTON TWP | MI | 48094-1481 |
| MICHAEL LATSKO | 2064 REVELEY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| MICHAEL LATTANY | 5469 SHALE DR | | | | TROY | MI | 48085-3973 |
| MICHAEL LAUB | 3090 ABBEYVILLE RD | | | | MEDINA | OH | 44256-7155 |
| MICHAEL LAUCK | 1207 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5703 |
| MICHAEL LAUDERMILK | 7936 CANAL RD | | | | TIPP CITY | OH | 45371-8214 |
| MICHAEL LAUGHLIN | 15531 W 140TH TER | | | | OLATHE | KS | 66062-6538 |
| MICHAEL LAUGHMILLER | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |
| MICHAEL LAURIN | 6011 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| MICHAEL LAUX | 5557 HICKORY CIR | | | | FLUSHING | MI | 48433-2481 |
| MICHAEL LAUZON | 526 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-2512 |
| MICHAEL LAUZONIS | 6309 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9755 |
| MICHAEL LAVELLE | 709 S 2ND ST | | | | MOUNT HOREB | WI | 53572-3314 |
| MICHAEL LAVIN | 14893 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9570 |
| MICHAEL LAW | 182 W WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| MICHAEL LAWLESS | 1699 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3659 |
| MICHAEL LAWLESS | 7215 BASEL DR | | | | FORT WAYNE | IN | 46835-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LAWLESS | 1604 AMBLESIDE CIR | | | | NAPERVILLE | IL | 60540-0300 |
| MICHAEL LAWLOR | PO BOX 10103 | | | | TRENTON | NJ | 08650-3103 |
| MICHAEL LAWRENCE | 7 MUGGETT HILL RD | | | | CHARLTON | MA | 01507-1323 |
| MICHAEL LAWRENCE | 39 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| MICHAEL LAWRENCE | 120 HAWK RIDGE DR | | | | CLARKSTON | MI | 48348-1055 |
| MICHAEL LAWSON | 572 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| MICHAEL LAWSON | 603 MARSH RD | | | | WILMINGTON | DE | 19809-2148 |
| MICHAEL LAWSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MICHAEL LAWTON | 3885 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| MICHAEL LAYTON | 4901 SCR 83 | | | | MIZE | MS | 39116-5257 |
| MICHAEL LAZAROFF | 4275 FALLOW ST | | | | WEST BLOOMFIELD | MI | 48323-1323 |
| MICHAEL LAZIC | 301 BECKENHAM LN | | | | DACULA | GA | 30019-6742 |
| MICHAEL LAZZARO | 6323 DEWHIRST DR | | | | SAGINAW | MI | 48638-7370 |
| MICHAEL LAZZO | 43320 CREEK DR | | | | CLINTON TOWNSHIP | MI | 48038-4851 |
| MICHAEL LE PERE | 12348 HYNE RD | | | | BRIGHTON | MI | 48114-9236 |
| MICHAEL LEACH | 2475 POPLAR GROVE RD | | | | SPRINGVILLE | TN | 38256-5308 |
| MICHAEL LEAF | 6714 HAMMOND RD | | | | OVID | MI | 48866-9535 |
| MICHAEL LEBLANC | 10136 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| MICHAEL LEBOW | 9949 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9246 |
| MICHAEL LECHNER | 10247 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| MICHAEL LEDDY | 449 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| MICHAEL LEDERHOUSE | 28 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5740 |
| MICHAEL LEDUC | 12130 JEFFERS LN | | | | FENTON | MI | 48430-2497 |
| MICHAEL LEE | 3639 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9412 |
| MICHAEL LEE | 2327 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| MICHAEL LEE | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| MICHAEL LEE | 721 COUNTY ROAD 15400 | | | | DEPORT | TX | 75435-3802 |
| MICHAEL LEE | 4367 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| MICHAEL LEE | 3356 COOLIDGE RD | | | | BEAVERTON | MI | 48612-9185 |
| MICHAEL LEE BOWDEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL LEE BOWDEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL LEE CHEEK | BARON & BUD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MICHAEL LEE E | MICHAEL, LEE E | 237 N SYCAMORE ST | | | PETERSBURG | VA | 23803-3227 |
| MICHAEL LEE KELLER | 6537 DAVIDSBURG RD | | | | DOVER | PA | 17315-3113 |
| MICHAEL LEE MILLER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MICHAEL LEEMAN | 16026 TENOR WAY | | | | NOBLESVILLE | IN | 46060-9287 |
| MICHAEL LEFEVERS | 657 S AVONDALE RD | | | | DUNDALK | MD | 21222-6225 |
| MICHAEL LEFFERT | 1171 HEATHER GLENS CT | | | | HOWELL | MI | 48843-6782 |
| MICHAEL LEGG | 842 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| MICHAEL LEGIERSKI | 1638 CENTER RD | | | | BUFFALO | NY | 14224-3212 |
| MICHAEL LEHNER | PAUL-KLEE-STRASSE 27 | | | 85053 INGOLSTADT, GERMANY | | | |
| MICHAEL LEIFERMAN | 3684 ABERDEEN CT | | | | BRIGHTON | MI | 48114-9062 |
| MICHAEL LEIGHT | 310 MORSE DR | | | | SIX LAKES | MI | 48886-8746 |
| MICHAEL LEIMEISTER | 4876 W COLLINS RD | | | | COLLINS | OH | 44826-9772 |
| MICHAEL LEINERT | BEETHOVENSTR 47 | | | D-69121 HEIDELBERG GERMANY | | | |
| MICHAEL LEININGER | 591 E HIGHWAY 8 | | | | STEELVILLE | MO | 65565-7028 |
| MICHAEL LEISING | 513 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1711 |
| MICHAEL LEITNER | 27790 WATSON RD | | | | DEFIANCE | OH | 43512-6845 |
| MICHAEL LEKSE | 6875 PALMYRA LN | | | | CLARKSTON | MI | 48348-2893 |
| MICHAEL LELLI | 1844 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LEMAIRE | 6466 STROEBEL RD | | | | SAGINAW | MI | 48609-5215 |
| MICHAEL LEMANSKI | 24113 OAK GROVE BLVD | | | | MACOMB | MI | 48042-5387 |
| MICHAEL LEMAY | 226 ASH RD | | | | SANFORD | MI | 48657-9560 |
| MICHAEL LEMISH | 3903 CROSS HILL CT | | | | ARLINGTON | TX | 76016-3830 |
| MICHAEL LEMON | 1615 B ST LOT 14 | | | | ANDERSON | IN | 46016-2171 |
| MICHAEL LEMOND | 4507 IVY CT | | | | CLARKSTON | MI | 48348-1437 |
| MICHAEL LENER | 2010 W 37TH ST | | | | LORAIN | OH | 44053-2520 |
| MICHAEL LENERZ | 7560 MAPLE DR | | | | WESTLAND | MI | 48185-2397 |
| MICHAEL LENGYEL | 15175 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| MICHAEL LENHARDT | 8283 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| MICHAEL LENOIR | PO BOX 392 | | | | FRANKLIN | NC | 28744-0392 |
| MICHAEL LENOSKY | 37853 LOLA DR | | | | STERLING HTS | MI | 48312-2049 |
| MICHAEL LENTZ | 2952 CONTINENTAL DRIVE | | | | BAY CITY | MI | 48706-3108 |
| MICHAEL LENZ | 2444 WALNUT ST | | | | BLUE ISLAND | IL | 60406-2041 |
| MICHAEL LENZ | 9563 SAINT CHRISTINE CT | | | | SYLVANIA | OH | 43560-9920 |
| MICHAEL LEONARD | 1199 W MADISON RD | | | | SAINT LOUIS | MI | 48880-9718 |
| MICHAEL LEONE | 45 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-2723 |
| MICHAEL LEPO | 7600 RAGLAN DR NE | | | | WARREN | OH | 44484-1432 |
| MICHAEL LESLIE | 3351 W LYNDON AVE | | | | FLINT | MI | 48504-6966 |
| MICHAEL LESS | 12652 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| MICHAEL LESTER | 983 ROOKUS ST | | | | WAYLAND | MI | 49348-9146 |
| MICHAEL LESZ | 7040 7 MILE RD | | | | SOUTH LYON | MI | 48178-9656 |
| MICHAEL LETSON | 115 CO RD#545 | | | | MOULTON | AL | 35650 |
| MICHAEL LEVAN | 29011 WEBER AVE | | | | WICKLIFFE | OH | 44092-2344 |
| MICHAEL LEVASSEUR | 505 W SMITH ST | | | | BAY CITY | MI | 48706-3685 |
| MICHAEL LEVERENTZ | 2608 HESS RD | | | | APPLETON | NY | 14008-9637 |
| MICHAEL LEVI | 1615 MENOMINEE DR | | | | MASON | MI | 48854-9611 |
| MICHAEL LEVY | 3994 CATALPA DR | | | | BERKLEY | MI | 48072-1043 |
| MICHAEL LEWANDOWSKI | 513 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-5258 |
| MICHAEL LEWANDOWSKI | 6391 HAMM RD | | | | LOCKPORT | NY | 14094-6527 |
| MICHAEL LEWANDOWSKI | 3501 REFUGE TRL | | | | THOMPSONS STATION | TN | 37179-5240 |
| MICHAEL LEWIS | 2324 LABERDEE RD | | | | ADRIAN | MI | 49221-8644 |
| MICHAEL LEWIS | 10580 LAWRENCE RD | | | | BROOKLYN | MI | 49230-9427 |
| MICHAEL LEWIS | 7953 N INKSTER RD | | | | WESTLAND | MI | 48185-2637 |
| MICHAEL LEWIS | 2231 KARL ANN DR | | | | SANDUSKY | OH | 44873-4567 |
| MICHAEL LEWIS | 25801 CODY LN | | | | NOVI | MI | 48374-2360 |
| MICHAEL LEWIS | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| MICHAEL LEWIS | 7040 NORMANDY CT | | | | FLINT | MI | 48506-1758 |
| MICHAEL LEWIS | 696 FOOTHILL DR | | | | CANTON | MI | 48188-1563 |
| MICHAEL LEWIS | 18250 HUNTLEY SQ N # 1803 | | | | BEVERLY HILLS | MI | 48025-5320 |
| MICHAEL LEWIS | 1343 CHERRY ST | | | | HUNTINGTON | IN | 46750-1843 |
| MICHAEL LEWIS TOLSON | 3903 ARK AVE | | | | DAYTON | OH | 45416 |
| MICHAEL LEYMAN | 6667 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| MICHAEL LI | 983 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| MICHAEL LIBERATORE | 720 WOODLAWN DRIVE | | | | HOUSTON | PA | 15342 |
| MICHAEL LIBUTTI | 907 N GREECE RD | | | | ROCHESTER | NY | 14626-1046 |
| MICHAEL LICKVER | 20 SOUTH RD | | | | STURBRIDGE | MA | 01566-1403 |
| MICHAEL LIECHTI | 3422 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| MICHAEL LIECKFELT | 40428 ESCHENBURG DR | | | | CLINTON TWP | MI | 48038-2522 |
| MICHAEL LIEDTKE | 1801 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| MICHAEL LIESEN | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| MICHAEL LIEURANCE | 5673 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LIGAS | | | | | | | |
| MICHAEL LIGHT | 301 BEECHVIEW DR S | | | | ROCHESTER | MI | 48306-2808 |
| MICHAEL LIGHTHILL | 19967 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| MICHAEL LIIKALA | 113 N LAKE ST | | | | OSCODA | MI | 48750-1734 |
| MICHAEL LIINK | 50, BOTTENHORNERWEG | | | | FRANKFURT | | 60489 |
| MICHAEL LIKES | 2614 TIFFIN AVE LOT 83 | | | | SANDUSKY | OH | 44870-5380 |
| MICHAEL LILLEY | 4860 SERRA AVE | | | | FREMONT | CA | 94538-1137 |
| MICHAEL LILLSTRUNG | 622 NAVARRE AVE | | | | TOLEDO | OH | 43605-2929 |
| MICHAEL LIMMER | 1694 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| MICHAEL LIND | 219 ULLMAN RD | | | | PASADENA | MD | 21122-4146 |
| MICHAEL LINDEMANN | SOPHIE-CHARLOTTE-STR. 21 | | | BERLIN GERMANY 14169 | | | |
| MICHAEL LINDERMAN | 1710 WHITEWATER CT | | | | FORT WAYNE | IN | 46825-5971 |
| MICHAEL LINDON | 35639 PARK ST APT 2 | | | | WAYNE | MI | 48184-2749 |
| MICHAEL LINDSAY | 942 CRESCENT DR | | | | MONROVIA | CA | 91016-1549 |
| MICHAEL LINDSAY | 8019 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9683 |
| MICHAEL LINES | 930 BROADACRE AVE | | | | CLAWSON | MI | 48017-1433 |
| MICHAEL LINK | 757 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9064 |
| MICHAEL LINK | 23 HEMLOCK CT S | | | | HOMOSASSA | FL | 34446-5113 |
| MICHAEL LINK | 4117N HUFF ST | | | | SILVER CITY | NM | 88061 |
| MICHAEL LINK | 50, BOTTENHORNERWEG | | | | | | |
| MICHAEL LINK | 50 BOTTENHORNERWEG | | | 60489 FRANKFURT GERMANY | | | |
| MICHAEL LINKEVICH | 311 WILTON ST | | | | ANN ARBOR | MI | 48103-3664 |
| MICHAEL LINNEMAN | 20 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| MICHAEL LINTZ | 1866 FOSTERS RD | | | | BIRCH RUN | MI | 48415-9033 |
| MICHAEL LIPKA | 52 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MICHAEL LIPSEY | 734 GUILFORD ST | | | | HUNTINGTON | IN | 46750-2141 |
| MICHAEL LIPSKI | 3695 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9734 |
| MICHAEL LISBON | 86 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1046 |
| MICHAEL LIST | # 8 | 513 DELFT WAY | | | KNOXVILLE | TN | 37923-3516 |
| MICHAEL LITTELL | 10380 HODGE RD | | | | CLAYTON | IN | 46118-9169 |
| MICHAEL LITTLE | 7508 MORNINGSIDE DR N | | | | ELLENTON | FL | 34222-3743 |
| MICHAEL LITTLE | 8428 BUTTERNUT CK. | | | | MOUNT MORRIS | MI | 48458 |
| MICHAEL LITTLEFORD | 3533 RHOTEN DR | | | | STERLING HEIGHTS | MI | 48310-5366 |
| MICHAEL LITTON | 8525 E 1700TH RD | | | | BROCTON | IL | 61917-8017 |
| MICHAEL LITTON | 2319 BEATRICE ST | | | | SPRINGFIELD | OH | 45503 |
| MICHAEL LITVINSKAS | 4301 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| MICHAEL LITWICKI | 707 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| MICHAEL LITWIN | 1826 N CLEVELAND AVE | | | | CHICAGO | IL | 60614 |
| MICHAEL LITZ | 833 WILLOWOOD DR W | | | | MANSFIELD | OH | 44906-1748 |
| MICHAEL LIVENGOOD | 15184 MATTOX LN | | | | WRIGHT CITY | MO | 63390-5538 |
| MICHAEL LIVINGSTON | 203 BALD EAGLE LN | | | | MONROE | TN | 38573-4157 |
| MICHAEL LIVINGSTON | 9851 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| MICHAEL LIVINGSTON | 434 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MICHAEL LIVSHIZ | 2904 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9255 |
| MICHAEL LO BIANCO | 2716 SCHURZ AVE | | | | BRONX | NY | 10465 |
| MICHAEL LOBEDANN | S▪DSTRA▪E 6 | 02923 KODERSDORF | | | | | |
| MICHAEL LOBEDANN | SUEDSTRASSE 6 | 02923 KODERSDORF | | | | | |
| MICHAEL LOBRAICO | 1520 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| MICHAEL LOCHER | 311 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| MICHAEL LOCHRIE | 3162 MCCORMICK DR | | | | WATERFORD | MI | 48328-1638 |
| MICHAEL LOCKWOOD | 901 STONEWALL RD | | | | STONEWALL | LA | 71078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL LOCKWOOD | 4650 RAMSEY RD | | | | OXFORD | MI | 48371-3905 |
| MICHAEL LODATO | 2609 VALLEYDALE RD | | | | STOW | OH | 44224-2026 |
| MICHAEL LODGE | 3715 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9367 |
| MICHAEL LODOVICO SR | 1325 FARMINGTON AVE APT 43 | FARMINGTON MEADOWS | | | BRISTOL | CT | 06010-4756 |
| MICHAEL LOEFFLER | 3629 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| MICHAEL LOGAN | PO BOX 501 | | | | ORTONVILLE | MI | 48462-0501 |
| MICHAEL LOGAN | ATTN BRENT A LANCE | THE LANCE LAW FIRM | 5520 SAINT CHARLES ST | | COTTLEVILLE | MO | 63304 |
| MICHAEL LOGRASSO JR | 980 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1728 |
| MICHAEL LOISELLE | 6013 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| MICHAEL LOMBARDO | 235 COASTAL HILL DR | | | | INDIAN HARBOUR BEACH | FL | 32937-2759 |
| MICHAEL LOMBARDO | 17 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICHAEL LONARDO | 7211 SHELDON AVE | | | | BOARDMAN | OH | 44512-4627 |
| MICHAEL LONDON | 26421 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| MICHAEL LONDON | 1676 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| MICHAEL LONG | 33 FISHER RD | | | | GROSSE POINTE | MI | 48230-1601 |
| MICHAEL LONG | 1026 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| MICHAEL LONG | 11913 SHADY PINES DR | | | | GRAND LEDGE | MI | 48837-9191 |
| MICHAEL LONG | 918 MANOR PL | | | | SHREVEPORT | LA | 71118-3420 |
| MICHAEL LONG | 3882 FORGE DR | | | | TROY | MI | 48083-5926 |
| MICHAEL LONG | PO BOX 82001 | | | | ROCHESTER | MI | 48308-2001 |
| MICHAEL LONG | 5995 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MICHAEL LONG | 9550 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4549 |
| MICHAEL LONG | 5300 DANA SPRINGS WAY | | | | LAS VEGAS | NV | 89130-1736 |
| MICHAEL LONG | 710 RAILWAY AVE | | | | HOLGATE | OH | 43527-9724 |
| MICHAEL LONG | 1 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| MICHAEL LONGE | 1016 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2858 |
| MICHAEL LONGFELLOW | 104 S KANSAS AVE | | | | DANVILLE | IL | 61834-5271 |
| MICHAEL LONGJOHN | 12536 S 36TH ST | | | | VICKSBURG | MI | 49097-8567 |
| MICHAEL LONSER | 14240 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9556 |
| MICHAEL LOONEY | 510 W ALMA AVE | | | | FLINT | MI | 48505-2093 |
| MICHAEL LOOP | 1321 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9230 |
| MICHAEL LOPEZ | 1260 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1577 |
| MICHAEL LOPEZ | | | | | | | |
| MICHAEL LORANG | 240 S MONROE ST | | | | ROCKFORD | MI | 49341-1234 |
| MICHAEL LORENTI | 4581 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| MICHAEL LORENZ | 1330 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8785 |
| MICHAEL LORINCZ | 45712 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4608 |
| MICHAEL LORNSON | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| MICHAEL LOSCHIAVO | 59 FREDERICK RD | | | | TONAWANDA | NY | 14150-4214 |
| MICHAEL LOSEE | 2119 S MCCLELLAND RD | | | | ITHACA | MI | 48847-9522 |
| MICHAEL LOSEY | 1412 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| MICHAEL LOSEY | 371 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6616 |
| MICHAEL LOTZ | 1508 GAGE RD | | | | FORESTVILLE | NY | 14062-9528 |
| MICHAEL LOUCH | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| MICHAEL LOVE | PO BOX 456 | | | | MILLINGTON | MI | 48746-0456 |
| MICHAEL LOVE | 11336 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8880 |
| MICHAEL LOVE | 15832 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-3043 |
| MICHAEL LOVEDAY | 1687 PARDY LN | | | | LEONARD | MI | 48367-4452 |
| MICHAEL LOVELAND | 8681 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| MICHAEL LOVELL | 260 LENA HILL DR | | | | LEONARD | MI | 48367-4215 |
| MICHAEL LOVETT | 1648 TAYLOR RD - 508 | | | | PORT ORANGE | FL | 32128 |
| MICHAEL LOWE | 4171 W LAKE RD | | | | CLIO | MI | 48420-8852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL LOWE | 5232 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| MICHAEL LOWERY | 46 ELSMAR AVE | | | | FORT THOMAS | KY | 41075-1038 |
| MICHAEL LOWRY | 302 HICKORY LN | | | | FRANKLIN | TN | 37064-5238 |
| MICHAEL LOYA | 1517 WOODHURST AVE | | | | MAYFIELD HTS | OH | 44124-3405 |
| MICHAEL LOYD | 1101 OAK HILL DR | | | | COOKEVILLE | TN | 38501-6612 |
| MICHAEL LOYD & ASSOCIATES | 3810 N PENIEL AVE | | | | BETHANY | OK | 73008-3443 |
| MICHAEL LOZON | 17408 KOOGLER ST | | | | CLINTON TWP | MI | 48038-1753 |
| MICHAEL LOZON | 1185 HULL ST | | | | SPARTA | MI | 49345-8489 |
| MICHAEL LOZON | 8190 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| MICHAEL LUBIANETZKI | PO BOX 454 | | | | VIENNA | OH | 44473-0454 |
| MICHAEL LUCAS | | | | | | | |
| MICHAEL LUCAS | 295 LANE 201 TURKEY LK | | | | HUDSON | IN | 46747-9754 |
| MICHAEL LUCAS | 435 WEST SCHLERER DRIVE | APT 26 | | | FRANKENMUTH | MI | 48734 |
| MICHAEL LUCAS | 3809 CHERRY BLOSSOM BLVD | | | | INDIANAPOLIS | IN | 46237-3814 |
| MICHAEL LUCE | 376 SPRINGVILLE AVE | | | | AMHERST | NY | 14226-2858 |
| MICHAEL LUCHETTA | 7930 ADAMS ST | | | | DARIEN | IL | 60561-5004 |
| MICHAEL LUCIDO | 42372 COTSWOLD CT | | | | NORTHVILLE | MI | 48168-2010 |
| MICHAEL LUCIDORE | 1114 EASTBROOK HARLANSBURG RD | | | | NEW CASTLE | PA | 16101-8412 |
| MICHAEL LUCKETT | 1657 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| MICHAEL LUCKHAM | 1487 MALIBU CT | | | | HIGHLAND | MI | 48357-2650 |
| MICHAEL LUDLOW | 4313 PATUXET DR | | | | LAFAYETTE | IN | 47909-8236 |
| MICHAEL LUECK | 9318 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 |
| MICHAEL LUEPKE | 3328 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207-3136 |
| MICHAEL LUETH | 1029 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| MICHAEL LUICK | 1624 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| MICHAEL LUKACZYK | 1224 BUCKINGHAM CT | | | | ADRIAN | MI | 49221-9368 |
| MICHAEL LUKE | 25090 CORAL GABLES | | | | SOUTHFIELD | MI | 48034-2403 |
| MICHAEL LUKITSCH | 1428 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1707 |
| MICHAEL LUKON JR | 8419 CLASSIQUE AVE UNIT 101 | | | | LAS VEGAS | NV | 89178-8613 |
| MICHAEL LUMA | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824-9301 |
| MICHAEL LUMBERT | PO BOX 634 | | | | MASON | MI | 48854-0634 |
| MICHAEL LUMMUS | PO BOX 124 | | | | BLOOMBURG | TX | 75556-0124 |
| MICHAEL LUMPKIN | PO BOX 111883 | | | | NASHVILLE | TN | 37222-1883 |
| MICHAEL LUMPKINS | 200 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| MICHAEL LUMSDEN | 7711 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9728 |
| MICHAEL LUNDBY | 9670 SILVERSIDE | | | | SOUTH LYON | MI | 48178-9317 |
| MICHAEL LUNZ | ADAM- ALLENDORF- WEG 7 | | | MAINZ 55122 GERMANY | | | |
| MICHAEL LUNZ | ADAM-ALLENDORF WEG 7 | | | | MAINZ | | |
| MICHAEL LUTAWAN | 4 E LEXTON RD | | | | NEW CASTLE | DE | 19720-8826 |
| MICHAEL LUTEYN | 9373 NORTH 27TH STREET | | | | RICHLAND | MI | 49083-9562 |
| MICHAEL LUTIKER | 529 JACK CROWELL RD | | | | EROS | LA | 71238-8488 |
| MICHAEL LUTTERBEI | 4900 RANGEWOOD DR | | | | FLOWER MOUND | TX | 75028-1696 |
| MICHAEL LUTZ | 2714 RED SCHOOLHOUSE RD | | | | OSCEOLA MILLS | PA | 16666-8627 |
| MICHAEL LUTZ | G5046 FENTON RD | | | | FLINT | MI | 48507-4041 |
| MICHAEL LUYET | 912 BRASILENO CT | | | | VIRGINIA BEACH | VA | 23456-6443 |
| MICHAEL LYNCH | 214 W BROWN RD | | | | MUNGER | MI | 48747-9304 |
| MICHAEL LYNCH | 2217 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| MICHAEL LYNCH | 2718 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2840 |
| MICHAEL LYNCH | 219 ONIZUKA CT | | | | SOMERSET | NJ | 08873 |
| MICHAEL LYON | PO BOX 139 | | | | ELSIE | MI | 48831-0139 |
| MICHAEL LYONS | 4900 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60656-3827 |
| MICHAEL LYONS | 9275 EAGLE RD | | | | DAVISBURG | MI | 48350-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LYONS | 5010 TYRONE RD | | | | FORT WAYNE | IN | 46809-1918 |
| MICHAEL LYONS | 23019 STATE HIGHWAY B | | | | HERMANN | MO | 65041-6044 |
| MICHAEL LYPKA | 46991 RED OAK DR | | | | NORTHVILLE | MI | 48168-1868 |
| MICHAEL LYSHER | 1159 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| MICHAEL M BISHOP | 293 MILL RD | | | | ROCHESTER | NY | 14626-1035 |
| MICHAEL M BISHOP | 293   MILL RD | | | | ROCHESTER | NY | 14626-1035 |
| MICHAEL M BOLDIZAR | 26656 W OUTER DR | | | | ECORSE | MI | 48229-1247 |
| MICHAEL M DOZIER | 840   KUMLER AVE | | | | DAYTON | OH | 45407-1912 |
| MICHAEL M FOLEY | 215 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| MICHAEL M GONZALEZ | 1020 HICKORY RIDGE CIR | | | | MILFORD | MI | 48380-3430 |
| MICHAEL M GRABOWSKI | 909 5TH ST | | | | BAY CITY | MI | 48708-6027 |
| MICHAEL M MAGLEY | 506 E MCCONNELL ST | | | | SAINT JOHNS | MI | 48879 |
| MICHAEL M MAJHAN | 46201 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1218 |
| MICHAEL M MENZER | 5306 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| MICHAEL M MUNGER | 1020 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1126 |
| MICHAEL M NALAZEK | 2976 E. ZURICH DR. LOT #064 | | | | BAY CITY | MI | 48706 |
| MICHAEL M NICHOLAS | 146 ALBERT ST NE | | | | WARREN | OH | 44483 |
| MICHAEL M NOVAK | 10052 COUNTRY BROOK RD | | | | BOCA RATON | FL | 33428 |
| MICHAEL M NOVAK | 307 MARZ WAY | | | | KEYPORT | NJ | 07735 |
| MICHAEL M RITTEL | 1450 N STATE RTE 934 | | | | ANNVILLE | PA | 17003 |
| MICHAEL M RYBAK | 200 GORDON AVE | | | | MATTYDALE | NY | 13211-1818 |
| MICHAEL M SAVICH | 3874 POTATO FARM RD | | | | CROSSVILLE | TN | 38571 |
| MICHAEL M SHINEDLING | 102 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MICHAEL M SHINEDLING | 109 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| MICHAEL M TODD | 1049  ST. RT. 42 SOUTH | | | | XENIA | OH | 45385-9351 |
| MICHAEL M WALL SR | 502 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1243 |
| MICHAEL M WINNING | 312 FARNSWORTH | | | | W CARROLLTON | OH | 45459 |
| MICHAEL M YUGOVICH | 3804  JEANETTE DR SE | | | | WARREN | OH | 44484-2763 |
| MICHAEL MABON | 1805 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3406 |
| MICHAEL MAC DONALD | 5962 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2850 |
| MICHAEL MACALPINE | PO BOX 300754 | | | | DRAYTON PLAINS | MI | 48330-0754 |
| MICHAEL MACAULEY | 339 COUNTY ROUTE 41 | | | | MASSENA | NY | 13662-3121 |
| MICHAEL MACCIOMEI | 52689 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2506 |
| MICHAEL MACEK | 17317 FIVE POINTS ST | | | | REDFORD | MI | 48240-2121 |
| MICHAEL MACHESNEY | 2124 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MICHAEL MACHLEIT | 26479 MONTICELLO ST | | | | INKSTER | MI | 48141-1322 |
| MICHAEL MACHULSKI | 11410 GREEN HOLLY CV | | | | FORT WAYNE | IN | 46845-2015 |
| MICHAEL MACIAG | 455 CENTRAL AVE | | | | LANCASTER | NY | 14086-1252 |
| MICHAEL MACIEJEWSKI | 49536 CUMBERLAND DR | | | | MACOMB | MI | 48044-1812 |
| MICHAEL MACK | 4030 W OUTER DRIVE 236 | | | | DETROIT | MI | 48221 |
| MICHAEL MACKEY | 1116 NE 22ND ST | | | | MOORE | OK | 73160-6322 |
| MICHAEL MACKEY | 290 MAPLE | | | | CARLISLE | OH | 45005 |
| MICHAEL MACKIEWICZ | PO BOX 884 | | | | CENTRAL LAKE | MI | 49622-0884 |
| MICHAEL MACUGA | 59190 ELIZABETH LN | | | | RAY TWP | MI | 48096-3551 |
| MICHAEL MADDEN | 5350 24 MILE RD | | | | SHELBY TWP | MI | 48316-3114 |
| MICHAEL MADDOX | 5182 BOARDMAN DR | | | | ONSTED | MI | 49265 |
| MICHAEL MADIGAN | 2767 MOHAWK LN | | | | ROCHESTER HILLS | MI | 48306-3831 |
| MICHAEL MADIGAN | 2176 SUNRISE DR | | | | JACKSONVILLE | FL | 32246-2214 |
| MICHAEL MADSEN | 1027 BROOKSIDE CT | | | | OXFORD | MI | 48371-6053 |
| MICHAEL MADSEN | 4440 E ARROWHEAD LN | | | | JANESVILLE | WI | 53546-8836 |
| MICHAEL MAGAT | 3220 W INA RD | APT 15202 | | | TUCSON | AZ | 85741-2171 |
| MICHAEL MAGDINEC | 10111 S HIGHLAND AVE | | | | GARFIELD HTS | OH | 44125-5917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MAGEE | 6219 SHADY OAK ST | | | | DAYTON | OH | 45424-4028 |
| MICHAEL MAGEE | PO BOX 1538 | | | | BRIGHTON | MI | 48116-5338 |
| MICHAEL MAGEE | 8265 CADE RD | | | | BROWN CITY | MI | 48416-9666 |
| MICHAEL MAGERS | 7490 S 250 W | | | | PENDLETON | IN | 46064-9088 |
| MICHAEL MAGISTRO | 417 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| MICHAEL MAGLEY | 210 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1904 |
| MICHAEL MAGLOTHIN | 2735 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9291 |
| MICHAEL MAGNOTTE | 1105 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| MICHAEL MAGUIRE | 3861 VAN GEISEN RD | | | | CARO | MI | 48723-9648 |
| MICHAEL MAGWOOD | 15177 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9256 |
| MICHAEL MAHALAK | 5477 CALKINS RD | | | | FLINT | MI | 48532-3304 |
| MICHAEL MAHER | 265 RICHMOND AVE | | | | BOAZ | AL | 35957-6448 |
| MICHAEL MAHER | 80 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| MICHAEL MAHER | 9265 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3289 |
| MICHAEL MAHER | PO BOX 183385 | | | | SHELBY TOWNSHIP | MI | 48318-3385 |
| MICHAEL MAHER | 2365 E RIDGE RD APT 76 | | | | ROCHESTER | NY | 14622 |
| MICHAEL MAHONEY | | | | | | | |
| MICHAEL MAHONEY | 6188 N 418 W | | | | MARION | IN | 46952-9655 |
| MICHAEL MAHONEY | 115 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1527 |
| MICHAEL MAHONEY | 14600 ROBSON RD | | | | BATH | MI | 48808-9711 |
| MICHAEL MAHONEY | 3702 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| MICHAEL MAISANO | 21460 CARLTON DR | | | | MACOMB | MI | 48044-1857 |
| MICHAEL MAIVILLE | 360 E TUTTLE RD LOT 104 | | | | IONIA | MI | 48846-8622 |
| MICHAEL MAIZLAND | 7555 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| MICHAEL MAJCHROWSKI | 14201 IROQUOIS DRIVE | | | | FENTON | MI | 48430 |
| MICHAEL MAJERNICEK | 1087 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| MICHAEL MAJESKI | 1609 SUE AVE | | | | MIAMISBURG | OH | 45342-3846 |
| MICHAEL MAJEWSKI | 22805 LAKE WAY | | | | FARMINGTON | MI | 48336-3211 |
| MICHAEL MAJHAN | 46201 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1218 |
| MICHAEL MAJOR | 17147 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9754 |
| MICHAEL MALANOWSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL MALECKI | 8526 MOORISH RD | | | | BIRCH RUN | MI | 48415-8570 |
| MICHAEL MALENFANT | 717 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2719 |
| MICHAEL MALES | 346 N SUMMERFIELD DR | | | | GREENFIELD | IN | 46140-8400 |
| MICHAEL MALESKIS I I I | 4 BENZ DR | | | | DEPEW | NY | 14043-4626 |
| MICHAEL MALESKO | 2644 SAN RAE DR | | | | KETTERING | OH | 45419-2766 |
| MICHAEL MALINICH | 3454 EASTDALE DR | | | | FLINT | MI | 48506-2268 |
| MICHAEL MALINOWSKI | 6481 FENTON ST | | | | DEARBORN HTS | MI | 48127-2114 |
| MICHAEL MALINOWSKI | 2470 HOBBS DRIVE | | | | ALPENA | MI | 49707-4318 |
| MICHAEL MALINOWSKI | 3489 WOODLANDS CIR | | | | MACEDON | NY | 14502-9307 |
| MICHAEL MALINOWSKI | 711 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1523 |
| MICHAEL MALKOWSKI | 6270 FAUSSETT RD | | | | HOWELL | MI | 48855-9238 |
| MICHAEL MALLECK | 1200 MCGRAW ST | | | | BAY CITY | MI | 48708-8451 |
| MICHAEL MALLIA | 2545 WOODMONT DR E | | | | CANTON | MI | 48188-1666 |
| MICHAEL MALLORY | 310 N VAN BUREN ST | | | | BLOOMINGDALE | MI | 49026-8717 |
| MICHAEL MALLOY | 1215 N JENISON AVE | | | | LANSING | MI | 48915-1415 |
| MICHAEL MALLOY | 929 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6068 |
| MICHAEL MALLOY | 9398 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| MICHAEL MALMO | 3385 E BURT RD | | | | BURT | MI | 48417-9638 |
| MICHAEL MALNAR | 14414 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| MICHAEL MALONE | 11541 BUNTON RD | | | | WILLIS | MI | 48191-9731 |
| MICHAEL MALONE | 5267 WELLS RD | | | | PETERSBURG | MI | 49270-9396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MALONEY | 1357 WHITNEY ST | | | | SHAKOPEE | MN | 55379-8037 |
| MICHAEL MALONEY | 9566 DEER HOLLOW LN | | | | WARRENTON | VA | 20186-7807 |
| MICHAEL MALONEY | 8885 MCCAIN RD | | | | PARMA | MI | 49269-9701 |
| MICHAEL MALTERER | 8843 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8727 |
| MICHAEL MAMENKO JR | 1433 SUMMIT ST APT 1-C | | | | LINWOOD | PA | 19061-4336 |
| MICHAEL MAMULA JR | 6145 KIMMEL RD | | | | CLAYTON | OH | 45315-8922 |
| MICHAEL MANCINI | 1930 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2137 |
| MICHAEL MANCUSO | 19976 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1768 |
| MICHAEL MANDA JR | 911 CYNTHIA CT | | | | NILES | OH | 44446-2742 |
| MICHAEL MANDICH | 4425 GAGETOWN RD | | | | OWENDALE | MI | 48754-9787 |
| MICHAEL MANDOKA | 2072 1 1/2 MILE RD | | | | FULTON | MI | 49052-9615 |
| MICHAEL MANDROS | 500 WIND RIVER DRIVE APT B | | | | GREEN RIVER | WY | 82935 |
| MICHAEL MANDZIUK | 5104 PARVIEW DR | | | | CLARKSTON | MI | 48346-2806 |
| MICHAEL MANER | 969 OLIVER RD | | | | HAUGHTON | LA | 71037-8947 |
| MICHAEL MANES | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/17/06 ALT INV | 6002 W ALDER AVE | | LITTLETON | CO | 80128 |
| MICHAEL MANISCALCO | 525 WASHINGTOM BLVD | | | | JERSEY CITY | NJ | 07310 |
| MICHAEL MANKO | 1008 S HOLMES ST | | | | LANSING | MI | 48912-1924 |
| MICHAEL MANLEY | 3185 GEORGE RUSSELL RD | | | | DECATUR | AL | 35603-4043 |
| MICHAEL MANLOVE | 1665 DARTMOUTH ST | | | | CLEARWATER | FL | 33755-6404 |
| MICHAEL MANNING | 10243 EAGLE CLIFF WAY | | | | SANDY | UT | 84092-4931 |
| MICHAEL MANNING | 124 TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| MICHAEL MANSELL | 2400 COVERT RD | | | | BURTON | MI | 48509-1019 |
| MICHAEL MANSFIELD | 748 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| MICHAEL MANSIR | 9140 CASTLE HILL AVE | | | | ENGLEWOOD | FL | 34224-7604 |
| MICHAEL MANSO | 341 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3714 |
| MICHAEL MANTEY | 4210 DREXEL DR | | | | TROY | MI | 48098-4312 |
| MICHAEL MANTHEI | 2812 REGENT ST | | | | JANESVILLE | WI | 53546-4407 |
| MICHAEL MANWELL | 1460 SAN ROY DR | | | | DUNEDIN | FL | 34698-4352 |
| MICHAEL MANZARDO | 3918 BRANCH RD | | | | FLINT | MI | 48506-2418 |
| MICHAEL MARASCHIELLO | 932 80TH ST | | | | NIAGARA FALLS | NY | 14304-4701 |
| MICHAEL MARCHIG | 509 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| MICHAEL MARCHIONE | 36672 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5536 |
| MICHAEL MARCHWINSKI | 47147 SUSAN RD | | | | MACOMB | MI | 48044-2585 |
| MICHAEL MARCINIAK | 3272 MAC AVE | | | | FLINT | MI | 48506-2124 |
| MICHAEL MARCKS | 10602 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| MICHAEL MARCOTTE | 3087 HAVERFORD DR | | | | CANTON | MI | 48188-3303 |
| MICHAEL MARCUS IRA | 20983 WAVEVIEW DR | | | | TOPANGA | CA | 90290 |
| MICHAEL MARCY | 23 MCCOLLUM ST | | | | LOCKPORT | NY | 14094-2939 |
| MICHAEL MARETICK | | | | | | | |
| MICHAEL MARHEE | 612 BEKKEDAL CT | | | | VIROQUA | WI | 54665-1135 |
| MICHAEL MARICH | 8211 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1731 |
| MICHAEL MARIN | 124 SARATOGA BLVD | | | | SARATOGA SPRINGS | NY | 12866-9194 |
| MICHAEL MARINO | 603 PURDUE AVE | | | | AUSTINTOWN | OH | 44515-4215 |
| MICHAEL MARK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL MARKEL | 12075 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| MICHAEL MARKLE | 6526 S 450 E | | | | MARKLEVILLE | IN | 46056-9450 |
| MICHAEL MARKS | 3452 MAHOPAC DR | | | | LAKE ORION | MI | 48360-1526 |
| MICHAEL MARLEY | 6769 N E00W | | | | MARION | IN | 46952 |
| MICHAEL MARLEY | 315 E WALKER ST | | | | JONESBORO | IN | 46938-1646 |
| MICHAEL MARMULAK | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MICHAEL MARONEY | 1944 GUY WAY | | | | BALTIMORE | MD | 21222-4751 |
| MICHAEL MARRANCA | 56 WILMA DR | | | | LANCASTER | NY | 14086-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MARRANCO | 643 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| MICHAEL MARSH | PO BOX 251 | 100 BENNETT DRIVE | | | MARKLEVILLE | IN | 46056-0251 |
| MICHAEL MARSH | 2515 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| MICHAEL MARSH | 7010 DELLBANK DR | | | | CLEVELAND | OH | 44144-1627 |
| MICHAEL MARSH | 2096 DARKS MILL RD | | | | COLUMBIA | TN | 38401-7261 |
| MICHAEL MARSH | 813 LENORE AVE | | | | LANSING | MI | 48910-2766 |
| MICHAEL MARSH | 4637 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| MICHAEL MARSHALL | 4446 THORNHILL DR | | | | AUBURN HILLS | MI | 48326-4316 |
| MICHAEL MARSHALL | 32840 SCONE ST | | | | LIVONIA | MI | 48154-4140 |
| MICHAEL MARSHALL | 10731 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| MICHAEL MARSHALL | 23011 ALBION AVE | | | | FARMINGTON HILLS | MI | 48336-3609 |
| MICHAEL MARSHALL | 1892 HALL ST | | | | HOLT | MI | 48842-1703 |
| MICHAEL MARSIGLIA | 1939 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9551 |
| MICHAEL MARSON | 1900 RAMSEY CREEK RD | | | | JAMESTOWN | KY | 42629-6520 |
| MICHAEL MARTELLI | 670 GOLF VILLA DR | | | | OXFORD | MI | 48371-3695 |
| MICHAEL MARTIN | 2100 RENEGADE CT | | | | CARMEL | IN | 46032-7118 |
| MICHAEL MARTIN | 9180 HILL RD | | | | WALES | MI | 48027-1800 |
| MICHAEL MARTIN | 541 S MELBORN ST | | | | DEARBORN | MI | 48124-1654 |
| MICHAEL MARTIN | 7700 GREMECY PARK RD | | | | KINGSVILLE | MD | 21087-1161 |
| MICHAEL MARTIN | 9364 HOPP RD | | | | SAINT JOHNS | MI | 48879-9243 |
| MICHAEL MARTIN | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6114 |
| MICHAEL MARTIN | 1061 WOODS DR | | | | TALLMADGE | OH | 44278-3353 |
| MICHAEL MARTIN | 8443 SOMERVILLE DR | | | | INDIANAPOLIS | IN | 46216-2059 |
| MICHAEL MARTIN | 150 CRESTON DR | | | | BOARDMAN | OH | 44512-6501 |
| MICHAEL MARTIN | 3549 HOPKINS DR | | | | WILMINGTON | DE | 19808-2914 |
| MICHAEL MARTIN | PO BOX 134 | | | | GASPORT | NY | 14067-0134 |
| MICHAEL MARTIN | 6273 CORWIN CRES | | | NIAGARA FALLS ON L2G2L9 CANADA | | | |
| MICHAEL MARTIN | 22539 LE FEVER AVE | | | | WARREN | MI | 48091-5239 |
| MICHAEL MARTIN | 393 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1016 |
| MICHAEL MARTIN | 14017 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MICHAEL MARTIN | PO BOX 1213 | | | | MCLOUD | OK | 74851-1213 |
| MICHAEL MARTIN | 3408 LINCOLNSHIRE BLVD | | | | KALAMAZOO | MI | 49001-5015 |
| MICHAEL MARTIN | 8565 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6928 |
| MICHAEL MARTIN | 6263 W COLUMBIA RD | | | | MASON | MI | 48854-9517 |
| MICHAEL MARTIN | 10457 WATERLOO MUNITH RD | | | | GRASS LAKE | MI | 49240-9521 |
| MICHAEL MARTIN | 9850 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| MICHAEL MARTIN | 553 FOREST ST | | | | WYANDOTTE | MI | 48192-6820 |
| MICHAEL MARTIN | 6179 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL MARTIN | 4416 LINCHMERE DR | | | | DAYTON | OH | 45415-1811 |
| MICHAEL MARTIN | 2414 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-2343 |
| MICHAEL MARTIN | 1318 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| MICHAEL MARTIN | 9222 GARRISON DR APT 308B | C/O SHARON E DOBBS | | | INDIANAPOLIS | IN | 46240-4244 |
| MICHAEL MARTIN | 3294 MUNDELEIN PL | | | | THE VILLAGES | FL | 32162-7118 |
| MICHAEL MARTIN | 751 AVENUE C | LOT 31 | | | CHEYENNE | WY | 82007-2630 |
| MICHAEL MARTIN | # 4 | 21845 INDIAN CREEK DRIVE | | | FARMINGTN HLS | MI | 48335-5535 |
| MICHAEL MARTIN | 635 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2621 |
| MICHAEL MARTIN | 875 MARY JO RD | | | | SILEX | MO | 63377-3207 |
| MICHAEL MARTIN | 5900 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1158 |
| MICHAEL MARTIN | 240 LANE 220 BIG TURKEY LK | | | | HUDSON | IN | 46747-9320 |
| MICHAEL MARTIN | 4353 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| MICHAEL MARTIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MARTINA | 1145 WASKOM ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-6805 |
| MICHAEL MARTINEZ | 4605 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9612 |
| MICHAEL MARTINEZ | 205 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4189 |
| MICHAEL MARTINEZ | 1327 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3127 |
| MICHAEL MARTINEZ | 3050 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| MICHAEL MARTINKA | 7224 SLAFTER RD | | | | VASSAR | MI | 48768-9653 |
| MICHAEL MARTINKO | 19824 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1980 |
| MICHAEL MARTZ | 20802 TWISTING TRL | | | | LEANDER | TX | 78645-6421 |
| MICHAEL MARUCA | 777 AIRPORT RD NW | | | | WARREN | OH | 44481-9409 |
| MICHAEL MARUSKA | 4441 OMEGA DR | | | | MIDLOTHIAN | TX | 76065-4564 |
| MICHAEL MARVE | 6342 STONEGATE PKWY | | | | FLINT | MI | 48532-2152 |
| MICHAEL MARX | 13105 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| MICHAEL MARZ | 8895 RACHAEL DR | | | | DAVISBURG | MI | 48350-1726 |
| MICHAEL MASCARELLA | 4299 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2391 |
| MICHAEL MASK | 2760 MALLARD DR | | | | WOODBURY | MN | 55125-3845 |
| MICHAEL MASON | 2607 SAINT JAMES CHURCH RD | | | | WILMINGTON | DE | 19808-4033 |
| MICHAEL MASON | 5406 EMERSON WAY | | | | ANDERSON | IN | 46017-9648 |
| MICHAEL MASON | | | | | | | |
| MICHAEL MASSA | 1365 BETH LN | | | | ORTONVILLE | MI | 48462-9752 |
| MICHAEL MASSE | 2310 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| MICHAEL MASSENGALE | 11411 S 500 E | | | | FAIRMOUNT | IN | 46928-9127 |
| MICHAEL MASSER | 29330 BONNIE DR | | | | WARREN | MI | 48093-3576 |
| MICHAEL MASSEY | # 13 | 2690 BAYBERRY COURT | | | BROOKLYN | MI | 49230-9248 |
| MICHAEL MASSEY | 3852 WOODCLIFFE DR | | | | NEW HAVEN | IN | 46774-3240 |
| MICHAEL MASSEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL MASSIE | PO BOX 292464 | | | | KETTERING | OH | 45429-0464 |
| MICHAEL MASSIE | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| MICHAEL MASTALSKI, JR. | | | | | | | |
| MICHAEL MASTERSON | 9924 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9132 |
| MICHAEL MASTORIO | 8 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1648 |
| MICHAEL MATALUCCI | | | | | | | |
| MICHAEL MATCHETT | 1210 E COOPER RD | | | | MUNCIE | IN | 47303-9450 |
| MICHAEL MATEN | 1975 ENTERPRISE DR | | | | TROY | MI | 48083-1816 |
| MICHAEL MATESICK | 6606 NO TERRITORIAL RD 78 | | | | GREEN SPRINGS | OH | 44836 |
| MICHAEL MATHENY | 389 CLARK DR APT 34 | | | | CIRCLEVILLE | OH | 43113-1875 |
| MICHAEL MATHEWS | 31520 VAN BORN RD APT 101 | | | | WAYNE | MI | 48184-2664 |
| MICHAEL MATHEWS | 5 DRYBRIDGE RD | | | | MEDWAY | MA | 02053-2164 |
| MICHAEL MATHIS | 12125 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| MICHAEL MATHIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL MATHIS | | | | | | | |
| MICHAEL MATLOCK JR | 2062 TOWNHALL TER APT 3 | | | | GRAND ISLAND | NY | 14072 |
| MICHAEL MATOUKA | 54577 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| MICHAEL MATRACIA | 1294 E COONPATH RD | | | | SPENCER | IN | 47460-6797 |
| MICHAEL MATSON | 4445 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| MICHAEL MATT | 537 EAST ST | | | | MILFORD | MI | 48381-1635 |
| MICHAEL MATTESON | 514 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4050 |
| MICHAEL MATTHEWS | 4042 WESTWAY ST | | | | TOLEDO | OH | 43612-1637 |
| MICHAEL MATTISON | 1864 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| MICHAEL MATTISON | 9656 WHITCOMB ST | | | | DETROIT | MI | 48227-2091 |
| MICHAEL MATTOX | 1716 SE 7TH ST | | | | MOORE | OK | 73160-8351 |
| MICHAEL MATUSIK | 1588 LAMBDEN RD | | | | FLINT | MI | 48532-4552 |
| MICHAEL MATUSIK | 6374 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MATUSZAK | 706 N MURRAY RD | | | | CARO | MI | 48723-9363 |
| MICHAEL MATWEYCHEK | 7711 RANDY DR | | | | WESTLAND | MI | 48185-5567 |
| MICHAEL MATZKE | 1504 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| MICHAEL MAUDE | 1330 FOREST RIDGE DR | | | | MILFORD | MI | 48381-4708 |
| MICHAEL MAULDIN | 58291 DEERFIELD DR | | | | WASHINGTN TWP | MI | 48094-3525 |
| MICHAEL MAULDIN | PO BOX 571 | | | | DALLAS | GA | 30132-0010 |
| MICHAEL MAURER | 928 GRENOBLE DR UNIT B | | | | LANSING | MI | 48917-3929 |
| MICHAEL MAURICE | 2044 NUTT RD | | | | DAYTON | OH | 45458-9364 |
| MICHAEL MAURY | 3307 COY AVE | | | | KALAMAZOO | MI | 49048-2247 |
| MICHAEL MAUS | ILLERSTR 27 | | | 90451 NURNBERG GERMANY | | | |
| MICHAEL MAUSOLF | 4785 SUNDALE DR | | | | CLARKSTON | MI | 48346-3690 |
| MICHAEL MAXA | 12960 BALDWIN RD | | | | CHESANING | MI | 48616-9498 |
| MICHAEL MAXWELL | 1283 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| MICHAEL MAXWELL | 4225 MILLER RD | #334 | | | FLINT | MI | 48507 |
| MICHAEL MAXWELL | 8330 E JEFFERSON AVE APT 709 | | | | DETROIT | MI | 48214-2741 |
| MICHAEL MAXWELL | 3585 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8650 |
| MICHAEL MAXWELL | 13900 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2416 |
| MICHAEL MAY | 3368 CHERRY HILL DR | | | | FAIRFIELD | OH | 45014-5202 |
| MICHAEL MAY | PO BOX 1982 | | | | MUNCIE | IN | 47308-1982 |
| MICHAEL MAY | 1616 15TH ST | | | | BEDFORD | IN | 47421-3604 |
| MICHAEL MAY | 1044 N OAKLAND BLVD APT 9 | | | | WATERFORD | MI | 48327-1566 |
| MICHAEL MAYBERRY | 15710 SORRENTO ST | | | | DETROIT | MI | 48227-4028 |
| MICHAEL MAYEWSKI | 71707 JULIET CT | | | | BRUCE TWP | MI | 48065-3849 |
| MICHAEL MAYFIELD | 2005 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| MICHAEL MAYRA | 5868 FAIRCASTLE DR | | | | TROY | MI | 48098-2546 |
| MICHAEL MAYS | 119 ANITA DR | | | | WINDER | GA | 30680-3401 |
| MICHAEL MAYVILLE | 8030 WOODLAND TERR-S | | | | IRVINGTON | AL | 36544 |
| MICHAEL MAZANOWSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL MAZER JR | 12   LYONS ST | | | | SOUTH RIVER | NJ | 08882-2443 |
| MICHAEL MAZER JR | 12 LYONS ST | | | | SOUTH RIVER | NJ | 08882-2443 |
| MICHAEL MAZIASZ | 2401 CHESWICK DRIVE | | | | TROY | MI | 48084 |
| MICHAEL MAZZEO | 1030C GREENLEAF RD | | | | ROCHESTER | NY | 14612-1964 |
| MICHAEL MC AFEE | 1741 S CARRIAGE LN | | | | CHANDLER | AZ | 85286-6714 |
| MICHAEL MC BRIDE | 5265 TARNOW ST | | | | DETROIT | MI | 48210 |
| MICHAEL MC CABE | 1243 SOUTH 230TH STREET | | | | PITTSBURG | KS | 66762-6856 |
| MICHAEL MC CAFFREY | 2614 S ATHENA | | | | MESA | AZ | 85209-7207 |
| MICHAEL MC CALL | 1644 QUEENS DR | | | | SOUTH PARK | PA | 15129-8835 |
| MICHAEL MC CANN | 28490 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4764 |
| MICHAEL MC CARTHY | 337 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1114 |
| MICHAEL MC CARTHY | 6010 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| MICHAEL MC CARTHY | 5501 TRIPP RD | | | | TIPTON | MI | 49287-9620 |
| MICHAEL MC CARTY | 1965 PERO LAKE ROAD | | | | LAPEER | MI | 48446-9093 |
| MICHAEL MC CARTY | 9232 VISTA DEL ARROYA DR | | | | FLUSHING | MI | 48433-1235 |
| MICHAEL MC CAULEY | 4010 GENESEE RD | | | | LAPEER | MI | 48446-3608 |
| MICHAEL MC CLAIN | 4128 WOODSTOCK DR | | | | FORT WAYNE | IN | 46815-6761 |
| MICHAEL MC CLELLAN | 2235 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-8961 |
| MICHAEL MC CLURE | 47120 VANKER AVE | | | | SHELBY TOWNSHIP | MI | 48317-3469 |
| MICHAEL MC COMBS | 2323 PINGREE RD | | | | HOWELL | MI | 48843-9682 |
| MICHAEL MC CONNELL | 10056 WALNUT HILL DR | | | | DAVISBURG | MI | 48350-1161 |
| MICHAEL MC COY | 130 PENRITH AVE | | | | ALMA | MI | 48801-2528 |
| MICHAEL MC COY | 124 CASAS DEL SUR ST | | | | GRANBURY | TX | 76049-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MC CUE | 34984 SWAN CREEK BLVD | | | | RICHMOND | MI | 48062-5519 |
| MICHAEL MC CURRY | 1954 N 79TH TER | | | | KANSAS CITY | KS | 66112-2049 |
| MICHAEL MC CUTCHEON | 1136 WEST OUTER DRIVE | | | | OAK RIDGE | TN | 37830-8611 |
| MICHAEL MC DANIEL | 2305 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| MICHAEL MC DERMOTT | 4150 WINIFRED ST | | | | WAYNE | MI | 48184-2206 |
| MICHAEL MC DONALD | 7310 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8955 |
| MICHAEL MC DONALD | PO BOX 587 | 51 E ELMWOOD | | | LEONARD | MI | 48367-0587 |
| MICHAEL MC DONALD | 859 FALCON AVE | | | | WATERFORD | MI | 48328-2501 |
| MICHAEL MC DOUGALL | PO BOX 139 | | | | WELLSTON | MI | 49689-0139 |
| MICHAEL MC ELLIGOTT | 46 PAULA DR | | | | CHEEKTOWAGA | NY | 14225-4432 |
| MICHAEL MC ELMEEL | 38630 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3224 |
| MICHAEL MC ELWEE SR | 8037 LARK LN | | | | GRAND BLANC | MI | 48439-7251 |
| MICHAEL MC EWAN | 52137 RIVARD RD | | | | NEW BALTIMORE | MI | 48047-4293 |
| MICHAEL MC GAUGHY | 738 TILDEN ST | | | | FLINT | MI | 48505-3953 |
| MICHAEL MC GEE | 850 DOWNHILL LN | | | | ROCHESTER HLS | MI | 48307-3341 |
| MICHAEL MC GEE | 47534 HICKORY ST APT 25211 | | | | WIXOM | MI | 48393-2707 |
| MICHAEL MC GINNIS | 39901 E DORIS NEER RD | | | | OAK GROVE | MO | 64075-7311 |
| MICHAEL MC GRATH | 13700 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1975 |
| MICHAEL MC GRAW | 10542 WHITE LAKE RD | | | | FENTON | MI | 48430-2474 |
| MICHAEL MC GUIRE | 127 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| MICHAEL MC KAY | 5540 INDIAN TRL | | | | CHINA | MI | 48054-4400 |
| MICHAEL MC KEE | PO BOX 291 | | | | LAPEER | MI | 48446-0291 |
| MICHAEL MC KENNA | 534 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| MICHAEL MC KIAN | 601 LINCOLN LAWNS DR NW | | | | WALKER | MI | 49534-4551 |
| MICHAEL MC KINLEY | 494 BRANDT ST | | | | GARDEN CITY | MI | 48135-2610 |
| MICHAEL MC MAHON | 852 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2508 |
| MICHAEL MC MANUS | 8 ROBIN RD | | | | HOWELL | NJ | 07731-2048 |
| MICHAEL MC MENEMY | 2213 MISSOURI AVENUE | | | | FLINT | MI | 48506-3862 |
| MICHAEL MC NAMARA JR | 6522 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| MICHAEL MC NEA | 5475 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| MICHAEL MC NEELY | 21615 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1490 |
| MICHAEL MC PHERSON | PO BOX 211 | | | | HAMBURG | MI | 48139-0211 |
| MICHAEL MC RAE | 128 E HOWE AVE | | | | LANSING | MI | 48906-3118 |
| MICHAEL MC SHAN | 473 BROWNING LOOP | | | | MANDEVILLE | LA | 70448-1914 |
| MICHAEL MC SHEA | 915 ASHLAND CT | | | | MANSFIELD | TX | 76063-3802 |
| MICHAEL MCABEE | 18250 N CAVE CREEK RD UNIT 176 | | | | PHOENIX | AZ | 85032-1047 |
| MICHAEL MCARDLE | 28662 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2777 |
| MICHAEL MCARTHUR | 6136 ELAINE ST | | | | SPEEDWAY | IN | 46224-3035 |
| MICHAEL MCAULIFFE | PO BOX 680536 | | | | FRANKLIN | TN | 37068-0536 |
| MICHAEL MCBETH | 825 CRYSTAL CT | | | | ALBANY | IN | 47320-8919 |
| MICHAEL MCBRIDE | 7209 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| MICHAEL MCBRIEN | 205 ASH RDG | | | | MASON | MI | 48854-1090 |
| MICHAEL MCCABE | 60 OXFORD RD | | | | LEXINGTON | OH | 44904-1036 |
| MICHAEL MCCAFFERY | 213 FOX LN | | | | MIDDLETOWN | DE | 19709-9200 |
| MICHAEL MCCAFFREY | PO BOX 68 | | | | FT COVINGTON | NY | 12937-0068 |
| MICHAEL MCCAIN | 2709 ARTHUR'S WAY | | | | ANDERSON | IN | 46011 |
| MICHAEL MCCALL | 1902 ALPINE DRIVE | | | | COLUMBIA | TN | 38401-5148 |
| MICHAEL MCCALLUM | 4345 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| MICHAEL MCCANCE | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MICHAEL MCCANN | 1428 W M-115 | | | | BOON | MI | 49618 |
| MICHAEL MCCANN | 306 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3441 |
| MICHAEL MCCANN | 716 W JAMIESON ST | | | | FLINT | MI | 48504-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MCCANN | 9015 VILLAGE GROVE DR | | | | FORT WAYNE | IN | 46804-2648 |
| MICHAEL MCCARTHY | 2149 HOMEWOOD DR | | | | HERMITAGE | PA | 16148-2917 |
| MICHAEL MCCARTNEY | 2820 LYNTZ RD | | | | WARREN | OH | 44481 |
| MICHAEL MCCARTNEY | 11 PONDVIEW CT | | | | BROWNSBURG | IN | 46112-8386 |
| MICHAEL MCCARTNEY | 44 MIDDLE RD | | | | LANCASTER | VA | 22503-3518 |
| MICHAEL MCCARTNEY | | | | | | | |
| MICHAEL MCCAULEY | 1804 RUHL RD | | | | KOKOMO | IN | 46902-2823 |
| MICHAEL MCCLAIN | PO BOX 371 | | | | DIMONDALE | MI | 48821-0371 |
| MICHAEL MCCLAIN | 17394 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3940 |
| MICHAEL MCCLAINE | PO BOX 1222 | | | | SAGINAW | MI | 48606-1222 |
| MICHAEL MCCLASKEY | 13026 BROOKRIDGE DR | | | | FORT WAYNE | IN | 46814-7401 |
| MICHAEL MCCLEAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL MCCLEERY | 3835 CANNON RD | | | | AUSTINTOWN | OH | 44515-4602 |
| MICHAEL MCCLELLAN | 8904 RIVER BEND CT | | | | INDIANAPOLIS | IN | 46250-3246 |
| MICHAEL MCCLELLAN | 3601 E MIAMI TRL | | | | MUNCIE | IN | 47302-8665 |
| MICHAEL MCCLENDON | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 |
| MICHAEL MCCLINTON | 3304 BOYD TRL | | | | ARLINGTON | TX | 76017-3511 |
| MICHAEL MCCLOREY | 10997 BIGELOW RD | | | | DAVISBURG | MI | 48350-1801 |
| MICHAEL MCCLOUD | 2438 SUNNYDALE DR | | | | TEMPERANCE | MI | 48182-1147 |
| MICHAEL MCCLURE | 2061 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| MICHAEL MCCLURE | 1543 SALEM AVE | | | | DAYTON | OH | 45406-4958 |
| MICHAEL MCCLURE | 1110 E CHARLES RD | | | | MARION | IN | 46952-9297 |
| MICHAEL MCCOLLOR | PO BOX 54 | | | | EAGLE | MI | 48822-0054 |
| MICHAEL MCCOLLUM | PO BOX 138 | | | | VERNON | MI | 48476-0138 |
| MICHAEL MCCONNELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL MCCORMACK | 73 CANTON RD | | | | LAKE WORTH | FL | 33467-3809 |
| MICHAEL MCCORMICK | 3 DEEPWOOD CT | | | | AMHERST | NY | 14228-2821 |
| MICHAEL MCCORMICK | 12440 LAKE RD | | | | OTTER LAKE | MI | 48464-9102 |
| MICHAEL MCCOWAN | 1121 S BASSETT ST | | | | DETROIT | MI | 48217-1677 |
| MICHAEL MCCOY | 32785 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3371 |
| MICHAEL MCCOY | 511 HALES BRANCH RD | | | | MIDLAND | OH | 45148-9648 |
| MICHAEL MCCOY | 6107 LOWELL AVE | | | | INDIANAPOLIS | IN | 46219-6111 |
| MICHAEL MCCOY | 1003 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |
| MICHAEL MCCOY | 520 W. SHERMAN ST. | PO BOX 496 | | | CARSON CITY | MI | 48811 |
| MICHAEL MCCOY | 23273 LIPAN ST NW | | | | SAINT FRANCIS | MN | 55070-8791 |
| MICHAEL MCCOY | 336 SANDHURST DR | | | | DAYTON | OH | 45405 |
| MICHAEL MCCRANDALL | 1465 LEAFGREEN DR | | | | TROY | MI | 48083-4492 |
| MICHAEL MCCREEDY | 874 OUTER DR | | | | FENTON | MI | 48430-2253 |
| MICHAEL MCCREERY | 3900 INGLES LN | | | | ORTONVILLE | MI | 48462-8929 |
| MICHAEL MCCREERY | 10220 W MCCREERY RD | | | | GASTON | IN | 47342-9207 |
| MICHAEL MCCROSKEY | 3459 DRUMMOND RD | | | | TOLEDO | OH | 43606-1660 |
| MICHAEL MCCRUDEN | 451 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3839 |
| MICHAEL MCCURRY | 1954 N 79TH TER | | | | KANSAS CITY | KS | 66112 |
| MICHAEL MCDANIEL | 718 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8002 |
| MICHAEL MCDANIEL | 1262 BELLUNE DR | | | | CINCINNATI | OH | 45231-3265 |
| MICHAEL MCDERMOTT | 22 S STUYVESANT DR | | | | WILMINGTON | DE | 19809-3432 |
| MICHAEL MCDIARMID | 141 W DAWSON RD | | | | MILFORD | MI | 48381-2707 |
| MICHAEL MCDONALD | 414 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4221 |
| MICHAEL MCDONALD | 1715 DELEVAN AVE | | | | LANSING | MI | 48910-1331 |
| MICHAEL MCDONALD | 1040 N ROBERT ST | | | | LUDINGTON | MI | 49431-1346 |
| MICHAEL MCDONALD | 115 SUNRISE LN | | | | LIZTON | IN | 46149-9241 |
| MICHAEL MCDONALD | 531 BRADY LANE | | | | PONTIAC | MI | 48342-1775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MCDONALD | 4491 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| MICHAEL MCDONALD | 9288 FISK RD | | | | AKRON | NY | 14001-9025 |
| MICHAEL MCDONOUGH | 750 E MID CITIES BLVD APT 504 | | | | EULESS | TX | 76039-4642 |
| MICHAEL MCDOWELL | 7450 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| MICHAEL MCELMURRAY | 1091 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| MICHAEL MCELROY | 1231 BEMENT ST | | | | LANSING | MI | 48912-1705 |
| MICHAEL MCENTEE | 12500 ALBION RD | | | | N ROYALTON | OH | 44133-2446 |
| MICHAEL MCFARLAND | 4010 TEETERS RD | | | | MARTINSVILLE | IN | 46151-8911 |
| MICHAEL MCFARLAND | 10162 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| MICHAEL MCGAFFIGAN | 4326 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| MICHAEL MCGARRY | 1978 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| MICHAEL MCGARRY | 522 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| MICHAEL MCGAUGHEY | 11 ASHFORD PLACE CT | | | | O FALLON | MO | 63366-1294 |
| MICHAEL MCGEE | 3920 SAWBRIDGE DR APT 5 | | | | RICHFIELD | OH | 44286 |
| MICHAEL MCGILLIS | G-13212 N CLIO RD | | | | CLIO | MI | 48420 |
| MICHAEL MCGINNIS | 836 N HAMPTON DR | | | | NORCROSS | GA | 30071-3025 |
| MICHAEL MCGINNIS | 4254 N VASSAR RD | | | | FLINT | MI | 48506-1739 |
| MICHAEL MCGINNIS | 45949 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1214 |
| MICHAEL MCGINNIS | 10095 SUGAR PINE DR W | | | | CLARKSTON | MI | 48348-1651 |
| MICHAEL MCGOWAN | 42220 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3042 |
| MICHAEL MCGOWAN | 406 1ST AVE SW | | | | GLEN BURNIE | MD | 21061-3459 |
| MICHAEL MCGRAIL | 9158 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9678 |
| MICHAEL MCGRAW | 3475 EAST LAKE ROAD | | | | CLIO | MI | 48420-7932 |
| MICHAEL MCGRAW | 2527 BRIARCLIFFE AVE | | | | CINCINNATI | OH | 45212-1303 |
| MICHAEL MCGUCKIN | 3546 HEIN DR | | | | STERLING HTS | MI | 48310-6139 |
| MICHAEL MCGUIRE | 7253 LEHRING RD | | | | BANCROFT | MI | 48414-9402 |
| MICHAEL MCGUIRE | 1763 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| MICHAEL MCGUIRE | 710 GIBSON ST | | | | DEFIANCE | OH | 43512-1530 |
| MICHAEL MCGUIRE | 9187 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| MICHAEL MCHALE | 5405 HAMMERSMITH DR | | | | W BLOOMFIELD | MI | 48322-1454 |
| MICHAEL MCHALE | 512 SOMERSET DR | | | | KOKOMO | IN | 45902-1722 |
| MICHAEL MCHARGUE | 514 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| MICHAEL MCINCHAK | 10340 MIDLAND RD LOT 72 | | | | FREELAND | MI | 48623-9715 |
| MICHAEL MCINERNEY | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| MICHAEL MCINTOSH | 905 W HART ST | | | | BAY CITY | MI | 48706-3632 |
| MICHAEL MCINTOSH | 13800 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MICHAEL MCINTYRE | 1042 2ND ST | | | | WYANDOTTE | MI | 48192-3212 |
| MICHAEL MCKAY | 145 JULIE ANNE DRIVE | | | | ORTONVILLE | MI | 48462 |
| MICHAEL MCKEARN | 2317 E HUEBBE PKWY | | | | BELOIT | WI | 53511-1848 |
| MICHAEL MCKEE | 6080 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9722 |
| MICHAEL MCKEEMAN | 9203 BARBARA LN | | | | FORT WAYNE | IN | 46804-4702 |
| MICHAEL MCKELLAR | 3120 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| MICHAEL MCKELVY | 116 ORTH DR | | | | NEW CARLISLE | OH | 45344-1734 |
| MICHAEL MCKENNA | 2121 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5542 |
| MICHAEL MCKENNA | | | | | | | |
| MICHAEL MCKEOWN | 43340 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2388 |
| MICHAEL MCKILLIP | 11210 W BETHEL AVE | | | | GASTON | IN | 47342-8988 |
| MICHAEL MCKILLIP | 2207 E ELDER LN | | | | MUNCIE | IN | 47303-1029 |
| MICHAEL MCKINLEY | 744 COUNTY ROAD 2654 | | | | LOUDONVILLE | OH | 44842-9680 |
| MICHAEL MCKINNEY | 219 KEEFER ST | | | | WILLARD | OH | 44890-1162 |
| MICHAEL MCKINNEY | 623 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 |
| MICHAEL MCKINNEY | 27740 JERKWATER RD | | | | SHERIDAN | IN | 46069-9357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MCKINNEY | 5729 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8772 |
| MICHAEL MCKINNEY | 1851 STATE ROUTE 56 SW | | | | LONDON | OH | 43140 |
| MICHAEL MCKNIGHT | 241 HARPETH VIEW TRL | | | | KINGSTON SPRINGS | TN | 37082-9047 |
| MICHAEL MCLARTY | 3014 CLAY TRL | | | | CORINTH | TX | 76210-3124 |
| MICHAEL MCLAUGHLIN | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8805 |
| MICHAEL MCLAUGHLIN | 10 ADVENT CT | | | | NEWARK | DE | 19713-2124 |
| MICHAEL MCLEANE | 12390 NOONAN CT | | | | UTICA | MI | 48315-5867 |
| MICHAEL MCLEOD | 3708 BIG TREE RD | | | | HAMBURG | NY | 14075-1276 |
| MICHAEL MCLOSKY | 722 CENTER ST | | | | OWOSSO | MI | 48867-1414 |
| MICHAEL MCMAN | 13276 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| MICHAEL MCMANAMON | 122 LADY SLIPPER LN | | | | ROSCOMMON | MI | 48653-8117 |
| MICHAEL MCMANUS | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| MICHAEL MCMILLAN | 2424 TENNIS CT APT B6 | | | | BAY CITY | MI | 48706-9036 |
| MICHAEL MCMILLAN | 2537 MITCHELL LAKE RD | | | | LUM | MI | 48412-9365 |
| MICHAEL MCMILLAN | 39805 HILLARY DR | | | | CANTON | MI | 48187-4249 |
| MICHAEL MCMILLON | 1403 S JONQUIL ST | | | | BOSSIER CITY | LA | 71112-4623 |
| MICHAEL MCMORROW | 241 E 236TH ST | | | | BRONX | NY | 10470-2113 |
| MICHAEL MCMULLEN | 3925 WHITNEY AVE | | | | FLINT | MI | 48532-5258 |
| MICHAEL MCNALLY | 106 COSMOS DR | | | | DAYTON | OH | 45449-2062 |
| MICHAEL MCNALLY | PO BOX 281 | | | | SCHOOLCRAFT | MI | 49087-0281 |
| MICHAEL MCNALLY JR | 4295 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1013 |
| MICHAEL MCNAMARA | 559 ENGLISH RD | | | | GLOSTER | LA | 71030-3501 |
| MICHAEL MCNAMARA | 15200 MARL DR | | | | LINDEN | MI | 48451-8916 |
| MICHAEL MCNAMARA | | | | | | | |
| MICHAEL MCNAMEE | 19973 E EMORY CT | | | | GROSSE POINTE WOODS | MI | 48236-2333 |
| MICHAEL MCNEAL | 5408 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 |
| MICHAEL MCNEELY | 481 OVERLAND DR | | | | GREENWOOD | IN | 46143-8126 |
| MICHAEL MCNEIL | 6518 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4418 |
| MICHAEL MCNERNEY | 4256 HIGHLAND PKWY | | | | BLASDELL | NY | 14219-2926 |
| MICHAEL MCNULTY | 5483 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| MICHAEL MCREE | 1682 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-7484 |
| MICHAEL MCSHAN | 473 BROWNING LOOP | | | | MANDEVILLE | LA | 70448 |
| MICHAEL MCUNE | 226 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1324 |
| MICHAEL MCVAY | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279-9758 |
| MICHAEL MCWILLIAMS | 1190 BUCHANAN PENISULA RD | | | | CHEROKEE | AL | 35616-6534 |
| MICHAEL MCWILLIAMS | 1257 S 300 E | | | | ANDERSON | IN | 46017-1909 |
| MICHAEL MCWILLIAMS | 515 RICHLYN DR | | | | ADRIAN | MI | 49221-9117 |
| MICHAEL MEAD | 20558 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| MICHAEL MEAD | 3453 II RD | | | | GARDEN | MI | 49835-9434 |
| MICHAEL MEAD | 2060 AUBURN AVE | | | | HOLT | MI | 48842-1307 |
| MICHAEL MEAD | 4730 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| MICHAEL MEADE | 490 S EATON RD | | | | NASHVILLE | MI | 49073-9806 |
| MICHAEL MEADER | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MICHAEL MEADOR | 3339 PIRRIN DR | | | | WATERFORD | MI | 48329-2745 |
| MICHAEL MEADOWS | 172 GLENN EAGLES WAY | | | | HIRAM | GA | 30141-5303 |
| MICHAEL MEANS | 1113 HUNTER AVE | | | | YPSILANTI | MI | 48198-3187 |
| MICHAEL MEARS | 6273 MYRON RD | | | | GRANT TOWNSHIP | MI | 48032-2207 |
| MICHAEL MEASEL | 7888 TUBSPRING RD | | | | ALMONT | MI | 48003-8207 |
| MICHAEL MECH | 1252 ANEE DR | | | | ROCKFORD | IL | 61108-4364 |
| MICHAEL MEDCOFF | 7055 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7621 |
| MICHAEL MEDENWALD | 3339 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| MICHAEL MEDINA | 1002 CODY DR | | | | COLUMBIA | TN | 38401-2291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MEDVEC | 6700 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4956 |
| MICHAEL MEDVETZ | 7602 LIBERTY AVE | | | | PARMA | OH | 44129-1307 |
| MICHAEL MEEK | 5359 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| MICHAEL MEEKS | 4519 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3136 |
| MICHAEL MEEKS | 1250 PHILPOT RD | | | | WEST MONROE | LA | 71292-2658 |
| MICHAEL MEEKS | 241 DUCHESNE LN | | | | EROS | LA | 71238-9480 |
| MICHAEL MEGANCK | 5436 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| MICHAEL MEIER | ARMENHOEFESTR 48A | | | 77871 RENCHEN ULM GERMANY | | | |
| MICHAEL MEIER | 5104 WOODMARK DR | | | | FORT WAYNE | IN | 46815-6063 |
| MICHAEL MEINERT | ALTKIRCHENWEG 11A | 91056 | ERLANGEN | | | | |
| MICHAEL MEIXNER | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| MICHAEL MEJIA | 21064 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2274 |
| MICHAEL MELANSON | 9707 N HUALAPAI DR | | | | CASA GRANDE | AZ | 85222-8075 |
| MICHAEL MELARAGNI | 1945 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6021 |
| MICHAEL MELFI | 10189 BARON BLVD | | | | DIMONDALE | MI | 48821-9545 |
| MICHAEL MELFI | 4421 LACON CIR | | | | HILLIARD | OH | 43026-1206 |
| MICHAEL MELIA | 6642 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512-4918 |
| MICHAEL MELIC | 2878 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| MICHAEL MELIN | | | | | | | |
| MICHAEL MELKI | 5350 CHIN MAYA DR | C/O CHARLES MELKI | | | SWARTZ CREEK | MI | 48473-8611 |
| MICHAEL MELLENTINE | 1030 S DURAND RD | | | | LENNON | MI | 48449-9631 |
| MICHAEL MELLO | 12410 SEA PINES DR | | | | DEWITT | MI | 48820-9395 |
| MICHAEL MELNYCZENKO | 14560 RICE DR | | | | STERLING HTS | MI | 48313-2938 |
| MICHAEL MELOCHE | PO BOX 834 | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| MICHAEL MELOENY | 75671 MCKAY RD | | | | BRUCE TWP | MI | 48065-2714 |
| MICHAEL MELTON | 14180 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9422 |
| MICHAEL MELTON | 6961 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| MICHAEL MENAPACE | 12453 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MICHAEL MENDEL | 4960 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| MICHAEL MENELLE | 9472 TAHOE DR | | | | CENTERVILLE | OH | 45458-3689 |
| MICHAEL MENENDEZ | 820 PEACH TREE ST | | | | EXCELSIOR SPRINGS | MO | 64024-3309 |
| MICHAEL MENGEL | 3410 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-1902 |
| MICHAEL MENNE | 829 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| MICHAEL MENNING | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| MICHAEL MENOSKY | 409 S STUMP TAVERN RD | | | | JACKSON | NJ | 08527-3312 |
| MICHAEL MENOSKY | 521 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| MICHAEL MENS | 5708 FOX HUNT DR | | | | ARLINGTON | TX | 76017-4558 |
| MICHAEL MENSINGER | 1531 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| MICHAEL MENZER | 5306 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| MICHAEL MENZIES | 1411 BAINBRIDGE ST, APT 216 | | | | RICHMOND | VA | 23224-2081 |
| MICHAEL MERCER | 13030 NEWPORT STREET | | | | HESPERIA | CA | 92344-3824 |
| MICHAEL MERCER | PO BOX 186 | | | | COLUMBIAVILLE | MI | 48421-0186 |
| MICHAEL MEREDITH | 1160 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| MICHAEL MEREDITH | 871 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| MICHAEL MERKLE | BRUDERHOF STR 24 | | | 60388 FRANKFURT GERMANY | | | |
| MICHAEL MERRICK | 4340 GALAXY DR | | | | JANESVILLE | WI | 53546-8891 |
| MICHAEL MERRITT | 7620 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3600 |
| MICHAEL MERRITT | 18837 ROAD B | | | | CONTINENTAL | OH | 45831-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MERSINO | 1925 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9158 |
| MICHAEL MESAROS | 15 NANTUCKET ROW | | | | ROCKY RIVER | OH | 44116-3775 |
| MICHAEL MESCHEN | 7189 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| MICHAEL MESLER | 9504 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| MICHAEL MESSNER III | 39898 N ENTRY RD | | | | CHASSELL | MI | 49916 |
| MICHAEL METCALF | 116 WALNUT LN | | | | COLUMBIA | TN | 38401-4944 |
| MICHAEL METCALF | 6805 MERRICK ST | | | | TAYLOR | MI | 48180-1869 |
| MICHAEL METIVA | 416 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1266 |
| MICHAEL METRO | PO BOX 104 | | | | MILLINGTON | MI | 48746-0104 |
| MICHAEL METZ | 5316 OSBURN DR | | | | TECUMSEH | MI | 49286-9587 |
| MICHAEL MEYER | 4295 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9799 |
| MICHAEL MEYER | 5090 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8381 |
| MICHAEL MEYER | 720 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| MICHAEL MEYER | C950 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9795 |
| MICHAEL MEYERAND | 2302 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| MICHAEL MEYERS | 6735 OAK DR | | | | PORTLAND | MI | 48875-9607 |
| MICHAEL MEYERS | 256 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| MICHAEL MEZZONE | 39333 WASHINGTON DR | | | | STERLING HEIGHTS | MI | 48313-5606 |
| MICHAEL MICELI | 11428 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| MICHAEL MICHALIK | 4098 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| MICHAEL MICHALOWSKI | PO BOX 1088 | | | | HOWELL | MI | 48844-1088 |
| MICHAEL MICHELETTI TTEE | BY ETILO B MICHELETTI TRUST | 1730 PICKWICK LN | | | GLENVIEW | IL | 60026 |
| MICHAEL MICHELON | 680 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| MICHAEL MICHNA | 115 HAVERFORD ST | | | | NORTH BRUNSWICK | NJ | 08902-2454 |
| MICHAEL MIDDENDORF | 1475 N MAIN ST | | | | O FALLON | MO | 63366-4328 |
| MICHAEL MIDDLEBROOKS | 3823 FOX RUN DR APT 1335 | | | | CINCINNATI | OH | 45236-6008 |
| MICHAEL MIDDLETON | 3200 LENOX RD NE APT C314 | | | | ATLANTA | GA | 30324-2623 |
| MICHAEL MIELENZ | 2431 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73107-4922 |
| MICHAEL MIER | 9635 E LINDNER AVE | | | | MESA | AZ | 85209-1154 |
| MICHAEL MIHAILUK | 14945 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| MICHAEL MIHALIK | 406 MAIN ST.,PO 134 | | | | OAKLEY | MI | 48649 |
| MICHAEL MIKISHKO | 259 PADDOCK AVE | | | | MERIDEN | CT | 06450-6943 |
| MICHAEL MIKOLAJCZYK | 14838 S TROY AVE | | | | POSEN | IL | 60469-1428 |
| MICHAEL MIKOLAJSKI | 1080 SHREBROKE | | | | SAGINAW | MI | 48603 |
| MICHAEL MIKULA | 116 WESTVIEW DR | | | | SPRING HILL | TN | 37174-9607 |
| MICHAEL MIKULUS | 6 PATTY ANN CT | | | | SAINT PETERS | MO | 63376-3703 |
| MICHAEL MILAM | 5712 EDGEPARK DR | | | | BROOK PARK | OH | 44142-1026 |
| MICHAEL MILANI | 2275 SPARTA DR | | | | RANCHO PALOS VERDES | CA | 90275-6534 |
| MICHAEL MILANOWICZ | 1673 BURLINGTON JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4110 |
| MICHAEL MILBURN | 4450 EDMUND ST | | | | WAYNE | MI | 48184-2159 |
| MICHAEL MILEK | 1337 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2358 |
| MICHAEL MILES | 5631 BALFOUR RD | | | | SYLVANIA | OH | 43560-2008 |
| MICHAEL MILES | 1391 HAMMERBERG CT | # 8B | | | FLINT | MI | 48507-3214 |
| MICHAEL MILES | 21180 LASER LN | | | | SOUTH LYON | MI | 48178-9259 |
| MICHAEL MILES | 1151 E COUNTY ROAD 300 N | | | | CENTERPOINT | IN | 47840-8296 |
| MICHAEL MILGIE | 719 WESTVIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-2475 |
| MICHAEL MILLAR | 48862 CELESTE ST | | | | CHESTERFIELD | MI | 48051-2909 |
| MICHAEL MILLER | 2885 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5011 |
| MICHAEL MILLER | 4198 W 046 N | | | | HUNTINGTON | IN | 46750-7825 |
| MICHAEL MILLER | 713 CANAL ST | | | | ANDERSON | IN | 46012-9471 |
| MICHAEL MILLER | PO BOX 161 | | | | MEXICO | IN | 46958-0161 |
| MICHAEL MILLER | 6509 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MILLER | 4665 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9764 |
| MICHAEL MILLER | 3852 N BRIARVALE RD | | | | AUBURN HILLS | MI | 48326-3327 |
| MICHAEL MILLER | 5809 NW RAINTREE DR | | | | PARKVILLE | MO | 64152-3315 |
| MICHAEL MILLER | 2101 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| MICHAEL MILLER | 75 COBBLYNOB LANE | | | | ONEONTA | AL | 35121 |
| MICHAEL MILLER | 1081 W REID RD | | | | FLINT | MI | 48507-4671 |
| MICHAEL MILLER | 110 CHERRY GROVE RD | | | | CANTON | MI | 48188-5252 |
| MICHAEL MILLER | 4329 OLD US 23 | | | | FENTON | MI | 48430-9371 |
| MICHAEL MILLER | 11767 WHITEHALL DR | | | | STERLING HEIGHTS | MI | 48313-5078 |
| MICHAEL MILLER | 25399 THE OLD RD | 8-201 | | | STEVENSON RANCH | CA | 91381 |
| MICHAEL MILLER | 614 SUNFLOWER DR | | | | LINDEN | MI | 48451-9155 |
| MICHAEL MILLER | 11220 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| MICHAEL MILLER | 218 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| MICHAEL MILLER | 4852 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| MICHAEL MILLER | 6070 CARRIAGE HILL DR APT 22 | | | | EAST LANSING | MI | 48823-2241 |
| MICHAEL MILLER | PO BOX 78 | | | | KALIDA | OH | 45853-0078 |
| MICHAEL MILLER | 14785 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| MICHAEL MILLER | 6352 REDEAGLE CREEK DR | | | | FORT WORTH | TX | 76179-4705 |
| MICHAEL MILLER | 2397 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1216 |
| MICHAEL MILLER | 188 MONROE DR | | | | DAVISON | MI | 48423-8549 |
| MICHAEL MILLER | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| MICHAEL MILLER | 908 THROOP ST | | | | SAGINAW | MI | 48602-4560 |
| MICHAEL MILLER | PO BOX 487 | | | | FRANKTON | IN | 46044-0487 |
| MICHAEL MILLER | 2204 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3351 |
| MICHAEL MILLER | 3104 E OAKLAWN DR | | | | MUNCIE | IN | 47303-9437 |
| MICHAEL MILLER | 115 CIRCLE DR | | | | ANDERSON | IN | 46013-4701 |
| MICHAEL MILLER | 2550 S ELLSWORTH RD UNIT 214 | | | | MESA | AZ | 85209-2455 |
| MICHAEL MILLER | 6097 BYRAM LAKE DRIVE | | | | LINDEN | MI | 48451-8784 |
| MICHAEL MILLER | 4595 PIER RD | | | | COLOMA | MI | 49038-9138 |
| MICHAEL MILLER | 1058 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2122 |
| MICHAEL MILLER | 2840 S ROGERS HWY | | | | PALMYRA | MI | 49268-9718 |
| MICHAEL MILLER | 823 WALLER ST | | | | SAGINAW | MI | 48602-1614 |
| MICHAEL MILLER | 607 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1447 |
| MICHAEL MILLER | 3457 KEEFER HWY | | | | LYONS | MI | 48851-9722 |
| MICHAEL MILLER | 1155 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9158 |
| MICHAEL MILLER | PO BOX 50399 | | | | BOWLING GREEN | KY | 42102-2999 |
| MICHAEL MILLER | 11079 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| MICHAEL MILLER | HAUPTSTR. 60 | | | | D-87770 OBERSCHOENEGG | | |
| MICHAEL MILLIKIN | 1717 MORTON AVE | | | | ANN ARBOR | MI | 48104-4521 |
| MICHAEL MILLMINE | 210 COLFAX ST | | | | FENTON | MI | 48430-2024 |
| MICHAEL MILLS | 1146 S BRIER CREEK CT | | | | NEW PALESTINE | IN | 46163 |
| MICHAEL MILLS | 3001 HUSTON DR | | | | MILLINGTON | MI | 48746 |
| MICHAEL MILLS | 1609 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4418 |
| MICHAEL MILLS I I | 2204 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| MICHAEL MILLWEE | 104 N RAMBLIN OAKS DR | | | | MOORE | OK | 73160-7833 |
| MICHAEL MILONE | 2989 BEAVER TRL | | | | CORTLAND | OH | 44410-9101 |
| MICHAEL MILZARSKI | 11093 BOXWOOD DR | | | | CANADIAN LAKE | MI | 49346-9763 |
| MICHAEL MINARD | 367 W COON LAKE RD | | | | HOWELL | MI | 48843-7926 |
| MICHAEL MINARDI | 10216 VINTAGE DR | | | | KELLER | TX | 76248-6652 |
| MICHAEL MINCE | 8406 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9454 |
| MICHAEL MINCHER | 4205 PEMBROOK ROAD | | | | YOUNGSTOWN | OH | 44515-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MINDER | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| MICHAEL MINEER | 3612 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| MICHAEL MINELLA | 1014 LAWN VIEW CT | | | | FRANKLIN | TN | 37064-5564 |
| MICHAEL MINGO | 5436 BENTWOOD DR | | | | TOLEDO | OH | 43615-6702 |
| MICHAEL MINICH | 18127 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2643 |
| MICHAEL MINISCHETTI | 11331 UNION TPKE | | | | FOREST HILLS | NY | 11375-6849 |
| MICHAEL MINK | | | | | | | |
| MICHAEL MINNICK | 613 EAGLE CREST DR | | | | LAKE PARK | GA | 31636-2752 |
| MICHAEL MINNIE | 1248-1 N. US 23 | | | | EAST TAWAS | MI | 48730 |
| MICHAEL MINOR | 3711 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4733 |
| MICHAEL MINOR | 4036 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| MICHAEL MINTERFERING | 6472 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2553 |
| MICHAEL MINZEY | 126 N SAGINAW ST | | | | MONTROSE | MI | 48457-9785 |
| MICHAEL MISIAK | 94 FERNDALE AVE | | | | KENMORE | NY | 14217-1004 |
| MICHAEL MISIAK | 1429 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9019 |
| MICHAEL MISNER | 2651 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| MICHAEL MISSEL | 1204 HILLARY LN | | | | ARLINGTON | TX | 76012-5500 |
| MICHAEL MITCHELL | 3231 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2418 |
| MICHAEL MITCHELL | 820 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1618 |
| MICHAEL MITCHELL | 808 E 16TH ST | | | | KEARNEY | MO | 64060-7566 |
| MICHAEL MITCHELL | 34 SOUTHBRIDGE RD | | | | BEAR | DE | 19701-1611 |
| MICHAEL MITCHELL | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| MICHAEL MITCHELL | 1910 BEACON HILL DR | | | | LANSING | MI | 48906-3668 |
| MICHAEL MITCHELL | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MICHAEL MITCHELL | 4300 KENSINGTON AVE | | | | DETROIT | MI | 48224-2737 |
| MICHAEL MITCHELL | 700 PARK ROW | | | | VEEDERSBURG | IN | 47987-1146 |
| MICHAEL MITCHELL | 2022 BERKLEY ST | | | | FLINT | MI | 48504-4014 |
| MICHAEL MITCHELL | PO BOX 172774 | | | | ARLINGTON | TX | 76003-2774 |
| MICHAEL MITHEN | 1625 BINDER RD | | | | NATIONAL CITY | MI | 48748-9685 |
| MICHAEL MITTENDORF | 2829 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6696 |
| MICHAEL MIX | 2399 EM 42 | | | | MANTON | MI | 49663 |
| MICHAEL MIZE | 10807 COUNTY ROAD 19 | | | | HEFLIN | AL | 36264-4453 |
| MICHAEL MIZGALA | 1302 IDLEWOOD RD | | | | WILMINGTON | DE | 19805-1321 |
| MICHAEL MIZICKO | 5188 KING GRAVES RD | | | | VIENNA | OH | 44473-9713 |
| MICHAEL MOBLEY | 259 EVANS GLEN TRL | | | | TIPTON | MI | 49287-9724 |
| MICHAEL MOBLEY | 1692 REEDER RD | | | | BLANCHESTER | OH | 45107-8798 |
| MICHAEL MODER | 5801 ROSEBROOK DR | | | | TROY | MI | 48085-3880 |
| MICHAEL MOEBUIS | 276 LONGHORN DR | | | | BOSSIER CITY | LA | 71112-9709 |
| MICHAEL MOFFETT | P 0 BOX 441853 | | | | DETROIT | MI | 48244 |
| MICHAEL MOFFITT | 210 WELLINGTON DR | | | | BOSSIER CITY | LA | 71111-2037 |
| MICHAEL MOLINARO | 6407 ERNA DR | | | | LOCKPORT | NY | 14094-6525 |
| MICHAEL MOLNAR | PO BOX 316 | | | | RICHEYVILLE | PA | 15358-0316 |
| MICHAEL MOLNAR | 305 N MAIN ST | | | | IMLAY CITY | MI | 48444-1148 |
| MICHAEL MOLONEY | 140 CHURCH ST | | | | HOUGHTON LAKE | MI | 48629-9666 |
| MICHAEL MOMINEE | 156 MASON BLVD | | | | MASON | MI | 48854-9269 |
| MICHAEL MONCINI | 12016 W LAKE RD | | | | VERMILION | OH | 44089-3036 |
| MICHAEL MONDRALL | 6144 N CANYON DR | | | | BEVERLY HILLS | FL | 34465-2130 |
| MICHAEL MONDRY | 1151 N MARBLE RD | | | | TRUFANT | MI | 49347-9792 |
| MICHAEL MONGELLI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL MONREAL | 649 FENTON AVE | | | | ROMEOVILLE | IL | 60446 |
| MICHAEL MONROE | 851 S NEVINS RD | | | | STANTON | MI | 48888-9137 |
| MICHAEL MONTAGUE | 3880 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MONTALVO | 1817 S WHEELER ST | | | | SAGINAW | MI | 48602-1069 |
| MICHAEL MONTALVO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL MONTANA | 62 EAST STREET | | | | ANNAPOLIS | MD | 21401-1732 |
| MICHAEL MONTANO | 21058 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2924 |
| MICHAEL MONTARO | 45 JANE LN | | | | DEPEW | NY | 14043-1909 |
| MICHAEL MONTGOMERY | 555  CANDLELITE  CT | | | | FORT WAYNE | IN | 45807-3601 |
| MICHAEL MONTGOMERY | 836 CLEVELAND ST | | | | BELOIT | WI | 53511-4903 |
| MICHAEL MONTGOMERY | 226 MT. ELLIOT LOFT 440 | | | | DETROIT | MI | 48207 |
| MICHAEL MONTGOMERY | 17471 18 MILE RD | | | | MARSHALL | MI | 49068-9461 |
| MICHAEL MONTGOMERY | 9501 W BUSINESS 83 LOT 855 | | | | HARLINGEN | TX | 78552-2082 |
| MICHAEL MONTGOMERY | | | | | | | |
| MICHAEL MONTI | 20732 HANNAH CT | | | | NOVI | MI | 48375-4775 |
| MICHAEL MONTPAS | 7067 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| MICHAEL MONTS | 5711 TAHOE DR | | | | CLINTON | IL | 61727-9489 |
| MICHAEL MOOMEY | 1400 W 1ST ST APT 8 | | | | WEWOKA | OK | 74884-5003 |
| MICHAEL MOONEY | 440 SUNSET ST | | | | COOPERSVILLE | MI | 49404-1015 |
| MICHAEL MOONEY | 1608 NORTHRIDGE DR | | | | ARLINGTON | TX | 76012-2247 |
| MICHAEL MOONEY | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MICHAEL MOONEY | 3670 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| MICHAEL MOORADIAN | 15151 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| MICHAEL MOORE | 80 RUSHFORD HOLLOW DR | | | | CHEEKTOWAGA | NY | 14227-2388 |
| MICHAEL MOORE | 17 FRAZER DR | | | | MIDDLETOWN | OH | 45042-3974 |
| MICHAEL MOORE | 832 RUSTIC RD | | | | ANDERSON | IN | 46013-1544 |
| MICHAEL MOORE | 801 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| MICHAEL MOORE | 4094 WILLARD RD | | | | BIRCH RUN | MI | 48415-8711 |
| MICHAEL MOORE | 2103 W GERMAN RD | | | | BAY CITY | MI | 48708-9646 |
| MICHAEL MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| MICHAEL MOORE | 6817 FELLRATH ST | | | | TAYLOR | MI | 48180-1503 |
| MICHAEL MOORE | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| MICHAEL MOORE | 1109 HARBOR CV | | | | BAY CITY | MI | 48706-3994 |
| MICHAEL MOORE | 9027 AKRON RD | | | | AKRON | NY | 14001-9028 |
| MICHAEL MOORE | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MICHAEL MOORE | 1088 GREYSTONE COVE DR | | | | BIRMINGHAM | AL | 35242-7043 |
| MICHAEL MOORE | BREMTHALER STR. 39 | | | WIESBADEN GERMANY 65207 | | | |
| MICHAEL MOORE | PO BOX 261 | | | | NEW LOTHROP | MI | 48460-0261 |
| MICHAEL MOORE JR | 5303 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9417 |
| MICHAEL MOORED | 5590 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9198 |
| MICHAEL MOORHOUS SR | 3485 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| MICHAEL MOPPIN | 1042 STONEMARK TRL | | | | LA VERGNE | TN | 37086-3822 |
| MICHAEL MORALES | 2506 INDIANS LAIR | | | | EDGEWOOD | MD | 21040-1319 |
| MICHAEL MORAN | 1965 HAWTHORNE BLVD | | | | BRUNSWICK | OH | 44212-4236 |
| MICHAEL MORAN | 1 DREW AVE | | | | BRICK | NJ | 08724-2527 |
| MICHAEL MORAN | PO BOX 354 | | | | CONTINENTAL | OH | 45831-0354 |
| MICHAEL MORAN | 309 FULTON ST | | | | WILLIAMSTON | MI | 48895-1525 |
| MICHAEL MORANO | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105-1222 |
| MICHAEL MORAST | 14363 ALLEN RD | | | | CLINTON | MI | 49236-9608 |
| MICHAEL MOREHEAD | 18617 NEGAUNEE | | | | REDFORD | MI | 48240-2026 |
| MICHAEL MORELLI | 2433 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4033 |
| MICHAEL MORELLI | 11814 ONTARIO DR | | | | STERLING HEIGHTS | MI | 48313-1610 |
| MICHAEL MORELLI | 33522 ALTA ST | | | | GARDEN CITY | MI | 48135-1081 |
| MICHAEL MORENO | 2450 HARTEL RD | | | | CHARLOTTE | MI | 48813-8329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MOREY | 5149 N LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-6842 |
| MICHAEL MORFORD | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| MICHAEL MORGAN | 212 W ROSE ST | | | | HOLLY | MI | 48442-1526 |
| MICHAEL MORGAN | 116 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1628 |
| MICHAEL MORGAN | 1078 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3950 |
| MICHAEL MORGAN | 4151 TANGLEWOOD CT | | | | BLOOMFIELD HILLS | MI | 48301-1220 |
| MICHAEL MORGAN | 5711 N 500 W | | | | MARION | IN | 46952-9690 |
| MICHAEL MORGESON | 305 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| MICHAEL MORIARITY | 3134 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| MICHAEL MORIARTY | PO BOX 258 | | | | BARRYTON | MI | 49305-0258 |
| MICHAEL MORIARTY | PO BOX 221 | | | | GAYLORD | MI | 49734-0221 |
| MICHAEL MORIN | 43 VICTOR ST | | | | WOONSOCKET | RI | 02895-4842 |
| MICHAEL MORITZ | | | | | | | |
| MICHAEL MORLAND | 104 E LARRY RD | | | | SHAWNEE | OK | 74804-1080 |
| MICHAEL MORLEY | PO BOX 214 | | | | OAKLEY | MI | 48649-0214 |
| MICHAEL MORLOCKE | 10471 RIVEREDGE DR | | | | PARMA | OH | 44130-1201 |
| MICHAEL MORONE | 1964 WOODMONT RD | | | | MANSFIELD | OH | 44905-1841 |
| MICHAEL MORR | 451 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 |
| MICHAEL MORRIS | 3125 SUTTON AVE | | | | DAYTON | OH | 45429-3921 |
| MICHAEL MORRIS | 2607 HERMOSA DR | | | | WOLVERINE LAKE | MI | 48390-2004 |
| MICHAEL MORRIS | 2266 BOWERS RD | | | | LAPEER | MI | 48446-3310 |
| MICHAEL MORRISON | 262 S PERKINS RD | | | | HARRISVILLE | MI | 48740-9662 |
| MICHAEL MORRISSEY | 241 STANHOPE DR | | | | WILLOWBROOK | IL | 60527 |
| MICHAEL MORRISSEY | 21506 BEAUFORD CT | | | | NORTHVILLE | MI | 48167-9045 |
| MICHAEL MORSE | 4787 HICKORY CT | | | | YPSILANTI | MI | 48197-6631 |
| MICHAEL MORSE | 1710 INDIAN RD | | | | LAPEER | MI | 48446-8053 |
| MICHAEL MORTIER | 1260 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306 |
| MICHAEL MORTIMER | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| MICHAEL MORTON | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1974 |
| MICHAEL MORTON | PO BOX 155 | | | | DEFIANCE | OH | 43512-0155 |
| MICHAEL MOSBURG | 998 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9193 |
| MICHAEL MOSELEY | 373 BEECHCREST CIR | | | | LEWISBURG | TN | 37091-3107 |
| MICHAEL MOSER | PO BOX 23 | 111 W MAIN | | | HAVILAND | OH | 45851-0023 |
| MICHAEL MOSER | PO BOX 504 | | | | MILAN | OH | 44846-0504 |
| MICHAEL MOSES | 31840 NARDELLI LN | | | | ROSEVILLE | MI | 48066-4566 |
| MICHAEL MOSES | 3252 SAPPHIRE ST | | | | BEDFORD | TX | 76021-3804 |
| MICHAEL MOSKAITIS | 45046 CUSTER AVE | | | | UTICA | MI | 48317-5700 |
| MICHAEL MOSKALIK | 9186 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| MICHAEL MOSLEY | 19360 FORREST HILL CT | | | | WOODHAVEN | MI | 48183-4312 |
| MICHAEL MOSSING | 3274 BIRCH RUN S | | | | ADRIAN | MI | 49221-1162 |
| MICHAEL MOSSINGTON | 51762 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| MICHAEL MOTLEY | 50322 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| MICHAEL MOTLOCH | 4420 QUEENS WAY | | | | BLOOMFIELD | MI | 48304-3051 |
| MICHAEL MOTSINGER | 1200 WINDSOR ST | | | | FLINT | MI | 48507-4263 |
| MICHAEL MOTT | 4643 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| MICHAEL MOULTON | 2713 WOODROW AVE | | | | FLINT | MI | 48506-3472 |
| MICHAEL MOURER | 12760 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| MICHAEL MOURES | 778 WIGAN PIER DR | | | | HENDERSON | NV | 89002-6584 |
| MICHAEL MOWBRAY | 5209 MELVINA ST | | | | FAIRBORN | OH | 45324-1845 |
| MICHAEL MOWREY | 3034 HICKORY LN | | | | LAPEL | IN | 46051-9540 |
| MICHAEL MOZARIWSKYJ | 56296 ASHBROOKE DR E | | | | SHELBY TWP | MI | 48316-5530 |
| MICHAEL MOZINGO | 6 LEDGEWOOD DR | | | | BROOKFIELD | CT | 06804-3419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MOZOLIK | 9350 E INDIGO MOUNTAIN WAY | | | | VAIL | AZ | 85641-2752 |
| MICHAEL MRAKOVICH | 5008 ARAVESTA AVE | | | | YOUNGSTOWN | OH | 44512-2003 |
| MICHAEL MRAZIK | 5259 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| MICHAEL MRLA | 9135 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| MICHAEL MUCHA | 14750 BEACH BLVD APT 9 | | | | JACKSONVILLE BEACH | FL | 32250 |
| MICHAEL MUDGER | 36120 STATE ROUTE 344 | | | | SALEM | OH | 44460-9495 |
| MICHAEL MUDGET | 2570 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9057 |
| MICHAEL MUEHLEISEN | 2645 COUNTRY KATE | | | | IMLAY CITY | MI | 48444-9687 |
| MICHAEL MUELLER | 2632 S CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2823 |
| MICHAEL MUELLER | 6287 FLAJOLE RD | | | | BENTLEY | MI | 48613-9602 |
| MICHAEL MUELLER | 5584 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| MICHAEL MUIR | 7591 BURGUNDY ST | | | | CANTON | MI | 48187-1417 |
| MICHAEL MUIR | 2664 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| MICHAEL MUKHTAR | 36016 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2512 |
| MICHAEL MULHALL | 751 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| MICHAEL MULKERAN | 17221 NEW YORK ST | | | | DETROIT | MI | 48224-2212 |
| MICHAEL MULLALLY | 924 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| MICHAEL MULLARKY | W8535 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| MICHAEL MULLEN | 580 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3333 |
| MICHAEL MULLETT | 100 HILLCREST LANE | | | | AMBLER | PA | 19002 |
| MICHAEL MULLIGAN | 5235 BORDEN RD | | | | FENWICK | MI | 48834-9683 |
| MICHAEL MULLIKIN | PO BOX 346 | | | | WAUZEKA | WI | 53826-0346 |
| MICHAEL MULLIN | 40444 MEADE POINT DR | | | | STERLING HEIGHTS | MI | 48313-3956 |
| MICHAEL MULLINS | 825 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| MICHAEL MULLINS | 6360 SHORE DR | | | | HUBER HEIGHTS | OH | 45424-2850 |
| MICHAEL MULLINS | 4986 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| MICHAEL MULVANEY | 420 S KENSINGTON DR | | | | DIMONDALE | MI | 48821-8764 |
| MICHAEL MULVIHILL | 20 PLAZA STREET EAST | | | | BROOKLYN | NY | 11238 |
| MICHAEL MUMMA | 407 CRESTDALE | | | | NOBLE | OK | 73068-8408 |
| MICHAEL MUNCEY | 3757 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1477 |
| MICHAEL MUNDAY | 130 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| MICHAEL MUNDT | 942 BENTLE BRANCH LN | | | | CEDAR HILL | TX | 75104-1811 |
| MICHAEL MUNDTH | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1368 |
| MICHAEL MUNDY | 506 N 14TH ST | | | | MITCHELL | IN | 47446-1038 |
| MICHAEL MUNGER | 9151 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| MICHAEL MUNGER | 1020 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1126 |
| MICHAEL MUNOZ | 17319 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| MICHAEL MUNOZ | 706 S WALNUT ST | | | | O FALLON | IL | 62269-2423 |
| MICHAEL MUNSON | 3235 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| MICHAEL MURAJDA | 956 CARNATION ST NE | | | | MASSILLON | OH | 44646-4812 |
| MICHAEL MURDAUGH | 4556 KNIGHTS XING | | | | GRAND PRAIRIE | TX | 75052-3460 |
| MICHAEL MURDOCK | 2038 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| MICHAEL MURDOCK | 1193 LINFORD CIR | | | | MAINEVILLE | OH | 45039-8078 |
| MICHAEL MURDOCK JR | 838 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2851 |
| MICHAEL MURON | 2118 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| MICHAEL MURPHY | 11732 20TH AVE NE | | | | SEATTLE | WA | 98125-5128 |
| MICHAEL MURPHY | 1415 SAN METEO AVE | | | | THE VILLAGES | FL | 32159-8662 |
| MICHAEL MURPHY | 3352 PERIMETER DR | | | | GREENACRES | FL | 33467-2065 |
| MICHAEL MURPHY | 1811 NORFOLK RD | | | | GLEN BURNIE | MD | 21061-4315 |
| MICHAEL MURPHY | 66 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| MICHAEL MURPHY | 3955 WHITNEY PARK DR | | | | DULUTH | GA | 30096-3140 |
| MICHAEL MURPHY | 172 THURSTON PL | | | | CRESTVIEW | FL | 32536-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MURPHY | 4150 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-8651 |
| MICHAEL MURPHY | 2819 S TEAKWOOD CIR | | | | MESA | AZ | 85212-2898 |
| MICHAEL MURPHY | 1339 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| MICHAEL MURPHY | 3611 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8537 |
| MICHAEL MURPHY | 476 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| MICHAEL MURPHY | 21414 HOLLY CT | | | | WARRENTON | MO | 63383-5690 |
| MICHAEL MURPHY | 319 SMALLWOOD DR | | | | SNYDER | NY | 14226-4010 |
| MICHAEL MURPHY | 1784 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| MICHAEL MURPHY | 261 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| MICHAEL MURPHY | 15509 BUCKINGHAM AVENUE | | | | BEVERLY HILLS | MI | 48025-3301 |
| MICHAEL MURPHY | 391 DARWIN DR | | | | AMHERST | NY | 14226-4804 |
| MICHAEL MURPHY | 3227 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3632 |
| MICHAEL MURPHY | 5250 WAYLAND RD | | | | DIAMOND | OH | 44412-9766 |
| MICHAEL MURPHY | 4848 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| MICHAEL MURPHY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL MURPHY II | 12511 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| MICHAEL MURRAY | 1508 DEL ROSA WAY | | | | SPARKS | NV | 89434-2603 |
| MICHAEL MURRAY | PO BOX 1776 | | | | SPRING HILL | TN | 37174-1776 |
| MICHAEL MURRAY | 15014 PILGRIM CT | | | | SHELBY TWP | MI | 48315-4455 |
| MICHAEL MURRAY | 2067 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |
| MICHAEL MURRAY | 5178 N 500 E | | | | MOORELAND | IN | 47360 |
| MICHAEL MURRAY | 671 CANDLERIDGE DR | | | | CINCINNATI | OH | 45233 |
| MICHAEL MURRAY | MICHAEL MURRAY | 1644 S RAYMOND AVE | | | ALHAMBRA | CA | 91803-3048 |
| MICHAEL MUSGRAVE | 7504 N 350 E | | | | ALEXANDRIA | IN | 46001-8868 |
| MICHEL MUSIC SR | 1920 W TARRANT RD APT 51C | | | | GRAND PRAIRIE | TX | 75050-3046 |
| MICHAEL MUSIELAK | 3967 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9519 |
| MICHAEL MUSSEY | 6394 EAST | 900 NORTH | | | NORTH MANCHESTER | IN | 46962 |
| MICHAEL MUTICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL MYATT | 1069 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| MICHAEL MYCHALCZUK | 2341 1ST ST | | | | GRAND ISLAND | NY | 14072-1560 |
| MICHAEL MYCHALCZUK JR | 2706 HARTLAND RD | | | | GASPORT | NY | 14067-9435 |
| MICHAEL MYERS | 205 BEVERLY HILLS DR | | | | GLASGOW | KY | 42141-6201 |
| MICHAEL MYERS | 42247 LUDLOW CT | | | | NORTHVILLE | MI | 48168-2021 |
| MICHAEL MYERS | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |
| MICHAEL MYERS | 11 WHITE HORSE LN | | | | PALM COAST | FL | 32164-3939 |
| MICHAEL MYERS | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| MICHAEL MYERS | 4802 ANGELINA AVE | | | | WICHITA FALLS | TX | 76308-4527 |
| MICHAEL MYHRE | 2412 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2221 |
| MICHAEL MYKIETIUK | 41266 OAK HILL DR | | | | CLINTON TWP | MI | 48038-4614 |
| MICHAEL MYLES | 5190 GILA BEND TRL | | | | KALAMAZOO | MI | 49009-4933 |
| MICHAEL MYS | 6377 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MICHAEL N BOWMAN II | 5872 E DECKER RD | | | | FRANKLIN | OH | 45005-2624 |
| MICHAEL N CHAFETZ | 2260 GLEN IRIS | | | | COMMERCE | MI | 48382 |
| MICHAEL N CLIFFORD | 5931   PARK RD | | | | LEAVITTSBURG | OH | 44430-9448 |
| MICHAEL N GULLIAN | PO BOX 245 | | | | COLUMBIAVILLE | MI | 48421-0245 |
| MICHAEL N HALE | 22135 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| MICHAEL N JENSENIUS | 3274 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| MICHAEL N PORTER | PO BOX 353 | | | | ENGLEWOOD | OH | 45322-0353 |
| MICHAEL N ROBINSON | 1269 E CASS AVE | | | | FLINT | MI | 48505-1718 |
| MICHAEL N SELMON | 5949 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MICHAEL N THURIK | 16589 SE 77TH NORTHRIDGE CT | | | | THE VILLAGES | FL | 32162-- 83 |
| MICHAEL NAAS | 57633 HAWTHORN DR | | | | WASHINGTON TWP | MI | 48094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL NADASI | 6648  TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3760 |
| MICHAEL NADASI | 6648 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3760 |
| MICHAEL NADER | | | | | | | |
| MICHAEL NADOLNY | 14957 TROUT SCHOOL RD | | | | FELTON | PA | 17322-8224 |
| MICHAEL NAEGELE | 7600 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| MICHAEL NAESSENS | 10225 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| MICHAEL NAGEL | 3105 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4389 |
| MICHAEL NAGEL JR | 7080 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| MICHAEL NAGORKA | 13455 BYRON BLVD | | | | CLEVELAND | OH | 44130-7110 |
| MICHAEL NAGY | 1740 HAMMOND COURT | | | | BLOOMFIELD | MI | 48304-2405 |
| MICHAEL NAHIRNIAK | 619 BENNINGTON DR | | | | UNION | NJ | 07083-9105 |
| MICHAEL NAILER | 18504 PREST ST | | | | DETROIT | MI | 48235-2877 |
| MICHAEL NAISH | 2423 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7799 |
| MICHAEL NAJEWSKI | 22497 MISTY FALLS LANE | | | | FRANKFORT | IL | 60423 |
| MICHAEL NAKO | 17848 BRIARWOOD DR | | | | MACOMB | MI | 48044-2088 |
| MICHAEL NAKONECHNI | 3781 PEREGRINE CIR | | | | RENO | NV | 89508-6409 |
| MICHAEL NALAZEK | 2976 E ZURICH DR | | | | BAY CITY | MI | 48706-9273 |
| MICHAEL NALL | 7155 BIG HAND RD | | | | SAINT CLAIR | MI | 48079-3606 |
| MICHAEL NALLEY | 3495 PLEASANT GROVE RD | | | | CUMMING | GA | 30028-3749 |
| MICHAEL NAMETH | 32460 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4971 |
| MICHAEL NAPURANO | 20 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2024 |
| MICHAEL NARANJO | 1005 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| MICHAEL NASERS | 47543 PEMBROKE DR | | | | CANTON | MI | 48188-7234 |
| MICHAEL NASTI | PO BOX 806 | | | | HUNTINGTOWN | MD | 20639-0806 |
| MICHAEL NASTOFF | 2846 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| MICHAEL NASTRI | 1239 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5730 |
| MICHAEL NATALE | APT K-42 | 325 MILL ROAD | | | EAST AURORA | NY | 14052-2824 |
| MICHAEL NATHAN | 242 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| MICHAEL NAU | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| MICHAEL NAUGLE | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| MICHAEL NAULT | 141 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9627 |
| MICHAEL NAUS | 457 LOZENGE CT | | | | ROCKTON | IL | 61072-1694 |
| MICHAEL NAUSLEY | 11080 INKSTER RD | | | | ROMULUS | MI | 48174-2842 |
| MICHAEL NAVARI | 109 MACADEMIA LN | | | | SIMI VALLEY | CA | 93065-6914 |
| MICHAEL NAVILIO | 2404 S WOLCOTT, UNIT 2627 | | | | CHICAGO | IL | 60608 |
| MICHAEL NAVOYSKI | 223 JACKSON TREE CT | | | | FORT WAYNE | IN | 46804-6730 |
| MICHAEL NAYLOR | 330 MILLER LAKE RD | | | | WOOSTER | OH | 44691-2368 |
| MICHAEL NAYLOR | 172 FULTON ST | | | | PONTIAC | MI | 48341-2757 |
| MICHAEL NEACE | 7733 JEFFERSON DRIVE | | | | CANAL WNCHSTR | OH | 43110-8863 |
| MICHAEL NEAL | 7165 AUGUSTINE CT | | | | FENTON | MI | 48430-8984 |
| MICHAEL NEAL | PO BOX 1842 | | | | ASHEVILLE | NC | 28802-1842 |
| MICHAEL NEARGARDNER | 1310 EDWARDS AVE | | | | LAKEWOOD | OH | 44107-2346 |
| MICHAEL NEATON | 1058 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| MICHAEL NECKEL | 9408 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9410 |
| MICHAEL NEELEY | 1620 PARADISE LN | | | | ASTOR | FL | 32102-7939 |
| MICHAEL NEELY | 205 SE TONYA CIR | | | | BLUE SPRINGS | MO | 64014-5050 |
| MICHAEL NEELY | 8532 STEELEBERRY DR | | | | CHARLOTTE | NC | 28217-5317 |
| MICHAEL NEERING | 4590 WINTERGREEN DR N | | | | SAGINAW | MI | 48603-1943 |
| MICHAEL NEFF | 10459 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| MICHAEL NEFF | 4018 BURCHFIELD DR | | | | LANSING | MI | 48910-4492 |
| MICHAEL NEHAN | 2231 ALEXANDER DR | | | | TROY | MI | 48083-2402 |
| MICHAEL NEILSON | 3147 COLORADO AVE | | | | FLINT | MI | 48506-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL NELDER | 805 5TH ST | | | | NILES | OH | 44446-1015 |
| MICHAEL NELLETT | 1022 PASSOLT ST | | | | SAGINAW | MI | 48602-2942 |
| MICHAEL NELSON | 68469 KNOLLSIDE CT | | | | WASHINGTON | MI | 48095-1394 |
| MICHAEL NELSON | 10464 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| MICHAEL NELSON | 110 RODEO DR | | | | COLUMBIA | TN | 38401-6805 |
| MICHAEL NELSON | 4411 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2188 |
| MICHAEL NELSON | 4191 S KIVA HILL DR | | | | SAINT GEORGE | UT | 84790-4773 |
| MICHAEL NELSON | 5033 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4203 |
| MICHAEL NELSON | 8925 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8943 |
| MICHAEL NELSON | 505 KENILWORTH LN | | | | GALVESTON | IN | 46932-9403 |
| MICHAEL NELSON | PO BOX 63 | | | | JUNIATA | NE | 68955-0063 |
| MICHAEL NELUMS | 2227 6TH AVENUE TER E | | | | BRADENTON | FL | 34208-2963 |
| MICHAEL NEMECEK | 8511 BEAVER ST SE | | | | ALTO | MI | 49302-9769 |
| MICHAEL NEMETH | 8102 SPRING GARDEN RD | | | | PARMA | OH | 44129-3638 |
| MICHAEL NEMINSKI | 247 RED FOX CT | | | | GRAND BLANC | MI | 48439-7034 |
| MICHAEL NENNIG | 1165 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| MICHAEL NESBITT | 4460 HOWE RD | | | | WAYNE | MI | 48184-1832 |
| MICHAEL NESKOVICH | 1215 VINE ST | | | | GIRARD | OH | 44420 |
| MICHAEL NESMITH | 1246 COUNTY ROAD 372 | | | | HILLSBORO | AL | 35643-3505 |
| MICHAEL NESTERICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL NESTOROVSKI | 768 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2967 |
| MICHAEL NETTLES | 8310 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46227-2722 |
| MICHAEL NEVINS | 4952 E COUNTY ROAD 200 S | | | | MIDDLETOWN | IN | 47356-9204 |
| MICHAEL NEVINSKI | 1605 ASHEVILLE SPRINGS CIR | | | | ASHEVILLE | NC | 28806-5530 |
| MICHAEL NEVITT | 53653 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1922 |
| MICHAEL NEWBY | 9815 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| MICHAEL NEWCOMBE | 9660 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9605 |
| MICHAEL NEWCOMER | 1921 N HIGH ST | | | | LANSING | MI | 48906-4654 |
| MICHAEL NEWMAN | 8356 TIMBER COVE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4542 |
| MICHAEL NEWMAN | 7412 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112-4407 |
| MICHAEL NEWOOD | 15049 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| MICHAEL NEWTON | 39221 WOODWARD AVE UNIT 808 | | | | BLOOMFIELD HILLS | MI | 48304-5171 |
| MICHAEL NEWTON | 15181 MARL DR | | | | LINDEN | MI | 48451-9068 |
| MICHAEL NEWTON | 5511 VASSAR RD | | | | AKRON | MI | 48701-9763 |
| MICHAEL NEWTON | 4297 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| MICHAEL NEWTOWN | 78 W MAIN ST | | | | NORFOLK | NY | 13667-3132 |
| MICHAEL NEZEZON | 1310A COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| MICHAEL NICHOLAS | 220 W HOLMES RD | | | | LANSING | MI | 48910-4448 |
| MICHAEL NICHOLAS | 555 OLLIE MEEKS RD. | | | | OAKLAND | KY | 42159 |
| MICHAEL NICHOLAS | 146 ALBERT ST NE | | | | WARREN | OH | 44483-3426 |
| MICHAEL NICHOLLS | 19232 HERRICK ST | | | | ALLEN PARK | MI | 48101-3443 |
| MICHAEL NICHOLS | 8527 LAKE ST | | | | PORT AUSTIN | MI | 48467-9536 |
| MICHAEL NICHOLS | 140 SCOTT ROAD | | | | HOHENWALD | TN | 38462-4047 |
| MICHAEL NICHOLSON | 123 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| MICHAEL NICKEL | 15155 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| MICHAEL NICKELS | 7242 FORSYTHIA AVE SE | | | | GRAND RAPIDS | MI | 49508-7702 |
| MICHAEL NICKELSON | 133 COUNTY ROAD 20C | | | | BELLEVIEW | MO | 63623-6329 |
| MICHAEL NICKSON | 2318 PATWYNN RD | | | | WILMINGTON | DE | 19810-2731 |
| MICHAEL NICOLAY | 10 MUIRFIELD CT N | | | | SAINT CHARLES | MO | 63304-0402 |
| MICHAEL NICOLIN | 1804 W BLUE RIDGE WAY | | | | CHANDLER | AZ | 85248-5413 |
| MICHAEL NICOLL | 821 DALY CIR | | | | FORT MILL | SC | 29715-6546 |
| MICHAEL NICOLOSI | 86 BRONZE LEAF TRAIL | | | | ROCHESTER | NY | 14612-2360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL NICPON | PO BOX 940 | | | | FENTON | MI | 48430-0940 |
| MICHAEL NIDAY | 12532 W 123RD ST | | | | OVERLAND PARK | KS | 66213-2224 |
| MICHAEL NIEDBALSKI | 21 BOONE LN | | | | MAGGIE VALLEY | NC | 28751 |
| MICHAEL NIEMAN | 7112 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8830 |
| MICHAEL NIEMAN | 7282 E POTTER RD | | | | DAVISON | MI | 48423-9544 |
| MICHAEL NIEMEIER | 57 GOLDEN OAK DR | | | | TRINITY | AL | 35673-6406 |
| MICHAEL NIENHUIS | 9463 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |
| MICHAEL NIESE | 12619 RD 11-J | | | | OTTAWA | OH | 45875 |
| MICHAEL NIETO | 621 SUGAR ST | | | | PAULDING | OH | 45879-1524 |
| MICHAEL NIEZGODA | 1140 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| MICHAEL NIGHTINGALE | 5 WEDGEWOOD COURT | | | | GLEN HEAD | NY | 11545 |
| MICHAEL NILES | 4188 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1849 |
| MICHAEL NISHEK | 460 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| MICHAEL NIX | 917 NEW YORK AVE | | | | MIDLOTHIAN | TX | 76065-8758 |
| MICHAEL NIX | 1565 HIGHWAY 294 | | | | MURPHY | NC | 28906-7978 |
| MICHAEL NOBLE | 1869 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| MICHAEL NOBLE | 2759 GERALD AVE | | | | ROCHESTER HLS | MI | 48307-4739 |
| MICHAEL NOBLE | 112 COLHOUN DR | | | | CLINTON | MI | 49236 |
| MICHAEL NOBLE | 9159 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| MICHAEL NOBLE-JACK | 70 WRIGHT CT | | | | SPRINGBORO | OH | 45066-7400 |
| MICHAEL NOBLES | 207 MASTERS LN | | | | COLUMBIA | TN | 38401-8603 |
| MICHAEL NOE | 11839 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2424 |
| MICHAEL NOEL | 13156 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1037 |
| MICHAEL NOEL | 18 DEQUIMPAL ST | | | | WESTVILLE | IL | 61883-1116 |
| MICHAEL NOELL | 205 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MICHAEL NOLAN | 49926 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| MICHAEL NOLAN | 28187 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| MICHAEL NOLEN | 1819 MARIE PEINE CT | | | | WENTZVILLE | MO | 63385-2676 |
| MICHAEL NOLL | HOHEMARKSTRASSE 15 | 61440 OBERURSEL | | | | | |
| MICHAEL NOONAN | 95 AYRAULT DR | | | | AMHERST | NY | 14228-1928 |
| MICHAEL NOONAN | 6685 E 500 S | | | | WABASH | IN | 46992-8580 |
| MICHAEL NORCIA | 116 N BAYSIDE ROAD BOX 601 | | | | NORMANDY BEACH | NJ | 08739 |
| MICHAEL NORD | 9559 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| MICHAEL NORDNESS | N2516 EVENSON RD | | | | CAMBRIDGE | WI | 53523-9790 |
| MICHAEL NORLAND | 2507 NE SPRINGBROOK ST | | | | BLUE SPRINGS | MO | 64014-1441 |
| MICHAEL NORMAN | 19310 NADOL DR | | | | SOUTHFIELD | MI | 48075-5827 |
| MICHAEL NORRIS | 2317 SAGAMORE DR | | | | ANDERSON | IN | 46011-9736 |
| MICHAEL NORRIS | 6443 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| MICHAEL NORRIS | 8242 BIG WALNUT RD | | | | WESTERVILLE | OH | 43082-8611 |
| MICHAEL NORRITO | 9255 WINDEMERE CT | | | | CLARKSTON | MI | 48348-2468 |
| MICHAEL NORTH | 5171 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF KAREN NORTHUP | C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | | PHILADELPHIA | PA | 19103 |
| MICHAEL NORTON | 1868 NORTH BLVD | | | | FAIRBORN | OH | 45324-3138 |
| MICHAEL NORWOOD,SR | PO BOX 212 | | | | MONTICELLO | MS | 39654-0212 |
| MICHAEL NOSTI | 196 RED HILL RD | | | | MIDDLETOWN | NJ | 07748-2406 |
| MICHAEL NOTESTINE | 136 SPRING LEAF DR | | | | SAINT PETERS | MO | 63376-6951 |
| MICHAEL NOTHACKER | 452 ADARIO | | | | SHILOH | OH | 44878 |
| MICHAEL NOTZ | 750 PARKER BLVD | | | | BUFFALO | NY | 14223-3123 |
| MICHAEL NOVAK | 1440 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1130 |
| MICHAEL NOVAK | 1805 CAPE MAY RD | | | | BALTIMORE | MD | 21221-1619 |
| MICHAEL NOVARA | 851 COOLIDGE AVE | | | | CLAWSON | MI | 48017-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL NOVIC | 31825 SANKUER DR | | | | WARREN | MI | 48093-7634 |
| MICHAEL NOVICK | 6277 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| MICHAEL NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| MICHAEL NOVOTNEY | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| MICHAEL NOVOTNEY | 9615 W GOLF PORT DR | | | | STANWOOD | MI | 49346-9411 |
| MICHAEL NOWACZYK | 7031 RAMBLEHURST RD | | | | SYLVANIA | OH | 43560-3573 |
| MICHAEL NOWACZYK | 813 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| MICHAEL NOWAK | 4078 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1875 |
| MICHAEL NOWAK | 6073 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9069 |
| MICHAEL NOWICKI | 15 YOHE ST | | | | FINLEYVILLE | PA | 15332-3807 |
| MICHAEL NOWISKI | 8575 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| MICHAEL NUCKOLLS | 313 VALLEY LOOP | | | | HEBER SPRINGS | AR | 72543-8817 |
| MICHAEL NUNEZ | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL NUNHAM | 2746 MUSSON RD | | | | HOWELL | MI | 48855-8052 |
| MICHAEL NUSSBAUMER | 6815 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4810 |
| MICHAEL NUTTALL | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| MICHAEL NUZZO | 119 FELIX ST | | | | GEORGETOWN | KY | 40324-8010 |
| MICHAEL O ALLEN | 1141 REDBLUFF DR | APT B | | | DAYTON | OH | 45449-3187 |
| MICHAEL O BRIEN | 4881 SE 130TH PL | | | | BELLEVIEW | FL | 34420-5027 |
| MICHAEL O CONNOR | 22010 COOLIDGE HWY | | | | OAK PARK | MI | 48237-2849 |
| MICHAEL O FLATTS | R4   QUINCY CIRCLE | | | | DAYTON | NJ | 08810-1341 |
| MICHAEL O FLYNN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL O JONES | 315 N FRIERSON ST | | | | COLUMBIA | TN | 38401-2721 |
| MICHAEL O MALECKI | 8526 MOORISH RD | | | | BIRCH RUN | MI | 48415-8570 |
| MICHAEL O MCGOWAN | 25 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-- 33 |
| MICHAEL O MILLER | 30 SOUTH MAIN ST | | | | W ALEXANDRIA | OH | 45381-1246 |
| MICHAEL O RABEL | 5633 NORTH PARK EXT. | | | | WARREN | OH | 44481 |
| MICHAEL O'BERRY | 1800 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9723 |
| MICHAEL O'BRIEN | 2399 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219-2224 |
| MICHAEL O'BRIEN | STE 105 | 5001 MAYFIELD ROAD | | | CLEVELAND | OH | 44124-2608 |
| MICHAEL O'BRIEN | | | | | | | |
| MICHAEL O'CONNELL | 230 COUNTY RD. #545 | | | | MARQUETTE | MI | 49855 |
| MICHAEL O'CONNOR | 11 FRITZ RD | | | | STERLING | MI | 48659-9404 |
| MICHAEL O'CONNOR | 208 GOODEMOOTE RD | | | | PORTLAND | MI | 48875-9798 |
| MICHAEL O'CONNOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL O'CONNOR JR. | 1362 TANGLEWOOD DR | | | | N TONAWANDA | NY | 14120-2357 |
| MICHAEL O'GEEN | 221 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3107 |
| MICHAEL O'GRADY | 4755 LIBERTY CT | | | | STERLING HEIGHTS | MI | 48310-1942 |
| MICHAEL O'GRADY SR | 5140 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9359 |
| MICHAEL O'HARA | 7515 N PALMYRA RD | | | | CANFIELD | OH | 44406-9709 |
| MICHAEL O'HARE | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MICHAEL O'HARE | 17030 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| MICHAEL O'KEEFE | 2749 BENT TREE DR | | | | DEXTER | MI | 48130-9403 |
| MICHAEL O'LEARY | 1360 STARLIGHT CT | | | | HOWELL | MI | 48843-6153 |
| MICHAEL O'LEARY | 7292 BERNE RD | | | | PIGEON | MI | 48755-9709 |
| MICHAEL O'LEARY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL O'MALLEY | 7060 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| MICHAEL O'MEARA | 6432 SUGAR RIDGE DR | | | | ROANOKE | VA | 24018 |
| MICHAEL O'NEAL | 5341 W COURT ST | | | | FLINT | MI | 48532-3344 |
| MICHAEL O'ROURKE | 3920 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| MICHAEL O'SHANNON | 3705 CORALBERRY CT | APT 536 | | | ARLINGTON | TX | 76014-4271 |
| MICHAEL OAKLEY | 1093 NASH RD | | | | XENIA | OH | 45385-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL OBARD | 509 BLUEWATER DR | | | | NASHVILLE | TN | 37217-4203 |
| MICHAEL OBENDORFER | 5303 RIVA RIDGE DR | | | | WESLEY CHAPEL | FL | 33544-5525 |
| MICHAEL OBERAITIS | PO BOX 1117 | 561 FRIAR TUCK | | | LAKE SHERWOOD | MO | 63357-1117 |
| MICHAEL OBERMIYER | 6099 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| MICHAEL OBERRY | 1903 GREENWAY DR | | | | SEBRING | FL | 33870-4714 |
| MICHAEL OBERTZ | 877 PRATT ST | | | | RAHWAY | NJ | 07065-1817 |
| MICHAEL OBOZA | 468 SUNNINGDALE DR | | | | INKSTER | MI | 48141-4006 |
| MICHAEL OBRIEN | 4348 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| MICHAEL OBRIEN | 5490 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| MICHAEL OBRIEN | 8132 RAINBOW RD | | | | LAKE TOMAHAWK | WI | 54539 |
| MICHAEL OBRIEN | 7358 SILO MEADOWS DR | | | | TEMPERANCE | MI | 48182-1577 |
| MICHAEL OCONNELL | 241 MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458-4027 |
| MICHAEL OCONNELL | 3115 OLEANDER DR | | | | SUMTER | SC | 29154-1682 |
| MICHAEL OCONNELL | 11313 S BARRY RD | | | | BANNISTER | MI | 48807-9754 |
| MICHAEL OCONNOR | PO BOX 155 | | | | KENT CITY | MI | 49330-0155 |
| MICHAEL OCONNOR | 3 PARK LN | | | | WILMINGTON | DE | 19809-2011 |
| MICHAEL OCONNOR JR. | 5175 BOTTLE BRANCH RD | | | | CONWAY | SC | 29527-3905 |
| MICHAEL ODDI | 32428 DUNFORD ST | | | | FARMINGTON HILLS | MI | 48334-2724 |
| MICHAEL ODEA | 3459 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| MICHAEL ODEN | 3241 PLAINS ROAD | | | | MASON | MI | 48854-9214 |
| MICHAEL ODENWALD | 7422 OBRIEN RD | | | | HUBBARDSTON | MI | 48845-9529 |
| MICHAEL ODLE | 3360 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-8767 |
| MICHAEL ODOM | 630 KIMBERTON DR | | | | FORT WAYNE | IN | 46816-1151 |
| MICHAEL ODREN | 9484 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| MICHAEL OFFMAN | 534 HOPE ST | | | | BRIGHTON | MI | 48116-1822 |
| MICHAEL OGDEN | 137 GUENTHER LN | | | | APOLLO | PA | 15613-1731 |
| MICHAEL OGINSKY | 30605 PALOMINO DR | | | | WARREN | MI | 48093-5023 |
| MICHAEL OGLE | 906 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4221 |
| MICHAEL OGLETREE | 2391 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034-2911 |
| MICHAEL OHAGAN | 159 ORA RD | | | | OXFORD | MI | 48371-3229 |
| MICHAEL OHERON | 407 HICKORY POST CT | | | | WENTZVILLE | MO | 63385-3786 |
| MICHAEL OHOL | 6559 LINCOLN PL APT B | | | | LOCKPORT | NY | 14094-6173 |
| MICHAEL OKE | 48 GRANGE ST | | | | LEXINGTON | OH | 44904-1221 |
| MICHAEL OKOLOVITCH | 3445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9153 |
| MICHAEL OKONSKI | 3760 WINGTIP CT | | | | LAKE ORION | MI | 48360-2502 |
| MICHAEL OLEARY | 3750 LANG RD | | | | BEAVERTON | MI | 48612-9725 |
| MICHAEL OLEARY | 3478 FAIR OAKS AVE | | | | BOWLING GREEN | KY | 42104-5529 |
| MICHAEL OLENIK | 5324 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1269 |
| MICHAEL OLESZCZAK | 48761 FIFTH AVE | | | | CANTON | MI | 48188-8308 |
| MICHAEL OLESZCZUK | 5647 COPPER SANDS RUN | | | | FRUITPORT | MI | 49415-8877 |
| MICHAEL OLEYAR | 8341 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| MICHAEL OLISH | 1402 PRINCETON DR | | | | BRUNSWICK | OH | 44212-3572 |
| MICHAEL OLIVER | 15959 FARMINGTON RD | | | | LIVONIA | MI | 48154-2856 |
| MICHAEL OLIVER | 3281 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| MICHAEL OLIVER | 2700 KEYSTONE DR | | | | JONESBORO | AR | 72401-8554 |
| MICHAEL OLIVER | 530 N UNION ST APT 4 | | | | WESTFIELD | IN | 46074-9591 |
| MICHAEL OLK | 6481 W BURT RD | | | | SAINT CHARLES | MI | 48655-9633 |
| MICHAEL OLKOWSKI | 2401 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| MICHAEL OLLETTE | 12292 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| MICHAEL OLSON | RR 2 BOX 60 | | | | HIXTON | WI | 54635 |
| MICHAEL OLSON | 2736 NOTTINGHAM CT | | | | THOMPSONS STATION | TN | 37179-9291 |
| MICHAEL OLSON | 3216 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL OLSON | | | | | | | |
| MICHAEL OLSZEWSKI | 1434 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| MICHAEL OMANS | 291 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-2716 |
| MICHAEL ONDER | 8683 WARWICK RD SE | | | | WARREN | OH | 44484-3060 |
| MICHAEL ONDOCSIN | 14365 N CENTER RD | | | | CLIO | MI | 48420-7934 |
| MICHAEL ONDOVCSIK | PO BOX 369 | | | | TREGO | MT | 59934-0369 |
| MICHAEL ONDRIAS | 919 SUNNY SLOPE RD | | | | WOODBURY | TN | 37190-5955 |
| MICHAEL ONEAL | 1120 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| MICHAEL ONEIL | 5103 VILLAGE LANE CT | | | | TRAVERSE CITY | MI | 49684-6916 |
| MICHAEL ONOFRAY | 25239 PALOMINO AVE | | | | WARREN | MI | 48089-1341 |
| MICHAEL ONUFRY | 9276 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| MICHAEL ONYIA | APT 48214 | 44422 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-1584 |
| MICHAEL ORDWAY | A865 COUNTY ROAD 13 | | | | NEW BAVARIA | OH | 43548-9744 |
| MICHAEL OREBEAUX | 505 BENTON DR | APT 5101 | | | ALLEN | TX | 75013-5343 |
| MICHAEL ORENDICK | 119 ROLAND AVE | | | | LACKAWANNA | NY | 14218-3540 |
| MICHAEL ORGANEK | 1254 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9232 |
| MICHAEL ORLANDO | 225 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1501 |
| MICHAEL ORLICH | 37716 HACKER DR | | | | STERLING HEIGHTS | MI | 48310-4064 |
| MICHAEL ORMAN | 590 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| MICHAEL ORME | 5400 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| MICHAEL OROSZ | 924 BENMAR DR | | | | HOUSTON | TX | 77032-1804 |
| MICHAEL OROURKE | 353 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| MICHAEL ORTEGA | 3261 BARRINGTON CIR | | | | SAGINAW | MI | 48603-3080 |
| MICHAEL ORTEGA | 243 KILDARE COURT | | | | O FALLON | MO | 63366-7425 |
| MICHAEL ORTYL | 9462 SYLVANIA AVE | | | | SYLVANIA | OH | 43560-9664 |
| MICHAEL OSBORN | 19 MONROE PKWY | | | | MASSENA | NY | 13662-1220 |
| MICHAEL OSBORN | 1494 FOREST HILLS DR | | | | OKEMOS | MI | 48864-3038 |
| MICHAEL OSBORNE | 264 HORMELL RD | | | | WILMINGTON | OH | 45177-8368 |
| MICHAEL OSBORNE | 2714 REFLECTION WAY | | | | GREENWOOD | IN | 46143-7838 |
| MICHAEL OSBURN | 14 COLONIAL DRIVE | | | | MARION | IN | 46953 |
| MICHAEL OSENBERG | DORNROESCHENWEG 56 | 42111 WUPPERTAL | | | | | |
| MICHAEL OSENTOSKI | 2865 RED ARROW DR | | | | COMMERCE TWP | MI | 48382-3470 |
| MICHAEL OSGOOD | PO BOX 855 | 1118 FRENCH TRAIL | | | ROSCOMMON | MI | 48653-0855 |
| MICHAEL OSGOOD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL OSHUST | G6329 RICHFIELD RD | | | | FLINT | MI | 48506 |
| MICHAEL OSTERFELD | 615 GRAY GOOSE CT | | | | W CARROLLTON | OH | 45449-2220 |
| MICHAEL OSTERMILLER | 8748 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8014 |
| MICHAEL OSTIPOW | 4010 ALLAN RD | | | | OWOSSO | MI | 48867-9636 |
| MICHAEL OSTRANDER | 952 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| MICHAEL OSTROSKIE | 6427 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2014 |
| MICHAEL OTREMBA | 8206 SAINT JAMES CT | | | | GROSSE ILE | MI | 48138-1774 |
| MICHAEL OTT | 5575 KNOLLWOOD DRIVE R | T 1 | | | LEWISBURG | OH | 45338 |
| MICHAEL OTT | 47632 ZUNIC DR | | | | FREMONT | CA | 94539-7552 |
| MICHAEL OTTENBACHER | 46896 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4068 |
| MICHAEL OTTER | 2687 BRYANWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1773 |
| MICHAEL OTTNEY | 417 NORTH ST | | | | MASON | MI | 48854-1531 |
| MICHAEL OUIMET | 228 BAYLEY RD | | | | MASSENA | NY | 13662-3258 |
| MICHAEL OUIMETTE | 3195 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1231 |
| MICHAEL OVERTON | 712 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1767 |
| MICHAEL OWEN | 23399 CURRIE RD | | | | SOUTH LYON | MI | 48178-8922 |
| MICHAEL OWEN | 9225 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| MICHAEL OWEN | 8046 W 81ST CIR | | | | ARVADA | CO | 80005-2554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL OWENS | 196 ALMER DR | | | | CARO | MI | 48723-1239 |
| MICHAEL OWENS | 2202 WINDEMERE AVE | | | | FLINT | MI | 48503-2258 |
| MICHAEL OWENS | 56 MANSFIELD AVE | | | | MANSFIELD | OH | 44902-7881 |
| MICHAEL OWENS | 5587 PLUM RUN CT | | | | MILFORD | OH | 45150-9791 |
| MICHAEL OWENS | 10196 KLEINHEN RD | | | | DEFIANCE | OH | 43512-9739 |
| MICHAEL OWUSU | 8920 SCIROCCO CIR | | | | OKLAHOMA CITY | OK | 73135-6510 |
| MICHAEL OXENDINE | 683 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5418 |
| MICHAEL OXLEY | 4126 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| MICHAEL OXMAN | 2522EFHKLFDKL | HKDFL | | | CHIC | IA | 60614 |
| MICHAEL OYSTER AND STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| MICHAEL OZZIE SPANN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MICHAEL P ASHBROOK | 3820 SKYROS ST | | | | DAYTON | OH | 45424 |
| MICHAEL P ASHURST | 1201 BROWNBERRY DRIVE | APPT#A | | | WILMINGTON | OH | 45177 |
| MICHAEL P BAILEY JR. | 2516 N 64TH TER | | | | KANSAS CITY | KS | 66104-2611 |
| MICHAEL P BARBER | 9197 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| MICHAEL P BATES | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MICHAEL P BIENIEK | 4145 VASSAR ST | | | | DEARBORN HTS | MI | 48125-2419 |
| MICHAEL P BIGELOW | 665 ROTHROCK AVENUE | | | | ATTALLA | AL | 35954-3256 |
| MICHAEL P BONADONNA | 7444 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| MICHAEL P BULLOCK | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| MICHAEL P BURZENSKI | 3076  GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| MICHAEL P CONANT | 810 ALPINE CRT | | | | KISSIMMEE | FL | 34758-3401 |
| MICHAEL P COOLEY | 24  LUZERNE ST | | | | ROCHESTER | NY | 14620-1633 |
| MICHAEL P CROSBY | 7666 RIDGE RD | | | | FARMDALE | OH | 44417-9737 |
| MICHAEL P CUZ | 2942C W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| MICHAEL P DEGAETANO | 4237 E CREOSOTE DRIVE | | | | CAVE CREEK | AZ | 85331 |
| MICHAEL P DOLEHANTY | 1372 EGGLESTON AVE | | | | FLINT | MI | 48532-4130 |
| MICHAEL P DONNELLY | 5900 BRIDGE RD APT 809 | | | | YPSILANTI | MI | 48197-7010 |
| MICHAEL P DONOGHUE | 25 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICHAEL P EVANS | 49 CHESTER STREET | | | | WILKES-BARRE | PA | 18701 |
| MICHAEL P EVANS | 106 FRANKLIN AVE | | | | NILES | OH | 44446-5119 |
| MICHAEL P FILO | 5300 ORCHARD WAY | | | | LEBANON | OH | 45036 |
| MICHAEL P GALLAGHER | 339 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-1514 |
| MICHAEL P GIARRUSSO | 325 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1639 |
| MICHAEL P GREGORY | 1037 RIVERHILL RD | | | | BEAVERCREEK | OH | 45430 |
| MICHAEL P HASTING | 510 SHADE DR. | | | | WEST CARROLLTON | OH | 45449 |
| MICHAEL P HERMAN | 1412 CENTER AVE APT E | | | | BAY CITY | MI | 48708-6174 |
| MICHAEL P HOFFMEYER | 1717 TUSCANY LN | | | | HOLT | MI | 48842-2096 |
| MICHAEL P HUGHES | 4322 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1829 |
| MICHAEL P JOHNSON | PO BOX 115226 | | | | ATLANTA | GA | 30310-8226 |
| MICHAEL P JOLLEY | 2424 N ARAGON AVE | | | | KETTERING | OH | 45420-3712 |
| MICHAEL P JONES | 1308 MEADOW LN | | | | POLAND | OH | 44514-1480 |
| MICHAEL P JOSEPH | 3983 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9012 |
| MICHAEL P JOYCE | 5514 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1808 |
| MICHAEL P JUNG | 458 SADDLEWOOD AVE | | | | DAYTON | OH | 45459 |
| MICHAEL P KANIEWSKI | 1705 WARNER RD | | | | VIENNA | OH | 44473 |
| MICHAEL P KIRK | 3608 GLENMANOR CIR | | | | MIDWEST CITY | OK | 73110-1210 |
| MICHAEL P KRUIMER | 33 PARKERSON RD | | | | EDISON | NJ | 08817 |
| MICHAEL P LEPO | 7600 RAGLAN DR NE | | | | WARREN | OH | 44484-1432 |
| MICHAEL P LYNCH | 2539 PHILLIPS AVE | | | | BERKLEY | MI | 48072-3227 |
| MICHAEL P MC CABE | 1243 S 230TH ST | | | | PITTSBURG | KS | 66762-6856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL P MC GRATH | 464 JOSEPH ST | | | | CARLTON PLACE ON | | |
| MICHAEL P MCLAIN | 2421 HEMLOCK DR | | | | BEAVER CREEK | OH | 45431 |
| MICHAEL P MEADE | 490 S EATON RD | | | | NASHVILLE | MI | 49073-9806 |
| MICHAEL P MUELLER | 1757 19TH AVE | | | | KENOSHA | WI | 53140 |
| MICHAEL P NIEZGODA | 1140 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| MICHAEL P NIEZODA | 1140 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| MICHAEL P OGG | 2999 S.R. EAST 35 | | | | XENIA | OH | 45385 |
| MICHAEL P PAYNE | 15   HALL ST | | | | ROCHESTER | NY | 14609-7145 |
| MICHAEL P PENNUCCI | 4898  SHELLER AVENUE | | | | DAYTON | OH | 45432-1667 |
| MICHAEL P SABELLA | 585 STAMBAUGH AVE | | | | SHARON | PA | 16146-4140 |
| MICHAEL P SCARBER | 11932 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4605 |
| MICHAEL P SCIBETTA | PO BOX 30768 RIVER STAT | | | | ROCHESTER | NY | 14603-0768 |
| MICHAEL P SERAMONE | 33 SUMAC CT | | | | NEWARK | DE | 19702-2885 |
| MICHAEL P SHANNON | 2308 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| MICHAEL P SHUSTER | PORT WRIGHT MORRIS & ARTHUR LLP | 925 EUCLID AVE | SUITE 1700 | | CLEVELAND | OH | 44115-1483 |
| MICHAEL P TRIPI | 1787 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468 |
| MICHAEL P UNGER | 2247 SALT ST | | | | SAGINAW | MI | 48602-1267 |
| MICHAEL P VANDYKE | 1535 DAYTONA DR | | | | TOLEDO | OH | 43612-4015 |
| MICHAEL P WILCOX | 234 W STATE | | | | MENDON | MI | 49072 |
| MICHAEL P WILLIAMS | 707 CRESTMONT DR | | | | RIVERSIDE | OH | 45431 |
| MICHAEL P WILLIAMSON | 5432 LANDAU DR UNIT 11 | | | | KETTERING | OH | 45429-5448 |
| MICHAEL P WOODARD | 311 BROWN AVE | | | | SYRACUSE | NY | 13211-1723 |
| MICHAEL P. COMODECA, ESQ., SPENCER, FANE, BRITT & BROWNE | 1000 WALNUT ST STE 1400 | | | | KANSAS CITY | MO | 64106-2168 |
| MICHAEL P. MURPHY | HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 6TH FLOOR | | | REDWOOD CITY | CA | 94063 |
| MICHAEL P. O'HARA | | | | | | | |
| MICHAEL P. SUMNER | | | | | | | |
| MICHAEL PACE | 2406 VILLA VERA DR | | | | ARLINGTON | TX | 76017-2635 |
| MICHAEL PACE | 14155 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| MICHAEL PACHE | 240 CROWLEY AVE | | | | BUFFALO | NY | 14207-1516 |
| MICHAEL PACHOLKA | 4239 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1213 |
| MICHAEL PACKARD | 15362 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| MICHAEL PADEN | 37 ESCONDIDO LN | | | | EDWARDS | MO | 65326-2024 |
| MICHAEL PADGETT | 11844 N FOREST MANOR DR | | | | MOORESVILLE | IN | 46158-6734 |
| MICHAEL PAGE | 6527 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8606 |
| MICHAEL PAGE | 6655 FENWAY ST | | | | PITTSBORO | IN | 46167-9044 |
| MICHAEL PAGE INTERNATIONAL | ATTN: PETER ANSELMO | 405 LEXINGTON AVE | THE CHRYSLER BUILDING, 28TH FLOOR | | NEW YORK | NY | 10174-0001 |
| MICHAEL PAGE INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 177 BROAD STREET 5TH FLOOR SUITE 500 | | | STAMFORD | CT | 06901 |
| MICHAEL PAGE INTERNATIONAL PLC | ATTN: PETER ANSELMO | 405 LEXINGTON AVE | THE CHRYSLER BUILDING, 28TH FLOOR | | NEW YORK | NY | 10174-0001 |
| MICHAEL PAHL | STADER STRASSE 45A | BREMEN | | | | | |
| MICHAEL PAHL | STADER STRASSE 45A | 28205 BREMEN | | | | | |
| MICHAEL PAHOLSKY | 8902 TIMBERLINE DR | | | | SHELBY TWP | MI | 48316-4565 |
| MICHAEL PAIR | 2702 PARK PLACE CT | | | | ARLINGTON | TX | 76016-5868 |
| MICHAEL PAKE | 472 BIGLEAF COURT | | | | FLINT | MI | 48506-4587 |
| MICHAEL PAKOSZ | 5016 LUCINDA DR | | | | PRESCOTT | MI | 48756-9650 |
| MICHAEL PALAN | 3509 W CIRCLE DR-57 | | | | COLUMBIA CITY | IN | 46725-9422 |
| MICHAEL PALAZZOLA | PO BOX 478 | | | | MEMPHIS | MI | 48041-0478 |
| MICHAEL PALAZZOLO | 32738 GREENWOOD DR | | | | CHESTERFIELD | MI | 48047-2734 |
| MICHAEL PALECEK | 4264 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PALMER | 9950 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| MICHAEL PALMER | 1750 E SANILAC RD | | | | CARO | MI | 48723-9553 |
| MICHAEL PALMERI MD P | PO BOX 1135 | | | | YORKTOWN HEIGHTS | NY | 10598-8135 |
| MICHAEL PALOCIN | 947 LAKEHURST AVE | | | | JACKSON | NJ | 08527-5249 |
| MICHAEL PALOMBA | 16217 S KNORPP RD | | | | PLEASANT HILL | MO | 64080-8842 |
| MICHAEL PALUCH | 32550 LAKE RD | | | | AVON LAKE | OH | 44012-1732 |
| MICHAEL PALUMBO | 15 RAMSGATE DR | | | | ROCHESTER | NY | 14624-2639 |
| MICHAEL PALUMBO | 431 NATURES COVE CT | | | | WIXOM | MI | 48393-4575 |
| MICHAEL PALUMBO | 12 FERNWOOD PL | | | | OLD BRIDGE | NJ | 08857 |
| MICHAEL PANASIEWICZ | 10331 S AVENUE H | | | | CHICAGO | IL | 60617-6051 |
| MICHAEL PANCOAST | 17735 MICKEY LN | | | | GREGORY | MI | 48137-9570 |
| MICHAEL PANCZENKO | 12 MADISON AVE | | | | OSSINING | NY | 10562-5704 |
| MICHAEL PANDO | 416 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| MICHAEL PANEK | 1066 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MICHAEL PANKOW | 45352 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| MICHAEL PAPARELLA | 24560 JAMESTOWNE RD | | | | NOVI | MI | 48375-2324 |
| MICHAEL PAPCUN | 53485 LUANN DR | | | | SHELBY TWP | MI | 48316-2607 |
| MICHAEL PAPPAS | 6434 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3066 |
| MICHAEL PAPSIDERO | 291 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1644 |
| MICHAEL PAPSUN | 24360 SURFSIDE RD | | | | NOVI | MI | 48374-3072 |
| MICHAEL PAQUET | 5550 WOODVILLE RD | | | | HASLETT | MI | 48840-8411 |
| MICHAEL PARATORE JR | 1468 ANDOVER BLVD | | | | HOWELL | MI | 48843-6319 |
| MICHAEL PARDONOFF | 1517 ROCHESTER RD | | | | LEONARD | MI | 48367-3552 |
| MICHAEL PARHAM | 2733 AERIAL AVE | | | | KETTERING | OH | 45419-2243 |
| MICHAEL PARIS | 747 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| MICHAEL PARITEE | 30 WINDSOR DR | | | | WEST WINDSOR | NJ | 08550-1642 |
| MICHAEL PARKER | 8342 E TRUCKEE WAY | | | | ANAHEIM | CA | 92808-2372 |
| MICHAEL PARKER | 1828 WEST WENLOCK DRIVE | | | | MARION | IN | 46952-2432 |
| MICHAEL PARKER | 2812 CASTLE CT | | | | PERU | IN | 46970-8721 |
| MICHAEL PARKER | 1131 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| MICHAEL PARKER | 44 PICADILLY CT | | | | BROWNSBURG | IN | 46112-1807 |
| MICHAEL PARKS | 18850 DELAWARE AVE | | | | REDFORD | MI | 48240-1935 |
| MICHAEL PARKS | 10590 EAGLE RD | | | | DAVISBURG | MI | 48350-2126 |
| MICHAEL PARR | 8585 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| MICHAEL PARR | 19821 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-4719 |
| MICHAEL PARR | 3701 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1847 |
| MICHAEL PARRETT | 1838 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| MICHAEL PARROW | 25828 MARITIME CIR S | | | | HARRISON TOWNSHIP | MI | 48045-3075 |
| MICHAEL PARSONS | 5884 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| MICHAEL PARSONS | 7027 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| MICHAEL PARTRIDGE | 5380 WALNUT HILLS DR | | | | BRIGHTON | MI | 48116-8882 |
| MICHAEL PARTYKA | 5703 HAKEN RD | | | | ALPENA | MI | 49707-9409 |
| MICHAEL PASKELL | 14800 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9012 |
| MICHAEL PASQUALINI | 4808 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7129 |
| MICHAEL PASTERZ JR | 4782 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| MICHAEL PASTUKHOV | 2164 TALL OAKS DR | | | | DAVISON | MI | 48423-2132 |
| MICHAEL PASTULA | 850 DOUGLAS ST | | | | GARDEN CITY | MI | 48135-1062 |
| MICHAEL PATE | 34855 SOMERSET STREET | | | | WESTLAND | MI | 48186-4365 |
| MICHAEL PATRICK | PO BOX 3182 | | | | LEBANON | TN | 37088-3182 |
| MICHAEL PATRIX | 7201 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| MICHAEL PATRNCHAK | 1638 STATE RD NW | | | | WARREN | OH | 44481-9476 |
| MICHAEL PATRONE | 240 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PATRONIK | 8800 S HARLEM AVE TRLR 2382 | | | | BRIDGEVIEW | IL | 60455-1940 |
| MICHAEL PATTERSON | 13905 W COLONIAL DR | # 154 | | | WINTER GARDEN | FL | 34787 |
| MICHAEL PATTERSON | 3717 HAZELHURST DR | | | | FORT WAYNE | IN | 46804-6215 |
| MICHAEL PATTERSON | 13840 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1242 |
| MICHAEL PATTERSON | 414 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601-5600 |
| MICHAEL PATTERSON | 620 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1650 |
| MICHAEL PATTERSON | 8271 WOODWORTH RD | | | | OVID | MI | 48866-9408 |
| MICHAEL PATTERSON | 818 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |
| MICHAEL PATTERSON | 3221 DAVID DR | | | | HURST | TX | 76054-2040 |
| MICHAEL PATTERSON | 3732 BEN CREEK CT | | | | ALEDO | TX | 76008-3607 |
| MICHAEL PATTISON | 1869 SOMERVILLE DR | | | | OXFORD | MI | 48371-5930 |
| MICHAEL PATTON | 4105 PLEASANTVIEW DR | | | | SAGINAW | MI | 48603-9659 |
| MICHAEL PAUL | 327 CORBETT ST UNIT 2 | | | | CARSON CITY | NV | 89706-3090 |
| MICHAEL PAUL II | 1093 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| MICHAEL PAULEY | 5384 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| MICHAEL PAULIN | SCHILLERSTRASSE 16 | | | | | | |
| MICHAEL PAULIN | SCHILLERSTRA■E 16 | | | | ST. VEIT /GLAN | | 9300 |
| MICHAEL PAULINO | 7737 GUNNISON CT | | | | BRIGHTON | MI | 48114-9469 |
| MICHAEL PAULSON | 5421 STATLER DR | | | | BURTON | MI | 48509-1348 |
| MICHAEL PAVEGLIO | 713 S JACKSON ST | | | | BAY CITY | MI | 48708-7371 |
| MICHAEL PAVEGLIO | 3272 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| MICHAEL PAVELCHAK JR | PO BOX 627 | | | | NORTH EASTHAM | MA | 02651-0627 |
| MICHAEL PAVESE | 25 OLD DOANSBURG LN | | | | BREWSTER | NY | 10509-4911 |
| MICHAEL PAVLIK | 3135 AVALON DR LOT 177 | | | | FLINT | MI | 48507-3468 |
| MICHAEL PAVLISCAK | 3741 HI DALE DR | | | | LAKE ORION | MI | 48360-2422 |
| MICHAEL PAVONE JR | 1641 HILTON PARMA CORNERS RD | | | | SPENCERPORT | NY | 14559 |
| MICHAEL PAWLACZYK | 728 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| MICHAEL PAWLAK | 1916 3RD ST | | | | BAY CITY | MI | 48708-6215 |
| MICHAEL PAWLIKOWSKI | 4540 STATE ROUTE 545 | | | | ASHLAND | OH | 44805-9644 |
| MICHAEL PAWLOSKE | 2386 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| MICHAEL PAYNE | 358 SPUR CT | | | | GREENWOOD | IN | 46143-7859 |
| MICHAEL PAYNE | 708 S GRANT AVE | | | | CRAWFORDSVILLE | IN | 47933-3312 |
| MICHAEL PAYNE | 13447 HADDON ST | | | | FENTON | MI | 48430-1156 |
| MICHAEL PAYNE | 1211 JACKSON BRIDGE RD | | | | CANON | GA | 30520-1618 |
| MICHAEL PAYNE | 2438 PARKSIDE DRIVE | | | | GRAND PRAIRIE | TX | 75052-4611 |
| MICHAEL PAYNE | 555 S OLD WOODWARD AVE APT 1504 | | | | BIRMINGHAM | MI | 48009-6680 |
| MICHAEL PEA | 3430 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| MICHAEL PEACOCK | 8242 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5354 |
| MICHAEL PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| MICHAEL PEARSALL | 6367 BARKER DR | | | | WATERFORD | MI | 48329-3111 |
| MICHAEL PEARSON | 2058 WEXFORD ST | | | | WATERFORD | MI | 48329-3819 |
| MICHAEL PEARSON | 116 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| MICHAEL PEARSON | PO BOX 3676 | | | | WARREN | OH | 44485-0676 |
| MICHAEL PEARSON | 4077 LIBBIE DR | | | | CLIO | MI | 48420-8202 |
| MICHAEL PEASEL | 14001 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6868 |
| MICHAEL PEASLEY | 517 EDISON AVE | | | | LANSING | MI | 48910-3322 |
| MICHAEL PECK | 13461 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9474 |
| MICHAEL PECKNYO | 9128 JACINTO ST | | | | NEW PORT RICHEY | FL | 34655-5254 |
| MICHAEL PEDDYCOART | PO BOX 462050 | | | | AURORA | CO | 80046-2050 |
| MICHAEL PEDRIE | 8886 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314-1640 |
| MICHAEL PEETZ | ARNSBURGER STRASSE 37 | 60385 FRANKFURT | | | | | |
| MICHAEL PEFFLEY | 1552 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL PEGG | 20 BARCELONA AVE | | | | SAINT LOUIS | MO | 63138-3101 |
| MICHAEL PEKALLA | 145 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| MICHAEL PEKARSCIK | 13265 BLACKSTONE LN | | | | PLAINFIELD | IL | 60585-5555 |
| MICHAEL PELEKAKIS | 9335 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3553 |
| MICHAEL PELTIER | 4188 MILLER RD | | | | STERLING | MI | 48659-9445 |
| MICHAEL PELTOLA | 427 N PETWAY ST | | | | FRANKLIN | TN | 37064-3121 |
| MICHAEL PELZ | DIESELSTR. 4C | | | D-63225 LANGEN | | | |
| MICHAEL PENIX | 2500 CINNAMON RIDGE CT | | | | MIAMISBURG | OH | 45342-5209 |
| MICHAEL PENIX | 3211 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6235 |
| MICHAEL PENN | 2465 KELLY LAKE DR | | | | DECATUR | GA | 30032-6415 |
| MICHAEL PENN | 417 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6855 |
| MICHAEL PENNACCHIA | 1405 PARKSIDE DR | | | | MANSFIELD | TX | 76063-8619 |
| MICHAEL PENNELL | 2936 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8243 |
| MICHAEL PEPPER | 750 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| MICHAEL PERES | | | | | | | |
| MICHAEL PEREZ | 1067 RAVEN DR | | | | BAY CITY | MI | 48706-9751 |
| MICHAEL PEREZ | 2187 130TH AVE | | | | HOPKINS | MI | 49328-9734 |
| MICHAEL PEREZ | 653 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2660 |
| MICHAEL PEREZ | 176 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9189 |
| MICHAEL PEREZ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL PERILLO | 185 FOCH AVE | | | | TRENTON | NJ | 08648-3719 |
| MICHAEL PERKINS | 1105 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 |
| MICHAEL PERKINS | 7302 SECOR RD | | | | PETERSBURG | MI | 49270-9724 |
| MICHAEL PERRI | 2122 MAGNOLIA CT | | | | CINNAMINSON | NJ | 08077-3461 |
| MICHAEL PERRIS | 6149 WALDON RD | | | | CLARKSTON | MI | 48346-2240 |
| MICHAEL PERRY | 1151 WEILAND RD | | | | ROCHESTER | NY | 14626-3916 |
| MICHAEL PERRY | 5404 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9539 |
| MICHAEL PERRY | 2183 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| MICHAEL PERRY | PO BOX 384 | | | | PENROSE | NC | 28766-0384 |
| MICHAEL PERRY | 4149 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| MICHAEL PERRY | 536 E GLASS RD | | | | ORTONVILLE | MI | 48462-8879 |
| MICHAEL PERRY | 3268 LINZIE DR | | | | LAMBERTVILLE | MI | 48144-9702 |
| MICHAEL PERRY | 7394 STATE ROUTE 97 LOT 53 | | | | MANSFIELD | OH | 44903-8565 |
| MICHAEL PERRY | 5098 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| MICHAEL PERSAK | 1051 MAYBELLE ST NE | | | | GRAND RAPIDS | MI | 49503-1262 |
| MICHAEL PERSECHINO | 294 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-3120 |
| MICHAEL PERTZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL PERUSKI JR | 4397 NEMO AVE | | | | NORTH PORT | FL | 34287-3906 |
| MICHAEL PERUZZI | 1164 PRINCETON AVE | | | | ROCHESTER HILLS | MI | 48307-3134 |
| MICHAEL PESSEFALL | 8627 TRINITY RD | | | | DEFIANCE | OH | 43512-9762 |
| MICHAEL PESTA | 699 HOLMES RIVERVIEW PARK | | | | BAY CITY | MI | 48706 |
| MICHAEL PETERS | 12013 SOMERVILLE DR | | | | YUKON | OK | 73099-8136 |
| MICHAEL PETERS | 2752 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8157 |
| MICHAEL PETERS | 9370 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| MICHAEL PETERSON | 790 FRIAR DR | | | | MILFORD | MI | 48381-1747 |
| MICHAEL PETERSON | 2362 LANSBURY DR | | | | WATERFORD | MI | 48329-2320 |
| MICHAEL PETERSON | 6732 WINTERBERRY RIDGE DR | | | | STONE MOUNTAIN | GA | 30087-4795 |
| MICHAEL PETERSON | 5649 S VERNON RD LOT 17 | | | | DURAND | MI | 48429-9157 |
| MICHAEL PETERSON | 219 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1625 |
| MICHAEL PETERSON | 8137 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| MICHAEL PETERSON | 3701 BANGOR RD | | | | BAY CITY | MI | 48706-2213 |
| MICHAEL PETERSON | 2637 22 MILE RD | | | | KENT CITY | MI | 49330-9228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PETERSON | 243 W MAIN ST | | | | ADRIAN | MO | 64720-9208 |
| MICHAEL PETIPRIN | 5427 WILLIAMETTE CT | | | | LAPEER | MI | 48446-8016 |
| MICHAEL PETIT | 438 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| MICHAEL PETRAGLIA | 7077 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6219 |
| MICHAEL PETREKOVICH | 413 W OAK ST | | | | NEW BADEN | IL | 62265-1019 |
| MICHAEL PETRELLO | 3735 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3338 |
| MICHAEL PETRICK | 3078 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| MICHAEL PETRIK | 101 HANCOCK RD | | | | PISCATAWAY | NJ | 08854-3623 |
| MICHAEL PETRIK | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| MICHAEL PETRIK | 2459 NAZOR RD | | | | CRESTLINE | OH | 44827-9784 |
| MICHAEL PETRIKEN | 1343 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| MICHAEL PETRO | PO BOX 3012 | | | | MUNCIE | IN | 47307-1012 |
| MICHAEL PETRONELLA | PO BOX 985 | | | | POCONO PINES | PA | 18350-0985 |
| MICHAEL PETRUCCI | 274 MITCHELL RD | | | | WEST MIDDLESEX | PA | 16159-3322 |
| MICHAEL PETRUCCI | 8080 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8987 |
| MICHAEL PETRUCCI | 820 W BOXBOROUGH DR | | | | WILMINGTON | DE | 19810-1457 |
| MICHAEL PETRUSKA | 1552 CRAB CREEK RD | | | | HENDERSONVILLE | NC | 28739-8454 |
| MICHAEL PETRY | 35520 COOLEY RD | | | | GRAFTON | OH | 44044-9481 |
| MICHAEL PETTY | 12860 HIBISCUS AVE | | | | SEMINOLE | FL | 33776-4311 |
| MICHAEL PETYO | | | | | | | |
| MICHAEL PEVOVAR | 16510 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8418 |
| MICHAEL PEWITT | 10457 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| MICHAEL PFEIFFER | 1592 S CROWN ST | | | | WESTLAND | MI | 48186-4187 |
| MICHAEL PHARRIS | 5205 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| MICHAEL PHELPS | 7040 E PRD 375 N | | | | POLAND | IN | 47868 |
| MICHAEL PHELPS | 4419 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| MICHAEL PHELPS | 5552 WILD IRIS LN | | | | HASLETT | MI | 48840-8686 |
| MICHAEL PHELPS | 2817 FERNWOOD AVE | | | | LANSING | MI | 48912-4206 |
| MICHAEL PHELPS | 5971 RAINBOW LAKE DR E | | | | BRAZIL | IN | 47834 |
| MICHAEL PHERIGO | 3 S KERN DR | | | | O FALLON | MO | 63366-3413 |
| MICHAEL PHILLABAUM | 262 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9458 |
| MICHAEL PHILLIPS | 43609 WELLAND DR | | | | CLINTON TWP | MI | 48038-5503 |
| MICHAEL PHILLIPS | 5 SAVAGE RD | | | | KENDALL PARK | NJ | 08824-1207 |
| MICHAEL PHILLIPS | 315 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2001 |
| MICHAEL PHILLIPS | 5550 FREDERICK PIKE | | | | DAYTON | OH | 45414-2921 |
| MICHAEL PHILLIPS | 6399 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8136 |
| MICHAEL PHILLIPS | 8199 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-7023 |
| MICHAEL PHILLIPS | 936 JOHNSON ST | | | | OWOSSO | MI | 48867-3825 |
| MICHAEL PHILLIPS | 123 WALPER AVE | | | | CLAWSON | MI | 48017-2222 |
| MICHAEL PHILLIPS | 453 S RIDGE ST | | | | SOUTH LYON | MI | 48178-1141 |
| MICHAEL PHILLIPS | 6385 HILLS DR | | | | BLOOMFIELD | MI | 48301-1934 |
| MICHAEL PHILLIPS SR | 1222 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4134 |
| MICHAEL PIBER | GABRIELENSTR. 15 | | | 80636  MUENCHEN GERMANY | | | |
| MICHAEL PICCINI | 3975 KAELEAF RD 181 | | | | LAKE ORION | MI | 48360 |
| MICHAEL PICCOLO | 4393 CREEKWOOD CT | | | | ROCHESTER | MI | 48306-4605 |
| MICHAEL PICKELL | 7875 S CHANDLER RD # 5 | | | | SAINT JOHNS | MI | 48879 |
| MICHAEL PICKERT | 808 E 15TH ST | | | | KEARNEY | MO | 64060-8773 |
| MICHAEL PICKETT | 743 SPRINGHILL RD | | | | MONROE | LA | 71203-9342 |
| MICHAEL PICKETT | 1531 S MAIN ST APT 2 | | | | KOKOMO | IN | 46902-2162 |
| MICHAEL PICKETT | 207 CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 |
| MICHAEL PICKLESIMER | 20545 LAW AVE | | | | BROWNSTWN TWP | MI | 48183-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL PICURI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL PIECHOCKI II | 2254 GARDEN BLVD | | | | LIMA | OH | 48505-3545 |
| MICHAEL PIEKNIK | PO BOX 1485 | | | | DEARBORN | MI | 48121-1485 |
| MICHAEL PIERCE | PO BOX 197 | | | | TALKEETNA | AK | 99676-0197 |
| MICHAEL PIERCE | 2302 AVENUE B | | | | BRADENTON BCH | FL | 34217-2215 |
| MICHAEL PIERCE | 298 CONCEPT CT | | | | CENTERVILLE | OH | 45458-2266 |
| MICHAEL PIERCE | 7907 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| MICHAEL PIERZ | 1520 WAYWARD DR | | | | SYLVAN LAKE | MI | 48320-1819 |
| MICHAEL PIESKO | 2899 PACIFIC AVE | | | | LAS VEGAS | NV | 89121-1181 |
| MICHAEL PIETRO | 39700 VALIANT DR | | | | STERLING HTS | MI | 48313-5172 |
| MICHAEL PIETROGALLO | 3401 CHURCHILL AVE | | | | FLINT | MI | 48506-4705 |
| MICHAEL PIETRZAK | 3017 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 |
| MICHAEL PIETRZAK | 10448 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7580 |
| MICHAEL PINCUMBE | 840 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| MICHAEL PINKUS | HANS-BOECKLER-STR 24 | | | 40476 DUSSELDORF GERMANY | | | |
| MICHAEL PINNOW | 5605 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9481 |
| MICHAEL PINO | 530 WHITNEY WAY | | | | COLLIERVILLE | TN | 38017-6170 |
| MICHAEL PINO JR | 40 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4202 |
| MICHAEL PINTYE | 1624 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| MICHAEL PIONTKOWSKI | 42 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2604 |
| MICHAEL PIOTROWSKI | 238 GEORGIAN TERRANCE | | | | SAGINAW | MI | 48609 |
| MICHAEL PIOTROWSKI | 8350 W STEVENSON LAKE RD | | | | LAKE | MI | 48632-9674 |
| MICHAEL PIPER | 7405 SAINT PATRICIA CT | | | | DUNDALK | MD | 21222-3516 |
| MICHAEL PIPER | 10539 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9423 |
| MICHAEL PIPER | 4787 LANSING RD | | | | PERRY | MI | 48872-9715 |
| MICHAEL PIPERAKIS | 12923 HAMPTON LAKES CIR | | | | BOYNTON BEACH | FL | 33436-8207 |
| MICHAEL PIPPIN | 5045 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8556 |
| MICHAEL PISTELLI | 5322 ADOBE DRIVE | | | | PITTSBURGH | PA | 15236-2840 |
| MICHAEL PITERA | 56665 PORTSMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4839 |
| MICHAEL PITSCH | 2045 CHURCHILL DR | | | | ANN ARBOR | MI | 48103-6006 |
| MICHAEL PITTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL PITZO | 211 SPRINGVIEW DR | | | | MARSHALL | WI | 53559-9608 |
| MICHAEL PIZZICATO | 3431 DEWEY AVE | | | | ROCHESTER | NY | 14616-3241 |
| MICHAEL PLACE | 53 COUNTRY PLACE CT | | | | XENIA | OH | 45385-8701 |
| MICHAEL PLACKO | 2330 PILGRIM VALLEY DR | | | | BRUNSWICK | OH | 44212-4134 |
| MICHAEL PLAGEMAN | 711 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6165 |
| MICHAEL PLAHUTNIK | 3660 S LAPEER RD LOT 19 | | | | METAMORA | MI | 48455-8916 |
| MICHAEL PLAKOSH | 10 ROSEMONT DR | | | | ROCHESTER | NY | 14617-5152 |
| MICHAEL PLAKOSH | 10   ROSEMONT DRIVE | | | | ROCHESTER | NY | 14617-5152 |
| MICHAEL PLAMONDON | 3499 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| MICHAEL PLANCHAK | 2427 SAFFRON LN | | | | THE VILLAGES | FL | 32162-5110 |
| MICHAEL PLANT | 2970 PENNY LN | | | | LEXINGTON | OH | 44904-9540 |
| MICHAEL PLATA | 12240 FOREST GATE DR N | | | | JACKSONVILLE | FL | 32246-1118 |
| MICHAEL PLATER | 5234 BRADMORE LN | | | | WARREN | MI | 48092-6322 |
| MICHAEL PLETTL | 19312 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| MICHAEL PLISOWSKI JR | 10225 W BURNS DR | | | | SUN CITY | AZ | 85351-1636 |
| MICHAEL PLOTAR | 16 PATTON LN | | | | CHEEKTOWAGA | NY | 14225-4608 |
| MICHAEL PLOTNIKOV | 3224 W 119TH ST | | | | CLEVELAND | OH | 44111-1715 |
| MICHAEL PLOTZKE | 28387 SEVEN OAKS DR | | | | FARMINGTON HILLS | MI | 48331-3111 |
| MICHAEL PLOUCHA | 2946 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| MICHAEL PLUMB | 4451 CRICKET RIDGE DR APT 103 | | | | HOLT | MI | 48842-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL PLUMMER | 2504 TAMRA LN | | | | ANDERSON | IN | 46012 |
| MICHAEL PLUNKETT | 6093 E PILOT CT | | | | CAMBY | IN | 46113-8346 |
| MICHAEL PLUTA | 11520 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| MICHAEL PLUTH | 529 CHRISTENSEN RD | C/O JEAN RATKOVICH | | | MOUNTAIN HOME | AR | 72653-8800 |
| MICHAEL PLYLER | 1908 CEDARBROOK DR | | | | COLUMBIA | SC | 29212-2003 |
| MICHAEL POAGE | 2801 S DORT HWY LOT 49 | | | | FLINT | MI | 48507-5258 |
| MICHAEL POBOCIK | 5190 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| MICHAEL PODOJAK | 913 N LINN ST | | | | BAY CITY | MI | 48706-3734 |
| MICHAEL PODRASKY | 1100 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3906 |
| MICHAEL POEHNER | APT 530 | 12037 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2151 |
| MICHAEL POHL | 9476 PEAKE RD | | | | PORTLAND | MI | 48875-8423 |
| MICHAEL POHL | 7491 OAKMONT CT | | | | CANTON | MI | 48187-1259 |
| MICHAEL POHL | 244 OAK ST | | | | SOUTH HAVEN | MI | 49090-2301 |
| MICHAEL POINDEXTER | 2517 DANHAVEN CT | | | | AURORA | IL | 60502-9460 |
| MICHAEL POIRIER | 35210 ELMIRA ST | | | | LIVONIA | MI | 48150-5621 |
| MICHAEL POISSON | 29096 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5931 |
| MICHAEL POISSON | 4488 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| MICHAEL POLAK JR | 5560 TRACY DR | | | | BOARDMAN | OH | 44512-3828 |
| MICHAEL POLAND | 1590 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366-5988 |
| MICHAEL POLASEK | 2776 PINTO DR | | | | COMMERCE TWP | MI | 48382-3454 |
| MICHAEL POLDER | 1216 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1348 |
| MICHAEL POLDER | 3341 STARWICK DR | | | | CANFIELD | OH | 44406-9280 |
| MICHAEL POLELLO | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MICHAEL POLIDAN | 13286 ENID BOULEVARD | | | | FENTON | MI | 48430-1152 |
| MICHAEL POLINCHAK | 108 WOODINGHAM DR | | | | VENICE | FL | 34292-3926 |
| MICHAEL POLISKI | 6700 FAIROAKS DR SE | | | | ALTO | MI | 49302-9515 |
| MICHAEL POLITO | 6714 DESEO APT 314 | | | | IRVING | TX | 75039-3133 |
| MICHAEL POLITOWICZ | 38244 SADDLE LN | | | | CLINTON TWP | MI | 48036-1779 |
| MICHAEL POLK | 2659 DETROIT ST | | | | DEARBORN | MI | 48124-4188 |
| MICHAEL POLKABLA | 329 MOSIER RD | | | | GIRARD | OH | 44420-3227 |
| MICHAEL POLLICK | 988 ROCK HILL LANE | | | | THE VILLAGES | FL | 32162-1428 |
| MICHAEL POLLIE | 308 N ELMWOOD AVE | C/O MICHELLE ANNE MCGUIRE | | | TRAVERSE CITY | MI | 49684-2178 |
| MICHAEL POLLOCK | 38328 YONKERS DR | | | | STERLING HEIGHTS | MI | 48310-3459 |
| MICHAEL POLOM | 1223 PARKS RD | | | | OAKLAND | MI | 48363-2536 |
| MICHAEL POLOVINA | 5319 RICHFIELD RD | | | | FLINT | MI | 48506-2216 |
| MICHAEL POLZELLA | 540 77TH ST | | | | NIAGARA FALLS | NY | 14304-2326 |
| MICHAEL POLZIN | 908 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1962 |
| MICHAEL POLZIN | 6681 N MAYNE RD | | | | ROANOKE | IN | 46783-9150 |
| MICHAEL PONDER | 317 VERDON PLACE | | | | TROT WOOD | OH | 45426 |
| MICHAEL PONEROS | 275 SQUAWBROOK RD. | | | | WYCKOFF | NJ | 07481 |
| MICHAEL PONKAUSKAS | 106 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9738 |
| MICHAEL PONKE | 5143 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-2020 |
| MICHAEL PONTELLO | 27648 PALOMINO DR | | | | WARREN | MI | 48093-8325 |
| MICHAEL PONTON | 25275 MACKINAC ST | | | | ROSEVILLE | MI | 48066-3951 |
| MICHAEL POOLE | 2902 EMORY STREET | | | | COLUMBUS | GA | 31903-2624 |
| MICHAEL POOLER | 422 GRAMONT AVENUE | | | | DAYTON | OH | 45417-2328 |
| MICHAEL POPADAK | 5407 CENTRAL COLLEGE RD | | | | WESTERVILLE | OH | 43081 |
| MICHAEL POPE | 6307 N 500 E | | | | ROANOKE | IN | 46783-9152 |
| MICHAEL POPE | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET PO BOX 1368 | | | BARNWELL | SC | 29812 |
| MICHAEL POPLER | 2651 E BATH RD | | | | MORRICE | MI | 48857-9741 |
| MICHAEL POPOWICH | 1438 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL POPPEI | 275 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3526 |
| MICHAEL POPRAFSKY | 9636 OAKBROOKE LN APT 11 | | | | HOWELL | MI | 48843-6345 |
| MICHAEL POPRAFSKY | 29087 GRAND AVE | | | | LACOMBE | LA | 70445-3633 |
| MICHAEL PORTER | 4110 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| MICHAEL PORTER | 22440 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9520 |
| MICHAEL PORTER | PO BOX 353 | | | | ENGLEWOOD | OH | 45322-0353 |
| MICHAEL PORTER | PO BOX 351 | | | | FREDERIC | MI | 49733-0351 |
| MICHAEL PORTER | 9165 VIRGIL | | | | REDFORD | MI | 48239-1255 |
| MICHAEL PORTNER | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| MICHAEL POSS | 3264 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2937 |
| MICHAEL POST | 620 WHITE PINE BLVD | | | | LANSING | MI | 48917-8822 |
| MICHAEL POSTEK | 44665 MERRILL RD | | | | STERLING HTS | MI | 48314-1452 |
| MICHAEL POSTELL | 1299 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| MICHAEL POTASNIK | 11163 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| MICHAEL POTE | 10374 HEGEL ROAD | | | | GOODRICH | MI | 48438-9718 |
| MICHAEL POTOSKI | 940 ADAM DR | APT G | | | PITTSBURG | PA | 15216 |
| MICHAEL POTRZUSKI | 32305 HARVARD ST | | | | WESTLAND | MI | 48186-4985 |
| MICHAEL POTTER | 2294 MAIN ST APT 1 | | | | HOLT | MI | 48842 |
| MICHAEL POTTER | 4578 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| MICHAEL POTTER | PO BOX 9022 | GMPT-E TURIN | | | WARREN | MI | 48090-9022 |
| MICHAEL POTTER | N38W26876 GLACIER RD | | | | PEWAUKEE | WI | 53072-2323 |
| MICHAEL POTTER | 49 RILEY CV | | | | MEDINA | TN | 38355-9812 |
| MICHAEL POTTER | 5 RUSSELL DR | | | | SHELBY | OH | 44875-1741 |
| MICHAEL POTTER | 2624 BOYLAN CT | | | | ROCKFORD | IL | 61101-5235 |
| MICHAEL POTTORFF | 876 LINCOLN HEIGHTS DR | | | | MARTINSVILLE | IN | 46151-7512 |
| MICHAEL POTTS | 820 W WASHINGTON ST | | | | AUGUSTA | WI | 54722-9033 |
| MICHAEL POTTS | 226 PATIENCE WAY | SPRING MILL | | | MIDDLETOWN | DE | 19709-5815 |
| MICHAEL POUNCY | 3552 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| MICHAEL POWELL | 3835 WILLOUGHBY RD | | | | HOLT | MI | 48842-9742 |
| MICHAEL POWELL | 3110 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| MICHAEL POWELL | 2544 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| MICHAEL POWELL | 1460 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6633 |
| MICHAEL POWERS | 3304 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3359 |
| MICHAEL POWERS | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| MICHAEL POWERS | APT G75 | 1513 HATCHER LANE | | | COLUMBIA | TN | 38401-4855 |
| MICHAEL POWERS | 3610 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 |
| MICHAEL POWERS | 7312 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| MICHAEL POZEGA | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| MICHAEL POZNIAK | PO BOX 602652 | | | | CLEVELAND | OH | 44102-0652 |
| MICHAEL POZZANGHERA | 15 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612-4338 |
| MICHAEL PRACHICK | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MICHAEL PRAPPACHER | WEICHSELHECKEN 39 | | | | VOLKACH | | 97332 |
| MICHAEL PRAPPACHER | WEICHSELHECKEN 39 | 97332 VOLKACH | GERMANY | | | | |
| MICHAEL PRATER | 17048 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| MICHAEL PRATHER | 69 LAVEIANAN CT | MERIDETH PL | | | MARTINSVILLE | IN | 46151-6755 |
| MICHAEL PRATT | 11 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| MICHAEL PRATT | 2045 NONAVILLE RD | | | | MOUNT JULIET | TN | 37122-5095 |
| MICHAEL PRAY | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| MICHAEL PRECHT | 21222 W 48TH ST | | | | SHAWNEE | KS | 66218-9461 |
| MICHAEL PREECS | 26 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| MICHAEL PREHODA | 1529 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| MICHAEL PREMO | 3393 S BELSAY RD | | | | BURTON | MI | 48519-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL PRENTICE | 722 MILTON AVE | | | | ANDERSON | IN | 46012 |
| MICHAEL PRENTICE | 38410 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| MICHAEL PRESCOTT | PO BOX 102 | | | | SAINT PETERS | MO | 63376-0002 |
| MICHAEL PRESGROVE | 6335 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| MICHAEL PRESSEL | 9760 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5122 |
| MICHAEL PRESTAGE | 1905 BROADWAY BLVD | | | | FLORENCE | AL | 35630-1146 |
| MICHAEL PRESTIA | 13 LOIS DR | | | | CHEEKTOWAGA | NY | 14227-3508 |
| MICHAEL PREUKSCHAT | ASTERNWEG 20 | 41517 GREVENBROICH | | | | | |
| MICHAEL PREVETTE | 5070 MERIT DR | | | | FLINT | MI | 48506-2127 |
| MICHAEL PREZIOSO | WINSTON PARK CONDO 700 | 4910 BAY ST. | | | SAINT PETERSBURG | FL | 33703 |
| MICHAEL PREZKOP | 607 NORMANDIE BLVD | | | | BOWLING GREEN | OH | 43402-1547 |
| MICHAEL PRICE | 1606 FALLS OF ROUGH RD | | | | CANEYVILLE | KY | 42721-9042 |
| MICHAEL PRICE | 2288 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| MICHAEL PRICE | 313 LINWOOD LN | | | | WABASH | IN | 46992-1137 |
| MICHAEL PRICE | 19000 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9613 |
| MICHAEL PRICE | 12274 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| MICHAEL PRICE | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |
| MICHAEL PRICE | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| MICHAEL PRICE SR | 2328 STATE ST | | | | SAGINAW | MI | 48602-3963 |
| MICHAEL PRICHARD | 9890 GLADIOLUS PRESERVE CIR | | | | FORT MYERS | FL | 33908-9722 |
| MICHAEL PRIEST | 916 S GENEVA AVE | | | | MARION | IN | 46953-1403 |
| MICHAEL PRIEST | 5350 E COLUMBIA RD | | | | WEBBERVILLE | MI | 48892-9228 |
| MICHAEL PRIESTLEY | 28420 CHIPPEWA AVE | | | | MILLSBORO | DE | 19966-2538 |
| MICHAEL PRIEUR | 8339 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| MICHAEL PRILL | 13153 KINLOCK DR | | | | STERLING HTS | MI | 48312-1569 |
| MICHAEL PRITCHETT | 15257 TEMAN MILL RD | | | | BEAVERDAM | VA | 23015-1354 |
| MICHAEL PRITCHETT | PO BOX 978 | | | | BEDFORD | IN | 47421-0978 |
| MICHAEL PROBST | 1204 S HOLLY RD | | | | FENTON | MI | 48430-8501 |
| MICHAEL PROCACCINI | 2861 HADDINGTON TRCE | | | | DACULA | GA | 30019-1721 |
| MICHAEL PROCASKEY | 5827 TROTTER LN | | | | W BLOOMFIELD | MI | 48322-1636 |
| MICHAEL PROCKNAL | 9077 HOLLAND GLENWOOD RD | | | | GLENWOOD | NY | 14069-9612 |
| MICHAEL PROCTOR | 1905 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| MICHAEL PROEHL | 610 JACK BURDEN RD, LOT 16 | | | | WICKENBURG | AZ | 85390-1556 |
| MICHAEL PROKOFF | 1133 GEORGE MALONE RD | | | | GREENEVILLE | TN | 37745-1115 |
| MICHAEL PROKOP | 4702 MALPASO | | | | LANSING | MI | 48917-1556 |
| MICHAEL PROSONIC | 203 AUSTIN AVE | | | | SYRACUSE | NY | 13207-1006 |
| MICHAEL PROULX | 1903 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3440 |
| MICHAEL PROWANT | 301 W RICE ST | | | | CONTINENTAL | OH | 45831-9042 |
| MICHAEL PRUCHYAPUTTRA | 4907 GERALD ST | | | | WARREN | MI | 48092-3481 |
| MICHAEL PRUDHOMME | 255 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3027 |
| MICHAEL PRUENTE | 8360 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1116 |
| MICHAEL PRUETT | | | | | | | |
| MICHAEL PRUITT | 836 INNES ST NE | | | | GRAND RAPIDS | MI | 49503-3518 |
| MICHAEL PRUITT | 1232 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5407 |
| MICHAEL PRUSKI | 51604 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1415 |
| MICHAEL PRYSTASH | 1894 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4820 |
| MICHAEL PRZYDATEK | 27270 GROVER ST | | | | HARRISON TWP | MI | 48045-3526 |
| MICHAEL PRZYSTUP | 160 LAZY WILLOW LN UNIT 102 | | | | MYRTLE BEACH | SC | 29588-4416 |
| MICHAEL PSAUTE | 2008 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| MICHAEL PTASHNIK | 423 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3201 |
| MICHAEL PUCHEL | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| MICHAEL PUCHER | KOHLSTATTSTR. 2 | | | 86420 DIEDORF GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PUCHER | KOHLSTATTSTR. 2 | 86420 DIEDORF | | | | | |
| MICHAEL PUCKETT | 4509 PEPPERMILL LN | | | | LAKE ORION | MI | 48359-2071 |
| MICHAEL PUGH | 5309 BLUE GRASS LN | | | | SUGAR HILL | GA | 30518-4501 |
| MICHAEL PUGH | 901 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5027 |
| MICHAEL PUHALA | 491 CREED ST | | | | STRUTHERS | OH | 44471-1249 |
| MICHAEL PULA | 880 KNABB RD | | | | ELMA | NY | 14059-9108 |
| MICHAEL PULIS | 17 DOWNING CT | | | | GREENFIELD | IN | 46140-1312 |
| MICHAEL PULLEN | 8581 W 400 S | | | | YORKTOWN | IN | 47396 |
| MICHAEL PULLIAM | 3922 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| MICHAEL PULLIS | 5699 COOMER RD | | | | W BLOOMFIELD | MI | 48324-1110 |
| MICHAEL PUMFREY | 5934 JESSUP DRIVE | | | | ZEPHYRHILLS | FL | 33540-7593 |
| MICHAEL PUNG | 107 ARNOLD ST | | | | IONIA | MI | 48864-2009 |
| MICHAEL PUNG | 14196 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| MICHAEL PURTON | 1921 SPICEWAY DR | | | | TROY | MI | 48098-4384 |
| MICHAEL PUSATERI | 10800 BRIGHTON BAY BLVD | NE APT 3103 | | | ST PETERSBURG | FL | 33716 |
| MICHAEL PUSKA | APT 403 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9327 |
| MICHAEL PUTERBAUGH | 1612 REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| MICHAEL PUTMAN | 11701 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9404 |
| MICHAEL PUTNAM | 404 N ADELAIDE ST | | | | FENTON | MI | 48430-1825 |
| MICHAEL PUTTS | 708 WESSEX DR | | | | MURRELLS INLET | SC | 29576-9763 |
| MICHAEL PUWAL | 5110 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8726 |
| MICHAEL PYATT | 1336 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| MICHAEL PYTLIK | 6781 NASH RD | | | | N TONAWANDA | NY | 14120-1231 |
| MICHAEL Q WARD | 1115 GRAFTON AVE | | | | DAYTON | OH | 45405 |
| MICHAEL QUACH | 1635 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| MICHAEL QUACKENBUSH | 2511 LANSBURY DR | | | | WATERFORD | MI | 48329-2325 |
| MICHAEL QUADE | 3268 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| MICHAEL QUALLS | 99 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6502 |
| MICHAEL QUARTUCCIO | 11376 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-7511 |
| MICHAEL QUATRO | 13520 PARADISE OAKS DR APT 16202 | | | | EULESS | TX | 76040-8435 |
| MICHAEL QUEEN | 1140 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7704 |
| MICHAEL QUELLET | 5950 WILLOWBROOK DRIVE | | | | SAGINAW | MI | 48638-5487 |
| MICHAEL QUICK | 203 SUMMIT AVE | | | | WEST SENECA | NY | 14224-2300 |
| MICHAEL QUIGLEY | 2800 WHISPERING HILLS DR | | | | WASHINGTON TWP | MI | 48094-1043 |
| MICHAEL QUINLAN | 20824 SAINT GERTRUDE ST | | | | SAINT CLAIR SHORES | MI | 48081-1127 |
| MICHAEL QUINN | 16725 WANATAH TRL | | | | WESTFIELD | IN | 46074-8016 |
| MICHAEL QUINN | 6883 EMERALD SHORES DR | | | | TROY | MI | 48085-1439 |
| MICHAEL QUINN | 1439 WOODVIEW RD | | | | YARDLEY | PA | 19067-5779 |
| MICHAEL QUINN | 15022 HIX ST | | | | LIVONIA | MI | 48154-4873 |
| MICHAEL QUINN | 10223 CHAPEL PINES PL | | | | FORT WAYNE | IN | 46804-3309 |
| MICHAEL QUINN | 9873 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8921 |
| MICHAEL QUINN | 704 RAYMOND DR | | | | LEWISTON | NY | 14092-1189 |
| MICHAEL QUINTANA | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |
| MICHAEL QUINTIERI | 6319 BERNER CT | | | | GRAND LEDGE | MI | 48837-1677 |
| MICHAEL R ARIZOLA | 9203 E 36TH ST | | | | NEWAYGO | MI | 49337-9524 |
| MICHAEL R BECRAFT | 202   BRONSTON TRAIL | | | | DAYTON | OH | 45430-2030 |
| MICHAEL R BEDELL | 108 N WALNUT ST APT 301 | | | | BAY CITY | MI | 48706-4975 |
| MICHAEL R BROWN | 389   HILL ST | | | | XENIA | OH | 45385-5654 |
| MICHAEL R BROWN | 12367 EDGEWATER DR | | | | HAMPTON | GA | 30228 |
| MICHAEL R BURKE | 693   FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3620 |
| MICHAEL R BUSCHOR | 35   W BRUCE AVE | | | | DAYTON | OH | 45405-2715 |
| MICHAEL R BUTLER | 3310 LUDWIG RD | | | | OXFORD | MI | 48371-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R CAMPBELL SR | 335 WISE RD | | | | SPRINGHILL | LA | 71075-4742 |
| MICHAEL R CAREY & FRANCES S CAREY | 2490 OLD SALEM CIR | | | | CONYERS | GA | 30013 |
| MICHAEL R CARNEY | PO BOX 35 | | | | AZALIA | MI | 48110-0035 |
| MICHAEL R CARSON | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| MICHAEL R CHERGI | 2430 MCMONAGLE AVE | | | | PITTSBURGH | PA | 15216 |
| MICHAEL R CLUTTER | 9525 NORTH TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85747 |
| MICHAEL R CONZELMANN | 1724 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| MICHAEL R COOPER | 113 N. BUTTER ST. | | | | GERMANTOWN | OH | 45327 |
| MICHAEL R CORNETT | 3011 US HIGHWAY 50 | | | | FAYETTEVILLE | OH | 45118 |
| MICHAEL R COURTNEY | 2481 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| MICHAEL R COWARD | 8201 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9620 |
| MICHAEL R CRUMP | 251 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2751 |
| MICHAEL R CURSON | 22 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| MICHAEL R DAVIS | 3417 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1111 |
| MICHAEL R DIAMOND | 8530 RAY ROAD | | | | ARCANUM | OH | 45304 |
| MICHAEL R DOOGS | | | | | | | |
| MICHAEL R DREGER | 15165 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1800 |
| MICHAEL R DRUMMOND | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL R DUNLAP | 3224  FLORIDA ST | | | | OAKLAND | CA | 94602-3806 |
| MICHAEL R DUNN & ASSOCIAT ES | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| MICHAEL R ELLIS | 4808 AMBERJACK CT | | | | VIRGINIA BEACH | VA | 23464 |
| MICHAEL R EPLY | C/O BRAYTON PUCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MICHAEL R ERNST | 803 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| MICHAEL R EVANOFF | 2771  JOEL CT | | | | DAYTON | OH | 45439-2919 |
| MICHAEL R FRAILEY | 6997 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4331 |
| MICHAEL R GARD | 7270 COHASSET | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL R GARRIGAN | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MICHAEL R GEROW II | 2022 BOATFIELD RD | | | | BURTON | MI | 48529 |
| MICHAEL R GIBSON | 609 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| MICHAEL R GILLILAND | 156   KUHN RD | | | | ROCHESTER | NY | 14612-1447 |
| MICHAEL R GOOCH | 5746 GARD RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL R GOSS | 11121 WARNER RD | | | | DARIEN CENTER | NY | 14040-9508 |
| MICHAEL R GRAHAM | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417 |
| MICHAEL R GRAY | 15 JOY LANE | | | | CAMDEN | OH | 45311-1108 |
| MICHAEL R GROOMS | 1950 EDGEWORTH AVE | | | | DAYTON | OH | 45414-5504 |
| MICHAEL R HAJJAR | 210 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1624 |
| MICHAEL R HARENCHAR | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| MICHAEL R HARRIS | MICHAEL R HARRIS | 13 OAKWOOD DR | | | BEAUFORT | SC | 29907-2009 |
| MICHAEL R HARRIS | 13 OAKWOOD DR | | | | BEAUFORT | SC | 29907-2009 |
| MICHAEL R HARTLEY | 325 WEST ANSON SMITH ROAD | | | | KINGMAN | AZ | 86409-3504 |
| MICHAEL R HAWTHORNE | 16100 ROSEMONT AVE | | | | DETROIT | MI | 48219-4153 |
| MICHAEL R HEDGES | 904   YOUNG ST | | | | PIQUA | OH | 45356-3237 |
| MICHAEL R HENDERSON | 986 BRENDR LEE DRIVE | | | | MANTECA | CA | 95337 |
| MICHAEL R HERRON | 154 BRITTON LN | | | | MONROE | OH | 45050 |
| MICHAEL R HERRON | 1904 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-7004 |
| MICHAEL R HILT | 627 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| MICHAEL R HIRSCH | 1986  N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| MICHAEL R HOOPER | 5135 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3907 |
| MICHAEL R HUTCHISON | 7047 MAYNARD AVENUE | | | | DAYTON | OH | 45415-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R JENNINGS | 452  N. KING ST. | | | | XENIA | OH | 45385-2208 |
| MICHAEL R JONES | 4873  NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| MICHAEL R JONES | 144 LAURA AVE. | | | | CENTERVILLE | OH | 45458 |
| MICHAEL R JONES | 10477 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL R JORDAN | 531 ARBOR STATION DR | | | | LONG BEACH | MS | 39560 |
| MICHAEL R KAPELKE | RTE 258 | | | | MT MORRIS | NY | 14510 |
| MICHAEL R KAPPEN | 445 SPRINGS BLVD | | | | SPRINGBORO | OH | 45066-5214 |
| MICHAEL R KLEINER | 230 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459 |
| MICHAEL R KNIERIM | 515 DAVID DR. | | | | MIAMISBURG | OH | 45342-2619 |
| MICHAEL R KNOLL | 1808 S HAMILTON ST | | | | SAGINAW | MI | 48602-1205 |
| MICHAEL R KOMOROWSKI | 1433 W VIOLET DR | | | | OAK CREEK | WI | 53154 |
| MICHAEL R LAMBERT | PO BOX 451 | | | | MATEWAN | WV | 25678-0451 |
| MICHAEL R LEFEVERS | 657 S AVONDALE RD | | | | DUNDALK | MD | 21222-6225 |
| MICHAEL R LINK | 9415 PARKSIDE DR | | | | DAYTON | OH | 45458 |
| MICHAEL R LOWREY | 604 COLONY TRL | | | | NEW CARLISLE | OH | 45344-8569 |
| MICHAEL R LUCIANO | 1127  JOSEPH AVENUE | | | | ROCHESTER | NY | 14621-3415 |
| MICHAEL R LUFRANO | 5707 N RAVENSWOOD | | | | CHICAGO | IL | 60660-3913 |
| MICHAEL R LUNDY | 2802 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL R MACEK | PO BOX 41 | | | | HARRIETTA | MI | 49638 |
| MICHAEL R MANGOLD | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R MCCLURE | 604 CENTRAL AVE | | | | TILTON | IL | 61833-7908 |
| MICHAEL R MCCORKLE | 8839 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9310 |
| MICHAEL R MCELROY | 1231 BEMENT ST | | | | LANSING | MI | 48912-1705 |
| MICHAEL R MCGAUGHEY | 11 ASHFORD PLACE CT | | | | O FALLON | MO | 63366-1294 |
| MICHAEL R MCKNIGHT | 5572  AUTUMN LEAF DR APT #6 | | | | TROTWOOD | OH | 45426-1361 |
| MICHAEL R MILLER | 5375 FLAMINGO CT | | | | DAYTON | OH | 45431-2827 |
| MICHAEL R MIZICKO | 5188 KING GRAVES ROAD | | | | VIENNA | OH | 44473-9713 |
| MICHAEL R MOCKABEE | 4460 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL R MONNIN | 1100 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-6376 |
| MICHAEL R MOORE | PO BOX 2483 | | | | RIDGELAND | MS | 39158 |
| MICHAEL R MURPHY | 4848 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| MICHAEL R NAIRY | 4 HILLCREEK LANE | | | | ROCHESTER | NY | 14626 |
| MICHAEL R OLSCHEWSKI | 281  OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3548 |
| MICHAEL R OWENS | 5587 PLUM RUN | | | | MILFORD | OH | 45150 |
| MICHAEL R PAPSUN | 24360 SURFSIDE RD | | | | NOVI | MI | 48374-3072 |
| MICHAEL R PARKER | 132 ROCKWELL ST | | | | JACKSON | MI | 49203-3165 |
| MICHAEL R PARKHURST | 7124 AMHERST AVE | | | | BOARDMAN | OH | 44512-4536 |
| MICHAEL R PATTEEN | 910 N GRANT ST APT 2 | | | | BAY CITY | MI | 48708-6481 |
| MICHAEL R PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377 |
| MICHAEL R PENNINGTON, JR. | 914 RANDLER AVE | | | | VANDALIA | OH | 45377 |
| MICHAEL R PHELPS | 414 EAST CANAL STREET | | | | TROY | OH | 45373-3617 |
| MICHAEL R PHILLIPS | 5550 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| MICHAEL R POEHNER | APT 530 | 12037 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2151 |
| MICHAEL R RABEL | 5619 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-8410 |
| MICHAEL R REED | 4953 LINDBERGH BLVD | | | | DAYTON | OH | 45449 |
| MICHAEL R REED | 672 NEW NORTH DEXTER | | | | IONIA | MI | 48846 |
| MICHAEL R SCHNEIDER | 835  PORTAGE-EASTERLY RD. | | | | CORTLAND | OH | 44410-9558 |
| MICHAEL R SEVERS | 3945 DAYTON XENIA RD | | | | DAYTON | OH | 45432-2835 |
| MICHAEL R SHELTON | 640 ALMOND DR | | | | OAKLEY | CA | 94561-2101 |
| MICHAEL R SHERMAN | 3344 LEVERENZ DR | | | | SAINT CHARLES | MO | 63301-0542 |
| MICHAEL R SHIRLEY | 400 COWN RD | | | | TEMPLE | GA | 30179-4020 |
| MICHAEL R SMITH | 4590 WILSON RD. | | | | JAMESTOWN | OH | 45335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL R SNELLING | 8132  FRANKLIN-TRENTON RD | | | | FRANKLIN | OH | 45005-3968 |
| MICHAEL R STALL | 1037 CHATEAU DR | | | | KETTERING | OH | 45429 |
| MICHAEL R STILLMAN | 7091 ORCHARD LAKE RD STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3667 |
| MICHAEL R SWAIN | 5003  PIERCE ROAD NORTHWEST | | | | WARREN | OH | 44481-9376 |
| MICHAEL R THOMAS | 041 DUNAWAY, APT.#5 | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R VANCAMP JR | 806 KINGSDALE AVE | | | | TILTON | IL | 61833-7956 |
| MICHAEL R WAGERS | 13960 CREEKVIEW DR | | | | SOMERVILLE | OH | 45064 |
| MICHAEL R WARD | 3415 PARALLEL RD | | | | DAYTON | OH | 45439-1211 |
| MICHAEL R WELCH | PO BOX 757 | | | | DAVISON | MI | 48423-0757 |
| MICHAEL R WHITE | 1920  CEMETERY LN | | | | KETTERING | OH | 45429-4213 |
| MICHAEL R WILLIAMS | PO BOX 20911 | | | | FERNDALE | MI | 48220-0911 |
| MICHAEL R WILLIAMS | 1304 MCDANIEL LN SE APT 103 | | | | LACEY | WA | 98503-7244 |
| MICHAEL R WILSON | 4864 MARYBROOK DR | | | | KETTERING | OH | 45429 |
| MICHAEL R WILSON | 7785 MANNING ROAD | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R WITHEY | 1112 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| MICHAEL R ZITNIK | 907 N. CEDAR ST. | | | | SUMMERVILLE | SC | 29483-6607 |
| MICHAEL R. LINN R/O IRA | MICHAEL LINN IRA | C/O MICHAEL LINN | 5675 GOLFRIDGE DR | | ALMA | MI | 48801 |
| MICHAEL R. MCLEOD | | | | | | | |
| MICHAEL R. SPENCER | 706 EDGE ST | | | | FT WALTON BCH | FL | 32547-2980 |
| MICHAEL RAAB | 706 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| MICHAEL RABEL | 5633 NORTH PARK EXT. | | | | WARREN | OH | 44481 |
| MICHAEL RABIDEAU | 6022 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9058 |
| MICHAEL RABY | 500 HUNT CLUB RD | | | | BLANCHARD | OK | 73010-5021 |
| MICHAEL RACER | 840 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| MICHAEL RACICOT | 595 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-2630 |
| MICHAEL RADAKOVITZ | 11701 S RIDGELAND AVE TRLR 60 | | | | WORTH | IL | 60482-3032 |
| MICHAEL RADEN | 50636 JIM DR | | | | CHESTERFIELD | MI | 48047-1840 |
| MICHAEL RADKE | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| MICHAEL RADMER | | | | | | | |
| MICHAEL RADWAN | 29822 OAKLEY ST | | | | LIVONIA | MI | 48154-3736 |
| MICHAEL RAGAN JR | 289 ALVA WAY | | | | MONROEVILLE | PA | 15146-4506 |
| MICHAEL RAGAY | PO BOX 293 | | | | RAPID RIVER | MI | 49878-0293 |
| MICHAEL RAGOZINE | 26 NAVAJO TRL | | | | GIRARD | OH | 44420-3631 |
| MICHAEL RAIKE | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| MICHAEL RAINES | 2160 SPRING HOLLOW LN | | | | GERMANTOWN | TN | 38139-5628 |
| MICHAEL RAJEWSKI | 813 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| MICHAEL RALEIGH | 2093 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| MICHAEL RALSTON | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |
| MICHAEL RAMBY | 554 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| MICHAEL RAMEY | 4310 WYLIE RD | | | | DEXTER | MI | 48130-8556 |
| MICHAEL RAMIREZ | 6911 SCOTT WOODS CT NE | | | | COMSTOCK PARK | MI | 49321-9620 |
| MICHAEL RAMIREZ | 1646 WOODHURST DR | | | | DEFIANCE | OH | 43512-3442 |
| MICHAEL RAMSEY | 25 CRESCENT LN | | | | LEVITTOWN | PA | 19055-1621 |
| MICHAEL RAMSEY | 711 VALLEY DR | | | | ANDERSON | IN | 46011-2039 |
| MICHAEL RAMSEY | 9236 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| MICHAEL RANDALL | 5232 STATE ROAD 50 | | | | DELAVAN | WI | 53115-4202 |
| MICHAEL RANDALL | 1023 WILLOW DR | | | | CHOCTAW | OK | 73020-7145 |
| MICHAEL RANDALL | 632 LUCAS LN | | | | OAKWOOD | IL | 61858-5801 |
| MICHAEL RANDALL | 443 N PEMBER RD | | | | JANESVILLE | WI | 53546-8627 |
| MICHAEL RANDERATH | KLEINE SCHMIEH 23 | | | 61440 OBERURSEL GERMANY | | | |
| MICHAEL RANDERATH | KLEINE SCHMIEH 23 | 61440 OBERURSEL | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL RANDOLPH | 4817 MUND RD | | | | SHAWNEE | KS | 66218-9091 |
| MICHAEL RANDOLPH | PO BOX 130 | | | | MEDWAY | OH | 45341-0130 |
| MICHAEL RANEY | 169 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| MICHAEL RANEY | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| MICHAEL RANGEL | 1960 MAPLE RD | | | | GLADWIN | MI | 48624-8778 |
| MICHAEL RANGEL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL RANGER | 4423 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| MICHAEL RANKIN | 3700 UPPERWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-9562 |
| MICHAEL RANLY | 463 SAINT JAMES PL | | | | SPRINGBORO | OH | 45066-9748 |
| MICHAEL RAPER | 2237 DRAPER AVE | | | | YPSILANTI | MI | 48197-4311 |
| MICHAEL RASPOLIC | 5489 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| MICHAEL RASSEL | 976 MEADOR RD | | | | FRANKLIN | KY | 42134-6835 |
| MICHAEL RASTETTER | 9155 N 400 W | | | | FRANKTON | IN | 46044-9412 |
| MICHAEL RATAJCZAK | PO BOX 6175 | | | | SAGINAW | MI | 48608-6175 |
| MICHAEL RATH | 81 SUN HAVEN CT | | | | WENTZVILLE | MO | 63385-7001 |
| MICHAEL RATH | 1695 HILLCREST DR | | | | ROCHESTER HLS | MI | 48306-3139 |
| MICHAEL RATZA | 3098 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9621 |
| MICHAEL RAU | 5251 ROAD 21 | | | | PAYNE | OH | 45880-9355 |
| MICHAEL RAUBACHER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL RAUCH | 983 OMARD DR | | | | XENIA | OH | 45385-2457 |
| MICHAEL RAUSER | 24767 KING RD | | | | ROMULUS | MI | 48174-9432 |
| MICHAEL RAVOTTI | 3567 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| MICHAEL RAWLINS | 4812 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9579 |
| MICHAEL RAY | 1961 MORRIS RD | | | | LAPEER | MI | 48446-9323 |
| MICHAEL RAY | 11242 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4966 |
| MICHAEL RAY | 409 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2538 |
| MICHAEL RAY BROWER | BARON & BUDD, PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMINISTRATOR OF THE | ESTATE OF DAVID C HOUSE | C/O ALVIS AND WILLINGHAM LLP- ATTN K RICK ALVIS | 1400 URBAN CENTER DR STE 475 | | BIRMINGHAM | AL | 35242 |
| MICHAEL RAYBURN | 9314 CROCKETT RD | | | | BRENTWOOD | TN | 37027-8461 |
| MICHAEL RAYFORD | 1771 NORTHWOOD CIR | | | | JACKSON | MS | 39213 |
| MICHAEL RAYKHINSHTEYN | 35110 OAKLAND ST | | | | FARMINGTON | MI | 48335-3343 |
| MICHAEL READING | 1189 KNOWLING LOOP RD | | | | TALBOTT | TN | 37877 |
| MICHAEL READO | PO BOX 1125 | | | | SPRINGFIELD | LA | 70462-1125 |
| MICHAEL REALE | 40 MILL ST | | | | MIDDLEPORT | NY | 14105-1018 |
| MICHAEL REARDON | 113 BUCHANAN DR | | | | EPHRATA | PA | 17522-9621 |
| MICHAEL REAUME | 8776 BOMIEA RD | | | | NEWPORT | MI | 48166-9347 |
| MICHAEL REAVES | 6171 INDUSTRIAL LOOP #L100 | | | | SHREVEPORT | LA | 71129 |
| MICHAEL REC | 16425 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| MICHAEL RECK | 1206 BEAVER RUN | | | | ANDERSON | SC | 29625-6707 |
| MICHAEL RECK | 10279 LAFAYETTE LN. | | | | DIMONDALE | MI | 48821 |
| MICHAEL REDDER | 7294 GREENTREE DR | | | | JENISON | MI | 49428-8711 |
| MICHAEL REDDICK | 57 SUNSET LN | | | | WILLIFORD | AR | 72482-7106 |
| MICHAEL REDING | 920 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MICHAEL REDWANZ | 1611 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| MICHAEL REED | 301 BICOLE DR | | | | BURLESON | TX | 76028-7491 |
| MICHAEL REED | 1575 E 13 MILE RD APT 106 | | | | MADISON HEIGHTS | MI | 48071-5012 |
| MICHAEL REED | 1660 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |
| MICHAEL REED | 1519 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| MICHAEL REED | 4630 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| MICHAEL REED | 2829 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| MICHAEL REED | 3630 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL REED | 672 NEW NORTH DEXTER | | | | IONIA | MI | 48846 |
| MICHAEL REED | 11823 TERRACE DR | | | | GRAND BLANC | MI | 48439-1137 |
| MICHAEL REED | 2812 OETTING DR | | | | SAINT CHARLES | MO | 63303-8424 |
| MICHAEL REED | 14465 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| MICHAEL REED | LOT 148 | 8499 EAST M 71 | | | DURAND | MI | 48429-1077 |
| MICHAEL REED | 2901 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606 |
| MICHAEL REED | 443 KITE RD | | | | SAINT PARIS | OH | 43072-9470 |
| MICHAEL REEDY | 120 S 12TH ST | | | | MIDDLETOWN | IN | 47356-1140 |
| MICHAEL REEK | 4227 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9683 |
| MICHAEL REEMTSEN | 12411 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| MICHAEL REES | 9401 S 750 WEST | | | | DALEVILLE | IN | 47334 |
| MICHAEL REESE | 2922 GRANDELL AVE | | | | LANSING | MI | 48906-2617 |
| MICHAEL REESE | 2147 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| MICHAEL REESE | 24890 LOIS LN | | | | SOUTHFIELD | MI | 48075-1043 |
| MICHAEL REEVES | 1250 FOSTER ARBOR RD | | | | CASTOR | LA | 71016-5210 |
| MICHAEL REGAN | 295 CYPRESS LN | | | | OLDSMAR | FL | 34677-2167 |
| MICHAEL REGAN | 9033 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| MICHAEL REGAN | 7214 ANDREA CT | | | | GRAND BLANC | MI | 48439-9655 |
| MICHAEL REGAN | 7204 E GRAND RIVER AVE LOT 135 | | | | PORTLAND | MI | 48875-8774 |
| MICHAEL REGGISH DC | ATTN: MICHAEL REGGISH | PO BOX 51997 | | | LIVONIA | MI | 48151-5997 |
| MICHAEL REGIEC | 8123 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| MICHAEL REGIS | 214 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3207 |
| MICHAEL REHAGE | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| MICHAEL REID | 8033 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| MICHAEL REID | 18449 TARA DR | | | | CLINTON TOWNSHIP | MI | 48036-3653 |
| MICHAEL REID | 263 MADELEINE LN | | | | WATERFORD | MI | 48328-2875 |
| MICHAEL REIF | 4261 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| MICHAEL REILLY | 5251 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3146 |
| MICHAEL REINA | 24 ANDOVER LN | | | | WILLIAMSVILLE | NY | 14221-3309 |
| MICHAEL REINBOLD | 1687 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| MICHAEL REINBOLT | 128 FORBES AVE | | | | TONAWANDA | NY | 14150-2909 |
| MICHAEL REINERTH | 210 RIVERS EDGE LANE | | | | PORTLAND | MI | 48875-1299 |
| MICHAEL REINHARDT | 527 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| MICHAEL REINHARDT | 306 OXFORD ST | | | | BAY CITY | MI | 48708-4402 |
| MICHAEL REINHART | 7410 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| MICHAEL REINKE | 5230 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9653 |
| MICHAEL REISINGER | 4645 VILLAGE DR | | | | ANDERSON | IN | 46012-9764 |
| MICHAEL REITZ | 7426 NOEL AVE | | | | DIMONDALE | MI | 48821-9549 |
| MICHAEL REITZEL | 47 DRY BRANCH CT | | | | WENTZVILLE | MO | 63385-4108 |
| MICHAEL REJKO | PO BOX 26647 | | | | INDIANAPOLIS | IN | 46226-0647 |
| MICHAEL REKIETA | 10963 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4732 |
| MICHAEL REKIS | 32 PETER PAN LN | | | | MARSHALL | MI | 49068-9586 |
| MICHAEL REKUTA | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| MICHAEL REMBOSKI | 4514 MAIN ST | | | | PORT HOPE | MI | 48468-7714 |
| MICHAEL REMLEY | 902 ROMAN DR | | | | WHITE LAKE | MI | 48386-4397 |
| MICHAEL REMPERT | 15557 ALPINE DR | | | | LIVONIA | MI | 48154-2635 |
| MICHAEL RENAUD | PO BOX 35 | | | | FORESTDALE | MA | 02644-0035 |
| MICHAEL RENFROE | 1653 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| MICHAEL RENICK | 520 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2005 |
| MICHAEL RENNA | 49 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| MICHAEL RENNER | 3100 S WINTER ST APT H16 | | | | ADRIAN | MI | 49221-8781 |
| MICHAEL RENSBERGER | 1399 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL RENSLOW | 8217 32ND PL NE | | | | MARYSVILLE | WA | 98270-7003 |
| MICHAEL RENTON | 3105 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| MICHAEL RENZ | APT 2A | 1026 RUNAWAY BAY DRIVE | | | LANSING | MI | 48917-8720 |
| MICHAEL REPKO | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| MICHAEL RESCH | 7193 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9511 |
| MICHAEL RESZKA | 22 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| MICHAEL RETCHER | 5304 PIN TAIL PL | | | | FORT WAYNE | IN | 46818-2532 |
| MICHAEL RETHERFORD | 123 LAKE ST | | | | CHESTERFIELD | IN | 46017-1006 |
| MICHAEL RETTMAN | 5930 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3034 |
| MICHAEL RETZ | 2600 N WHEELING AVE APT 3B | | | | MUNCIE | IN | 47303-1643 |
| MICHAEL REY | ANGERMUNDER STR. 225F | | | D-47269 DUISBURG GERMANY | | | |
| MICHAEL REYES | 506 DENISE DR | | | | MARSHALL | TX | 75672-8412 |
| MICHAEL REYNOLDS | 4166 BEACH TRL | | | | JAMESTOWN | OH | 45335-1152 |
| MICHAEL REYNOLDS | 924 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7313 |
| MICHAEL REYNOLDS | 2704 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-2047 |
| MICHAEL REYNOLDS | 517 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9325 |
| MICHAEL REYNOLDS | 10468 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| MICHAEL REYNOLDS | 134 RUSSELL RD | | | | STONEWALL | LA | 71078-9219 |
| MICHAEL REYNOLDS | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| MICHAEL REYNOLDS | 8809 EASLEY ST | | | | WHT SETTLEMT | TX | 76108-1014 |
| MICHAEL REYNOLDS | 10316 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| MICHAEL REYNOLDS | 17872 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| MICHAEL REYNOLDS | 248 MCNIEL DR | | | | MURFREESBORO | TN | 37128-4510 |
| MICHAEL REYNOLDS | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| MICHAEL REYNOLDS | 1197 DORAL DR | | | | TROY | MI | 48085-6106 |
| MICHAEL REYNOLDS | 8308 N SERNS RD | | | | MILTON | WI | 53563-9107 |
| MICHAEL REYNOLDS | 6475 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| MICHAEL REZMERSKI | 24515 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4019 |
| MICHAEL RHADIGAN | 3015 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1515 |
| MICHAEL RHOADS | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| MICHAEL RHOADS | 1935 HILLWOOD DRIVE | | | | BLOOMFIELD | MI | 48304-2420 |
| MICHAEL RHODERICK | 817 S DUDLEY ST | | | | DEWITT | AR | 72042-3313 |
| MICHAEL RHODES | 1935 THISTLEWOOD CT | | | | ASHTABULA | OH | 44004-9705 |
| MICHAEL RHODES | 745 E FOSS AVE | | | | FLINT | MI | 48505-2230 |
| MICHAEL RHYNE | 11054 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| MICHAEL RICE | 6825 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9768 |
| MICHAEL RICE | 208 CAMBRIDGE PL | | | | FRANKLIN | TN | 37067-4412 |
| MICHAEL RICE | 850 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| MICHAEL RICE | 2254 DELTON CT | | | | WESTLAND | MI | 48186-4624 |
| MICHAEL RICH | 10603 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64155-8914 |
| MICHAEL RICH | 6612 POND VIEW RD | | | | CLARKSTON | MI | 48346-3484 |
| MICHAEL RICH | 17 MILL SPGS | | | | COATESVILLE | IN | 46121-8946 |
| MICHAEL RICH | 12522 N DARTMOUTH LN | | | | MOUNT VERNON | IL | 62864-9873 |
| MICHAEL RICHARD A | 1857 SUNRISE DRIVE | | | | GREENBUSH | MI | 48738-9630 |
| MICHAEL RICHARDS | 41412 PATRICK DR | | | | STERLING HEIGHTS | MI | 48313-3555 |
| MICHAEL RICHARDS | 699 S 88TH RD | | | | CARMICHAELS | PA | 15320 |
| MICHAEL RICHARDSON | 7594 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9729 |
| MICHAEL RICHARDSON | | | | | | | |
| MICHAEL RICHARDSON | 3842 EDGEMONT DR | | | | TROY | MI | 48084-1421 |
| MICHAEL RICHARDSON | 821 COUNTRY CLUB PL | | | | GRAND PRAIRIE | TX | 75052-6205 |
| MICHAEL RICHARDSON | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL RICHARDSON | 7641 S EAST END AVE APT 3-E | | | | CHICAGO | IL | 60649-4045 |
| MICHAEL RICHARDSON | 1808 E 44TH ST | | | | ANDERSON | IN | 46013-2559 |
| MICHAEL RICHART | 2221 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| MICHAEL RICHER | 4149 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| MICHAEL RICHEY | 2103 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5244 |
| MICHAEL RICHEY | 506 CENTER ST | | | | PENDLETON | IN | 46064-1308 |
| MICHAEL RICHMOND | 110 LEONARD DR | | | | CAHOKIA | IL | 62206-2423 |
| MICHAEL RICKER | 220 SHEFFIELD DR APT 1 | | | | RACINE | WI | 53402-3670 |
| MICHAEL RICKERD | 12001 RYAN RD | | | | MUNITH | MI | 49259-9704 |
| MICHAEL RICKETTS | 7818 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-4282 |
| MICHAEL RICKLE | PO BOX 112 | | | | POTTERVILLE | MI | 48876-0112 |
| MICHAEL RIDGE | 15743 TURNER RD | | | | LANSING | MI | 48906-1139 |
| MICHAEL RIDINGS | PO BOX 872 | | | | SPRING HILL | TN | 37174-0872 |
| MICHAEL RIDNER | 2661 DEBORAH ST | | | | MONROE | MI | 48162-9201 |
| MICHAEL RIEHS | 47356 CAYLEE DR | | | | SHELBY TOWNSHIP | MI | 48315-5057 |
| MICHAEL RIEKE | 27229 NAGEL RD. RT. 3 | | | | DEFIANCE | OH | 43512 |
| MICHAEL RIEMAN | RR 1 | | | | LEIPSIC | OH | 45856 |
| MICHAEL RIEMER | 6145 NORTH POND PTE. | | | | GRAND BLANC | MI | 48439 |
| MICHAEL RIESENBERGER | 11 CARDIFF CT E | | | | NEWARK | DE | 19711-3443 |
| MICHAEL RIETZ | 617 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1904 |
| MICHAEL RIGG | 3255 S FENMORE RD | | | | MERRILL | MI | 48637-9706 |
| MICHAEL RIKER | PO BOX 553 | | | | LAKELAND | MI | 48143-0553 |
| MICHAEL RILEY | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949-6525 |
| MICHAEL RILEY | 1104 SWEETGUM ST | | | | MOORE | OK | 73160-8224 |
| MICHAEL RILEY | 154 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5520 |
| MICHAEL RILEY | 530 E ELLENDALE RD UNIT 101 | | | | EDGERTON | WI | 53534 |
| MICHAEL RILEY | 1809 FERNBROOK LN | | | | FLORISSANT | MO | 63031-3305 |
| MICHAEL RINARD | 13620 92ND ST SE | | | | ALTO | MI | 49302-9615 |
| MICHAEL RINDERMANN | PO BOX 268822 | | | | OKLAHOMA CITY | OK | 73126-8822 |
| MICHAEL RINE | 138 W BROOKS RD | | | | MIDLAND | MI | 48640-9317 |
| MICHAEL RINGER | RR 2 BOX 142 | | | | BRISTOL | WV | 26426-9418 |
| MICHAEL RINGLE | PO BOX 131 | | | | OTTAWA LAKE | MI | 49267 |
| MICHAEL RINK | 375 WICKS ST | | | | GRAYSLAKE | IL | 60030-2759 |
| MICHAEL RINKO | 242 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4253 |
| MICHAEL RIOPELLE | 1782 REUVEN CIR APT 4 | | | | NAPLES | FL | 34112-3609 |
| MICHAEL RIPPLE | 2393 LYON BLVD | | | | POLAND | OH | 44514-1531 |
| MICHAEL RISCH | 12896 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9265 |
| MICHAEL RISCHOW | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| MICHAEL RISELAY | 1603 DURAND ST | | | | SAGINAW | MI | 48602-5135 |
| MICHAEL RISK | 219 JONES RD | | | | MARSHALL | TX | 75670-5722 |
| MICHAEL RISSIN | 5216 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| MICHAEL RISUM | 13610 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9647 |
| MICHAEL RITCHIE | 211 WESTFIELD DR | | | | ARCHBOLD | OH | 43502-1059 |
| MICHAEL RITCHIE | 5452 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| MICHAEL RITTENOUR | 596 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| MICHAEL RITTER | 1351 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8024 |
| MICHAEL RITTER | 201 WILSON AVE | | | | AUBURN | KY | 42206-5222 |
| MICHAEL RITTER | 10609 BISSONETTE DR | | | | OSCODA | MI | 48750-2312 |
| MICHAEL RITTERSPACH | PO BOX 182 | | | | COLUMBIANA | OH | 44408-0182 |
| MICHAEL RIVARD | 330 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| MICHAEL RIVERS | 5610 BUNCOMBE RD APT 1212 | | | | SHREVEPORT | LA | 71129-3622 |
| MICHAEL RIVISTO SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL RIVISTO SR | WEITZ & LUXWNBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL RIZZO | 1897 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3385 |
| MICHAEL RIZZO JR | 1111 JEFFERSON PL | | | | BELLINGHAM | MA | 02019-1368 |
| MICHAEL ROBBINS | 3171 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| MICHAEL ROBERT DIEFENBACHER | MICHAEL ROBERT DIEFENBACHER | BARON & BUDD PC | THE CENTRUM STE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| MICHAEL ROBERTS | 428 SPROLL ST | | | | HEMLOCK | MI | 48626-9356 |
| MICHAEL ROBERTS | 3750 AUSTINWOOD CT | | | | WATERFORD | MI | 48329-2600 |
| MICHAEL ROBERTS | 3716 HULL RD | | | | HURON | OH | 44839-2124 |
| MICHAEL ROBERTS | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| MICHAEL ROBERTS | 1770 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| MICHAEL ROBERTS | 4215 RED FOX TRL | | | | OAKWOOD | GA | 30566-2148 |
| MICHAEL ROBERTS | PO BOX 693 | | | | HEDGESVILLE | WV | 25427-0693 |
| MICHAEL ROBERTS | 6296 DONNYBROOK DR | | | | SHELBY TWP | MI | 48316-3326 |
| MICHAEL ROBERTS | 130 KINGSTON PARK LN | | | | BALTIMORE | MD | 21220-4903 |
| MICHAEL ROBERTS | 1618 QUAIL CT | | | | PENDLETON | IN | 46064-8607 |
| MICHAEL ROBERTS | 6326 N CAMDEN AVE APT L | | | | KANSAS CITY | MO | 64151-4711 |
| MICHAEL ROBERTS | | | | | | | |
| MICHAEL ROBERTSON | 2841 LAFAYETTE AVE | 2020 WASHINGTON AVENUE | | | SAINT LOUIS | MO | 63104-2015 |
| MICHAEL ROBERTSON | 2700 EATON RAPIDS RD LOT 140 | | | | LANSING | MI | 48911-6320 |
| MICHAEL ROBERTSON | 3646 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| MICHAEL ROBETON | 818 HILLSIDE DR | | | | ANDERSON | IN | 46011-2032 |
| MICHAEL ROBINS | 426 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| MICHAEL ROBINSON | 136 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| MICHAEL ROBINSON | 556 CHERRY TREE LN | | | | ROCHESTER HILLS | MI | 48306-3311 |
| MICHAEL ROBINSON | 1435 CRYSTALAIRE CT SE | | | | CALEDONIA | MI | 49316-9758 |
| MICHAEL ROBINSON | 11532 TUSCANY DR | | | | LAUREL | MD | 20708-2875 |
| MICHAEL ROBINSON | 3208 CLEARVIEW WAY | | | | BLASDELL | NY | 14219-1348 |
| MICHAEL ROBINSON | 414 LEGRANDE ST | | | | HOLLY | MI | 48442-1537 |
| MICHAEL ROBINSON | 18417 WEXFORD ST | | | | DETROIT | MI | 48234-1853 |
| MICHAEL ROBINSON | 3516 IDLEWILD DR | | | | PRESCOTT | MI | 48756-9202 |
| MICHAEL ROBINSON | 6251 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7240 |
| MICHAEL ROBINSON | 4320 BALFOUR RD | | | | DETROIT | MI | 48224-3442 |
| MICHAEL ROBINSON | 10435 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| MICHAEL ROBINSON | | | | | | | |
| MICHAEL ROBLIN | 9702 OAKBROOKE LN APT 2 | | | | HOWELL | MI | 48843-6351 |
| MICHAEL ROCHE | 129 MONROE ST | | | | FLINT | MI | 48503-3953 |
| MICHAEL ROCHE | 2000 SHINING TREE DR NE | | | | BELMONT | MI | 49306-8834 |
| MICHAEL ROCHE | 300 CENTER ST | | | | SOLVAY | NY | 13209-2306 |
| MICHAEL ROCHOWIAK | 19739 JOLGREN DR | | | | CLINTON TWP | MI | 48038-2258 |
| MICHAEL ROCK | 8780 CLEMENT RD | | | | CLARKSTON | MI | 48346-1914 |
| MICHAEL RODACK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL RODE | 18501 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9105 |
| MICHAEL RODEBAUGH | 3828 13TH ST | | | | MICCO | FL | 32976-2833 |
| MICHAEL RODGERS | 2619 ELVA DR | | | | KOKOMO | IN | 46902-6806 |
| MICHAEL RODOCKER | 5261 N ROLLIN HWY | | | | MANITOU BEACH | MI | 49253-9704 |
| MICHAEL RODOLPH | PO BOX 541766 | | | | GRAND PRAIRIE | TX | 75054-1766 |
| MICHAEL RODRIGUES | PO BOX 601 | | | | KULA | HI | 96790-0601 |
| MICHAEL RODRIGUEZ | 2115 CREEKSIDE DR SW | | | | BYRON CENTER | MI | 49315-8253 |
| MICHAEL RODRIGUEZ | 641 BRUNS DR | | | | ROSSFORD | OH | 43460-1548 |
| MICHAEL RODRIGUEZ | 612 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| MICHAEL ROE | 219 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| MICHAEL ROEMELEN | 1957 MARTIN AVE | | | | FREMONT | OH | 43420-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ROESCHKE | 11068 WINDMILL CT | | | | STERLING HTS | MI | 48313-3269 |
| MICHAEL ROETZER | KRELINGSTRASSE 19 | | | | | | |
| MICHAEL ROGAN | PO BOX 185 | | | | FARRELL | PA | 16121-0185 |
| MICHAEL ROGAN | 1639 FERNDALE AVE | | | WINDSOR ON CANADA N8T-2K6 | | | |
| MICHAEL ROGERS | 1332 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3541 |
| MICHAEL ROGERS | 3838 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| MICHAEL ROGERS | 4258 SORRELLS BLVD | | | | POWDER SPRINGS | GA | 30127-4040 |
| MICHAEL ROGERS | 3462 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| MICHAEL ROGERS | 6019 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| MICHAEL ROGERS | 27455 SHACKETT AVE | | | | WARREN | MI | 48093-8347 |
| MICHAEL ROGGER | 1111 CHILDRESS AVE | | | | SAINT LOUIS | MO | 63139-3303 |
| MICHAEL ROHLEDER | DROSSELWEG 10 | D-65779 KELKHEIM/TS. | | | | | |
| MICHAEL ROHLEDER | DROSSELWEG 10 | | | D-65779 KELKHEIM/TS GERMANY | | | |
| MICHAEL ROHN | 5332 GARY C DR | | | | PRESCOTT | MI | 48756-9521 |
| MICHAEL ROLLERSON | 5515 HEATHERCREST DR | | | | ARLINGTON | TX | 76018-2525 |
| MICHAEL ROLLINGS | 1030 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| MICHAEL ROLLINS | 8172 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| MICHAEL ROLLINS | 923 JACKSON AVE | | | | DEFIANCE | OH | 43512-2720 |
| MICHAEL ROLLINS | 3604 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2033 |
| MICHAEL ROLLINS | 7765 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9593 |
| MICHAEL ROMACK | 442 E MAGNOLIA CT | | | | EDGERTON | WI | 53534-8617 |
| MICHAEL ROMAN | 604 PARK CIR | | | | CLIO | MI | 48420-2303 |
| MICHAEL ROMANEK | 1404 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| MICHAEL ROMANELLI | 727 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1731 |
| MICHAEL ROMANO | 8125 ROSE CREEK CT | | | | BURLESON | TX | 76028-0401 |
| MICHAEL ROMANS | 4130 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3745 |
| MICHAEL ROMBACH | 10891 KILLARNEY HWY | | | | ONSTED | MI | 49265-9615 |
| MICHAEL ROMEO | 2813 NE WESTON CIR | | | | BLUE SPRINGS | MO | 64014-1360 |
| MICHAEL ROMINE | 183 CALAMONDIN ST | | | | LAKELAND | FL | 33803 |
| MICHAEL RONAN | 2509 WEATHERBY DR APT 218 | | | | ARLINGTON | TX | 76006-3274 |
| MICHAEL RONCHETTO | 1898 E LEISURE LN | | | | FORT MOHAVE | AZ | 86426-6707 |
| MICHAEL ROOP | 1826 N 975 W 27 | | | | CONVERSE | IN | 46919-9567 |
| MICHAEL ROOS | 3019 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MICHAEL ROOT | 6553 ALLEGAN RD | RR #1 | | | VERMONTVILLE | MI | 49096-9739 |
| MICHAEL ROPER | 11624 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9042 |
| MICHAEL ROPER | 999 DAHLWOOD CT | | | | WESTMINSTER | MD | 21157-6758 |
| MICHAEL ROPER | 1763 FISHING FORD RD | | | | BELFAST | TN | 37019-2062 |
| MICHAEL ROSA | 5470 POTTER RD | | | | BURTON | MI | 48509-1346 |
| MICHAEL ROSALEZ | 987 N ORTONVILLE RD M-15 | | | | ORTONVILLE | MI | 48462 |
| MICHAEL ROSAS | 205 S GLASSFORD ST | | | | CAPAC | MI | 48014-3609 |
| MICHAEL ROSATI | 11121 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9569 |
| MICHAEL ROSE | 145 E 36TH ST APT 4 | | | | NEW YORK | NY | 10016-3510 |
| MICHAEL ROSE | PO BOX 176 | | | | WEST MIDDLETON | IN | 46995 |
| MICHAEL ROSE | 932 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| MICHAEL ROSE | 7014 S TOWNSHIP ROAD 131 | | | | TIFFIN | OH | 44883-8642 |
| MICHAEL ROSE | 7083 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| MICHAEL ROSE | 8923 NEST WAY | | | | INDIANAPOLIS | IN | 46231-5236 |
| MICHAEL ROSE PRODUCTION INC | 1526 14TH ST STE 105 | | | | SANTA MONICA | CA | 90404-3320 |
| MICHAEL ROSEMAN III | 2327 MCDEVITT RD | | | | SEWICKLEY | PA | 15143-8602 |
| MICHAEL ROSENCRANS | 4409 FAIRFIELD DR | | | | JANESVILLE | WI | 53546-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ROSIAR | 657 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9655 |
| MICHAEL ROSIER | 8669 DEERING ST | | | | YPSILANTI | MI | 48198-3208 |
| MICHAEL ROSNITSCHEK | AZALEENSTR. 34 | | | 80935 M■NCHEN GERMANY | | | |
| MICHAEL ROSOLOWSKI | PO BOX 485 | | | | GRAND BLANC | MI | 48480-0485 |
| MICHAEL ROSS | 558 MIDDLE RD | | | | HIGHLAND | MI | 48357-3545 |
| MICHAEL ROSS | 3763 CHURCH ST | | | | SAGINAW | MI | 48604-1732 |
| MICHAEL ROSS | 13732 MAIN ST | | | | BATH | MI | 48808-9701 |
| MICHAEL ROSS | 176 CEDAR TRACE DR | | | | HARTSELLE | AL | 35640-4976 |
| MICHAEL ROSS | 3376 WOODRIDGE DR | | | | FLUSHING | MI | 48433-1791 |
| MICHAEL ROSS | 2012 E BUTLER ST | | | | MUNCIE | IN | 47303-3215 |
| MICHAEL ROSS | 4851 GANDY BLVD | B15-28 | | | TAMPA | FL | 33611 |
| MICHAEL ROSS | 24770 CLARK RD | | | | NEW BOSTON | MI | 48164-9608 |
| MICHAEL ROSS | 53290 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1908 |
| MICHAEL ROSSBACH | 1138 PRINCETON AVE | | | | ROCHESTER HILLS | MI | 48307-3134 |
| MICHAEL ROSSIGNOL | 1170 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| MICHAEL ROST | 8715 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3433 |
| MICHAEL ROTH | 4048 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| MICHAEL ROTH | 5979 N 7 MILE RD | | | | PINCONNING | MI | 48650-8917 |
| MICHAEL ROTH | 2728 ROCKHILL | | | | ZANESVILLE | IN | 46799 |
| MICHAEL ROTH | 1787 MESA VERDE #140 | | | | VENTURA | CA | 93003 |
| MICHAEL ROTHMAN | 10 ANTOINE COURT | | | | HUNTINGTON | NY | 11743 |
| MICHAEL ROUMAYA | 4584 WALDEN DR | | | | BLOOMFIELD HILLS | MI | 48301-1149 |
| MICHAEL ROURK | 6635 WOODMERE DR | | | | CANTON | MI | 48187-1669 |
| MICHAEL ROUSH | 343 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3005 |
| MICHAEL ROUSSEAU | 2166 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| MICHAEL ROUTHIER | 6771 NASH RD | | | | N TONAWANDA | NY | 14120-1231 |
| MICHAEL ROVANSEK | 6530 DEERVIEW CRES | | | WINDSOR ON N9J0A2 CANADA | | | |
| MICHAEL ROVINSKI | 30250 FOREST DR | | | | FRANKLIN | MI | 48025-1584 |
| MICHAEL ROWE | 450 TANGLEWOOD DR | | | | DAYTON | OH | 45440-3346 |
| MICHAEL ROWE | 3821 ALTHORP DR W | | | | WILSON | NC | 27893-9222 |
| MICHAEL ROWELL | 249 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| MICHAEL ROWLETTE | 19204 E 28TH ST S | | | | INDEPENDENCE | MO | 64057-1415 |
| MICHAEL ROWLEY | PO BOX 225 | 9463 ROUND LK RD | | | LAINGSBURG | MI | 48848-0225 |
| MICHAEL ROYER | 533 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8612 |
| MICHAEL ROZBORIL | 4050 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| MICHAEL ROZZI | 5 WEDGEWOOD DR | | | | ROCHESTER | NY | 14624-2815 |
| MICHAEL RUBBO | 275 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| MICHAEL RUBIN | PO BOX 228 | | | | PARADISE | MI | 49768-0228 |
| MICHAEL RUBY | 10400 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| MICHAEL RUCKER | 5109 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1329 |
| MICHAEL RUDD | 5848 W US HIGHWAY 22 3 | | | | WILMINGTON | OH | 45177-7634 |
| MICHAEL RUDDICK | 4436 T U AVE | | | | VICKSBURG | MI | 49097 |
| MICHAEL RUDDY | 15630 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| MICHAEL RUHL | 2894 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| MICHAEL RULONG | 3219 N 52ND ST | | | | KANSAS CITY | KS | 66104-1624 |
| MICHAEL RUMLEY | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |
| MICHAEL RUNGE | HAUPTSTRASSE 58 | APPEN | | | | | |
| MICHAEL RUNGE | HAUPTSTRASSE 58 | | | 25482 APPEN  GERMANY | | | |
| MICHAEL RUNNELS | 2434 SHAMROCK DR | | | | SAN PABLO | CA | 94806-1540 |
| MICHAEL RUNYAN | 4352 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL RUNYON | 10180 MCCRONE RD | | | | MILAN | MI | 48160-9801 |
| MICHAEL RUPERT | PO BOX 1705 | | | | FRAMINGHAM | MA | 01701-1705 |
| MICHAEL RUPINO | 261 WALL ST | | | | METUCHEN | NJ | 08840-2945 |
| MICHAEL RUPP | 10401 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| MICHAEL RUSAW | 1612 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3250 |
| MICHAEL RUSCZYK | 1623 HAWLEY AVE | | | | SYRACUSE | NY | 13206-3540 |
| MICHAEL RUSH | 6171 BERT KOUNS INDUSTRIAL LOOP APT K207 | | | | SHREVEPORT | LA | 71129-5071 |
| MICHAEL RUSH | 7492 THORNSBY CT | | | | LAS VEGAS | NV | 89120-3126 |
| MICHAEL RUSSELL | 2709 TROPICBIRD DR | | | | NORTH LAS VEGAS | NV | 89084-2233 |
| MICHAEL RUSSELL | 31755 WIXSON DR | | | | WARREN | MI | 48092-1420 |
| MICHAEL RUSSELL | 843 S MOORE SCHOOL RD | | | | TROY | MO | 63379-3842 |
| MICHAEL RUSSELL | 9110 BUCK POINT RD | | | | LOWVILLE | NY | 13367-2324 |
| MICHAEL RUSSO | 3652 CLAREY DR SW | | | | GRANDVILLE | MI | 49418-8389 |
| MICHAEL RUSSO | 10409 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| MICHAEL RUSSO | 4619  MT READ BLVD | | | | ROCHESTER | NY | 14616-1123 |
| MICHAEL RUTH | 10166 HACKBERRY RD | | | | SULLIVAN | MO | 63080-6422 |
| MICHAEL RUTKOWSKI | 6535 SUNSET ST | | | | GARDEN CITY | MI | 48135-3443 |
| MICHAEL RUTKOWSKI | 48584 TILCH RD | | | | MACOMB | MI | 48044-1998 |
| MICHAEL RUTLEDGE | 5420 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| MICHAEL RYAN | 7 COOMBS STREET | | | | SOUTHBRIDGE | MA | 01550 |
| MICHAEL RYAN | 159 E ORVIS ST | | | | MASSENA | NY | 13662-2257 |
| MICHAEL RYAN | PO BOX 929 | | | | DEFIANCE | OH | 43512-0929 |
| MICHAEL RYAN | 502 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4403 |
| MICHAEL RYAN | 7912 COVE TRACE CT | | | | INDIANAPOLIS | IN | 46256 |
| MICHAEL RYAN | 3910 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9295 |
| MICHAEL RYAN | 65 FARNESE CT | | | | LEBANON | OH | 45036-9023 |
| MICHAEL RYAN | PO BOX 733 | | | | ROOSEVELTOWN | NV | 13683-0733 |
| MICHAEL RYBICKI | 11974 SHARON LEE DR | | | | WASHINGTON | MI | 48095-1435 |
| MICHAEL RYDER | 220 LARCH LN | | | | MILTON | WI | 53563-1433 |
| MICHAEL RYGWELSKI | 879 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9143 |
| MICHAEL RYLL | PO BOX 411 | | | | BAY CITY | MI | 48707-0411 |
| MICHAEL RYNCA | 11511 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| MICHAEL RYS JR. | 24108 COLONIAL DR | | | | WOODHAVEN | MI | 48183-3725 |
| MICHAEL RYSKEWICZ | 1727 W ALEXIS RD APT 29 | | | | TOLEDO | OH | 43613 |
| MICHAEL RYTLEWSKI | 1920 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9192 |
| MICHAEL RZEMISKI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL S AND GLENNA M KELLEY | ATTN JAMES F BOLLINGER | C/O MCKENNA & ASSOCIATES, P.C. | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| MICHAEL S ANDERSON | 9166 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| MICHAEL S BARGER | 71 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| MICHAEL S BEAM | 120   PEPPERWOOD PL | | | | UNION | OH | 45322 |
| MICHAEL S BIDDIS | 3367 N GENESEE RD | | | | FLINT | MI | 48506-2105 |
| MICHAEL S BLACKBURN | 1300 OBIE ST | | | | DAYTON | OH | 45432-1525 |
| MICHAEL S BLICHA | 5737 BROAD ST | | | | SOUTH PARK | PA | 15129 |
| MICHAEL S BOWNS | 3460 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| MICHAEL S BRANHAM | 1449 GASCHO DR | | | | DAYTON | OH | 45410-3304 |
| MICHAEL S BREWER | 126 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| MICHAEL S BROWN | 1066 HALE AVE | | | | DAYTON | OH | 45419 |
| MICHAEL S BURTON | 4427 NATIONAL RD | | | | CLAYTON | OH | 45315 |
| MICHAEL S BURTON | 1093 E CORNELL AVE | | | | FLINT | MI | 48505-1628 |
| MICHAEL S BYERLY | 1033 WENG AVE | | | | DAYTON | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL S CAMPBELL | 452 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5223 |
| MICHAEL S CAMPBELL | 8373 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| MICHAEL S CARTER | 3775 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9654 |
| MICHAEL S CAYEA | 102 MOHAWK DR | | | | SYRACUSE | NY | 13211-1832 |
| MICHAEL S CISNEROZ | 13626 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1428 |
| MICHAEL S COFFMAN | 77 APPIAN WAY RD | | | | WILMINGTON | OH | 45177 |
| MICHAEL S COFFMAN | 2050 OLD FALLS DR | | | | VANDALIA | OH | 45377-3207 |
| MICHAEL S DAVIS | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| MICHAEL S DEUTSCH | 9 WOODSIDE DR | | | | STRATHAM | NH | 03885 |
| MICHAEL S DISHMAN | 4710 BONITA DR | | | | MIDDLETOWN | OH | 45044-6824 |
| MICHAEL S DIX | 1570 SUNDALE | | | | DAYTON | OH | 45406-3647 |
| MICHAEL S DUFFIELD | P O BOX 954 | | | | TROY | OH | 45373 |
| MICHAEL S EKE | 220 HICKORY LN | APT 103 | | | WESTLAND | MI | 48185-3428 |
| MICHAEL S ESTES | 114 W 4TH ST | | | | TILTON | IL | 61833-7419 |
| MICHAEL S FLEMING | 287   E MAIN ST | | | | E. KEANSBURG | NJ | 07734-2030 |
| MICHAEL S GORMAN | 210   CRAWFORD ROAD | | | | NEW LEBANON | OH | 45345-9283 |
| MICHAEL S GORSKI | 10707 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1101 |
| MICHAEL S GRABOWSKI | 2177 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| MICHAEL S GRANT | 2001 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| MICHAEL S HAMMOND | 1670 TYLER RD | | | | YPSILANTI | MI | 48198-6152 |
| MICHAEL S HARTRUM | 113 HALEY WALK | | | | BRISTOL | TN | 37620 |
| MICHAEL S HAY | 8006 HETZLER RD | | | | GERMANTOWN | OH | 45327 |
| MICHAEL S HEID | PO  BOX  6010 | | | | DAYTON | OH | 45405-1010 |
| MICHAEL S HETTLER | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| MICHAEL S HOLBROOK | 1298  CEDARCLIFF DR | | | | BEAVERCREEK | OH | 45434-6737 |
| MICHAEL S HUFF | 1570 BAYBERRY DR | | | | GREENFIELD | IN | 46140 |
| MICHAEL S HUGHES | 2643  PENTLEY PLACE | | | | KETTERING | OH | 45429-3740 |
| MICHAEL S HYDER | 3377 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| MICHAEL S JOHNSON | 2624  ONEIDA DR | | | | DAYTON | OH | 45414-5125 |
| MICHAEL S JOHNSON | 6 HARPER PKWY | | | | AVON | NY | 14414 |
| MICHAEL S KNEPPER | 4062 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| MICHAEL S LATARTE | 3140 CHURCH ST | | | | SAGINAW | MI | 48604-2204 |
| MICHAEL S LEIGH | 923 SHARON DR | | | | LEBANON | OH | 45036-- 14 |
| MICHAEL S LING | 1819  27 TH AVENUE | | | | BRADENTON | FL | 34208-7621 |
| MICHAEL S LIPPA | 72   WHEATFIELD DR | | | | ROCHESTER | NY | 14616-1010 |
| MICHAEL S MCCOY | 294 N UNION RD | | | | DAYTON | OH | 45427-1511 |
| MICHAEL S MCKENNA | 86 PAT CIRCLE | | | | HOLCOMB | NY | 14469-9551 |
| MICHAEL S MCMANUS | 215 COLONY BLVD | | | | GEORGETOWN | KY | 40324 |
| MICHAEL S MILLER | 7875 SHADOW CREEK DR UNIT 113 | | | | HAMILTON | OH | 45011-5323 |
| MICHAEL S MITCHELL | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409 |
| MICHAEL S MORRELLA | 455 N COMMERCE ST | | | | LEWISBURG | OH | 45338 |
| MICHAEL S PAVLAKOS | 483 S MIAMI AVE | | | | XENIA | OH | 45385 |
| MICHAEL S PHILLIPS | 5   SAVAGE RD | | | | KENDALL PARK | NJ | 08824-1207 |
| MICHAEL S READING | 1189 KNOWLING LOOP RD. | | | | TALBOTT | TN | 37877 |
| MICHAEL S REYNOLDS | 612 S WILLOW ST | | | | MANSFIELD | TX | 76063-2418 |
| MICHAEL S RILEY | 1809 FERNBROOK LN | | | | FLORISSANT | MO | 63031-3305 |
| MICHAEL S ROGERS | 1048 E PEARL ST | | | | MIAMISBURG | OH | 45342-2520 |
| MICHAEL S SACKOS | PO BOX 2525 | | | | RUSSELL SPRINGS | KY | 42642-2525 |
| MICHAEL S SALMONS | 1592 N DETROIT ST | | | | XENIA | OH | 45385-1220 |
| MICHAEL S SHINGLEDECKE | 282 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| MICHAEL S SHULIMSON | 610 CAMERON-BROWN BUILDING | 301 SOUTH MC DOWELL STREET | | | CHARLOTTE | NC | 28204 |
| MICHAEL S SORRENTINO | 1593  LONG POND ROAD | | | | ROCHESTER | NY | 14626-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL S STOVICH | 2663 LA RINCONADA PLACE | | | | REDDING | CA | 96002-3708 |
| MICHAEL S SUMMERS | 7 WOODLAND AVE | | | | DAYTON | OH | 45409-2853 |
| MICHAEL S SZLAPAK | 4101 BAYVIEW RD | | | | BLASDELL | NY | 14219-2705 |
| MICHAEL S SZUBA | 40600 ANN ARBOR RD E STE 200 | | | | PLYMOUTH | MI | 48170-4675 |
| MICHAEL S TAYLOR | 3727 FULLER AVE | | | | KANSAS CITY | MO | 64129-1807 |
| MICHAEL S THOMPSON | 10431 LAMPSON | | | | GARDEN GROVE | CA | 92840-4901 |
| MICHAEL S THUMA | 4515  REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-1921 |
| MICHAEL S TORRES | 3985 BRANDYCHASE WAY #33 | | | | CINCINNATI | OH | 45245 |
| MICHAEL S TRUSTY | 465 STILLPASS WAY | | | | MONROE | OH | 45050 |
| MICHAEL S VADAS | 66 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2918 |
| MICHAEL S VELASQUEZ | 11201 HERRICK AVE | | | | PACOIMA | CA | 91331-1922 |
| MICHAEL S VIOLETTE | 205 CAMPUS LAKES CT | | | | BEL AIR | MD | 21015-1724 |
| MICHAEL S WELLS | PO BOX 4044 | | | | YOUNGSTOWN | OH | 44515-0044 |
| MICHAEL S WERBLAN | 9628 CAIN DR NE | | | | WARREN | OH | 44484 |
| MICHAEL S WHEATLEY | 241 GENEVA RD | | | | DAYTON | OH | 45417-1437 |
| MICHAEL S WHIPP | 367A  FRANKLIN ROAD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL S WHITE | 4898 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| MICHAEL S WILLIAMS | 162 FAIRVIEW DR. | | | | CARLISLE | OH | 45005-3054 |
| MICHAEL S. ABBEY | | | | | | | |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 |
| MICHAEL S. O'CONNOR | MICHAEL S. O'CONNOR | 69 NORTH TURNPIKE ROAD | | | WALLINGFORD | CT | 06492 |
| MICHAEL S. STRADER | 560 W FULTON ST APT 206 | | | | CHICAGO | IL | 60661-- 11 |
| MICHAEL S. TRAN | 1036 MONTCLAIR ROAD | | | | BIRMINGHAM | AL | 98055 |
| MICHAEL SAARELA | 4210 200TH ST E | | | | PRIOR LAKE | MN | 55372-8873 |
| MICHAEL SABADA | 94 DUNLAP CIR | | | | OXFORD | MI | 48371-5210 |
| MICHAEL SABO | 819 FAIRVIEW ST | | | | LAKE ORION | MI | 48362-2335 |
| MICHAEL SABOL | 20 BUFFALO ST | | | | CLARKSTON | MI | 48346-2100 |
| MICHAEL SADLER | 15522 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| MICHAEL SADLER | 6128 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| MICHAEL SADLER | 22109 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1929 |
| MICHAEL SADLER | 574 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| MICHAEL SAFFRON | 11413 CINDER RD | | | | BEULAH | MI | 49617-9739 |
| MICHAEL SAGER | 2549 BULLOCK RD | | | | BAY CITY | MI | 48708-8485 |
| MICHAEL SAGER | 120 EXCALIBUR BLVD | | | | TROY | MO | 63379-2542 |
| MICHAEL SAINT DENIS LAW OFFICE | 1845 SOUTH ELENA AVENUE FLOOR 4 | | | | REDONDO BEACH | CA | 90277 |
| MICHAEL SAKALA | 81 RONALD AVE S | | | | BAYVILLE | NJ | 08721-1402 |
| MICHAEL SALAMON | 668 ARDELLA RD | | | | CUYAHOGA FLS | OH | 44223-2722 |
| MICHAEL SALAY | 1560 W PLACITA SIN PARADA | | | | SAHUARITA | AZ | 85629-9243 |
| MICHAEL SALAZAR | 6441 COOPER RD | | | | LANSING | MI | 48911-5558 |
| MICHAEL SALCIDO | 202 BROOKHAVEN ST SOUTHWEST | | | | DECATUR | AL | 35601-4128 |
| MICHAEL SALEM | 42001 HARBORTOWNE DR | | | | SAGINAW | MI | 48603-1374 |
| MICHAEL SALERNO | 2513 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6167 |
| MICHAEL SALERNO | 151 FEDERAL ROAD | | | | MONROE TOWNSHIP | NJ | 08831-8016 |
| MICHAEL SALICA | 133 SO COLLIER BLVD #505 | | | | MARCO ISLAND | FL | 34145-4355 |
| MICHAEL SALINAS | 3767 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2024 |
| MICHAEL SALISBURY | 3090 METAMORA RD | | | | OXFORD | MI | 48371-1611 |
| MICHAEL SALITSKY | 1160 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2208 |
| MICHAEL SALMONS | 1592 N DETROIT ST | | | | XENIA | OH | 45385-1220 |
| MICHAEL SAMBORSKI | 610 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1085 |
| MICHAEL SAMDAL | 4598 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| MICHAEL SAMLASKA | 14423 MANCHESTER DR | | | | NAPLES | FL | 34114-8630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SAMOLIS | 300 1/2 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1537 |
| MICHAEL SAMP | 1105 GLENDALE ST | | | | BURTON | MI | 48509-1937 |
| MICHAEL SAMPSON | 43145 GOLDBERG DR | | | | STERLING HTS | MI | 48313-1860 |
| MICHAEL SAMS | 1111 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |
| MICHAEL SAMSONOW | 45800 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3532 |
| MICHAEL SAMUELS | PO BOX 97 | 190 W. WAYNE ST. | | | LAKETON | IN | 46943-0097 |
| MICHAEL SAMYN | 224 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3044 |
| MICHAEL SANBORN | 14265 WASHBURN BOX 258 | | | | OTTER LAKE | MI | 48464 |
| MICHAEL SANCHEZ | 13748 COUNTY ROAD C | | | | BRYAN | OH | 43506-8755 |
| MICHAEL SANDERS | 1317 ROSE BOWER AVE | | | | KETTERING | OH | 45429-5123 |
| MICHAEL SANDERS | 4703 PALMER ST | | | | LANSING | MI | 48910-6228 |
| MICHAEL SANDERS | 1844 BLUEHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1153 |
| MICHAEL SANDERS | 3654 MARION COUNTY 8004 | | | | YELLVILLE | AR | 72687-9835 |
| MICHAEL SANDERS | 14800 S SADDLETREE LN | | | | OLATHE | KS | 66062-4719 |
| MICHAEL SANDERS | 2757 OWENS DR UNIT 3-14 | | | | HOUGHTON LAKE | MI | 48629-9046 |
| MICHAEL SANDERS | | | | | | | |
| MICHAEL SANDOR | 673 CHURCHILL RD | | | | GIRARD | OH | 44420-2006 |
| MICHAEL SANDOVAL | 10792 BRAUN RD | | | | MANCHESTER | MI | 48158-9568 |
| MICHAEL SANDS | 14153 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| MICHAEL SANFILIPPO | 145 IDLEWILD LN | | | | ABERDEEN | NJ | 07747-1535 |
| MICHAEL SANFORD | 5617 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| MICHAEL SANGSTER | 318 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4046 |
| MICHAEL SANH HUU TRAN | 1036 MONTCLAIR RD | | | | BIRMINGHAM | AL | 35213 |
| MICHAEL SANKO | 6127 GLENRIDGE RD | | | | YOUNGSTOWN | OH | 44512-3112 |
| MICHAEL SANOCKI | 30748 MOULIN AVE | | | | WARREN | MI | 48088-6832 |
| MICHAEL SANT ANGELO | 5652 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2402 |
| MICHAEL SANTO | 1963 OLD FARM TRL | | | | YOUNGSTOWN | OH | 44515-5624 |
| MICHAEL SANTOS | 619 BLOOMINGDALE AVE | | | | KENILWORTH | NJ | 07033-1905 |
| MICHAEL SANTURE | 2919 COUSINO RD | | | | ERIE | MI | 48133-9714 |
| MICHAEL SANZONI | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| MICHAEL SAPUTO | 11696 DEACON DR | | | | ROCKTON | IL | 61072-9436 |
| MICHAEL SARAFINSKI | 53130 VILLA ROSA DR | | | | MACOMB | MI | 48042-5747 |
| MICHAEL SARGINSON | 3913 HERRICK ST | | | | FLINT | MI | 48532-5282 |
| MICHAEL SARNA | 6585 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| MICHAEL SARRA | 6505 JEFFERS RD | | | | SWANTON | OH | 43558-9140 |
| MICHAEL SARTAIN | 7422 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1910 |
| MICHAEL SARWAS | 6940 OAK HILL RD | | | | CLARKSTON | MI | 48348-1204 |
| MICHAEL SASSANO | 436 HAZEL ST | | | | GIRARD | OH | 44420-2217 |
| MICHAEL SASSEEN | 156 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| MICHAEL SASSIAN | 7 MARICREST DR | | | | AMHERST | NY | 14228-3042 |
| MICHAEL SATER | 2105 MOONLIGHT DR | | | | HAMPSTEAD | MD | 21074-2544 |
| MICHAEL SATTERWHITE | 20476 ANDERSON MILL RD | | | | BEAVERDAM | VA | 23015-2022 |
| MICHAEL SAUNDERS | 2020 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| MICHAEL SAUNDERS | 5497 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| MICHAEL SAVAGE | 7240 LAKE DR | | | | FORT MYERS | FL | 33908-4118 |
| MICHAEL SAVAGE | 18309 W 13 MILE RD | APT 23 | | | SOUTHFIELD | MI | 48076-1145 |
| MICHAEL SAVAGE | 11580 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| MICHAEL SAVARD | 426 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1002 |
| MICHAEL SAVICH | 3874 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| MICHAEL SAVOCCHIO | 16545 DAWN DR | | | | CLINTON TOWNSHIP | MI | 48038-1941 |
| MICHAEL SAVOIE | 7105 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| MICHAEL SAVOIE | 12230 MANTAWAUKA DR | | | | FENTON | MI | 48430-8849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SAWAYDA | 5118 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| MICHAEL SAWDY | 7278 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8770 |
| MICHAEL SAWYER | 3126 BERT KOUNS INDUSTRIAL LOOP APT 276 | | | | SHREVEPORT | LA | 71118-2968 |
| MICHAEL SAXON | 5043 WILLEO ESTATES DR | | | | MARIETTA | GA | 30068-1678 |
| MICHAEL SAYEN | 177 BEN LACY DR | | | | GUN BARREL CITY | TX | 75156-5909 |
| MICHAEL SAYEN | 765 W REDBUD DR | | | | HURST | TX | 76053-6477 |
| MICHAEL SAYLOR | 1-15523-4-1 | | | | METAMORA | OH | 43540 |
| MICHAEL SAYNE | 101 W. C.R. 775 S. | | | | OAKVILLE | IN | 47367 |
| MICHAEL SBROCCA | 4815 MANSVILLE AVE | | | | ROYAL OAK | MI | 48073 |
| MICHAEL SCAFE | 515 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6706 |
| MICHAEL SCALA | 1430 EASTLAND AVE SE | | | | WARREN | OH | 44484-4548 |
| MICHAEL SCALES | 48533 CELEBRITY WOODS CT | | | | SHELBY TOWNSHIP | MI | 48317-2609 |
| MICHAEL SCALZI | 948 ARMILLARIA ST | | | | HENDERSON | NV | 89011-3029 |
| MICHAEL SCARANGELLA | 13924 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4302 |
| MICHAEL SCARBECZ | 4628 SUNSET DR | | | | LOCKPORT | NY | 14094-1232 |
| MICHAEL SCARBER | 11932 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4605 |
| MICHAEL SCARLATELLI | 780 BROOKWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1550 |
| MICHAEL SCARTH | 4041 GREATUS DR | | | | HAMILTON | OH | 45011-8105 |
| MICHAEL SCAVNICKY | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL SCHABEL | 853 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9737 |
| MICHAEL SCHAEFER | 11200 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| MICHAEL SCHAFER | 8405 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7428 |
| MICHAEL SCHAFFRANEK | 8251 STATE ROUTE 61 | | | | GALION | OH | 44833-9030 |
| MICHAEL SCHAFFRATH | 41650 RIVEROAKS DR | | | | PLYMOUTH | MI | 48170-4324 |
| MICHAEL SCHAFRAN | 1832 PELICAN CT | | | | TROY | MI | 48084-1432 |
| MICHAEL SCHAFSNITZ | 2346 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| MICHAEL SCHALK | 18814 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8341 |
| MICHAEL SCHANICK | 387 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| MICHAEL SCHARL | 2541 RED FOX TR | | | | TROY | MI | 48098 |
| MICHAEL SCHARRER | 12452 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| MICHAEL SCHARRER | 28484 THORNY BRAE RD | | | | FARMINGTON HILLS | MI | 48331-3347 |
| MICHAEL SCHELL | 4355 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| MICHAEL SCHELL | 1886 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| MICHAEL SCHELOSKE | 55414 BOARDWALK DR | | | | SHELBY TOWNSHIP | MI | 48316-1129 |
| MICHAEL SCHEMENAUR | 98 N DELEWARE LN | | | | SOMERSET | IN | 46984 |
| MICHAEL SCHICK | 429 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1373 |
| MICHAEL SCHIEL | 4170 COMMERCE DRIVE | | | | FLUSHING | MI | 48433 |
| MICHAEL SCHILD | 8429 S SHERIDAN AVE | | | | DURAND | MI | 48429-9309 |
| MICHAEL SCHIPP | 1533 THORN RIDGE DR | | | | HOWELL | MI | 48843-8011 |
| MICHAEL SCHIRMER | 2736 STONEWALL STA | | | | SAINT CHARLES | MO | 63303-6180 |
| MICHAEL SCHIRMER | GOETHESTR 4 | | | D53913 SWISTTAL GERMANY | | | |
| MICHAEL SCHLACTER | 1128 GLENDALE LN | | | | NASHVILLE | TN | 37204-4113 |
| MICHAEL SCHLITER | 4325 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1918 |
| MICHAEL SCHLITZ | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| MICHAEL SCHLITZ | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MICHAEL SCHLOEGL | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| MICHAEL SCHMELTZER | 2086 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2548 |
| MICHAEL SCHMIDT | 4306 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9405 |
| MICHAEL SCHMIDT | 2493 OAK RD | | | | PINCONNING | MI | 48650-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SCHMIDT | 3469 MILLSHAFT CT SE | | | | CALEDONIA | MI | 49316-9165 |
| MICHAEL SCHMIDT | 1807 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5949 |
| MICHAEL SCHMIDT | 2216 BOWMAN RD | | | | FRANKLIN | TN | 37064-4916 |
| MICHAEL SCHMIDT | 3838 W VINCENT DR | | | | SPRINGFIELD | MO | 65810-1061 |
| MICHAEL SCHMIEDEKNECHT | 5816 EDGEWATER TER | | | | SEBRING | FL | 33876-6448 |
| MICHAEL SCHMITT | 2101 LAMBROS DR | | | | MIDLAND | MI | 48642-4037 |
| MICHAEL SCHMITZ | 31114 ROTHBURY WAY | | | | CHESTERFIELD | MI | 48047-5929 |
| MICHAEL SCHMITZ | W291N3617 PRAIRIESIDE CT | | | | PEWAUKEE | WI | 53072-3170 |
| MICHAEL SCHMITZ | 11515 CADMUS RD | | | | CLAYTON | MI | 49235-9735 |
| MICHAEL SCHNEIDER | 216 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| MICHAEL SCHNEIDER | 835 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| MICHAEL SCHNELL | 4337 MACKINAW RD | | | | SAGINAW | MI | 48603-3111 |
| MICHAEL SCHNELLER | 7831 MULGRAVE DR | | | | SAGINAW | MI | 48609-9545 |
| MICHAEL SCHOEN | 11365 W FREELAND RD | | | | FREELAND | MI | 48623-9501 |
| MICHAEL SCHOEN | 4792 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| MICHAEL SCHOENEWEISS | 132 SPARROW DR | | | | WEST HENRIETTA | NY | 14586-9307 |
| MICHAEL SCHOENFELDER | PERSHING LLC AS CUSTODIAN | 1110 CLINTON ST #7 | | | HOBOKEN | NJ | 07030-3275 |
| MICHAEL SCHOENLEBER | 3812 KIRKWOOD HIGHWAY | | | | WILMINGTON | DE | 19808 |
| MICHAEL SCHOMER | 5001 E MAIN ST LOT 1038 | | | | MESA | AZ | 85205-1327 |
| MICHAEL SCHRADER | 814 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-2453 |
| MICHAEL SCHRADER | 4904 SYCAMORE RUN DRIVE | | | | LAGRANGE | KY | 40031 |
| MICHAEL SCHRADER | 17068 MAYFIELD DR | | | | MACOMB | MI | 48042-3537 |
| MICHAEL SCHREINER | 1696 CLARK RD | | | | PRESCOTT | MI | 48756-9505 |
| MICHAEL SCHREMS | 8650 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| MICHAEL SCHRODER | 9814 FOREST HIGHWAY 13 | | | | RAPID RIVER | MI | 49878-9495 |
| MICHAEL SCHROEDER | AM PUTZBERG 21 | D-37079 GOETTINGEN | | | | | |
| MICHAEL SCHROEDER | PO BOX 41 | | | | STOCKBRIDGE | MI | 49285-0041 |
| MICHAEL SCHROEDER | 6462 FOX HILLS RD | | | | CANTON | MI | 48187-2459 |
| MICHAEL SCHROER | 946 PTARMIGAN TRL | | | | BRUNSWICK | OH | 44212-2288 |
| MICHAEL SCHRUBBE | 406 WESTMORELAND AVE | | | | LANSING | MI | 48915-1833 |
| MICHAEL SCHUCHASKIE | 6174 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9619 |
| MICHAEL SCHUCK | 2934 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| MICHAEL SCHUITEMA | 4101 E 82ND ST | | | | NEWAYGO | MI | 49337-9636 |
| MICHAEL SCHULTE | 248 BANKS RIDGE RD | | | | TAZEWELL | VA | 24651-8480 |
| MICHAEL SCHULTZ | 506 CAROM CIR | | | | MASON | MI | 48854-9373 |
| MICHAEL SCHULTZ | 9910 NORMAN ST | | | | LIVONIA | MI | 48150-2436 |
| MICHAEL SCHULTZ | 855 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| MICHAEL SCHULTZ | 4531 ALURA PL | | | | SAGINAW | MI | 48604-1031 |
| MICHAEL SCHULTZ | 5840 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9600 |
| MICHAEL SCHULTZ | 1207 MCKINLEY ST | | | | BAY CITY | MI | 48708-6654 |
| MICHAEL SCHULTZ | C/O EHELEUTE SCHULTZ | JAEGERHEIDE 23 | | 29352 ADELHEIDSDORF GERMANY | | | |
| MICHAEL SCHULZ | 8092 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| MICHAEL SCHULZ | 3243 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3455 |
| MICHAEL SCHULZE | HAYDNSTR 20 | | | 70195 STUTTGART GERMANY | | | |
| MICHAEL SCHUMAKER | 392 W HARWOOD AVE | | | | MADISON HTS | MI | 48071-3938 |
| MICHAEL SCHUSTER | 429 ARMY RD | | | | LEONARD | MI | 48367-2908 |
| MICHAEL SCHWAB | 146 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9586 |
| MICHAEL SCHWAB | 4603 GREGORY GERARD DR | | | | SAINT CHARLES | MO | 63304-3432 |
| MICHAEL SCHWAB | 610 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2131 |
| MICHAEL SCHWARTZ | 5331 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SCHWARTZ | 15081 MONTVIEW BLVD | | | | AURORA | CO | 80011 |
| MICHAEL SCHWEIGER | 5302 MADISON ST | | | | DEARBORN HTS | MI | 48125-2362 |
| MICHAEL SCHWEITZER | 8283 ELLIS RD | | | | CLARKSTON | MI | 48348-2609 |
| MICHAEL SCHWERIN | 5100 MARILYN DR | | | | FLINT | MI | 48506-1579 |
| MICHAEL SCHWERTNER | 4408 CUTHBERTSON ST | | | | FLINT | MI | 48507-2514 |
| MICHAEL SCHWIND | 2526 N PETERSON DR | | | | SANFORD | MI | 48657-9499 |
| MICHAEL SCIBIORSKI | 712 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1613 |
| MICHAEL SCIGEL | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| MICHAEL SCINTA | 4109 ALLENDALE PKWY LEFT | | | | BLASDELL | NY | 14219 |
| MICHAEL SCINTA | 4109 R ALLENDALE PARKWAY | | | | BLASDELL | NY | 14219 |
| MICHAEL SCLESKY | 2007 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| MICHAEL SCOBEY | 6203 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL SCODOVA | 461 MIDLAND DR | | | | MANSFIELD | OH | 44903-1915 |
| MICHAEL SCOLA | 8258 LINDAMAR LN | | | | SHELBY TWP | MI | 48316-1059 |
| MICHAEL SCOPEL | 1230 PARK RD | | | | CRESTLINE | OH | 44827-1018 |
| MICHAEL SCOTT | 713 HOOKERS MILL RD | | | | ABINGDON | MD | 21009-1146 |
| MICHAEL SCOTT | PO BOX 20700 | | | | INDIANAPOLIS | IN | 46220-0700 |
| MICHAEL SCOTT | 3827 MAIN ST | | | | ANDERSON | IN | 46013-4719 |
| MICHAEL SCOTT | 5940 64TH AVE | | | | HUDSONVILLE | MI | 49426-9515 |
| MICHAEL SCOTT | 3902 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6412 |
| MICHAEL SCOTT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL SCOTT & COMPANY | 13264 STAGG HILL DR | | | | CARMEL | IN | 46033-9135 |
| MICHAEL SCOTT ABBOTT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| MICHAEL SCUTCHFIELD | 1320 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |
| MICHAEL SEABROOK | 1504 OYSTER LN | | | | HOLLY | MI | 48442-8363 |
| MICHAEL SEALIE | 28213 PARKWOOD ST | | | | INKSTER | MI | 48141-1749 |
| MICHAEL SEALY | PO BOX 32 | | | | VERMONTVILLE | MI | 49096-0032 |
| MICHAEL SEAR FREEDLEY | 7715 N CALLE CABALLEROS | | | | PARADISE VALLEY | AZ | 85253 |
| MICHAEL SEARCY | 7505 E 52ND TER | | | | KANSAS CITY | MO | 64129-2338 |
| MICHAEL SEARL | 6319 MONROE CT | | | | BELLEVILLE | MI | 48111-4207 |
| MICHAEL SEARS | 460 OAK ST | | | | MOUNT MORRIS | MI | 48458-1931 |
| MICHAEL SEARS | PO BOX 356 | | | | WILLIAMSTON | MI | 48895-0356 |
| MICHAEL SEASE | 232 TIFFIN ST | | | | GREENVILLE | OH | 45331-1882 |
| MICHAEL SEATON | 198 CLIFFORD ST | | | | PONTIAC | MI | 48342-3319 |
| MICHAEL SEAY | PO BOX 137183 | | | | FORT WORTH | TX | 76136-1183 |
| MICHAEL SEAY | 5218 FOREST GATE CT | | | | GRAND BLANC | MI | 48439-3426 |
| MICHAEL SEBASTO | 76A STENTON CT | LALOR GARDENS APT. | | | TRENTON | NJ | 08610-6550 |
| MICHAEL SEBERT | 7215 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| MICHAEL SECICH | 413 RUTHIE LN | | | | PORT ARANSAS | TX | 78373-5181 |
| MICHAEL SEDORE | 13351 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| MICHAEL SEEBER | PO BOX 38 | | | | NORFOLK | NY | 13667-0038 |
| MICHAEL SEEBERG | 604 E LIGHT ST | | | | URBANA | OH | 43078-1230 |
| MICHAEL SEELER | 27907 187TH ST | | | | LEAVENWORTH | KS | 66048-7637 |
| MICHAEL SEELY | 6055 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1848 |
| MICHAEL SEELY | 49265 MONTE RD | | | | CHESTERFIELD | MI | 48047-4869 |
| MICHAEL SEFCIK | 1209 RIPLEY RD | | | | LINDEN | MI | 48451-9467 |
| MICHAEL SEGER | 5868 POWDERHORN CT SW | | | | WYOMING | MI | 49418-9340 |
| MICHAEL SEGONA | 34800 WILLOW RD | | | | NEW BOSTON | MI | 48164-9395 |
| MICHAEL SEGUIN | 5718 N BERRY ST | | | | WESTLAND | MI | 48185-2237 |
| MICHAEL SEIBERT | 201 BANBURY RD | | | | CENTERVILLE | OH | 45459-1705 |
| MICHAEL SEIDLER | ZUR ALTEN SCHMIEDE 5 | | | 50354 HUERTH GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SEIGO | 4029 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| MICHAEL SEILER | 194 DRAKES CREEK DR | | | | BOWLING GREEN | KY | 42103-9004 |
| MICHAEL SEILER | PO BOX 181 | | | | CADDO | TX | 76429-0181 |
| MICHAEL SEILER | 5103 OLD BROCK RD | | | | WEATHERFORD | TX | 76087-6638 |
| MICHAEL SEITER | 11242 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| MICHAEL SEIVERT | 114 TREMBLE AVE | | | | CAMPBELL | OH | 44405-1632 |
| MICHAEL SEKELSKY | 3205 BRANDON ST | | | | FLINT | MI | 48503-6603 |
| MICHAEL SEKMISTRZ | 5672 SUTTERS LN | | | | BLOOMFIELD | MI | 48301-1056 |
| MICHAEL SELDEN | PO BOX 1966 | | | | YUCCA VALLEY | CA | 92286 |
| MICHAEL SELDON | 31325 MOUND RD | | | | WARREN | MI | 48092 |
| MICHAEL SELMON | 5949 HOOVER AVE | | | | DAYTON | OH | 45417-8318 |
| MICHAEL SELONKE | 341 KINMORE CT | | | | DEARBORN HEIGHTS | MI | 48125-1068 |
| MICHAEL SELVY | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| MICHAEL SEMARK | 5098 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1264 |
| MICHAEL SEMCHEE | 3835 NEW RD | | | | AUSTINTOWN | OH | 44515-4625 |
| MICHAEL SEMCHENA | 38912 WOODMONT DR | | | | STERLING HTS | MI | 48310-3237 |
| MICHAEL SENYSZYN | 15700 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1470 |
| MICHAEL SERAMONE | 33 SUMAC CT | | | | NEWARK | DE | 19702-2885 |
| MICHAEL SERATT | 138 MCMILLAN ST | | | | GRAND LEDGE | MI | 48837-1122 |
| MICHAEL SERFOZO | 44314 STANG RD | | | | ELYRIA | OH | 44035-1938 |
| MICHAEL SERMO | 1890 ROSEMONT RD | | | | BERKLEY | MI | 48072-1846 |
| MICHAEL SERNIUK | 818 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2377 |
| MICHAEL SERRANO | 2930 NO 75 TERRACE | | | | KANSAS CITY | KS | 66109 |
| MICHAEL SEVENSKI | 4011 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9539 |
| MICHAEL SEVERT | 4840 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9781 |
| MICHAEL SEWELL | 4703 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1378 |
| MICHAEL SEWELL | 2418 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4218 |
| MICHAEL SEXTON | 5431 S GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2318 |
| MICHAEL SEXTON | 8060 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2616 |
| MICHAEL SEYFRIED | 1554 ROBERTS RD | | | | FRANKLIN | IN | 46131-1139 |
| MICHAEL SFERRA | 317 ROOSEVELT ST NW | | | | WARREN | OH | 44483 |
| MICHAEL SGROI | 1236 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5540 |
| MICHAEL SHADRICK | 1345 TURNPIKE RD | | | | SUMMERTOWN | TN | 38483-7255 |
| MICHAEL SHAEFFER | 1362 OAKROCK LN | | | | ROCHESTER HILLS | MI | 48309-1727 |
| MICHAEL SHAFFER | 33065 SPRING GARDEN DRIVE | | | | GLADE SPRING | VA | 24340 |
| MICHAEL SHAFFER | PO BOX 272 | | | | SCHOOLCRAFT | MI | 49087-0272 |
| MICHAEL SHAFFER | 205 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| MICHAEL SHAFFER | 14544 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| MICHAEL SHAFFER | 8525 EMERALD LN | | | | ALMONT | MI | 48003-8127 |
| MICHAEL SHAKER | 68 VANDERBURGH AVE | | | | RUTHERFORD | NJ | 07070-1040 |
| MICHAEL SHAKER | 6075 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL SHAKO | 9151 W GREENWAY RD UNIT 274 | | | | PEORIA | AZ | 85381-3616 |
| MICHAEL SHALTIS | 230 TINA MARIE LN | | | | SMYRNA | DE | 19977-9677 |
| MICHAEL SHAMHART | 52 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| MICHAEL SHAMP | 426 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| MICHAEL SHANAHAN | 2580 HORSESHOE TRL | | | | HASTINGS | MI | 49058-8265 |
| MICHAEL SHANE WOOLEY | 148 OLDS LANE | | | | MONROE | LA | 71203-9788 |
| MICHAEL SHANK | 24337 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-2043 |
| MICHAEL SHANKS | 650 W HAWTHORNE DR | | | | ORLEANS | IN | 47452-9790 |
| MICHAEL SHANNON | 2308 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| MICHAEL SHAR | 7356 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1276 |
| MICHAEL SHARO JR | 109 BENJAMIN ST | | | | CRANFORD | NJ | 07016-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SHARON | 9822 WOODRING ST | | | | LIVONIA | MI | 48150-5701 |
| MICHAEL SHARP | 5665 DOUGLAS RD | | | | TOLEDO | OH | 43613-2057 |
| MICHAEL SHARP | 1428 PAR CT | | | | LINDEN | MI | 48451-9403 |
| MICHAEL SHARP | 205 N ROSEWOOD | | | | JACKSON | MI | 49201-8460 |
| MICHAEL SHARP | 1406 W 1ST ST | | | | MARION | IN | 46952-3565 |
| MICHAEL SHARP | 901 HARRISON ST | | | | FRANKTON | IN | 46044 |
| MICHAEL SHARPE | 27 MAC ARTHUR RD | | | | ROCHESTER | NY | 14615-2015 |
| MICHAEL SHATTO | APT A5 | 3355 WEST ALEXIS ROAD | | | TOLEDO | OH | 43623-1434 |
| MICHAEL SHATTO | 6560 E LAS ANIMAS TRL | | | | GOLD CANYON | AZ | 85218-1810 |
| MICHAEL SHAUGHNESSY | 2354 LOEFFLER RD | | | | CHELSEA | MI | 48118-9216 |
| MICHAEL SHAVER | 1940 LAKEVILLE ROAD NORTH | | | | OXFORD | MI | 48371 |
| MICHAEL SHAW | 1042 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| MICHAEL SHAW | 5048 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| MICHAEL SHAW | 3004 LAREDO DR | | | | FORT WORTH | TX | 76116-3320 |
| MICHAEL SHAW | 1013A HAWTHORNE ST | | | | DESLOGE | MO | 63601 |
| MICHAEL SHAWL | 3 FOREST LODGE RD | | | | KINCHELOE | MI | 49788-1406 |
| MICHAEL SHAY | 310 N FITCH ST | | | | DURAND | MI | 48429-1370 |
| MICHAEL SHAYDIK | 1742 E KING ST | | | | CORUNNA | MI | 48817-1558 |
| MICHAEL SHAYDIK JR | 487 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| MICHAEL SHAYNA | 12258 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| MICHAEL SHEA | 1630 BIRCH ST | | | | SCRANTON | PA | 18505-2716 |
| MICHAEL SHEA | 9474 PERE MARQUETTE DR | | | | GRAND BLANC | MI | 48439-8387 |
| MICHAEL SHEA | 3516 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9545 |
| MICHAEL SHEARER | 11601 W LAKE STANLEY DRAPER DR | | | | OKLAHOMA CITY | OK | 73165-9301 |
| MICHAEL SHEARER | 617 OLDEFIELD COMMONS DR | | | | GREENWOOD | IN | 46142-2200 |
| MICHAEL SHEEHAN | 35-1203 RIVER DRIVE SOUTH | | | | JERSEY CITY | NJ | 07310 |
| MICHAEL SHEEHY | 32100 MARBLEHEAD RD | | | | FARMINGTON | MI | 48336-2450 |
| MICHAEL SHEETER | 8675 FOUR MILE RD | | | | JACKSON | OH | 45640-9075 |
| MICHAEL SHEETS | 427 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| MICHAEL SHEETS | 8747 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| MICHAEL SHEETS | 9730 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| MICHAEL SHEFFER | PO BOX 300392 | | | | DRAYTON PLNS | MI | 48330-0392 |
| MICHAEL SHEFTICK | 1564 VALLEY VIEW AVE | | | | NORCO | CA | 92860-2924 |
| MICHAEL SHEINERMAN | | | | | | | |
| MICHAEL SHELDON | 242 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2531 |
| MICHAEL SHELLENBERGER | 11428 COUNTY ROAD D | | | | BRYAN | OH | 43506-9549 |
| MICHAEL SHELTON | 2014 JANICE DR | | | | FLINT | MI | 48504-1663 |
| MICHAEL SHELTON | 11404 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| MICHAEL SHELTON | 5701 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1566 |
| MICHAEL SHELTON | 16533 GRAYVILLE DR | | | | LA MIRADA | CA | 90638-2721 |
| MICHAEL SHENBERGER | 1160 WANDA ST | | | | WALLED LAKE | MI | 48390-2569 |
| MICHAEL SHEPARD | 9123 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| MICHAEL SHEPARD | 1800 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-6474 |
| MICHAEL SHEPARD | 8230 ROGUE RDG NE | | | | ROCKFORD | MI | 49341-9151 |
| MICHAEL SHEPARD | 8219 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| MICHAEL SHEPHERD | 3619 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8647 |
| MICHAEL SHEPHERD | 15226 E SHOREWAY DR | | | | CARMEL | IN | 46032-1071 |
| MICHAEL SHEPLER | 8901 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| MICHAEL SHERIDAN | 1032 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1762 |
| MICHAEL SHERIDAN | 31224 BRETZ DR | | | | WARREN | MI | 48093-1672 |
| MICHAEL SHERIDAN | 10 BLUFFWOOD CT | | | | SAINT CHARLES | MO | 63301-0379 |
| MICHAEL SHERK | 935 CAMPBELL GATE RD | | | | LAWRENCEVILLE | GA | 30045-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SHERMAN | 3344 LEVERENZ DR | | | | SAINT CHARLES | MO | 63301-0542 |
| MICHAEL SHERMAN | 115 ARIELLE DR | | | | NEWARK | DE | 19702-2678 |
| MICHAEL SHERMAN | 5405 LAMTON RD | | | | CASS CITY | MI | 48726-8909 |
| MICHAEL SHERMAN | 10284 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| MICHAEL SHEROSKI | 1510 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| MICHAEL SHEWALTER | 10 MEMORY LN | | | | BLUFFTON | IN | 46714-1508 |
| MICHAEL SHIELDS | 332 N HAYES RD | | | | LAPEER | MI | 48446-2832 |
| MICHAEL SHIELDS | 1474 S GENESEE RD | | | | BURTON | MI | 48509-1825 |
| MICHAEL SHIELDS | 236 S OAKDALE AVE | | | | HERMITAGE | PA | 16148-1829 |
| MICHAEL SHIEVER | 16750 AUBURN RD | | | | CHAGRIN FALLS | OH | 44023-2508 |
| MICHAEL SHIGLEY | 1271 LILY CT | | | | MARCO ISLAND | FL | 34145-5012 |
| MICHAEL SHILAKES | 9112 CHAMBORD DR | | | | YPSILANTI | MI | 48197-9281 |
| MICHAEL SHILLING | 1330 PINCH HWY | | | | CHARLOTTE | MI | 48813-9719 |
| MICHAEL SHIPLEY | 2841 CLEARVIEW DR | | | | LEXINGTON | OH | 44904-8630 |
| MICHAEL SHIRLEY | 400 COWN RD | | | | TEMPLE | GA | 30179-4020 |
| MICHAEL SHIRLEY | 356 SHORELINE DR | | | | AZLE | TX | 76020-4038 |
| MICHAEL SHIVOK | 414 NORTH WEST KNIGHTS AVE #712 | | | | LAKE CITY | FL | 32055 |
| MICHAEL SHLIAPIN | 1615 E 4TH ST | | | | ROYAL OAK | MI | 48067-2967 |
| MICHAEL SHOCK | 5244 N CENTER RD | | | | FLINT | MI | 48506-1031 |
| MICHAEL SHOCKEY | 12459 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| MICHAEL SHOECRAFT | 11294 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MICHAEL SHOEMAKER | 11709 BRENFORD CREST DR | | | | RIVERVIEW | FL | 33579-4040 |
| MICHAEL SHOFFNER | 1480 BIG CREEK RD | | | | RAYMOND | MS | 39154-9668 |
| MICHAEL SHOOKS | 401 KEARSLEY CT | | | | ORTONVILLE | MI | 48462 |
| MICHAEL SHORE | PO BOX 99 | | | | ALLENTON | MI | 48002-0099 |
| MICHAEL SHORE | 20860 SWITZER RD | | | | BUCYRUS | KS | 66013-9676 |
| MICHAEL SHOTTS | 3943 RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| MICHAEL SHOULTS | 205 N LINE ST APT 1 | | | | SOUTH WHITLEY | IN | 46787-1268 |
| MICHAEL SHULL | 3597 W CHAPEL HILL RD | | | | DECATUR | AL | 35603-4079 |
| MICHAEL SHUMWAY | 1196 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9387 |
| MICHAEL SHUPE | 508 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| MICHAEL SHUTAK | 21 COURTLAND CIR | | | | BEAR | DE | 19701-1211 |
| MICHAEL SHUTES | 320 KEEGAN ST | | | | TILTON | IL | 61833-8025 |
| MICHAEL SHUTTLEWORTH | 10585 KING RD | | | | DAVISBURG | MI | 48350-1905 |
| MICHAEL SICZAK | 716 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| MICHAEL SIDEL | 8380 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9480 |
| MICHAEL SIECINSKI | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322-8169 |
| MICHAEL SIEFKER | 9649 RD 10-I | | | | OTTAWA | OH | 45875 |
| MICHAEL SIEGEL | 1250 S. GROVE STREET | | | | BARRINGTON | IL | 60010 |
| MICHAEL SIEGRIST | 254 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1125 |
| MICHAEL SIELOFF | 4635 18TH ST | | | | WYANDOTTE | MI | 48192-6926 |
| MICHAEL SIENKIEWICZ | 4352 OLD SAND RD | | | | CASEVILLE | MI | 48725-9682 |
| MICHAEL SIENKIEWICZ | 4977 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1364 |
| MICHAEL SIGELKO | 832 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| MICHAEL SIKORSKI | 2344 WEST ENGEL ROAD | | | | WEST BRANCH | MI | 48661-9225 |
| MICHAEL SILAMIANOS | 13981 HARRINGTON #62 | | | | WARREN | MI | 48088 |
| MICHAEL SILENO | 756 AVENUE E | | | | BAYONNE | NJ | 07002-4042 |
| MICHAEL SILFAN | 223 AVENUE B | | | | BAYONNE | NJ | 07002-3105 |
| MICHAEL SILPOCH | G6438 LAURA LANE | | | | FLINT | MI | 48507 |
| MICHAEL SILSBEE | 4885 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| MICHAEL SILSBY | 795 E HIGH ST APT 2 | | | | LOCKPORT | NY | 14094-4726 |
| MICHAEL SIMEISTER | 44 FRANKLIN AVE | | | | LOCKPORT | NY | 14094-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SIMEK | 5400 WILMINGTON CT | | | | RENO | NV | 89511-4587 |
| MICHAEL SIMIK | 1753 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9480 |
| MICHAEL SIMINARI | 1113 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-5203 |
| MICHAEL SIMMONS | 1392 HILLCREST DR | | | | LAKE | MI | 48632-9021 |
| MICHAEL SIMMONS | 135 TUCKAHOE CIR | | | | GADSDEN | AL | 35904-3044 |
| MICHAEL SIMMONS | 2928 DUNSTAN DR NW | | | | WARREN | OH | 44485-1512 |
| MICHAEL SIMMONS | 137 W GRAND | | | | HIGHLAND PARK | MI | 48203-3644 |
| MICHAEL SIMMONS | 3800 FOX HOLLOW DR | | | | BEDFORD | TX | 76021-2111 |
| MICHAEL SIMMONS | 25956 WOODBINE DR | | | | INKSTER | MI | 48141-1917 |
| MICHAEL SIMON | 6822 LOOKOUT LN | | | | LANSING | MI | 48917-7853 |
| MICHAEL SIMON | 7 N CREEK RD | | | | SMITHVILLE | MO | 64089-8573 |
| MICHAEL SIMON | 292 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1121 |
| MICHAEL SIMON | 8975 GOODWIN RD | | | | LYONS | MI | 48851-9673 |
| MICHAEL SIMON | 355 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8661 |
| MICHAEL SIMON | 21162 ROAD C20 | | | | CONTINENTAL | OH | 45831-9243 |
| MICHAEL SIMON | 46618 FOXTAIL CT | | | | MACOMB | MI | 48044-3467 |
| MICHAEL SIMON | 6050 URBAN DR | | | | EAST CHINA | MI | 48054-4744 |
| MICHAEL SIMPKINS | 3086 GREENWOOD DR R | | | | ROCHESTER HILLS | MI | 48309 |
| MICHAEL SIMPKINS | 2336 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| MICHAEL SIMPSON | 1575 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| MICHAEL SIMPSON | 24440 CHERNICK ST | | | | TAYLOR | MI | 48180-2112 |
| MICHAEL SIMPSON | 3600 BAL HARBOR BLVD APT 2J | | | | PUNTA GORDA | FL | 33950-8243 |
| MICHAEL SIMPSON | 1180 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1304 |
| MICHAEL SIMPSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL SIMPSON | 1180  WASHINGTON TWIN RD | | | | EATON | OH | 45320-1304 |
| MICHAEL SIMPSON JR. | 7028 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| MICHAEL SIMS | 3000 FORD RD APT K14 | | | | BRISTOL | PA | 19007-1453 |
| MICHAEL SINAY JR | 2946 IROQUOIS DR | | | | OREGON | OH | 43616-2240 |
| MICHAEL SINCLAIR | LOT 39 | 4115 AURORA ROAD | | | MELBOURNE | FL | 32934-7170 |
| MICHAEL SINCLAIR | 5330 W MICHIGAN AVE APT 201 | | | | LANSING | MI | 48917-3320 |
| MICHAEL SINDEL | 162 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| MICHAEL SINE | 710 W FITZGERALD ST | | | | DURAND | MI | 48429-1520 |
| MICHAEL SINGER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL SINGLETON | 8023 KINGSTON BLVD | | | | DAVISON | MI | 48423 |
| MICHAEL SINGLETON | 122 CRESTWOOD DR | | | | MURFREESBORO | TN | 37128-4501 |
| MICHAEL SINGLETON | 84 LESTER AVE APT 1125 | | | | NASHVILLE | TN | 37210-4286 |
| MICHAEL SINGLETON | 503 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2206 |
| MICHAEL SINIARD | 163 BEEGEE MCREE ROAD | | | | GOODSPRING | TN | 38460 |
| MICHAEL SINKS | 19531 SYCAMORE ST | | | | MOKENA | IL | 60448-9326 |
| MICHAEL SINNOTT | 106 BOSTON HILLS ESTATES DR | | | | HAMBURG | NY | 14075-7330 |
| MICHAEL SINSKO | 2306 SE CALCUTTA CIR | | | | PORT ST LUCIE | FL | 34952-6510 |
| MICHAEL SIOP | 47315 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2975 |
| MICHAEL SIRCOVITCH | 270 BOULEVARD | | | | KENILWORTH | NJ | 07033-1534 |
| MICHAEL SIRENE | 3702 OSBORN DR | | | | SANDUSKY | OH | 44870-7145 |
| MICHAEL SIRLET | 306 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7061 |
| MICHAEL SISKA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL SIVNKSTY JR | RR 8 BOX 341 | | | | FAIRMONT | WV | 26554-8839 |
| MICHAEL SIZICK JR | 4572 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-8707 |
| MICHAEL SKAGGS | 6501 N M-33 | | | | CHEBOYGAN | MI | 49721 |
| MICHAEL SKAGGS | 188 APOLLO CIRCLE | | | | FLUSHING | MI | 48433-9323 |
| MICHAEL SKANK | 9900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9408 |
| MICHAEL SKEBO | 9901 CHEROKEE LN | | | | SPOTSYLVANIA | VA | 22553-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SKEBO | 1365 BRANTFORD DR | | | | YOUNGSTOWN | OH | 44509-1902 |
| MICHAEL SKELLY | 2108 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| MICHAEL SKELTON | 40900 BEMIS RD | | | | BELLEVILLE | MI | 48111-9159 |
| MICHAEL SKERKAVICH | 63 OLD RT 322 | | | | BROOKVILLE | PA | 15825 |
| MICHAEL SKIBA | PO BOX 413 | | | | BRIDGEPORT | MI | 48722-0413 |
| MICHAEL SKORUPSKI | 12167 ROCKFORD CT | | | | NOBLESVILLE | IN | 46060-4155 |
| MICHAEL SKOURI | 2813 E WESTCHESTER RD | | | | LANSING | MI | 48911-1038 |
| MICHAEL SKOVRAN | 30402 HARRISON ST | | | | WILLOWICK | OH | 44095-4822 |
| MICHAEL SKOVRAN | 331 N STYGLER RD | | | | GAHANNA | OH | 43230-2460 |
| MICHAEL SKOWRONSKI | 4123 MAPLE AVE | | | | STICKNEY | IL | 60402-4240 |
| MICHAEL SKRETNY | 74 W CAVALIER DR | | | | BUFFALO | NY | 14227-3526 |
| MICHAEL SKROCKE | 21860 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4227 |
| MICHAEL SLACK | 38238 LYNDON ST | | | | LIVONIA | MI | 48154-4964 |
| MICHAEL SLAMMON | 1802 BONITA BLUFF CT | | | | RUSKIN | FL | 33570-3223 |
| MICHAEL SLANCIK | 400 W CLARA ST | | | | LINWOOD | MI | 48634-9531 |
| MICHAEL SLATER JR | 620 WINDY MILL WAY | | | | TEMPLE | GA | 30179-5405 |
| MICHAEL SLATTERY | 1509 CRESTBROOK LANE | | | | FLINT | MI | 48507-2364 |
| MICHAEL SLAVENS | 17062 4TH ST 217 | | | | ARCADIA | MI | 49613 |
| MICHAEL SLAVIN | 1354 E STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-9205 |
| MICHAEL SLAWIENSKI | 42 NORTH LN | | | | ORCHARD PARK | NY | 14127-3347 |
| MICHAEL SLEE | 6695 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9469 |
| MICHAEL SLEESEMAN | 602 S GOMAS CT | | | | DURAND | MI | 48429-1723 |
| MICHAEL SLOCUM | 9520 W MOSS RD | | | | FOWLER | MI | 48835-9798 |
| MICHAEL SLOGOR | 429 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| MICHAEL SLOPNICK | 53 MORNING SONG LN | | | | HUDSON | OH | 44236-4711 |
| MICHAEL SLOVAK | 766C MARLTON RD | | | | MONROE TOWNSHIP | NJ | 08831-7259 |
| MICHAEL SLOWEY | 11129 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8948 |
| MICHAEL SMAGALA | 415 CYPRESS WAY | | | | BEAR | DE | 19701-5306 |
| MICHAEL SMAIL | 2514 IVANHOE DR | | | | W BLOOMFIELD | MI | 48324-1739 |
| MICHAEL SMALLEY | 26635 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-2464 |
| MICHAEL SMALLWOOD | 7278 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| MICHAEL SMART | 1900 E ROYERTON RD | | | | MUNCIE | IN | 47303-9504 |
| MICHAEL SMARTT | 22341 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1688 |
| MICHAEL SMITH | 8339 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1737 |
| MICHAEL SMITH | 9100 N 000 RD | | | | DECATUR | IN | 46733-9712 |
| MICHAEL SMITH | PO BOX 254 | | | | NEW BAVARIA | OH | 43548-0254 |
| MICHAEL SMITH | 9455 SKY VISTA PKWY APT 22F | | | | RENO | NV | 89506-2049 |
| MICHAEL SMITH | 12746 SAN CLEMENTE DR | | | | BRIDGETON | MO | 63044-3702 |
| MICHAEL SMITH | 20228 STOUT ST | | | | DETROIT | MI | 48219-1456 |
| MICHAEL SMITH | 3094 N CANAL RD | | | | DIMONDALE | MI | 48821-9714 |
| MICHAEL SMITH | 117 SCOTT DR | | | | BRYAN | OH | 43506-8958 |
| MICHAEL SMITH | 837 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| MICHAEL SMITH | 2222 MONTEITH ST | | | | FLINT | MI | 48504-4656 |
| MICHAEL SMITH | 21627 SUNNYDALE ST | | | | ST CLAIR SHRS | MI | 48081-2882 |
| MICHAEL SMITH | 8052 FENTON ST | | | | DEARBORN HTS | MI | 48127-1770 |
| MICHAEL SMITH | 847 PLATEAU RD | | | | ALBERTON | MT | 59820-9342 |
| MICHAEL SMITH | 2539 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| MICHAEL SMITH | 1566 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| MICHAEL SMITH | 35748 JOY RD | | | | LIVONIA | MI | 48150-3563 |
| MICHAEL SMITH | 2576 PETERS ST | | | | ORION | MI | 48359-1146 |
| MICHAEL SMITH | 12350 ODELL RD | | | | LINDEN | MI | 48451-9489 |
| MICHAEL SMITH | PO BOX 24 | | | | PEWAMO | MI | 48873-0024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SMITH | 4014 30TH ST | | | | DORR | MI | 49323-9717 |
| MICHAEL SMITH | 6727 ONEILL WAY | | | | NORTH BRANCH | MI | 48461-9387 |
| MICHAEL SMITH | 6065 WENDT DR | | | | FLINT | MI | 48507-3823 |
| MICHAEL SMITH | 11491 CASSEL RD | | | | PORTLAND | MI | 48875-9741 |
| MICHAEL SMITH | 5744 3 MILE RD | | | | BAY CITY | MI | 48706-9031 |
| MICHAEL SMITH | 2230 BERT RD | | | | HARRISON | MI | 48625-8602 |
| MICHAEL SMITH | 1023 MARCELLUS DR | | | | VANDALIA | OH | 45377-1129 |
| MICHAEL SMITH | 3790 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| MICHAEL SMITH | 1385 JACKSON AVE | | | | DEFIANCE | OH | 43512-3206 |
| MICHAEL SMITH | 7600 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9735 |
| MICHAEL SMITH | 513 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| MICHAEL SMITH | 579 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9301 |
| MICHAEL SMITH | 5041 WAY ST | | | | BURTON | MI | 48509-1536 |
| MICHAEL SMITH | 10331 VIRIDIAN DR | | | | PORT RICHEY | FL | 34668-3135 |
| MICHAEL SMITH | 3951 N HARDY LAKE RD | | | | AUSTIN | IN | 47102-8321 |
| MICHAEL SMITH | 4590 WILSON RD | | | | JAMESTOWN | OH | 45335-9574 |
| MICHAEL SMITH | 3730 OLD TROY PIKE | | | | DAYTON | OH | 45404-1319 |
| MICHAEL SMITH | 200 PARK FOREST SOUTH DR | | | | FRANKLIN | IN | 46131-9749 |
| MICHAEL SMITH | 7506 E 80TH ST | | | | INDIANAPOLIS | IN | 46256-1648 |
| MICHAEL SMITH | 6832 MARMONT CT | | | | INDIANAPOLIS | IN | 46220-4234 |
| MICHAEL SMITH | 3108 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7510 |
| MICHAEL SMITH | 155 BENHAM LN | | | | SPRINGVILLE | IN | 47462-5005 |
| MICHAEL SMITH | 1175 STEPP RD | | | | KINGSTON | OK | 73439-9220 |
| MICHAEL SMITH | 2486 ZION RD | | | | COLUMBIA | TN | 38401-6049 |
| MICHAEL SMITH | 262 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4862 |
| MICHAEL SMITH | 93 CARNEGIE AVE | | | | AUSTINTOWN | OH | 44515-2902 |
| MICHAEL SMITH | 717 R ST | | | | BEDFORD | IN | 47421-2030 |
| MICHAEL SMITH | 1653 PINE TREE WAY W. DR. APT. | | | | GREENWOOD | IN | 46143 |
| MICHAEL SMITH | 723 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1766 |
| MICHAEL SMITH | 4242 N HINMAN RD | | | | PEWAMO | MI | 48873-9621 |
| MICHAEL SMITH | 8357 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1246 |
| MICHAEL SMITH | 105 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4981 |
| MICHAEL SMITH | 6425 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| MICHAEL SMITH | 4628 CHAPEL CREEK DR | | | | PLANO | TX | 75024-6851 |
| MICHAEL SMITH | 1207 E COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-7941 |
| MICHAEL SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MICHAEL SMITH | BOX 201 | | | | DENNIS | MA | 02638 |
| MICHAEL SMITH | 300 N 4TH ST APT 1701 | | | | SAINT LOUIS | MO | 63102-1963 |
| MICHAEL SMITH | 301 BELVEDERE AVE APT 13 | | | | CHARLEVOIX | MI | 49720-1446 |
| MICHAEL SMITH | | | | | | | |
| MICHAEL SMITH | 416 MANDY LOOP | | | | BROOKHAVEN | MS | 39601 |
| MICHAEL SMITH JR | 6497 FRY RD | | | | BROOK PARK | OH | 44142-3631 |
| MICHAEL SMITH JR. | 2206 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| MICHAEL SMITHSON | 130 S LAND LN | | | | ANAHEIM | CA | 92804-2464 |
| MICHAEL SMITHSON | 2146 HUNTERS BLUFF CT | | | | DAYTON | OH | 45458-9412 |
| MICHAEL SMITLEY | 3800 CARSON SALT SPRINGS RD APT B | | | | NEWTON FALLS | OH | 44444-8789 |
| MICHAEL SMOLAK | 2402 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| MICHAEL SMOOT | 6551 W CHURCH ST | | | | KNIGHTSTOWN | IN | 46148-9662 |
| MICHAEL SMOTHERS | 6254 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| MICHAEL SMYTHE | 6 CLARKSON AVE | | | | MASSENA | NY | 13662-1757 |
| MICHAEL SNABON | 3613 FOX RUN DR | | | | HAMBURG | NY | 14075-2215 |
| MICHAEL SNEDEKER | 582 BRICKYARD RD | | | | DANVILLE | IL | 61832-7704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SNELL | 2373 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| MICHAEL SNELL | 11229 WIRRA HILL | | | | ROANOKE | IN | 46783 |
| MICHAEL SNELLING | 8132 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005-3968 |
| MICHAEL SNELLINGS | PO BOX 135 | | | | CHERRY LOG | GA | 30522-0135 |
| MICHAEL SNIDER | | | | | | | |
| MICHAEL SNIDER | PO BOX 24 | | | | SAINT CHARLES | MI | 48655-0024 |
| MICHAEL SNIDER | 12124 BIRD RD | | | | GAINES | MI | 48436-9733 |
| MICHAEL SNITZER | 52 YOUNGS RD | | | | WILLIAMSVILLE | NY | 14221-5804 |
| MICHAEL SNOHA | 5091 PANTHER DR | | | | SPRING HILL | FL | 34607-2486 |
| MICHAEL SNORDEN | 1440 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3036 |
| MICHAEL SNOVAK | 1936 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1063 |
| MICHAEL SNOW | PO BOX 26 | | | | SHARPSVILLE | IN | 46068-0026 |
| MICHAEL SNURR | 3650 PANDORA DR | | | | MOUNT PLEASANT | SC | 29466-9153 |
| MICHAEL SNYDER | PO BOX 4783 | | | | AUSTINTOWN | OH | 44515-0783 |
| MICHAEL SNYDER | 235 VAN BUREN AVE | | | | OREGON | OH | 43605-1925 |
| MICHAEL SNYDER | 5702 ANGOLA RD LOT 185 | | | | TOLEDO | OH | 43615-6359 |
| MICHAEL SNYDER | 390 KELLOGG ST | | | | NASHVILLE | MI | 49073-9689 |
| MICHAEL SNYDER | 207 N PRAIRIE LN | | | | RAYMORE | MO | 64083-9643 |
| MICHAEL SNYDER | 47647 PINE CREEK COURT | | | | NORTHVILLE | MI | 48168-8527 |
| MICHAEL SNYDER | 140 NATTIX CT | | | | CARLISLE | OH | 45005-6215 |
| MICHAEL SOAVE | 11346 HEMINGWAY | | | | REDFORD | MI | 48239-2260 |
| MICHAEL SOBOCINSKI | 4629 WAH-WAH-SOO DR | | | | GAYLORD | MI | 49735 |
| MICHAEL SOBOL | 12841 BEARDSLEE RD | | | | PERRY | MI | 48871-9147 |
| MICHAEL SOBRAN | 3509 PARK HILL DR | | | | GREENSBORO | NC | 27410-8454 |
| MICHAEL SOCIA | 204 W SUMMIT ST | | | | DURAND | MI | 48429-1275 |
| MICHAEL SODERBERG | 6002 S BELDING RD | | | | JANESVILLE | WI | 53546-9570 |
| MICHAEL SOICH | 4540 E ENCINAS AVE | | | | GILBERT | AZ | 85234-7473 |
| MICHAEL SOLBERG | 32210 AVONDALE ST | | | | WESTLAND | MI | 48186-4904 |
| MICHAEL SOLINSKI | 12044 OAK ST | | | | BIRCH RUN | MI | 48415-9241 |
| MICHAEL SOLLOSI | 909 FAWCETT AVE | | | | MCKEESPORT | PA | 15132-1409 |
| MICHAEL SOLOMON | 1349 E TOBIAS RD | | | | CLIO | MI | 48420-2141 |
| MICHAEL SOLOMON | 45652 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| MICHAEL SOLOMON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MICHAEL SOLOMON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MICHAEL SOLT | 31615 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5120 |
| MICHAEL SOMERO | 118 HERITAGE PL | | | | MOUNT JULIET | TN | 37122-4409 |
| MICHAEL SOMMER | 61025 EVERGREEN CT | | | | SOUTH LYON | MI | 48178-1735 |
| MICHAEL SOMMERS | 23 S PALM ST | | | | JANESVILLE | WI | 53548-3721 |
| MICHAEL SONNEN | 73 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3717 |
| MICHAEL SOO HOO | 5211 S HOLT AVE | | | | LOS ANGELES | CA | 90056-1119 |
| MICHAEL SOPPI | 5832 VANCOUVER CIR APT 3 | | | | FORT MYERS | FL | 33907-5327 |
| MICHAEL SORGELOOS | 35724 KINCAID DR | | | | CLINTON TWP | MI | 48035-2369 |
| MICHAEL SOTOMAYOR | 9090 PITMAN RD | | | | YPSILANTI | MI | 48197-8909 |
| MICHAEL SOTUS | PO BOX 694 | | | | GREENFIELD | IN | 46140-0694 |
| MICHAEL SOUSLEY | 8505 LINDA LN | | | | PLEASANT VLY | MO | 64068-9040 |
| MICHAEL SOUTHWELL | PO BOX 9022 | C/O AUSTRALIA | | | WARREN | MI | 48090-9022 |
| MICHAEL SOUTHWORTH | 176 N GRASSMERE RD | | | | ELKTON | MI | 48731-9614 |
| MICHAEL SOUZA | 14905 SE 25TH ST | | | | CHOCTAW | OK | 73020-6513 |
| MICHAEL SOVA | 379 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MICHAEL SOWA | 42509 GREEN VALLEY DR APT 9-208 | | | | CLINTON TWP | MI | 48038-3671 |
| MICHAEL SOWARDS | 1289 E LAKE DR APT 1 | | | | NOVI | MI | 48377-1462 |
| MICHAEL SOWDER | 205 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SOWINSKI | 817 S JACKSON ST | | | | BAY CITY | MI | 48708-7312 |
| MICHAEL SPAIN | 8578 RED OAK DR NE | | | | WARREN | OH | 44484-1630 |
| MICHAEL SPANAKIS | 1787 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| MICHAEL SPANGLER | 14650 COOPER ST | | | | TAYLOR | MI | 48180-4674 |
| MICHAEL SPANKE | 2165 IMLAY CITY RD | | | | LAPEER | MI | 48446-3261 |
| MICHAEL SPANKE | 8630 VENTANA DR UNIT 3906 | | | | OAK CREEK | WI | 53154-8329 |
| MICHAEL SPANN | 541 AVENUE C | | | | REDONDO BEACH | CA | 90277-4837 |
| MICHAEL SPARACO | 1352  RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| MICHAEL SPARACO | 1352 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| MICHAEL SPARKS | 9784 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |
| MICHAEL SPAULDING | 2643 SHERRIE LN | | | | THOMPSONS STN | TN | 37179-9282 |
| MICHAEL SPAULDING | 1054 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| MICHAEL SPAULDING | 220 JEFFERSON STREET | | | | FOWLERTON | IN | 46930 |
| MICHAEL SPAULDING | 208 ASHFORD CT | | | | NOBLESVILLE | IN | 46062-9010 |
| MICHAEL SPEAKMAN | 1419 DEAN ST | | | | DANVILLE | IL | 61832-7707 |
| MICHAEL SPEAKS | 703 W 12TH ST | | | | LYNN HAVEN | FL | 32444-2220 |
| MICHAEL SPEARLING | 5143 LAKEWOOD DR | | | | HARRISON | MI | 48625-9644 |
| MICHAEL SPEARS | 11222 BLUE SEDGE DR | | | | ROANOKE | IN | 46783-8601 |
| MICHAEL SPEARS | 1630 OWEN ST | | | | SAGINAW | MI | 48601-2852 |
| MICHAEL SPEARS | E. 515 EASTVIEW | | | | SPOKANE | WA | 99208 |
| MICHAEL SPEARS | 10032 FLIGHT PLAN DR | | | | GRANBURY | TX | 76049-4455 |
| MICHAEL SPEDOSKE | 9245 W M78 | NO 1 | | | HASLETT | MI | 48840 |
| MICHAEL SPEER | 3440 SHERWOOD ST | | | | SAGINAW | MI | 48603-2062 |
| MICHAEL SPEISER | 23410 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8923 |
| MICHAEL SPENCER | PO BOX 322 | | | | INKSTER | MI | 48141-0322 |
| MICHAEL SPENCER | | | | | | | |
| MICHAEL SPENCER | 2029 PALISADES DR | | | | DAYTON | OH | 45414-5704 |
| MICHAEL SPERKO | 1213 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| MICHAEL SPERLING | 7070 S CUSTER RD | | | | MONROE | MI | 48161-9620 |
| MICHAEL SPHAR | 11322 MOUNTAIN ASH RUN | | | | FORT WAYNE | IN | 46818-9069 |
| MICHAEL SPIELMACHER | 7536 KNAPP ST NE | | | | ADA | MI | 49301-9513 |
| MICHAEL SPIER | 6900 KIRK RD | | | | CANFIELD | OH | 44406-9646 |
| MICHAEL SPIER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL SPIKES | 30152 CRESCENT DR | | | | CHESTERFIELD | MI | 48051-3906 |
| MICHAEL SPINKS | 2230 ELMWOOD DR APT 212 | | | | ARLINGTON | TX | 76010-8717 |
| MICHAEL SPIRES | 1013 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8320 |
| MICHAEL SPISZ | 28639 BANNOCKBURN ST | | | | FARMINGTN HLS | MI | 48334-2701 |
| MICHAEL SPITALE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL SPITZBART | ST. VEITGASSE 37/19 | | | A-1130 WIEN AUSTRIA | | | |
| MICHAEL SPLEET | 13101 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| MICHAEL SPOHN | 8938 WATERTON PL | | | | FISHERS | IN | 46038-4512 |
| MICHAEL SPOONER | 12865 STATE RD | | | | LESLIE | MI | 49251-9622 |
| MICHAEL SPORMAN | 5594 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| MICHAEL SPOTTS | 11791 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| MICHAEL SPRADLING SR | 1502 SAGEWOOD CIR | | | | STONE MTN | GA | 30083-1206 |
| MICHAEL SPRAGUE | 5844 SEMOFF DR | | | | TOLEDO | OH | 43613-1528 |
| MICHAEL SPRAGUE | 295 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |
| MICHAEL SPRAGUE | 706 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| MICHAEL SPRAIGL | 1104 MATILDA ST | | | | SAINT PAUL | MN | 55117-4818 |
| MICHAEL SPRAY | 334 S 5TH ST | | | | CARSON CITY | MI | 48811-9655 |
| MICHAEL SPRING | 19165 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2401 |
| MICHAEL SPRINKEL | 6315 THOMPSON RD | | | | MARSING | ID | 83639-8033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SPRUELL | 2805 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2461 |
| MICHAEL SPURGEON | | | | | | | |
| MICHAEL SPURLING | 2371 SPRING ROSE DR | | | | DAYTON | OH | 45459-2874 |
| MICHAEL SR, KENNETH E | 12305 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2320 |
| MICHAEL SREDINSKY | 141 SUSAN CT | | | | NILES | OH | 44446-2733 |
| MICHAEL ST JOHN | 13575 S M52 | | | | PERRY | MI | 48872 |
| MICHAEL ST. THOMAS | 14374 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3154 |
| MICHAEL STACHOWSKI | 5599 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| MICHAEL STACK | 3179 PINE HOLLOW DR | | | | RAVENNA | OH | 44266-8274 |
| MICHAEL STACK | 4851 N 123RD ST | | | | KANSAS CITY | KS | 66109-3804 |
| MICHAEL STACK | 110 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| MICHAEL STACKLE | 506 SHERMAN AVE E | | | | FORT ATKINSON | WI | 53538-1959 |
| MICHAEL STACY | 1341 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9737 |
| MICHAEL STADE | | | | | | | |
| MICHAEL STAFFORD | 2316 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2076 |
| MICHAEL STAFFORD | 1025 TREMONT AVE | | | | FLINT | MI | 48505-1417 |
| MICHAEL STAFFORD | 2479 LANSBURY DR | | | | WATERFORD | MI | 48329-2324 |
| MICHAEL STAHL | 223 PEBBLE BROOK DR | | | | CHARLESTOWN | IN | 47111-7811 |
| MICHAEL STAHL | 752 S VENOY RD | | | | WESTLAND | MI | 48186-4893 |
| MICHAEL STALKER | 6719 FOXFIRE DR | | | | INDIANAPOLIS | IN | 46214-2033 |
| MICHAEL STALL | 1037 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| MICHAEL STALLINGS | 1728 KINGSTON RD | | | | DEFORD | MI | 48729 |
| MICHAEL STALLINGS | 170 S ROCK RD | | | | MANSFIELD | OH | 44903-6940 |
| MICHAEL STAMBAUGH | 8557 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| MICHAEL STAMBERSKY | 115 W MAIN BOX 69 | | | | BANNISTER | MI | 48807 |
| MICHAEL STAMPFER | 3740 S RIVERSHIRE DR APT 1 | | | | GREENFIELD | WI | 53228-1159 |
| MICHAEL STANCHAK | 6125 POWERS RD | | | | ORCHARD PARK | NY | 14127-3213 |
| MICHAEL STANCROFF | # 4A | 11185 COMMERCIAL WAY | | | WEEKI WACHEE | FL | 34614-3002 |
| MICHAEL STANDEN | 3056 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| MICHAEL STANDERFER | 810 MINNEAPOLIS AVE | | | | GLADSTONE | MI | 49837-1623 |
| MICHAEL STANDING | 41857 CONNERWOOD CT | | | | CANTON | MI | 48187-3592 |
| MICHAEL STANDLEY | 2374 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| MICHAEL STANDLEY II | 8250 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| MICHAEL STANECK | 9391 FERRY RD | | | | WAYNESVILLE | OH | 45068-9081 |
| MICHAEL STANEFF | 14135 WILSON DR | | | | PLYMOUTH | MI | 48170-2390 |
| MICHAEL STANKO | 220 ROAD 18.5 NE | | | | SOAP LAKE | WA | 98851-9603 |
| MICHAEL STANLEY | 10581 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 |
| MICHAEL STANLEY | 600 GROVELAND PKWY | | | | LAWRENCEVILLE | GA | 30046-5543 |
| MICHAEL STANSBERY | 11539 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120-9162 |
| MICHAEL STANTON | 17269 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| MICHAEL STANTON | 2307 ARMSTRONG ROAD | | | | GRAND PRAIRIE | TX | 75052-0720 |
| MICHAEL STANWOOD | 8314 FOREST GATE DR | | | | SUGAR LAND | TX | 77479 |
| MICHAEL STANZIONE | 225 ASHLAR WAY | | | | TOMS RIVER | NJ | 08753-8101 |
| MICHAEL STAPLETON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| MICHAEL STAPLETON | 543 ANACONDA RD | | | | SAINT CLAIR | MO | 63077-4448 |
| MICHAEL STARK | 9 W MIDLAND RD | | | | AUBURN | MI | 48611-9311 |
| MICHAEL STARKS | 20510 KEYSTONE ST | | | | DETROIT | MI | 48234-2317 |
| MICHAEL STARNS | PO BOX 244 | | | | PATRICKSBURG | IN | 47455-0244 |
| MICHAEL STARON | PO BOX 137 | | | | CLARKLAKE | MI | 49234-0137 |
| MICHAEL STARR | PO BOX 300781 | | | | DRAYTON PLAINS | MI | 48330-0781 |
| MICHAEL STASA | 6024 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| MICHAEL STASKIE | 12581 VILLAGIO WAY | | | | FORT MYERS | FL | 33912-0602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL STATER | 8847 E STATE ROAD 26 | | | | FOREST | IN | 46039-9673 |
| MICHAEL STAUCH | 2189 CHICAGO RD | | | | WARREN | MI | 48092-1050 |
| MICHAEL STAVELY | 15 NORRIS RD | | | | POUGHKEEPSIE | AR | 72569-9305 |
| MICHAEL STAWICKI | 10279 EDGERTON RD | | | | N ROYALTON | OH | 44133-5540 |
| MICHAEL STEAD CHEVROLET CADILLAC | 2390 N MAIN ST | | | | WALNUT CREEK | CA | 94596-3546 |
| MICHAEL STEAD CHEVROLET CADILLAC | MICHAEL STEAD | 2390 N MAIN ST | | | WALNUT CREEK | CA | 94596-3546 |
| MICHAEL STEBBINS | 10476 HEGEL RD | | | | GOODRICH | MI | 48438-9792 |
| MICHAEL STECHLY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| MICHAEL STECHSCHULTE | 8555 ROAD 12 | | | | OTTAWA | OH | 45875-9614 |
| MICHAEL STEDRY | 4332 LIMBERLOST TRL | | | | GLENNIE | MI | 48737-9527 |
| MICHAEL STEELE | 23132 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-6531 |
| MICHAEL STEENBURG | 30631 BOCK ST | | | | GARDEN CITY | MI | 48135-1424 |
| MICHAEL STEFANIC | | | | | | | |
| MICHAEL STEFFES | 36621 DOWLING ST | | | | LIVONIA | MI | 48150-3415 |
| MICHAEL STEGER | 4844 INTERBORO AVE | | | | PITTSBURGH | PA | 15207-2130 |
| MICHAEL STEIBEL | 4266 ISLAND PARK DR | APT A | | | WATERFORD | MI | 48329 |
| MICHAEL STEIN | 624 W 13TH ST | | | | OKMULGEE | OK | 74447-7711 |
| MICHAEL STEINE | 1392 DOWNINGTON VIEW | | | | ACWORTH | GA | 30101 |
| MICHAEL STEINKE | 705 HILLCREST CIRCLE | | | | AUBURN HILLS | MI | 48326 |
| MICHAEL STELLWAGEN | 5045 BIDWELL ST | | | | BRIGHTON | MI | 48116-9702 |
| MICHAEL STELTER | 5112 W TRIPP RD | | | | JANESVILLE | WI | 53548-9245 |
| MICHAEL STENBERG | 18 SMITH ST | | | | MOUNT CLEMENS | MI | 48043-2338 |
| MICHAEL STENCEL | 4441 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9799 |
| MICHAEL STENGEL | 85 JEFFREY DR | | | | AMHERST | NY | 14228-1930 |
| MICHAEL STEPHAN | PO BOX 123 | | | | WAPITI | WY | 82450-0123 |
| MICHAEL STEPHEN DOUGLAS | | | | | | | |
| MICHAEL STEPHEN HORVATH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL STEPHEN HORVATH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL STEPHEN PAULEY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MICHAEL STEPHENS | 13866 FOWLER RD | | | | HONOR | MI | 49640-9449 |
| MICHAEL STEPHENS | 5824 N VICTORIA DR | | | | INDIANAPOLIS | IN | 46228-1654 |
| MICHAEL STEPHENS | 548 VOELM RD | | | | WELLSTON | MI | 49689-9554 |
| MICHAEL STEPHENS | 1483 BUCKNELL WAY | | | | MARIETTA | GA | 30068-2002 |
| MICHAEL STEPHENSON | 3522 E 1000 N | | | | ALEXANDRIA | IN | 46001-8477 |
| MICHAEL STEPHEY | 210 S JEFFERSON ST | | | | MOORESVILLE | IN | 45158-1714 |
| MICHAEL STEPP | 809 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2678 |
| MICHAEL STERK | 108 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3766 |
| MICHAEL STERLING | 2938 LEE MARIE DRIVE | | | | ADRIAN | MI | 49221 |
| MICHAEL STERNIK | 2018 TOMAHAWK RD | | | | OKEMOS | MI | 48864-2131 |
| MICHAEL STESNEY | 6591 WHITETAIL DR | | | | ALGER | MI | 48610-9427 |
| MICHAEL STETZ | 1682 SHERWOOD CT | | | | DEARBORN | MI | 48124-4073 |
| MICHAEL STEVEN WILLIAMS | 322 ADELITE AVE. | | | | DAYTON | OH | 45408 |
| MICHAEL STEVENS | 21432 CHERI LN | | | | BRISTOL | IN | 46507-9323 |
| MICHAEL STEVENS | 2414 BEATRICE ST | | | | SPRINGFIELD | OH | 45503-4815 |
| MICHAEL STEVENS | 3539 GRANT AVE | | | | GROVE CITY | OH | 43123-2516 |
| MICHAEL STEVENS | 23 AMBER WAY | | | | NORWALK | OH | 44857-9038 |
| MICHAEL STEVENS | 303 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651-9537 |
| MICHAEL STEVENS | 8087 DOYLE RD | | | | LAINGSBURG | MI | 48848-9724 |
| MICHAEL STEVENS | 122 NATCHES TRCE | | | | COPPELL | TX | 75019-7904 |
| MICHAEL STEVENS | 14717 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2530 |
| MICHAEL STEVENS | 8113 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9305 |
| MICHAEL STEVENS | 3416 HARDWAY LN | | | | SPRING HILL | TN | 37174-5123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL STEVENSON | 4101 S SHERIDAN RD LOT 427 | | | | LENNON | MI | 48449-9426 |
| MICHAEL STEVENTON | 5963 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4181 |
| MICHAEL STEWARD | 12333 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| MICHAEL STEWARD | 1886 EILEEN ST | | | | YPSILANTI | MI | 48198-6240 |
| MICHAEL STEWART | 1495 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3539 |
| MICHAEL STEWART | 9050 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| MICHAEL STEWART | 2027 HENBERT RD | | | | W BLOOMFIELD | MI | 48324-1039 |
| MICHAEL STEWART | 9417 RAVENSWOOD ROAD | | | | GRANBURY | TX | 76049-4523 |
| MICHAEL STEWART | PO BOX 278 | 9081 MAIN RD | | | W BLOOMFIELD | NY | 14585-0278 |
| MICHAEL STEWART | 5572 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| MICHAEL STEWART | 3366 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6141 |
| MICHAEL STEWART | 393 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9604 |
| MICHAEL STICHT | 11 COLONIAL AVE | | | | LANCASTER | NY | 14086-2508 |
| MICHAEL STIDHAM | 1051 CANTERBURY DR | | | | PONTIAC | MI | 48341-2340 |
| MICHAEL STIERLE | 325 DEWEY LAKE BCH | | | | BROOKLYN | MI | 49230-9039 |
| MICHAEL STIERMAN | 12704 SHADOW RUN BLVD | | | | RIVERVIEW | FL | 33569 |
| MICHAEL STIERS | 19 W ELIZABETH ST | | | | NEW CASTLE | PA | 16105-2855 |
| MICHAEL STIEVE | 5038 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| MICHAEL STIMAC | 2001 24TH AVE | | | | MENOMINEE | MI | 49858-2019 |
| MICHAEL STIMAC | 358 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362-3918 |
| MICHAEL STIMAGE | PO BOX 397 | | | | BLOOMFIELD | MI | 48303-0397 |
| MICHAEL STIMPSON | 841 SPARLING DR | | | | SAGINAW | MI | 48609-5124 |
| MICHAEL STINE | 5260 ATTICA RD | | | | ATTICA | MI | 48412-9638 |
| MICHAEL STINSON | 986 CRYOLITE PL | | | | CASTLE ROCK | CO | 80108-3084 |
| MICHAEL STIVASON | 2150 W MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9343 |
| MICHAEL STOBB | 9075 N 306 W | | | | HUNTINGTON | IN | 46750-9713 |
| MICHAEL STOCK | 13567 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9075 |
| MICHAEL STOCK & URSULA A GRETSCHMANN-STOCK | STEINWEG 1 | | | D-41564 KAARST GERMANY | | | |
| MICHAEL STOCKARD | 165 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-3665 |
| MICHAEL STOCKMAN | 580 HARSEN RD | | | | LAPEER | MI | 48446-2742 |
| MICHAEL STOCKWELL | 35780 BIRCHWOOD CT | | | | NEW BOSTON | MI | 48164-9135 |
| MICHAEL STOCKWELL | 11621 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| MICHAEL STODDARD | 1716 CR 103 | | | | WHITESBORO | TX | 76273 |
| MICHAEL STOFFER | 12360 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| MICHAEL STOGSDILL | 3208 CLIFTON AVE APT C | | | | SAINT LOUIS | MO | 63139-2300 |
| MICHAEL STOKES | 32 CHAMBORD DR | | | | NEWARK | DE | 19702-5548 |
| MICHAEL STOMA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL STONE | 1724 BAYARD AVE | | | | BALTIMORE | MD | 21222-1803 |
| MICHAEL STONE | 5960 E 300 N | | | | GREENFIELD | IN | 46140-8798 |
| MICHAEL STONE | 7027 WINBURN DR | | | | GREENWOOD | LA | 71033-3215 |
| MICHAEL STONE | 5005 W ADAMS ST | | | | CHICAGO | IL | 60644-4343 |
| MICHAEL STONE | 3810 S REED RD | | | | DURAND | MI | 48429-9010 |
| MICHAEL STORER | 378 TRAILS END | | | | CAMPTON | KY | 41301-8930 |
| MICHAEL STORK | 18570 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| MICHAEL STORY | 2613 N RIVER BLUFF DR | | | | JANESVILLE | WI | 53545-0796 |
| MICHAEL STOSIK | 9998 HOLT HWY | | | | DIMONDALE | MI | 48821-9730 |
| MICHAEL STOUT | 7009 W RIVER RD | | | | YORKTOWN | IN | 47396-9399 |
| MICHAEL STOVICH | 2663 LA RINCONADA PL | | | | REDDING | CA | 96002-3708 |
| MICHAEL STRAH | 17360 STATE ROUTE 57 | | | | GRAFTON | OH | 44044-9649 |
| MICHAEL STRAHAM | 1605 N FRANKLIN AVE | | | | FLINT | MI | 48506-3754 |
| MICHAEL STRAHAN | 4801 W STOLL RD | | | | LANSING | MI | 48906-9384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL STRANGE | 13811 GARRISON PLACE DR | | | | MIDLOTHIAN | VA | 23112 |
| MICHAEL STRANGE | 1700 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| MICHAEL STRANGE | 1310 N WABASH AVE | | | | KOKOMO | IN | 46901-2602 |
| MICHAEL STRASSER | 383 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| MICHAEL STRASZ | 36832 OAKWOOD LN | | | | RICHMOND | MI | 48062-1466 |
| MICHAEL STRATTON | 6897 WOODRUFF RD | | | | LIMA | NY | 14485-9448 |
| MICHAEL STRAUS | 2401 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| MICHAEL STRAUSS | 5311 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| MICHAEL STRAYER | 54 ARGUS ST | | | | BUFFALO | NY | 14207-1218 |
| MICHAEL STREET | 2950 W GRAND BLVD | | | | DETROIT | MI | 48202-3007 |
| MICHAEL STREETER | 1427 SPAINWOOD ST | | | | COLUMBIA | TN | 38401-5245 |
| MICHAEL STREMICK | | | | | | | |
| MICHAEL STRICKHOUSER | PO BOX 9022 | CO ADAM OPEL, IPC T2-05 | | | WARREN | MI | 48090-9022 |
| MICHAEL STRICKLEN | 2215 N 40TH ST | | | | KANSAS CITY | KS | 66104-3531 |
| MICHAEL STRICKLER | 7280 BERESFORD AVE | | | | PARMA | OH | 44130-5059 |
| MICHAEL STRIEGLER | HEINTGESWEG 27 | | | 41239 MOENCHENGLADBACH GERMANY | | | |
| MICHAEL STRONG | 957 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1781 |
| MICHAEL STRONG | 7268 PINNACLE OAKS DR | | | | MEMPHIS | TN | 38125-3655 |
| MICHAEL STRONG | 11709 OAKLAND DR | | | | SCHOOLCRAFT | MI | 49087-9756 |
| MICHAEL STROUP | 4295 FLOWERS RD | | | | MANSFIELD | OH | 44903-7712 |
| MICHAEL STRUBLE | 2649 S 300 W | | | | PERU | IN | 46970-3180 |
| MICHAEL STRUTZ | 6200 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| MICHAEL STUART | 2610 ALPHA WAY | | | | FLINT | MI | 48506-1831 |
| MICHAEL STUBBERT | 4290 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| MICHAEL STUBBS | 12229 DENTONVIEW DR | | | | FENTON | MI | 48430-2505 |
| MICHAEL STUCHELL | 252 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4661 |
| MICHAEL STUCKEY | RR 6 | | | | DEFIANCE | OH | 43512 |
| MICHAEL STUDER | 6818 E SANDRA TERRACE | | | | SCOTTSDALE | AZ | 85254 |
| MICHAEL STUDNICKI | 2938 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5416 |
| MICHAEL STUETZER | PO BOX 300581 | | | | DRAYTON PLAINS | MI | 48330-0581 |
| MICHAEL STULLER | 2213 DURHAM DR | | | | SAGINAW | MI | 48609-9234 |
| MICHAEL STULTS | 4183 WESTERN ST | | | | DETROIT | MI | 48210-3509 |
| MICHAEL STULTZ | 701 RUCKER LN | | | | MURFREESBORO | TN | 37128-4621 |
| MICHAEL STUMPF | 141 E RITTER STREET | | | | SEVEN MILE | OH | 45062 |
| MICHAEL STUTTS | 2927 BARTH ST | | | | FLINT | MI | 48504-3051 |
| MICHAEL SUBIC | 34058 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4179 |
| MICHAEL SUBIC | 23200 EDGEWATER ST | | | | SAINT CLAIR SHORES | MI | 48082-2037 |
| MICHAEL SUCHY | 1228 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| MICHAEL SUDAL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MICHAEL SUGGS | 3060 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2757 |
| MICHAEL SUISSE | 6428 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| MICHAEL SULENSKI | 8726 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| MICHAEL SULEWSKI | 11280 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| MICHAEL SULFRIDGE | 1910 W BARCELONA DR | | | | MUNCIE | IN | 47304-1431 |
| MICHAEL SULLIVAN | 7081 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8440 |
| MICHAEL SULLIVAN | 2766 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| MICHAEL SULLIVAN | 1735 NEBRASKA AVENUE | | | | FLINT | MI | 48506-4317 |
| MICHAEL SULLIVAN | 5777 CARO RD | | | | VASSAR | MI | 48768-9757 |
| MICHAEL SULLIVAN | 6675 TAMMANY DR | | | | SHREVEPORT | LA | 71107-8639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SULLIVAN | 117 WREXHAM CT S | | | | TONAWANDA | NY | 14150-8813 |
| MICHAEL SULLIVAN | 2323 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2206 |
| MICHAEL SULLIVAN | | | | | | | |
| MICHAEL SULTANA | 23500 LOWRIE DR | | | | GROSSE ILE | MI | 48138-1555 |
| MICHAEL SUMMERS | 9188 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8836 |
| MICHAEL SUMMERS | PO BOX 15 | | | | GOSPORT | IN | 47433-0015 |
| MICHAEL SUMMERS | 5500 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| MICHAEL SUMMERS I I | 1093 WALES CENTER RD | | | | WALES | MI | 48027-3117 |
| MICHAEL SUMMERS SR | 1317 SISSON DR | | | | N TONAWANDA | NY | 14120-3067 |
| MICHAEL SUMMITT | 3364 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| MICHAEL SUMNER | 835 MOON CT | | | | MIAMISBURG | OH | 45342-3421 |
| MICHAEL SUMTER | 777 PROSPECT LN | | | | FORT MILL | SC | 29708-8164 |
| MICHAEL SUNDAY | 5459 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| MICHAEL SUNDIN | 3576 JUNCTION ST | | | | NORTH PORT | FL | 34288-8235 |
| MICHAEL SUPERNANT | 923 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| MICHAEL SURMA | 21864 INTERNATIONAL LN | | | | MACOMB | MI | 48044-3796 |
| MICHAEL SUSAN | MICHAEL, SUSAN | 731 GLENN ABBE CT | | | SAINT CHARLES | MO | 63303-3855 |
| MICHAEL SUSKI | 739 NORTH ST | | | | MOULTON | AL | 35650-1227 |
| MICHAEL SUSKO | 235 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3345 |
| MICHAEL SUSZYCKI | 4635 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| MICHAEL SUTKOWI | 5384 BROOKWAY DR | | | | BAY CITY | MI | 48706-3381 |
| MICHAEL SUTLIFF | 3125 BOSTON BLVD | | | | LANSING | MI | 48910-6504 |
| MICHAEL SUTTLE | 2594 SOUTHWICK ST | | | | IDA | MI | 48140-9500 |
| MICHAEL SUTTON | 15136 KELLY ST | | | | SPRING LAKE | MI | 49456-1538 |
| MICHAEL SVENTY JR | 70801 CARNEGIE LN | | | | BRUCE TWP | MI | 48065-4266 |
| MICHAEL SVESTKA | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| MICHAEL SWAFFORD | 8643 WHISPERING PINES DR | | | | ST JAMES CITY | FL | 33956-3010 |
| MICHAEL SWAIN | 5003 PIERCE RD NW | | | | WARREN | OH | 44481-9376 |
| MICHAEL SWANGER | 675 HEIM CT | | | | ALMONT | MI | 48003-8963 |
| MICHAEL SWANGO | 1603 E 32ND ST | | | | ANDERSON | IN | 46013-5235 |
| MICHAEL SWANSON | 81 MORTIS CT UNIT 9134 | | | | ELLIJAY | GA | 30540-5368 |
| MICHAEL SWANSON | 21441 FLAG DR | | | | MACOMB | MI | 48042-4332 |
| MICHAEL SWANTEK | 9016 ROYCE DR | | | | STERLING HEIGHTS | MI | 48313-3208 |
| MICHAEL SWARTHOUT | 4218 REBECCA CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1357 |
| MICHAEL SWARTOUT | 6650 N 400 W-90 | | | | MARKLE | IN | 46770-9713 |
| MICHAEL SWARTZ | 2341 BALTUSROL DR | | | | COMMERCE TWP | MI | 48382-4884 |
| MICHAEL SWARTZ | 4539 NAKOMA DR | | | | OKEMOS | MI | 48864-2084 |
| MICHAEL SWARTZINSKI | 4760 HESS RD RT 3 | | | | VASSAR | MI | 48768 |
| MICHAEL SWEDORSKI | 3214 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| MICHAEL SWEENEY | 2022 COLLIER BLVD | | | | O FALLON | MO | 63366-3352 |
| MICHAEL SWEENEY | 6214 CHIEHO DR | | | | LANSING | MI | 48917-9230 |
| MICHAEL SWEET | 6257 CORWIN STA | | | | NEWFANE | NY | 14108-9733 |
| MICHAEL SWEET | 4246 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| MICHAEL SWEPPY | 38261 TOWNHALL ST | | | | HARRISON TWP | MI | 48045-5522 |
| MICHAEL SWICK | 6329 GOLF LAKES COURT D | | | | BAY CITY | MI | 48706-9369 |
| MICHAEL SWIFT | 1734 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| MICHAEL SWINDLE | 812 TERRY TRL | | | | WEATHERFORD | TX | 76086-4642 |
| MICHAEL SWINFORD | 7633 N 200 E | | | | ALEXANDRIA | IN | 46001-8727 |
| MICHAEL SWISS | 6775 N BRANCH RD | | | | GRAYLING | MI | 49738-7183 |
| MICHAEL SWITALA | 613 W MIDLAND RD | | | | AUBURN | MI | 48611-9214 |
| MICHAEL SWITRAS | 1820 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| MICHAEL SWORD | 3641 ASCOT DR | | | | BRUNSWICK | OH | 44212-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SYERSAK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL SYKES | PO BOX 13031 | | | | TOLEDO | OH | 43613-0031 |
| MICHAEL SYKES | 5765 CHURCH RD | | | | CASCO | MI | 48064-4205 |
| MICHAEL SYMONS | 2086 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7306 |
| MICHAEL SYRKO | 106 THOMPSON HILL RD | | | | ALIGUIPPA | PA | 15001 |
| MICHAEL SZABO I I I | 13006 HOBART RD | | | | GARRETTSVILLE | OH | 44231-9629 |
| MICHAEL SZAKARA | BOILER MEADOWS OF BROWNSTOWN | 21400 DIX TOLEDO HWY | | | BROWNSTOWN TWP | MI | 48183 |
| MICHAEL SZCODRONSKI | 10100 BENNETT LAKE RD | | | | FENTON | MI | 48430-8734 |
| MICHAEL SZCZERBA | 3935 STEPHENS RD | | | | WARREN | MI | 48091-5809 |
| MICHAEL SZCZUREK | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9776 |
| MICHAEL SZEFLER SR | 11599 GENESEE ST | | | | ALDEN | NY | 14004-9695 |
| MICHAEL SZLAPAK | 4101 BAYVIEW RD | | | | BLASDELL | NY | 14219-2705 |
| MICHAEL SZPAKOWSKI | 826 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| MICHAEL SZUCS | 3 RED FEATHER TRL | | | | BROWNS MILLS | NJ | 08015-6147 |
| MICHAEL SZYJKA | 12511 UEBELHOER RD | | | | ALDEN | NY | 14004-8540 |
| MICHAEL SZYMBERSKI | 37516 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2513 |
| MICHAEL T AMBRIATI JR | 125 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| MICHAEL T BANKS | 10092 ANTIGUA ST | | | | ANAHEIM | CA | 92804 |
| MICHAEL T BRADFORD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL T BROUGHER | 2160 COLUMBUS AVE | | | | SPRINGFIELD | OH | 45503-3530 |
| MICHAEL T BROWN | 300 WESTERN AVE APT A25 | | | | LANSING | MI | 48917 |
| MICHAEL T CALDWELL | 2536 MUNDALE AVE | | | | DAYTON | OH | 45420-2330 |
| MICHAEL T CAREY | 3310  NORTH ROAD | | | | GENESEO | NY | 14454-9716 |
| MICHAEL T CHRISTIAN, SR. | 110 BELMEADE CIRCLE | | | | JOHNSON CITY | TN | 37601 |
| MICHAEL T CRIMMINS | PO BOX 729 | | | | MONTVILLE | NJ | 07045 |
| MICHAEL T CRITTENDEN | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| MICHAEL T DAVIS | 4927 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| MICHAEL T DEAN | 3937 NORBROOK DR | | | | UPPER ARLINGTON | OH | 43220 |
| MICHAEL T EDDY | 6171 UTLEY RD | | | | IMLAY CITY | MI | 48444-8922 |
| MICHAEL T FARRELL PH | 375 GLENSPRINGS DRIVE SUITE 30 | | | | CINCINNATI | OH | 45246 |
| MICHAEL T FINLEY | 325 SKINNER DR | | | | TROTWOOD | OH | 45426 |
| MICHAEL T GROSODONIA | 78 MENARD  DR | | | | ROCHESTER | NY | 14616-4332 |
| MICHAEL T GROSS | 2116  LION HEART DR | | | | MIAMISBURG | OH | 45342-2044 |
| MICHAEL T HACKETT | 463 UPTON DR | | | | ST. JOSEPH | MI | 49085-1058 |
| MICHAEL T HERRON | 824 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| MICHAEL T HETTICH | 31904 BAY ST | | | | TAVARES | FL | 32778 |
| MICHAEL T HOPKINS | 602  S. STADIUM DRIVE | | | | XENIA | OH | 45385-2114 |
| MICHAEL T HUDSON AND | LINDA B HUDSON JTWROS | 2 CLUBHOUSE DR | | | ROGERS | AR | 72758-9563 |
| MICHAEL T ISENBERG | 23979 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9473 |
| MICHAEL T JAMES | 26153 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1434 |
| MICHAEL T JARMAN | 1845 YORKSHIRE | | | | BIRMINGHAM | MI | 48009 |
| MICHAEL T JONES | 725 CHERRY BLOSSOM DR. | | | | W CARROLLTON | OH | 45449 |
| MICHAEL T JONES | 3379 SHILOH SPRINGS RD  APT E | | | | TROOTWOOD | OH | 45425-2252 |
| MICHAEL T JONES | 212 MACARTHUR RD | | | | WOONSOCKET | RI | 02895-3840 |
| MICHAEL T JONES 2ND ACTION | PRO SE | 63 WAVERLY AVE | | | DAYTON | OH | 45405-2228 |
| MICHAEL T KANTOR | 6350 STUMPH RD APT 219 | | | | CLEVELAND | OH | 44130-2935 |
| MICHAEL T KERN | PO BOX 13386 | | | | JACKSON | MS | 39236 |
| MICHAEL T KONICKI | 612 E STROOP RD | | | | KETTERING | OH | 45429-3244 |
| MICHAEL T LOVE | 316 CARTHAGE PL | | | | TROTWOOD | OH | 45426 |
| MICHAEL T LOWERY | 46 ELSMAR AVE | | | | FORT THOMAS | KY | 41075-1038 |
| MICHAEL T MAHER | C/O SIEBEN POLK  P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| MICHAEL T MCCURLEY | 1145 REVERS RUN | | | | LEBANON | OH | 45036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL T MCHOSE | 24 OLD FORGE RD | | | | HELMETTA | NJ | 08828 |
| MICHAEL T MENSINGER | 1531 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| MICHAEL T MILLER | PO BOX 50399 | | | | BOWLING GREEN | KY | 42102-2999 |
| MICHAEL T PALERMO | 166   JAMESTOWN TERRACE | | | | ROCHESTER | NY | 14615-1120 |
| MICHAEL T PERRY | 2835 MAIN ST | | | | MORAINE | OH | 45439-1412 |
| MICHAEL T PHILLIPS | 1955 RUGBY RD | | | | DAYTON | OH | 45406 |
| MICHAEL T POWERS | 204   APPLEGATE DRIVE | | | | ENGLEWOOD | OH | 45322-3032 |
| MICHAEL T PUGH | 795 W COUNTY LINE RD APT 42 | | | | JACKSON | MS | 39213 |
| MICHAEL T RATLIFF | 160 COUSINS DRIVE | | | | CARLISLE | OH | 45005 |
| MICHAEL T RAUB | 2335   AUSTINTOWN WARREN RD | | | | WARREN | OH | 44481-9698 |
| MICHAEL T RILEY | 158 MEDFORD ST | | | | DAYTON | OH | 45410 |
| MICHAEL T ROBB | 809 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6037 |
| MICHAEL T ROSS | 3736 WENZLER DR | | | | KETTERING | OH | 45429-3366 |
| MICHAEL T RUSSELL | | | | | | | |
| MICHAEL T SAYEN | 2128 MOUNTVIEW CIRCLE | | | | DAYTON | OH | 45414 |
| MICHAEL T SCHRICKER | 3541 CENTER DR 2 | | | | GREENVILLE | OH | 45331 |
| MICHAEL T SNYDER | 3951 FAIRSMITH ST | | | | DAYTON | OH | 45416-1943 |
| MICHAEL T STALEY | 4533  RIDGEBURY DR | | | | KETTERING | OH | 45440-1844 |
| MICHAEL T STINSON | 746 E. 90TH STREET | | | | CHICAGO | IL | 60619-7502 |
| MICHAEL T TRAMMELL | 4240 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| MICHAEL T VANCE | 2210  TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| MICHAEL T VAREHA | 41496 N DESERT WINDS DR | | | | CAVE CREEK | AZ | 85331-7701 |
| MICHAEL T VETALICE | 4907  LINCOLN AVE | | | | PARMA | OH | 44134-1825 |
| MICHAEL T WEBB | 102 JETTA DR | | | | CAMDEN | OH | 45311 |
| MICHAEL T WILLIAMS | 1409 VAN DYKE RD | | | | HOLT | MI | 48842-9543 |
| MICHAEL T WILSON | 707 STEWART AVE SE | | | | ATTALLA | AL | 35954 |
| MICHAEL T WRIGHT | 7660 GRANITE | | | | WASHINGTON | MI | 48094-2840 |
| MICHAEL T. BOJKO | 11414 ACUFF LN | | | | LENEXA | KS | 66215-4878 |
| MICHAEL TAACK | 12305 S MERRILL RD | | | | BRANT | MI | 48614-8741 |
| MICHAEL TABIT | 5364 DEARING DR | | | | FLINT | MI | 48506-1536 |
| MICHAEL TABOR | 13316 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |
| MICHAEL TACKABURY | 914 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| MICHAEL TACZAK JR | PO BOX 111 | | | | GASPORT | NY | 14067-0111 |
| MICHAEL TADAJEWSKI | 13720 MELVILLE RD | | | | POSEN | MI | 49776-9725 |
| MICHAEL TADAJEWSKI | 3622 CLAIRMONT ST | | | | FLINT | MI | 48532-5224 |
| MICHAEL TALLARICO | 1591 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| MICHAEL TALLEY | 6798 MEADOW LN | | | | CLEVELAND | OH | 44130-8380 |
| MICHAEL TALLMAN | 52752 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3036 |
| MICHAEL TAMONE | 56 LOWRY DR. WOODLAND APTS | | | | WILMINGTON | DE | 19805 |
| MICHAEL TAMPANELLO | 1151 DUCK CREEK RD | | | | SMYRNA | DE | 19977-9434 |
| MICHAEL TANARI | 32903 KNAPP AVE | | | | WARREN | MI | 48093-8105 |
| MICHAEL TANE | 114 SUNDOWN CIRCLE | | | | MANSON | NC | 27553 |
| MICHAEL TANINECZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL TANNER | 1133 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| MICHAEL TANNER | 1725 ARGUS ST | | | WINDSOR ON CANADA N9J-3G5 | | | |
| MICHAEL TANNER | 120 RAINBOW DR # 2020 | | | | LIVINGSTON | TX | 77399-1020 |
| MICHAEL TARBURTON | 302 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6828 |
| MICHAEL TARRENCE JR | 12469 N ELMS RD | | | | CLIO | MI | 48420-9485 |
| MICHAEL TATMAN | 1229 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1540 |
| MICHAEL TATMON | 511 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6441 |
| MICHAEL TAUBITZ | 54 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL TAUCHER | 31168 E AMURCON | | | | FRASER | MI | 48026-2756 |
| MICHAEL TAURO | 4767 SHADIGEE RD | | | | NEWFANE | NY | 14108-9640 |
| MICHAEL TAYLOR | 2107 KEEN AVE | | | | TOLEDO | OH | 43611-1887 |
| MICHAEL TAYLOR | 5480 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| MICHAEL TAYLOR | 3330 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8872 |
| MICHAEL TAYLOR | 317 WINE SAP CIR | | | | HARVEST | AL | 35749-7956 |
| MICHAEL TAYLOR | 8433 HYNE RD | | | | BRIGHTON | MI | 48114-4956 |
| MICHAEL TAYLOR | 32070 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4931 |
| MICHAEL TAYLOR | 332 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| MICHAEL TAYLOR | 3362 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| MICHAEL TAYLOR | 1623 DILLON ST | | | | SAGINAW | MI | 48601-1379 |
| MICHAEL TAYLOR | 3324 GRAYLING PL | | | | TOLEDO | OH | 43623-1912 |
| MICHAEL TAYLOR | 3326 N COUNTY ROAD 800 W | | | | GREENCASTLE | IN | 46135-7503 |
| MICHAEL TAYLOR | 16155 CREST DR | | | | LINDEN | MI | 48451-8718 |
| MICHAEL TAYLOR | 257 MEADOW LN | | | | GALION | OH | 44833-2300 |
| MICHAEL TAYLOR | 1109 CORA DR | | | | FLINT | MI | 48532-2723 |
| MICHAEL TAYLOR | 20255 NORTHLAWN ST | | | | DETROIT | MI | 48221-1153 |
| MICHAEL TAYLOR | 6345 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| MICHAEL TAYLOR | 3663 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| MICHAEL TAYLOR | 1434 SUNSET DR | | | | WOLVERINE LAKE | MI | 48390-2348 |
| MICHAEL TAYLOR | 811 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| MICHAEL TAYLOR | 1502 GROVE ARBOR CT | | | | DACULA | GA | 30019-5023 |
| MICHAEL TAYLOR | 8565 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8522 |
| MICHAEL TAYLOR | 2476 HUTCHINSON LN | | | | FLINT | MI | 48507-3827 |
| MICHAEL TAYLOR SR. | 734 MORRIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5324 |
| MICHAEL TAYLOUR | 558 BIG BEND DR | | | | WENRVILLE | MO | 63385-3867 |
| MICHAEL TAYSOM | 102 W MAPLE ST | | | | HOLLY | MI | 48442-1512 |
| MICHAEL TEAGAN | 21401 CURRIE RD | | | | NORTHVILLE | MI | 48167-9717 |
| MICHAEL TEAGUE | 1610 SUTTER PL | | | | RENO | NV | 89521-5164 |
| MICHAEL TEAL | 4628 1ST AVE | | | | LYONS | IL | 60534-1636 |
| MICHAEL TEBEAU | 24 BLAINE AVE | | | | PONTIAC | MI | 48342 |
| MICHAEL TEDESCO | 890 NANCY AVE | | | | NILES | OH | 44446-2730 |
| MICHAEL TEDFORD | 8300 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| MICHAEL TEDRAKE | 840 CHARRINGTON CT | | | | MASON | MI | 48854-1373 |
| MICHAEL TEETS | 15 E EVENING ROSE WAY | | | | WESTFIELD | IN | 46074-9026 |
| MICHAEL TEFFT | 5563 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8764 |
| MICHAEL TELISZEWSKI | 61 BOWERSTOWN RD | | | | WASHINGTON | NJ | 07882-4121 |
| MICHAEL TELLIS | 1461 KIPLING DR | | | | DAYTON | OH | 45406-4225 |
| MICHAEL TEMBREULL | PO BOX 46 | 300 TOWER BAY DRIVE | | | MICHIGAMME | MI | 49861-0046 |
| MICHAEL TEMPLE | 21807 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1507 |
| MICHAEL TEMPLEMAN | 7819 KENSINGTON RD | | | | LAMBERTVILLE | MI | 48144-8680 |
| MICHAEL TEMPLETON | 4053 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| MICHAEL TEMPLIN | 2508 MENTOR PL | | | | SAINT LOUIS | MO | 63144-2130 |
| MICHAEL TENANT | 1789 SPINDLER RD | | | | HILLIARD | OH | 43026-9611 |
| MICHAEL TENNANT | 4330 GRACE AVE | | | | WAYNE | MI | 48184-1518 |
| MICHAEL TEODORESCU | 47124 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4842 |
| MICHAEL TEOLI | 33 S OGLE AVE | | | | WILMINGTON | DE | 19805-1418 |
| MICHAEL TERBOVICH | 2067 PARKWOOD DR NW | | | | WARREN | OH | 44485-2326 |
| MICHAEL TERBRACK | 6189 E POTTER RD | | | | DAVISON | MI | 48423-9526 |
| MICHAEL TERNET | 140 DOGWOOD DR | | | | WARREN | IN | 46792-9260 |
| MICHAEL TERPEZA | 6103 MADELINE LN | | | | CALEDONIA | WI | 53108-9557 |
| MICHAEL TERRELL | 8114 COOLSHIRE LN | | | | HOUSTON | TX | 77070-4202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL TERRILL | 6144 10TH ST | | | | ZEPHYRHILLS | FL | 33542-3524 |
| MICHAEL TERRY | 11443 N LAKE RD | | | | FENTON | MI | 48430-8846 |
| MICHAEL TERRY | 1702 6TH ST | | | | WYANDOTTE | MI | 48192-7211 |
| MICHAEL TERRY | 173 CREEKVIEW DR E | | | | RED OAK | TX | 75154-4021 |
| MICHAEL TERRY | 3444 PIEDMONT AVE | | | | BALTIMORE | MD | 21216-2325 |
| MICHAEL TERRY | 18231 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1861 |
| MICHAEL TESCHENDORF | 21705 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-2856 |
| MICHAEL TETIL | 4664 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9521 |
| MICHAEL TETRICK | 1933 10TH ST | | | | DANVILLE | IN | 46122-9177 |
| MICHAEL TEUBNER | 8108 YORK BEACH PL | | | | ARLINGTON | TX | 76002-3783 |
| MICHAEL TEUTSCH SR | 5704 KIRK RD | | | | CANFIELD | OH | 44406-8614 |
| MICHAEL TEW | 6616 BENNETT LAKE RD | | | | FENTON | MI | 48430-8920 |
| MICHAEL THACKER | 5265 W BARNWOOD DR | | | | NEW PALESTINE | IN | 46163-9475 |
| MICHAEL THARRETT | 120 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| MICHAEL THAYER | BOX 777 | | | | NORTH VERNON | IN | 47265-0777 |
| MICHAEL THAYER | 11316 S 200 W | | | | BUNKER HILL | IN | 46914-9549 |
| MICHAEL THEAKSTON | C/O JON B MUNGER,PLLC | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| MICHAEL THEIS | 4691 S RANGE RD | | | | NEW MIDDLETOWN | OH | 44442-9444 |
| MICHAEL THEIS | 9203 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| MICHAEL THEISEN | 1423 GREENE ST | | | | FORT ATKINSON | WI | 53538-8911 |
| MICHAEL THELEN | 12395 PRATT RD | | | | WESTPHALIA | MI | 48894-9516 |
| MICHAEL THELEN | 908 SHERWOOD CT | | | | ROCHESTER | MI | 48307-2961 |
| MICHAEL THELEN | 156 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1836 |
| MICHAEL THEODORE | 7529 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| MICHAEL THEODORSKI | 4700 HAGER RD | | | | NASHVILLE | MI | 49073-9601 |
| MICHAEL THERRIEN | 401 LALONDE ST | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| MICHAEL THIBODEAU | 2484 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| MICHAEL THIEL | 222 LANCEWOOD RD | | | | COLUMBIA | SC | 29210-7526 |
| MICHAEL THIEL | 6304 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| MICHAEL THIELEMANS | 788 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4243 |
| MICHAEL THIELEN | 4745 MOTORWAY DR | | | | WATERFORD | MI | 48328-3460 |
| MICHAEL THIEMAN | 12645 AIRPORT HWY | | | | SWANTON | OH | 43558-9386 |
| MICHAEL THIESING | 4972 W 15TH ST | | | | SPEEDWAY | IN | 46224-6506 |
| MICHAEL THILL | 6714 E NORTHRIDGE ST | | | | MESA | AZ | 85215-1671 |
| MICHAEL THODOROFF | 648 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| MICHAEL THOMAS | 102 CHATEAU WHISTLER CT | | | | LAS VEGAS | NV | 89149-2730 |
| MICHAEL THOMAS | 3012 E 10TH ST | | | | ANDERSON | IN | 46012-4507 |
| MICHAEL THOMAS | 1858 S STATE ROUTE 2 | | | | SISTERSVILLE | WV | 26175-9501 |
| MICHAEL THOMAS | 2386 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459-7917 |
| MICHAEL THOMAS | 620 BARFIELD DR APT 6 | | | | HASTINGS | MI | 49058-2603 |
| MICHAEL THOMAS | 516 ARTHURS DR | | | | DESOTO | TX | 75115-2953 |
| MICHAEL THOMAS | 1601 S 9TH AVE | | | | BEECH GROVE | IN | 46107-2545 |
| MICHAEL THOMAS | 4704 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7759 |
| MICHAEL THOMAS | 6074 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9740 |
| MICHAEL THOMAS | 2372 KNIGHTS HILL LN | | | | TOLEDO | OH | 43614-1036 |
| MICHAEL THOMAS | 109 W RISING ST | | | | DAVISON | MI | 48423-1517 |
| MICHAEL THOMAS | 38880 COUNTRY CIR | CROSSWINDS OF F. HILLS | | | FARMINGTON HILLS | MI | 48331-1027 |
| MICHAEL THOMAS | 10564 FALLS CREEK LN | | | | CENTERVILLE | OH | 45458-6005 |
| MICHAEL THOMAS | 2925 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3508 |
| MICHAEL THOMAS | 830 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| MICHAEL THOMAS | 10056 SEMINOLE | | | | REDFORD | MI | 48239-2355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL THOMAS | 52944 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3664 |
| MICHAEL THOMAS | 1045 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| MICHAEL THOMAS | 203 W 1ST ST | | | | LAWSON | MO | 64062-8362 |
| MICHAEL THOMAS | 26883 DRISCOLL LN | | | | NORTH OLMSTED | OH | 44070-2651 |
| MICHAEL THOMAS JENNINGS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MICHAEL THOMPSON | 1733 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2313 |
| MICHAEL THOMPSON | 2746 N PETERSON DR | | | | SANFORD | MI | 48657-9417 |
| MICHAEL THOMPSON | 7426 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-8463 |
| MICHAEL THOMPSON | 5275 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| MICHAEL THOMPSON | 1431 COLUMBIA AVE | | | | PLAINFIELD | NJ | 07062-1753 |
| MICHAEL THOMPSON | 289 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3427 |
| MICHAEL THOMPSON | 11423 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| MICHAEL THOMPSON | 16238 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| MICHAEL THOMPSON | 12493 WHITEHILL ST | | | | DETROIT | MI | 48224-1097 |
| MICHAEL THOMPSON | 50850 WILLIS RD | | | | BELLEVILLE | MI | 48111-8615 |
| MICHAEL THOMPSON | 5030 DOERR RD | | | | MANCELONA | MI | 49659-9812 |
| MICHAEL THOMPSON | 1 DOVER CT | | | | ORINDA | CA | 94563-3633 |
| MICHAEL THOMPSON | 511 E 38TH ST | | | | ANDERSON | IN | 46013-4901 |
| MICHAEL THOMPSON | 100 CANADIAN DR | | | | SCOTTSBORO | AL | 35769-6041 |
| MICHAEL THOMPSON | 2724 MILDA CT | | | | BEAVERCREEK | OH | 45430-1910 |
| MICHAEL THOMPSON | 1776 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |
| MICHAEL THOMPSON | 2504 MAGELLAN TER | | | | PUNTA GORDA | FL | 33983-3114 |
| MICHAEL THOMPSON | 1046 E YORK AVE | | | | FLINT | MI | 48505-2270 |
| MICHAEL THOMPSON | 3172 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| MICHAEL THOMPSON | 4418 ALDER DR | | | | FLINT | MI | 48506-1462 |
| MICHAEL THOMPSON | 3268 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2043 |
| MICHAEL THOMPSON | 9071 DODGE RD | | | | OTISVILLE | MI | 48463-9449 |
| MICHAEL THOMSON | 6003 MONTEVIDEO DR UNIT F | | | | LANSING | MI | 48917-3952 |
| MICHAEL THON | 1853 ALPENGLOW LN | | | | LINCOLN | CA | 95648-8475 |
| MICHAEL THORLTON | 3115 GOLF CIR | | | | DANVILLE | IL | 61832-1226 |
| MICHAEL THORNBURG | 375 N SMITH RD | | | | OWOSSO | MI | 48867-8116 |
| MICHAEL THORNE | 433 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| MICHAEL THORNTON | 152 JENNETTE DR | | | | YOUNGSTOWN | OH | 44512-1547 |
| MICHAEL THORNTON | 2140 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3705 |
| MICHAEL THORNTON | 353 FREEMANTLE CT | | | | SALINE | MI | 48176-9155 |
| MICHAEL THORP | 6370 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9534 |
| MICHAEL THORPE | 2440 DELWOOD DR | | | | CLIO | MI | 48420-9183 |
| MICHAEL THRAIN | 1000 WALDEN CREEK TRCE STE 31-1B | | | | SPRING HILL | TN | 37174-6563 |
| MICHAEL THRALL | 114 DUNES CT # B | | | | ATLANTIC BEACH | NC | 28512-7424 |
| MICHAEL THRASHER | 10702 MARKET ST | | | | DEFIANCE | OH | 43512-1210 |
| MICHAEL THROCKMORTON | 8307 PRAIRIE WIND LN | | | | HOUSTON | TX | 77040 |
| MICHAEL THURIK | 16589 SE 77TH NORTHRIDGE CT | | | | THE VILLAGES | FL | 32162-8358 |
| MICHAEL THURMOND | 616 SPRITLAKE CT | | | | NORTH LAS VEGAS | NV | 89032-1174 |
| MICHAEL TIBBETTS | PO BOX 339 | | | | DALLAS | GA | 30132-0006 |
| MICHAEL TIBBITTS | 1680 VALLEY RDG | | | | ORTONVILLE | MI | 48462-9019 |
| MICHAEL TICK | PO BOX 596225 | | | | FORT GRATIOT | MI | 48059-6225 |
| MICHAEL TIDSWELL | 13252 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8332 |
| MICHAEL TIERNAN | PO BOX 27 | | | | AU TRAIN | MI | 49806-0027 |
| MICHAEL TIERNAN | | | | | | | |
| MICHAEL TIERNEY | 4247 WINDMILL CT | REGAL BROOK FARM | | | MEDINA | OH | 44256-6920 |
| MICHAEL TILDEN | 13303 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| MICHAEL TILLERY | 106 MEADOWBROOK ST | | | | CARTHAGE | TX | 75633-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL TIMKO | 6555 DEAN MEMORIAL PARKWAY | | | | BOSTON HTS | OH | 44236 |
| MICHAEL TIMM | 1220 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8781 |
| MICHAEL TIMMERMAN | 14505 SPYGLASS CIRCLE | | | | CHOWCHILLA | CA | 93610-7908 |
| MICHAEL TINGLEY | 2541 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4000 |
| MICHAEL TINNIN | 6099 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MICHAEL TINTI | 1633 WENWOOD PKWY | | | | FENTON | MI | 48430-1149 |
| MICHAEL TIPPIN | 3505 HERRICK ST | | | | FLINT | MI | 48503-6616 |
| MICHAEL TIPTON | 238 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| MICHAEL TIPTON | 4884 SEDGEWICK DR | | | | DAYTON | OH | 45424-4635 |
| MICHAEL TIRAK | 2596 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| MICHAEL TITSWORTH | 3261 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9047 |
| MICHAEL TOBIAS | 12 SANDY DR | | | | NEW MIDDLETOWN | OH | 44442-8734 |
| MICHAEL TOBIAS JR | PO BOX 50392 | | | | MIDWEST CITY | OK | 73140-5392 |
| MICHAEL TOBIN | 28889 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331-2540 |
| MICHAEL TOBIN | PO BOX 126 | 1852 BUNGO TRAIL | | | LAKE GEORGE | MI | 48633-0126 |
| MICHAEL TOCKASH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MICHAEL TOCKASH | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MICHAEL TODD | 425 LAUREL LEAH | | | | OXFORD | MI | 48371-6369 |
| MICHAEL TODD | 14093 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9540 |
| MICHAEL TODD | 232 E 300 N | | | | ANDERSON | IN | 46012-1206 |
| MICHAEL TODD | 12401 STATE ROAD 58 E | | | | NORMAN | IN | 47264-8614 |
| MICHAEL TOLBERT | 16 LESTER CT | | | | PONTIAC | MI | 48341-3022 |
| MICHAEL TOLL | 233 N WHITE PINE DR | | | | LUDINGTON | MI | 49431-8651 |
| MICHAEL TOMASEK | 4949 STARVILLE RD | | | | CHINA | MI | 48054-3019 |
| MICHAEL TOMASETTI | 45 CHESTNUT LN | | | | LEVITTOWN | PA | 19055-1627 |
| MICHAEL TOMBERS | 12709 W BEAVER DEN TRL | | | | LOCKPORT | IL | 60491-9025 |
| MICHAEL TOMCZAK | 48564 ROMA VALLEY APT 31-P | | | | SHELBY TOWNSHIP | MI | 48317 |
| MICHAEL TOMKIEWICZ | 30637 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2741 |
| MICHAEL TOMPKINS | 8208 WILLITS RD | | | | FOSTORIA | MI | 48435-9426 |
| MICHAEL TOMSHA | 20358 GLORIA DR | | | | MACOMB | MI | 48044-6343 |
| MICHAEL TONEY | PO BOX 1192 | | | | COLUMBIA | TN | 38402 |
| MICHAEL TOOLEY | 731 JEANNIE LN | | | | BELOIT | WI | 53511-2059 |
| MICHAEL TOOLEY | 7788 CLIFFVIEW CT | | | | DAYTON | OH | 45459-5415 |
| MICHAEL TOPEL | 6691 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-8659 |
| MICHAEL TOPELIAN | 10699 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-2705 |
| MICHAEL TOPORSKI | 1704 S WENONA ST | | | | BAY CITY | MI | 48706-5273 |
| MICHAEL TORELLO | 308 PEACH TREE AVE | | | | LONE JACK | MO | 64070-8154 |
| MICHAEL TORRE | 56 RIO GRANDE DR | | | | NORTH CHILI | NY | 14514-9760 |
| MICHAEL TORRENTO TTEE | M J TORRENTO AND A TORRENTO REV TR | U/A DTD 07/14/1997 | 22501 MASONIC BLVD | | ST CLAIR SHORES | MI | 48082-1381 |
| MICHAEL TORRES | 2993 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4867 |
| MICHAEL TORRETTA | 12112 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3028 |
| MICHAEL TORSIELLO | 64B HUDSON PKWY | | | | WHITING | NJ | 08759-6304 |
| MICHAEL TOTH | 4252 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9506 |
| MICHAEL TOTH | 7110 DUTCH RD | | | | SAGINAW | MI | 48609-9579 |
| MICHAEL TOTH | 10200 TORREY RD | | | | WILLIS | MI | 48191-9777 |
| MICHAEL TOTH | 1212 OWANA AVE | | | | ROYAL OAK | MI | 48067-5006 |
| MICHAEL TOTH | 15 RUSSELL CT | | | | E FALLOWFIELD | PA | 19320-4252 |
| MICHAEL TOURVILLE | 415 ROWLETTS ST | | | | MUNFORDVILLE | KY | 42765-7614 |
| MICHAEL TOUSLEY | 919 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2247 |
| MICHAEL TOWARNICKE | PO BOX 42053 | | | | BROOK PARK | OH | 44142-0053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL TOWN | 6991 LARSON RD | | | | HUBBARD LAKE | MI | 49747-9619 |
| MICHAEL TOWNSEND | 1338 E MADISON DR | | | | CASA GRANDE | AZ | 85222-3289 |
| MICHAEL TOWNSEND | 3317 RENAULT DR | | | | FLINT | MI | 48507-3363 |
| MICHAEL TOWNSEND | 2232 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| MICHAEL TOWNSEND | 2270 CRABAPPLE LN | | | | LAPEER | MI | 48446-9328 |
| MICHAEL TOWNSEND JR | 11825 LOVE RD | | | | ROSCOE | IL | 61073-9283 |
| MICHAEL TRABALKA | 308 E GARY ST | | | | BAY CITY | MI | 48706-3558 |
| MICHAEL TRACY | 845 EAGLE PKWY | | | | BROWNSBURG | IN | 46112-9782 |
| MICHAEL TRACY | RR E 24465 | | | | CONTINENTAL | OH | 45831 |
| MICHAEL TRAGESSER | 201 PRAETORIAN CT | | | | WILMINGTON | OH | 45177-9010 |
| MICHAEL TRAHAN | 9062 RAY RD | | | | GAINES | MI | 48436-9717 |
| MICHAEL TRAHAN | 8345 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| MICHAEL TRAIL | 2348 PIONEER DR | | | | BELOIT | WI | 53511-2549 |
| MICHAEL TRAVIS | 2916 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| MICHAEL TRAVIS | 13732 TRIUMPH CT | | | | HUDSON | FL | 34667-6564 |
| MICHAEL TREADWAY | 129 WARD DR | | | | WINTERSVILLE | OH | 43953-4213 |
| MICHAEL TREADWAY | 2552 DAVID ST | | | | MELVINDALE | MI | 48122-1922 |
| MICHAEL TRECHA | 312 GREEN AVE | | | | BAY CITY | MI | 48708-6887 |
| MICHAEL TREMAIN | 5712 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8970 |
| MICHAEL TREMBLEY | 8485 DEVIN DR | | | | DAVISON | MI | 48423-2147 |
| MICHAEL TREPKOWSKI | 3058 SHILLAIR DR | | | | BAY CITY | MI | 48706-1324 |
| MICHAEL TRESNAK | 6776 ISLES RD | | | | BROWN CITY | MI | 48416-8649 |
| MICHAEL TRESSLER | 1245 CLARK ST | | | | HOLLAND | OH | 43528 |
| MICHAEL TREVINO | 3069 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| MICHAEL TREVORROW | 1335 FOREST RIDGE DR | | | | MILFORD | MI | 48381-4715 |
| MICHAEL TREW | 3500 N ORR RD | | | | HEMLOCK | MI | 48626-9440 |
| MICHAEL TRIMBLE | 11445 OLDE WOOD TRL | | | | FENTON | MI | 48430-4025 |
| MICHAEL TRIMM | 4825 HUSTON DR | | | | ORION | MI | 48359-2134 |
| MICHAEL TRIPP | 43845 VICKSBURG CT | | | | CANTON | MI | 48188-1730 |
| MICHAEL TRIPP | 7830 EMERALD RUN RD | | | | MEDINA | OH | 44256-7757 |
| MICHAEL TRIVETT | 13818 CLIFFORD AVE | | | | CLEVELAND | OH | 44135-1558 |
| MICHAEL TROBAUGH | 25491 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2831 |
| MICHAEL TROEDEL | 1907 NORMAND AVENUE | | | | BOSSIER CITY | LA | 71112-4356 |
| MICHAEL TROIA | 6800 STILES RD | | | | BROWN CITY | MI | 48416-8310 |
| MICHAEL TROMBLEY | 6160 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| MICHAEL TROOP | 410 S MAIN ST | | | | CAPAC | MI | 48014-3719 |
| MICHAEL TROTTA | 884 BLACKBIRD GREENSPRING RD | | | | SMYRNA | DE | 19977-9462 |
| MICHAEL TROTTER | 5056 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8234 |
| MICHAEL TROTTER | 3621 OAK TREE CIR APT 1403 | | | | FORT WORTH | TX | 76133-4744 |
| MICHAEL TROTTO | 1677 THOMAS ST | | | | PORT HURON | MI | 48060-3364 |
| MICHAEL TROTZ | BRUNSBUETTELER DAMM 224 | | | | | | |
| MICHAEL TROWSSE | 3801 WATERFORD WAY | | | | ANTIOCH | TN | 37013-2576 |
| MICHAEL TROY | PO BOX 64 | | | | PERRY | MI | 48872-0064 |
| MICHAEL TROYER | 21428 ROAD I18 | | | | CLOVERDALE | OH | 45827-9513 |
| MICHAEL TRUEBLOOD | 5308 LIZ LN | | | | CHESTERFIELD | IN | 46017-9669 |
| MICHAEL TRUEBLOOD | 1296 CHURCH CAMP RD | | | | BEDFORD | IN | 47421-7480 |
| MICHAEL TRUMBLE | 157 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9522 |
| MICHAEL TRUSS | 1907 ROBERTS LN NE | | | | WARREN | OH | 44483-3625 |
| MICHAEL TRUSTY | 550 BUNCHBERRY DR | | | | MAINEVILLE | OH | 45039-8925 |
| MICHAEL TRZCIENSKI | 710 LINDA DR | | | | HARRISON | MI | 48625-9228 |
| MICHAEL TSAO | 5662 OAKLEY TER | | | | IRVINE | CA | 92603 |
| MICHAEL TSCHIRHART | 13492 VIOLA DR | | | | STERLING HTS | MI | 48312-4263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL TUCKER | 8135 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| MICHAEL TUCKER | APT C | 468 SOUTH STREET | | | LOCKPORT | NY | 14094-3940 |
| MICHAEL TUCKER | 1691 BACON AVE | | | | EAST PALESTINE | OH | 44413-1439 |
| MICHAEL TUCKER | 4330 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| MICHAEL TUCKER | 1024 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3739 |
| MICHAEL TUCKER | 4305 STARKEY DR | | | | MARION | IN | 46953-1682 |
| MICHAEL TUDOR | 1274 RAHMIER RD | | | | MOSCOW MILLS | MO | 63362-2808 |
| MICHAEL TUFNELL | 6195 DRUMHELLER RD | | | | BATH | MI | 48808-9746 |
| MICHAEL TULUMELLO | 2679 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| MICHAEL TUNK | 415 S VAN ETTEN ST | | | | PINCONNING | MI | 48650-9338 |
| MICHAEL TUOHY | 1827 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-6401 |
| MICHAEL TUOHY JR | 39L WARD PARK | | | | GRAND ISLAND | NY | 14072-2224 |
| MICHAEL TURANIN JR | 108 WALTERS AVE | | | | FRANKLIN | TN | 37067-2602 |
| MICHAEL TURLEY | 6060 HICKORY LN | | | | DEXTER | MI | 48130-9654 |
| MICHAEL TURNBERGER | 107 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| MICHAEL TURNER | LOT 22E | 1202 N 650 W | | | ANDERSON | IN | 48011-9125 |
| MICHAEL TURNER | 2135 BLACKMORE ST | | | | SAGINAW | MI | 48602-3646 |
| MICHAEL TURNER | 6321 N CURTIS DR | | | | EVANSVILLE | WI | 53536-8352 |
| MICHAEL TURNER | 5820 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| MICHAEL TURNER | 620 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| MICHAEL TURNER | PO BOX 43 | | | | YODER | IN | 46798-0043 |
| MICHAEL TURNER | 3251 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| MICHAEL TURNER | 7557 SHETLAND DR | | | | SAGINAW | MI | 48609-4273 |
| MICHAEL TURNER | 1404 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| MICHAEL TURNWALD | 2400 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| MICHAEL TURPIN | PO BOX 135 | | | | GILLSVILLE | GA | 30543-0135 |
| MICHAEL TURSKI | 2277 BUNKER HILL RD | | | | ROCHESTER HILLS | MI | 48309-2934 |
| MICHAEL TUTTLE | 16695 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-9705 |
| MICHAEL TUTTLE | APT 44 | 739 LOUISA STREET | | | LANSING | MI | 48911-5148 |
| MICHAEL TUTTLE | 9854 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| MICHAEL TUTTLE | 10126 W SKINNER RD | | | | BELOIT | WI | 53511-8141 |
| MICHAEL TUTTLE | 1166 PARMA CORNER HILTON RD | | | | HILTON | NY | 14468 |
| MICHAEL TVAROCH | 1608 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| MICHAEL TWAREK | 10273 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2312 |
| MICHAEL TWAROZYNSKI | 2301 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| MICHAEL TWOHILL | 547 KEEPATAW DR | | | | LEMONT | IL | 60439-4357 |
| MICHAEL TYLER | 106 RIDGE ST N | | | | MONROEVILLE | OH | 44847-9428 |
| MICHAEL TYLER | 4341 KENTWOOD AVE | | | | FLINT | MI | 48507-3520 |
| MICHAEL TYLER | 1704 DENLEY AVE | | | | CLEVELAND | OH | 44109-3034 |
| MICHAEL TYMA | 1839 ALVERNE DR | | | | POLAND | OH | 44514-1406 |
| MICHAEL TYRELL | 1660 KLOCKNER RD APT 1 | | | | TRENTON | NJ | 08619-3107 |
| MICHAEL TYRKA | 101 DALEVIEW CIRCLE | | | | DECATUR | AL | 35603 |
| MICHAEL TYRPAK | | | | | | | |
| MICHAEL TYSICK | 5320 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| MICHAEL UHL | 2224 LYNN RD | | | | SANFORD | MI | 48657-9273 |
| MICHAEL UHLICH | 244 MILL POND DR | | | | SAINT CLOUD | FL | 34769-6314 |
| MICHAEL UHLIN | 19 E QUARRY ST | | | | NEWTON FALLS | OH | 44444-1640 |
| MICHAEL UHRAIN | 890 BRISTOL CHAMP TOWN LINE | | | | BRISTOLVILLE | OH | 44402 |
| MICHAEL ULMAN | 2303 E MORNINGSIDE DR | | | | HENDERSONVILLE | NC | 28791-1756 |
| MICHAEL ULRICH | 3243 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-2106 |
| MICHAEL ULRICH | PO BOX 6325 | | | | PLYMOUTH | MI | 48170-0333 |
| MICHAEL UMBARGER | 2535 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL UNDERWOOD | 5001 W FLORIDA AVE SPC 696 | | | | HEMET | CA | 92545-3898 |
| MICHAEL UNDERWOOD | PO BOX 589 | | | | GLOBE | AZ | 85502-0589 |
| MICHAEL UNGER | 2159 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| MICHAEL UNGER | 2401 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| MICHAEL UNGVARSKY | 3875 MAIDEN ST | | | | WATERFORD | MI | 48329-1046 |
| MICHAEL UNWIN | 909 VIRGINIA ST | | | | PLYMOUTH | MI | 48170-1921 |
| MICHAEL UPCHURCH | 6420 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| MICHAEL UPLINGER | 43 AUBURN AVE | | | | SHELBY | OH | 44875-1121 |
| MICHAEL UPSHAW | 1500 ROSEWOOD DR APT B9 | | | | COLUMBIA | TN | 38401-4880 |
| MICHAEL URBAN | 12096 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9762 |
| MICHAEL URBANIK | 3142 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3273 |
| MICHAEL URDA | 12666 GRAYFIELD ST | | | | DETROIT | MI | 48223-3070 |
| MICHAEL URIBE | 2275 WIXOM TRL | | | | MILFORD | MI | 48381-2583 |
| MICHAEL URICEK | 2103 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MICHAEL UTECHT | 31 ROSWELL AVE | | | | BUFFALO | NY | 14207-1038 |
| MICHAEL UTSEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL UTT | 111 N CHARLOTTE ST | | | | SUGAR CREEK | MO | 64054-1333 |
| MICHAEL UZZELL | 2162 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| MICHAEL V BADER | 892 OAKNOLL DR | | | | SPRINGBORO | OH | 45066 |
| MICHAEL V BAKER | 5229 BUCKS RD. | | | | DAYTON | OH | 45407 |
| MICHAEL V BOUGHNER | 166 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MICHAEL V FINLEY | 1920 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414 |
| MICHAEL V FULLER | 5635 AUSTIN GARNER RD | | | | BUFORD | GA | 30518-2101 |
| MICHAEL V JAMISON | 7705 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| MICHAEL V MCGARRY | 8552  N.LIMA RD. | | | | POLAND | OH | 44514-2908 |
| MICHAEL V MILAM | 5712 EDGEPARK DR | | | | BROOK PARK | OH | 44142-1026 |
| MICHAEL V PICKETT | 101 BRIARS DR #201 | | | | CLINTON | MS | 39056-3574 |
| MICHAEL V PLACE | 53    COUNTRY PLACE CT | | | | XENIA | OH | 45385-8701 |
| MICHAEL V RUSSO | 63    SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3827 |
| MICHAEL V SCHNEIDER | 216 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| MICHAEL VACCARIELLO | 209 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1110 |
| MICHAEL VACKETTA | 20348 WOODHILL DR | | | | NORTHVILLE | MI | 48167-3041 |
| MICHAEL VACULIK | 1-8696-T | | | | LYONS | OH | 43533 |
| MICHAEL VADAS | 3400 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| MICHAEL VADAS | 66 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2918 |
| MICHAEL VAGMAN | | | | | | | |
| MICHAEL VAGO | 7065 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8772 |
| MICHAEL VAHEY | 19 NORWOOD CT | | | | MEDFORD | NJ | 08055-9375 |
| MICHAEL VALENTI | 59 MORNING GLORY LN | | | | ROCHESTER | NY | 14626-4731 |
| MICHAEL VALENTI | 2440 SE OCEAN BLVD | | | | STUART | FL | 34996-3316 |
| MICHAEL VALENTINE | 2549 E STOTTLER DR | | | | GILBERT | AZ | 85296-8837 |
| MICHAEL VALENTINE | 4099 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9782 |
| MICHAEL VALENTINE | 3513 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| MICHAEL VALERIO | 61 ORCHARD HILL RD | | | | KATONAH | NY | 10536-3023 |
| MICHAEL VALKO | 620 TRINWAY DR | | | | TROY | MI | 48085-3122 |
| MICHAEL VALLEJOS | 403 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| MICHAEL VALLET | LOT 62 MERRY LN | | | | MOUNT MORRIS | MI | 48458 |
| MICHAEL VALUS | 5230 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| MICHAEL VAN CAMP | 5184 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| MICHAEL VAN GORDEN | 5101 N OLIVE ST | | | | KANSAS CITY | MO | 64118-6208 |
| MICHAEL VAN HORN | 46 N GARFIELD RD | | | | LINWOOD | MI | 48634-9814 |
| MICHAEL VAN NORMAN | 12253 MARGARET DR | | | | FENTON | MI | 48430-8805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL VAN PROEYEN | 18243 TERESA DR | | | | MACOMB | MI | 48044-1681 |
| MICHAEL VAN SLYKE | 1657 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8578 |
| MICHAEL VAN VLACK | 19280 HWY 152 LACYGNE | | | | LACYGNE | KS | 66040 |
| MICHAEL VANALLEN | 10261 ROYAL EAGLE LN | | | | HIGHLANDS RANCH | CO | 80129-6282 |
| MICHAEL VANBUSKIRK | 5317 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| MICHAEL VANCIL | 1505 CANTERBURY ST | | | | ADRIAN | MI | 49221-1855 |
| MICHAEL VANDAELE | 6648 JOUSMA CT SE | | | | CALEDONIA | MI | 49316-8021 |
| MICHAEL VANDEN BOSSCHE | 1885 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| MICHAEL VANDERLIP | 804 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1614 |
| MICHAEL VANEK | 4977 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9447 |
| MICHAEL VANFOSSAN | 800 HUNTERBORO CT | | | | BRENTWOOD | TN | 37027-6102 |
| MICHAEL VANHURK | 5026 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| MICHAEL VANLOOCKE | 6153 STAMP HWY | | | | BLISSFIELD | MI | 49228-9603 |
| MICHAEL VANPATTEN | 951 NEW RD | | | | AMHERST | NY | 14228-1534 |
| MICHAEL VANSUMEREN | 5850 AVALON DR | | | | PINCONNING | MI | 48650-8410 |
| MICHAEL VARANA | 40535 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4564 |
| MICHAEL VARDON | 8098 LONGVIEW DR | | | | CLARKSTON | MI | 48348-3966 |
| MICHAEL VAREHA | 41496 N DESERT WINDS DR | | | | CAVE CREEK | AZ | 85331-7701 |
| MICHAEL VARGA | 2472 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| MICHAEL VARGO | 2271 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| MICHAEL VARGO | 255 W ROSS CT | | | | HIGHLAND | MI | 48357-3667 |
| MICHAEL VARNER | 8517 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| MICHAEL VARNER | 201 MESQUITE ST | | | | BURKBURNETT | TX | 76354-2602 |
| MICHAEL VASAS | 3319 DALE AVE | | | | FLINT | MI | 48506-4709 |
| MICHAEL VASILOVCIK | 552 INTERVALE DR | | | | HIGHLAND | MI | 48357-2865 |
| MICHAEL VAUGHAN | 138 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 30534-4512 |
| MICHAEL VAUGHN | 2113 CHISHOLM TRL | | | | GRAND PRAIRIE | TX | 75052-1724 |
| MICHAEL VAUGHN | 7429 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| MICHAEL VAUGHN | 803 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-1824 |
| MICHAEL VAYRE | 3111 LUTHER RD | | | | SAGINAW | MI | 48603-3272 |
| MICHAEL VEDDER | 8798 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| MICHAEL VEDRODY | 11395 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3136 |
| MICHAEL VELANDRA | 1028 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| MICHAEL VELASQUEZ | 10037 BEACHY AVE | | | | ARLETA | CA | 91331-5001 |
| MICHAEL VELASQUEZ | 11201 HERRICK AVE | | | | PACOIMA | CA | 91331-1922 |
| MICHAEL VELLIKY | 7560 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| MICHAEL VENESKEY | 14430 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7930 |
| MICHAEL VENIA | 4854 CLEGG RD | | | | OTTAWA LAKE | MI | 49267-9537 |
| MICHAEL VENTRESCO | 904 BRINTON AVE | | | | PITCAIRN | PA | 15140-1234 |
| MICHAEL VERBANOVIC | APT 91 | 6841 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3927 |
| MICHAEL VERGON | 17127 TELEGRAPH CREEK DR | | | | SPRING | TX | 77379-4837 |
| MICHAEL VERHOFF | 17460 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| MICHAEL VERKEYN | 7958 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2327 |
| MICHAEL VERNIERI | 1230 CELLAR AVE APT 7 | | | | CLARK | NJ | 07066-2043 |
| MICHAEL VESCO | 4002 CHIEFTAN RD | | | | IRWIN | PA | 15642-8022 |
| MICHAEL VESPA | 23271 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3209 |
| MICHAEL VEST | 1932 E CARDINAL DR | | | | ALBANY | IN | 47320-1421 |
| MICHAEL VETITOE | 4324 MMCKENNA DR | | | | ADRIAN | MI | 49221-9019 |
| MICHAEL VETOR | 1626 NE 9TH ST | | | | MOORE | OK | 73160-7956 |
| MICHAEL VEZINA | 209 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| MICHAEL VICARI | 39369 QUINN DR | | | | STERLING HTS | MI | 48310-2447 |
| MICHAEL VICHINSKY | 17369 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL VICKERY | 3070 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4107 |
| MICHAEL VICKERY | 2220 W 650 S | | | | LEBANON | IN | 46052-9489 |
| MICHAEL VIEAU II | 44743 DELAWARE CT | | | | CLINTON TOWNSHIP | MI | 48038-1071 |
| MICHAEL VIG | 14076 NORTH RD | | | | FENTON | MI | 48430-1331 |
| MICHAEL VIKE | 2317 S ARCH ST | | | | JANESVILLE | WI | 53546-6125 |
| MICHAEL VILAND | 9834 LOVELAND ST | | | | LIVONIA | MI | 48150-2784 |
| MICHAEL VILLAGE | 3076 NILES CARVER RD | | | | MC DONALD | OH | 44437-1222 |
| MICHAEL VINCELLI | 302 PARMA VIEW DR | | | | HILTON | NY | 14468 |
| MICHAEL VINCENT | 4402 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MICHAEL VINCENT | 19550 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| MICHAEL VINCENT | 3903 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3610 |
| MICHAEL VINH | 882 S MAIN ST | | | | ATTLEBORO | MA | 02703-6221 |
| MICHAEL VINOVRSKI | 2078 PARKER BLVD | | | | TONAWANDA | NY | 14150-8146 |
| MICHAEL VINOVRSKI | 121 ULLMAN ST | | | | BUFFALO | NY | 14207-1150 |
| MICHAEL VIOLA | 17394 SHINNECOCK DR | | | | MACOMB | MI | 48042-1147 |
| MICHAEL VIOLETTE | 205 CAMPUS LAKES CT | | | | BEL AIR | MD | 21015-1724 |
| MICHAEL VIRKSTIS | 0-129098TH AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| MICHAEL VIROSTICK | 50061 LEXINGTON AVE E 89LIBE | | | | SHELBY TOWNSHIP | MI | 48317 |
| MICHAEL VISNAW | 9381 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| MICHAEL VITELLI | PO BOX 2488 | | | | YOUNGSTOWN | OH | 44509-0488 |
| MICHAEL VIVIAN | PO BOX 491 | | | | WILLIS | MI | 48191-0491 |
| MICHAEL VIVIANO | 10555 CEDAR VALLEY DR | | | | DAVISBURG | MI | 48350-1106 |
| MICHAEL VLAIKU | 207 FAWN MEADOWS AVE | | | | NORTH JACKSON | OH | 44451-8738 |
| MICHAEL VLASIC | PO BOX 899 | | | | PRUDENVILLE | MI | 48651-0899 |
| MICHAEL VLAUN | 9 KENTON PL | | | | MOUNT LAUREL | NJ | 08054-2644 |
| MICHAEL VOGEL | 9352 COUNTY ROAD H | | | | MONTPELIER | OH | 43543-9624 |
| MICHAEL VOGT | 1261 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1232 |
| MICHAEL VOJTKO | 814 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| MICHAEL VOJTKO JR | 221 ARTHUR ST | | | | LINDEN | NJ | 07036-3503 |
| MICHAEL VOLIKAS | 1405 S WEBSTER ST | | | | KOKOMO | IN | 46902-6364 |
| MICHAEL VOLKERT | 10690 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9731 |
| MICHAEL VOLLMER | 5514 SAN PEDRO DR | | | | TOLEDO | OH | 43612-3343 |
| MICHAEL VON LINSOWE | 24277 CRESCENT ST | | | | WOODHAVEN | MI | 48183-3730 |
| MICHAEL VON WRYEZA | 499 E SHUEY AVE | | | | MACCLENNY | FL | 32063-2227 |
| MICHAEL VORHIES | 1 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5267 |
| MICHAEL VOSCHENKO | 16 SYDOR AVE | | | | JACKSON | NJ | 08527-3725 |
| MICHAEL VOSTERS | 13920 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9559 |
| MICHAEL VOUTSAS | 23 HIGH WOOD RD | | | | BLOOMFIELD | CT | 06002-2113 |
| MICHAEL VOZAR | 5151 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1356 |
| MICHAEL VREDEVELD | 3279 MEADOW GLEN DR | | | | HUDSONVILLE | MI | 49426-9015 |
| MICHAEL W ALFONSI | 20507 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1785 |
| MICHAEL W ARVIN | 143 36TH ST SE | | | | LARGO | FL | 33771-2609 |
| MICHAEL W BACHER | 5887 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7725 |
| MICHAEL W BAILEY | 10 TRI CITY MOBILE HOME PARK | | | | NEWCASTLE | OK | 73065-4154 |
| MICHAEL W BAKER | 1852 SADDLE HORN DR | | | | CANANDAIGUA | NY | 14424 |
| MICHAEL W BALLINGER | 2719 LEBANON RD | | | | LEBANON | OH | 45036-8796 |
| MICHAEL W BARR | 17770 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9805 |
| MICHAEL W BELL | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| MICHAEL W BERRY | 1229 GREYSTONE CIR 1ST | | | | DAYTON | OH | 45414 |
| MICHAEL W BLAMA | 4536 WARWICK DR N | | | | CANFIELD | OH | 44406 |
| MICHAEL W BOWEN | 906 E RIVER RD | | | | FLUSHING | MI | 48433-2223 |
| MICHAEL W BRUTON | 417 2ND ST SW | | | | WARREN | OH | 44483-6405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL W BUSBY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL W CATES | 34452 PARKGROVE DR | | | | WESTLAND | MI | 48185 |
| MICHAEL W CHRISTNER | 1196 W WELLMAN LINE RD | | | | MELVIN | MI | 48454-9771 |
| MICHAEL W CLAYBOURN | 1 PRINGLE AVE | | | | BATAVIA | NY | 14020 |
| MICHAEL W COLEY | 2304 SW 122ND ST | | | | OKLAHOMA CITY | OK | 73170-4826 |
| MICHAEL W COLLINS | 270 UNION HILL RD | | | | MANALAPAN | NJ | 07726-1863 |
| MICHAEL W COOK | 205 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1837 |
| MICHAEL W COPEMAN | PO BOX 321123 | | | | FLINT | MI | 48532-0020 |
| MICHAEL W COTES | 34452 PARKGROVE DR | | | | WESTLAND | MI | 48185 |
| MICHAEL W COX | 112  COPPERFIELD DR | | | | DAYTON | OH | 45415-1263 |
| MICHAEL W CZAPSKI | 30461 HOY ST | | | | LIVONIA | MI | 48154-3613 |
| MICHAEL W DAVENPORT | 120 BROWN AVE | | | | FAIRBORN | OH | 45324 |
| MICHAEL W DAVIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL W DAY | 5845  BARRETT DRIVE | | | | DAYTON | OH | 45431-2215 |
| MICHAEL W DEATON | 4318 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430 |
| MICHAEL W DECK | 9708  MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| MICHAEL W DEPP | 850 GENESEE AVE NE | | | | WARREN | OH | 44483-- 42 |
| MICHAEL W DUSING | 125 HELEN ST | | | | CHEEKTOWAGA | NY | 14206-2618 |
| MICHAEL W DUSSAULT | 10248 LEV AVE | | | | ARLETA | CA | 91331-4471 |
| MICHAEL W EASTER | 1001 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6075 |
| MICHAEL W FLOYD | 1138 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1412 |
| MICHAEL W GIRLING | 43 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |
| MICHAEL W GUNTHER SR | 108 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1604 |
| MICHAEL W HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429 |
| MICHAEL W HAYES | 1373  NUTWOOD | | | | CENTERVILLE | OH | 45458-5109 |
| MICHAEL W HENSLEY, JR. | 8442 N. US 42 | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL W HOPKINS | 2974 EASTRIDGE DRIVE | | | | MARION | IN | 46953 |
| MICHAEL W HOWARD | 1718 OHIO AVE | | | | FLINT | MI | 48506-4339 |
| MICHAEL W HUGHES | 485 BURNSIDE DR. | | | | TIPP CITY | OH | 45371 |
| MICHAEL W HUNTWORK | 4781 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3816 |
| MICHAEL W JACKSON | 5682 SODERQUIST RD | | | | MANCELONA | MI | 49659-8684 |
| MICHAEL W JENNINGS | 5574  NEW BURLINGTON RD. | | | | WILMINGTON | OH | 45177-9031 |
| MICHAEL W JERGE | 88 SUNSET STREET | | | | ROCHESTER | NY | 14606 |
| MICHAEL W JOHNSON | 429 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6310 |
| MICHAEL W JONES | 775 SUPERIOR AVE | | | | SALEM | OH | 44460 |
| MICHAEL W JONES | 1516 GREENSLEAVE CIR | | | | HUBBARD | OH | 44425 |
| MICHAEL W KALINSKI | 2517 JANELLE DR | | | | SPARKS | NV | 89431-2441 |
| MICHAEL W KAPPELER | 359 SAIL BOAT RUN | | | | | OH | 45458 |
| MICHAEL W KELOW | 177 FAVA DR | | | | GREENVILLE | MS | 38701-7305 |
| MICHAEL W KENNISON | 140 BROOK HILL LN | | | | TROY | MO | 63379-3465 |
| MICHAEL W KILBURN | 330  LANTIS DR | | | | CARLISLE | OH | 45005-3251 |
| MICHAEL W KISTHARDT | 1735 MAPLEWOOD LANE | | | | ALLENTOWN | PA | 18103 |
| MICHAEL W KLOS | 854  DONORA | | | | VANDALIA | OH | 45377-2818 |
| MICHAEL W KRAPF | 1167 BROOKVIEW AVE | | | | KETTERING | OH | 45409 |
| MICHAEL W LAMPOS TRUST | 16491 RIVERWIND DR | | | | JUPITER | FL | 33477 |
| MICHAEL W LANCE | 323 DALTON RD | | | | STONEWALL | LA | 71078-9535 |
| MICHAEL W LUECK | 9318 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132 |
| MICHAEL W MARKOWSKI | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 |
| MICHAEL W MARTIN | 1371 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| MICHAEL W MAXWELL | 8330 E JEFFERSON AVE APT 709 | | | | DETROIT | MI | 48214-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL W MCMURREN | 2201  BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| MICHAEL W MILLS | 1902  BECKERT DRIVE | | | | PIQUA | OH | 45356-4404 |
| MICHAEL W NICHOLS | | | | | | | |
| MICHAEL W O'DELL | 150 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| MICHAEL W ONDER | 8683  WARWICK DRIVE | | | | WARREN | OH | 44484-3060 |
| MICHAEL W PETRO | 9221  BALTIMORE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9680 |
| MICHAEL W POWERS | 110 E 3RD ST | | | | TILTON | IL | 61833-7407 |
| MICHAEL W REACH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL W REED | PO BOX 2781 | | | | DETROIT | MI | 48202-0781 |
| MICHAEL W RICKARD | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MICHAEL W ROEHRIG, LIV TRUST UA DTD 4/13/96 | MICHAEL W ROEHRIG, TRUSTEE | 21100 MICHAEL CT | | | ST CLAIR SHORES | MI | 48081 |
| MICHAEL W RUSSELL | MICHAEL W RUSSELL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| MICHAEL W SCHAEFFER | 3646  ECHO HILL LANE | | | | BEAVERCREEK | OH | 45430-1720 |
| MICHAEL W SCHOULTEN | 271 E LAMBERT RD | | | | LA HABRA | CA | 90631-6132 |
| MICHAEL W SHELTON | 2001 HILL AVE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL W SHIVERDECKER | 98 NIMITZ DR | | | | RIVERSIDE | OH | 45431 |
| MICHAEL W SIMPSON | 5227KYLESTATION | | | | HAMILTON | OH | 45011-2412 |
| MICHAEL W SMITH | 425 S 2ND ST | | | | MIAMISBURG | OH | 45342 |
| MICHAEL W SMITH | EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| MICHAEL W SMITH | 265 S FORD BLVD | | | | YPSILANTI | MI | 48198-6066 |
| MICHAEL W STALLINGS | 1728 KINGSTON RD | | | | DEFORD | MI | 48729 |
| MICHAEL W STUART | 104 FAIRINGTON | | | | TROY | IL | 62294 |
| MICHAEL W TANKSLEY | 1612 #B MARS HILL DR. | | | | DAYTON | OH | 45449-3127 |
| MICHAEL W TANKSLEY | 620 CHERRY HILL DR APT C | | | | MIAMISBURG | OH | 45342 |
| MICHAEL W TEEPLE | 33 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MICHAEL W TEUBNER | 8108 YORK BEACH PL | | | | ARLINGTON | TX | 76002-3783 |
| MICHAEL W THIESS | 487 CHESTNUT  STREET | | | | MEADVILLE | PA | 16335-1407 |
| MICHAEL W THOMPSON | 9071 DODGE RD | | | | OTISVILLE | MI | 48463-9449 |
| MICHAEL W TOBIAS JR | PO BOX 50392 | | | | MIDWEST CITY | OK | 73140-5392 |
| MICHAEL W TODARO | 283 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| MICHAEL W TODD | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICHAEL W TRAIL | 190 ELEU PL | | | | KIHEI | HI | 96753 |
| MICHAEL W VANEPPS | 905 3RD ST | | | | BAY CITY | MI | 48708-6010 |
| MICHAEL W WADE | 1036  E. MAPLE AVE | | | | MIAMISBURG | OH | 45342-2514 |
| MICHAEL W WARDEN | 658 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| MICHAEL W WEBSTER SR | 317   ERNST AVE | | | | DAYTON | OH | 45405-3450 |
| MICHAEL W WILDING | 12269 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| MICHAEL W WILSON | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331 |
| MICHAEL W WILSON | 9721  KEMPWOOD DR 1304 | | | | HOUSTON | TX | 77080-3905 |
| MICHAEL W. DAY | 875 MAHOGANY DR. | | | | MINDEN | NV | 89423 |
| MICHAEL WACHOWSKI | 53912 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| MICHAEL WACKERLE | 72 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-2117 |
| MICHAEL WADDELL | 6310 CRAB APPLE ST | | | | CLARKSTON | MI | 48346-1616 |
| MICHAEL WADDELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MICHAEL WADDLE | 101 CHICORY DR | | | | ANDERSONVILLE | TN | 37705-3031 |
| MICHAEL WADE | 18621 DEAN ST | | | | DETROIT | MI | 48234-2023 |
| MICHAEL WADE | 3416 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-5813 |
| MICHAEL WADE | 1036 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2514 |
| MICHAEL WADE | 2927 WHEELER HWY | | | | CLAYTON | MI | 49235-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WADE | 39076 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| MICHAEL WADSWORTH | 11426 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| MICHAEL WAECHTER | 3980 AMHURST DR | | | | HERMITAGE | PA | 16148-5412 |
| MICHAEL WAEDT | FRIEDHOFSTR 19 | | | 51588 NUEMBRECHT GERMANY | | | |
| MICHAEL WAGAMAN | 523 ANCHOR DR | | | | JOPPA | MD | 21085-4501 |
| MICHAEL WAGERS | 1660 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| MICHAEL WAGNER | 2850 HILLSIDE DR | | | | BEDFORD | IN | 47421-5233 |
| MICHAEL WAGNER | 27652 BOWMAN RD | ROUTE 8 | | | DEFIANCE | OH | 43512-8999 |
| MICHAEL WAGNER | 5710 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| MICHAEL WAGNER | 7120 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9756 |
| MICHAEL WAGNER | 700 16TH ST | | | | BAY CITY | MI | 48708-7227 |
| MICHAEL WAGNER | 4310 TIMBER RIDGE TRL SW APT 5 | | | | WYOMING | MI | 49519-4288 |
| MICHAEL WAGNER | 129 W ORCHARD ST | | | | PERRY | MI | 48872-8127 |
| MICHAEL WAGNER | 12080 W BASE RD | | | | PARKER CITY | IN | 47368-9394 |
| MICHAEL WAGNER | 2570 WEST CAMINO REAL, STE 650, MOUNTAIN VIEW | | | | MOUNTAIN VIEW | CA | 94040 |
| MICHAEL WAHL | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| MICHAEL WAHL | 2125 GOLF ISLE DR APT 1414 | | | | MELBOURNE | FL | 32935-3542 |
| MICHAEL WAHL | 156 WHITE OAK LN | | | | MONTICELLO | KY | 42633-2344 |
| MICHAEL WAINSCOTT | 4399 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| MICHAEL WAITE | 12118 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| MICHAEL WAITE | 8605 ROOT RD | | | | N RIDGEVILLE | OH | 44039-4430 |
| MICHAEL WAITS | 600 VICTORY CT | | | | BOWLING GREEN | KY | 42104-5510 |
| MICHAEL WAKELY | 47248 FORTON ST | | | | CHESTERFIELD | MI | 48047-3444 |
| MICHAEL WALCUTT | 3180 SHORELINE DR | | | | LEWIS CENTER | OH | 43035-9231 |
| MICHAEL WALCZAK | 5488 PARKSIDE DR | | | | BRIGHTON | MI | 48114-7572 |
| MICHAEL WALDEN | 31501 BOCK ST | | | | GARDEN CITY | MI | 48135-1410 |
| MICHAEL WALEK | 6639 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| MICHAEL WALEZAK | 47238 NOLA DR | | | | MACOMB | MI | 48044-2683 |
| MICHAEL WALKER | 7289 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| MICHAEL WALKER | 2308 LANGE LN | | | | LAPEER | MI | 48446-9034 |
| MICHAEL WALKER | 9090 PINEVIEW LAKE CT | | | | LINDEN | MI | 48451-8573 |
| MICHAEL WALKER | 61 WHITE BARK DR | | | | MIDDLETOWN | DE | 19709-9780 |
| MICHAEL WALKER | 5532 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9437 |
| MICHAEL WALKER | 7966 ENGELHURST CT | | | | JENISON | MI | 49428-8517 |
| MICHAEL WALKER | 10724 OLDS RD | | | | ELMIRA | MI | 49730-8244 |
| MICHAEL WALKER | 32035 VAN DYKE | RM 322 | | | WARREN | MI | 48093 |
| MICHAEL WALKER | PO BOX 221 | | | | MAYVILLE | MI | 48744-0221 |
| MICHAEL WALKER | PO BOX 28297 | | | | DETROIT | MI | 48228-0297 |
| MICHAEL WALKER | 9906 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-8910 |
| MICHAEL WALKER | 12122 W 97TH ST APT 108 | | | | LENEXA | KS | 66215-1632 |
| MICHAEL WALKER | 337 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 |
| MICHAEL WALKER | 7328 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| MICHAEL WALKER | 1121 WHITE VIEW DR | | | | BLANCHARD | OK | 73010-7531 |
| MICHAEL WALKER | 8110 KNIGHTS CROSSING CT | | | | O FALLON | MO | 63368-6224 |
| MICHAEL WALKER | 27500 BRADFORD LN | | | | SOUTHFIELD | MI | 48076-3129 |
| MICHAEL WALKER | 867 VICTORIA AVE | | | WINDSOR ON N9A4N5 CANADA | | | |
| MICHAEL WALKER | | | | | | | |
| MICHAEL WALKONIS | 10326 LONDONDERRY DR | | | | SOUTH LYON | MI | 48178-1911 |
| MICHAEL WALL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WALLACE | 3300 W PETTY RD | | | | MUNCIE | IN | 47304-3270 |
| MICHAEL WALLACE | 11952 W OLIVE RD | | | | RIVERDALE | MI | 48877-9719 |
| MICHAEL WALLACE | 3934 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2731 |
| MICHAEL WALLACE | 512 WILDEWOOD TER | | | | OKLAHOMA CITY | OK | 73105-1446 |
| MICHAEL WALLACE | 118 HIGH ST | | | | PAULS VALLEY | OK | 73075-5217 |
| MICHAEL WALLEN | 240 RIVERDALE DR | | | | DEFIANCE | OH | 43512-1760 |
| MICHAEL WALLING | 3102 DREXEL RD | | | | BENSALEM | PA | 19020-1726 |
| MICHAEL WALLIS | 10520 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| MICHAEL WALLS | 745 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-8229 |
| MICHAEL WALLS | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| MICHAEL WALSH | 10496 GRAND BLANC RD | | | | GAINES | MI | 48436-9770 |
| MICHAEL WALSH | 3510 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3808 |
| MICHAEL WALSH | 48 STATE PARK DR | | | | BAY CITY | MI | 48706-2143 |
| MICHAEL WALSH | 5820 SUMNER LN | | | | BOSSIER CITY | LA | 71112-9614 |
| MICHAEL WALSH SR. | 18215 NESTLEBRANCH CT | | | | HUDSON | FL | 34667-5576 |
| MICHAEL WALSH SR. | 15060 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9761 |
| MICHAEL WALTER | 216 HURON AVE | | | | DEFIANCE | OH | 43512-3317 |
| MICHAEL WALTER | 415 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| MICHAEL WALTER | 7206 LITTLE RICHMOND RD. | | | | DAYTON | OH | 45427 |
| MICHAEL WALTERS | 1011 NORTHFIELD DR | | | | LEBANON | IN | 46052-1483 |
| MICHAEL WALTERS | 4280 OVERBROOK DR | | | | GRAND LEDGE | MI | 48837-2416 |
| MICHAEL WALTERS | 1463 PEPPERWOOD DR | | | | NILES | OH | 44446-3550 |
| MICHAEL WALTERS | 115C WESTSIDE CV | | | | PEARL | MS | 39208-8967 |
| MICHAEL WALTON | 3470 TRIMBLE AVE | | | | CINCINNATI | OH | 45207-1626 |
| MICHAEL WALTON | 9038 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| MICHAEL WALTRIP | 121 ARLIE RD | | | | STOCKBRIDGE | GA | 30281-2371 |
| MICHAEL WALZ | 15900 SILVER PKWY APT 103 | | | | FENTON | MI | 48430-3464 |
| MICHAEL WANEK | 2516 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| MICHAEL WANITSHKA | 2022 PETERWOOD | | | | ROCHESTER HILLS | MI | 48307-4328 |
| MICHAEL WANK | 2611 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| MICHAEL WANLESS | 4385 NORWAY ST | | | | OSCODA | MI | 48750-9516 |
| MICHAEL WANSITLER | 11488 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| MICHAEL WARCHUCK | 4600 WATERMAN RD | | | | VASSAR | MI | 48768-9703 |
| MICHAEL WARD | 3415 PARALLEL RD | | | | MORAINE | OH | 45439-1211 |
| MICHAEL WARD | 3739 KIDDER RD | | | | ALMONT | MI | 48003-8138 |
| MICHAEL WARD | 3049 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| MICHAEL WARD | 11273 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 |
| MICHAEL WARD | PO BOX 1411 | | | | WILLIAMSBURG | KY | 40769-3411 |
| MICHAEL WARD | 16377 SW INDIANWOOD CIR | | | | INDIANTOWN | FL | 34956-3610 |
| MICHAEL WARD | 57685 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| MICHAEL WARD | 3590 ROUND BOTTOM RD APT F24252 | | | | CINCINNATI | OH | 45244 |
| MICHAEL WARD | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| MICHAEL WARD | 3635 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| MICHAEL WARD | 8163 BRAMBLE CREEK CT | | | | MANSFIELD | TX | 76063-6503 |
| MICHAEL WARD | 15607 59TH DR SE | | | | SNOHOMISH | WA | 98296-4239 |
| MICHAEL WARDA | 8320 N PORT | | | | GRAND BLANC | MI | 48439-8064 |
| MICHAEL WARDEN | 320 180TH AVE NE | | | | NORMAN | OK | 73026-7621 |
| MICHAEL WARDLAW | 1200 MCGREGOR DR | | | | ROCHESTER HILLS | MI | 48306-4322 |
| MICHAEL WARGEL | 1066 FARNSWORTH RD | | | | LAPEER | MI | 48446-1522 |
| MICHAEL WARGO | 37660 MILANN DR | | | | WILLOUGHBY HILLS | OH | 44094-8715 |
| MICHAEL WARGO | 260 YORKSHIRE CIRCLE | | | | EWING | NJ | 08628-3262 |
| MICHAEL WARMBIER | 3133 S 9 MILE RD | | | | AUBURN | MI | 48611-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL WARNER | 6019 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439-5049 |
| MICHAEL WARNER | 1137 CONQUEST | | | | GRAND BLANC | MI | 48439-9300 |
| MICHAEL WARNER | 5541 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| MICHAEL WARNER | 16380 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| MICHAEL WARNER | 505 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| MICHAEL WARNING | 1230 PAYNE AVE | | | | N TONAWANDA | NY | 14120-2615 |
| MICHAEL WAROSH | 4513 PLANTATION LN | | | | MILTON | WI | 53563-8430 |
| MICHAEL WARREN | | | | | | | |
| MICHAEL WARREN | 3052 WILD ORCHARD LANE | | | | BURTON | MI | 48519 |
| MICHAEL WARREN | PO BOX 451 | | | | BRIDGEPORT | MI | 48722-0451 |
| MICHAEL WARREN | 50 FIELDSPARROW CT | | | | OXFORD | GA | 30054-3042 |
| MICHAEL WARTH | 2458 SECLUDED LN | | | | FLINT | MI | 48507-3897 |
| MICHAEL WASCO | 13 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3547 |
| MICHAEL WASHINGTON | 151 AMITY ST | | | | SPENCERPORT | NY | 14559-1324 |
| MICHAEL WASHINGTON | 33 PARKSIDE AVE | | | | BUFFALO | NY | 14214-2617 |
| MICHAEL WASHINGTON | 1466 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2054 |
| MICHAEL WASHINGTON | 1830 HILL CHASE | | | | ALPHARETTA | GA | 30022-4464 |
| MICHAEL WASHUTA | 6309 HORGER ST | | | | DEARBORN | MI | 48126-2226 |
| MICHAEL WASIECZKO | 150 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3931 |
| MICHAEL WASIK | 206 LIMESTONE DR | | | | ALVARADO | TX | 76009 |
| MICHAEL WASTOG | 780 CLIFFWOOD AVE | | | | KEYPORT | NJ | 07735-5162 |
| MICHAEL WATERMAN | 1707 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4341 |
| MICHAEL WATKINS | 118 STATE LINE RD | | | | ALBANY | KY | 42602 |
| MICHAEL WATKINS | 9201 N HIGHWAY 171 | | | | GODLEY | TX | 76044-3473 |
| MICHAEL WATKINS | 5109 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3406 |
| MICHAEL WATSON | 12051 SUNRISE CIR | | | | FISHERS | IN | 46038-1545 |
| MICHAEL WATSON | 120 CAMILLE COURT | | | | OLDSMAR | FL | 34677-2226 |
| MICHAEL WATSON | 26368 LYNDON | | | | REDFORD | MI | 48239-2924 |
| MICHAEL WATSON | 6257 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| MICHAEL WATSON | 2118 HOOVER DR APT 6M | | | | ARLINGTON | TX | 76011-0811 |
| MICHAEL WATTAI | 3405 MEDFORD DR | | | | TROY | MI | 48084-2740 |
| MICHAEL WATTERS | 277 N M-88 HWY | | | | BELLAIRE | MI | 49615 |
| MICHAEL WATTS | 2680 WELLVIEW CT | | | | LAKE ORION | MI | 48360-1662 |
| MICHAEL WAUGH | 24981 SADDLEHORN CIR | | | | COLUMBIA STA | OH | 44028-9811 |
| MICHAEL WAXMAN | 28 CONDIT ST | | | | SUCCASUNNA | NJ | 07876-1508 |
| MICHAEL WAY | 7867 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9739 |
| MICHAEL WAY | 2715 S LILLEY RD | | | | CANTON | MI | 48188-2003 |
| MICHAEL WEAKS | PO BOX 970211 | | | | YPSILANTI | MI | 48197-0804 |
| MICHAEL WEAVER | 131 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| MICHAEL WEAVER | PO BOX 122 | | | | HARRAH | OK | 73045-0122 |
| MICHAEL WEAVER | 3700 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3120 |
| MICHAEL WEAVER | 7902 MIDGEWOOD DR | | | | YOUNGSTOWN | OH | 44512-5945 |
| MICHAEL WEAVER | 641 MAIN ST | | | | ITHACA | OH | 45304-8429 |
| MICHAEL WEBB | 909 W 10TH ST | | | | MARION | IN | 46953-1657 |
| MICHAEL WEBB | 15200 W DEL CR 550 N | | | | ALEXANDRIA | IN | 46001 |
| MICHAEL WEBB | 23469 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2200 |
| MICHAEL WEBB | 5179 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3255 |
| MICHAEL WEBB | 665 COUNTY RD N | | | | STOUGHTON | WI | 53589-4348 |
| MICHAEL WEBER | 37490 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2877 |
| MICHAEL WEBER | 9421 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9794 |
| MICHAEL WEBER | 4420 WARWICK CIRCLE DR | | | | GRAND BLANC | MI | 48439-8337 |
| MICHAEL WEBER | 473 CROOKED TREE DR | | | | DAWSONVILLE | GA | 30534-3625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL WEBER | 712 SAN ANTONIO TRL | | | | MANSFIELD | TX | 76063-3424 |
| MICHAEL WEBER | 7817 BRADBURY AVE | | | | FORT WAYNE | IN | 46809-2905 |
| MICHAEL WEBER AND JENNIFER WEBER TRUSTEES | JENNIFER J WEBER REVOCABLE TRUST | 7373 SAHALEE DR | | | DENVER | NC | 28037 |
| MICHAEL WEBER CATERING INC | 2023A CALAIS DRIVE | | | | MIAMI BEACH | FL | 33141-3561 |
| MICHAEL WEBSTER | 13453 HIDE AWAY LN | | | | DEWITT | MI | 48820-9172 |
| MICHAEL WEBSTER SR | 317 ERNST AVE | | | | DAYTON | OH | 45405-3450 |
| MICHAEL WEHINGER | 3802 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7800 |
| MICHAEL WEHNER | 35 GARFIELD ST | | | | LANCASTER | NY | 14086-2408 |
| MICHAEL WEIBLE | 10363 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| MICHAEL WEIDINGER | 6045 THOUSAND OAKS DR | | | | TOLEDO | OH | 43613-5628 |
| MICHAEL WEIDMAN | 6558 WESTLAKE CT | | | | TROY | MI | 48085-1003 |
| MICHAEL WEIERSHAUSER | 5192 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| MICHAEL WEINBERGER | 10471 WOODCLIFF CT | | | | HARTLAND | MI | 48353-2540 |
| MICHAEL WEIS | AM HAIN 13 | | | 63688 GEDERN GERMANY | | | |
| MICHAEL WEIS | AM HAIN | 63688 GEDERN | | | | | |
| MICHAEL WEIS | AM HAIN13 | 63688 GEDERN | | | | | |
| MICHAEL WEISE | 4150 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| MICHAEL WEISS | 4688 MACKINAW RD | | | | SAGINAW | MI | 48603-2102 |
| MICHAEL WEISS | 99 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| MICHAEL WEITZMAN | 236 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4253 |
| MICHAEL WEKENMAN | 1947 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9329 |
| MICHAEL WELBORN | 203 E LAKE ST | P.O.BOX 122 | | | SUMMITVILLE | IN | 46070-9734 |
| MICHAEL WELBORN | 772 COUNTY ROAD 226 | | | | MOULTON | AL | 35650-6492 |
| MICHAEL WELCH | 12074 E BRISTOL RD | | | | DAVISON | MI | 48423-9135 |
| MICHAEL WELCH | 8272 W HURON CT | | | | WHITE LAKE | MI | 48386-2512 |
| MICHAEL WELCH | 6423 E RENO AVE | | | | MIDWEST CITY | OK | 73110-2141 |
| MICHAEL WELCH | 11201 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| MICHAEL WELCH | 1952 WILDER CT | | | | HASLETT | MI | 48840-8238 |
| MICHAEL WELCHER | 3159 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| MICHAEL WELENSE | 3935 STATE ST | | | | BRIDGEPORT | MI | 48722-9661 |
| MICHAEL WELLER | 6310 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9034 |
| MICHAEL WELLING | 3105 KASSAB LANE | | | | COMMERCE TWP | MI | 48382-4613 |
| MICHAEL WELLMAN | 5365 S BANCROFT RD | | | | DURAND | MI | 48429-9142 |
| MICHAEL WELLS | 3106 MOYER DR | | | | FRANKLIN | OH | 45005-4835 |
| MICHAEL WELLS | 483 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401-5153 |
| MICHAEL WELLS | 7021 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3732 |
| MICHAEL WELLS | 986 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| MICHAEL WELLS | 11612 MONROEVILLE RD | | | | MONROEVILLE | IN | 46773-9116 |
| MICHAEL WELLS | PO BOX 4044 | | | | YOUNGSTOWN | OH | 44515-0044 |
| MICHAEL WELLS | | | | | | | |
| MICHAEL WELSH | PO BOX 44 | | | | BRUCE CROSSING | MI | 49912-0044 |
| MICHAEL WELTE | 412 SAINT MARYS ST | | | | CORUNNA | MI | 48817-1055 |
| MICHAEL WENDLING | 19585 W BRADY RD | | | | ELSIE | MI | 48831-9248 |
| MICHAEL WENDTLAND | 3747 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8321 |
| MICHAEL WENDZINSKI | 1334 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1140 |
| MICHAEL WENGELER | 52995 DAY RD | | | | LA PINE | OR | 97739-9015 |
| MICHAEL WENNER | 5250 GREAT FOSTERS DR | | | | ROCHESTER | MI | 48306-2439 |
| MICHAEL WENNING | PO BOX 26217 | | | | TROTWOOD | OH | 45425-0217 |
| MICHAEL WENTLAND | 219 MIAMI PL | | | | HURON | OH | 44839-1718 |
| MICHAEL WENZEL | GAILBACHER STR 73 | | | 63743 ASCHAFFENBURG GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WERNER | 2989 MONTGOMERY DR | | | | PORT CHARLOTTE | FL | 33981-1051 |
| MICHAEL WESNER | 57671 RIDGEWOOD DR | | | | WASHINGTON TWP | MI | 48094-3161 |
| MICHAEL WESOLEK | 3967 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| MICHAEL WESSEL | 3468 FRYE AVE | | | | FINLEYVILLE | PA | 15332-1306 |
| MICHAEL WESSEL | 9517 BARRY CT | | | | PORTAGE | MI | 49002-7408 |
| MICHAEL WEST | 4393 ROHR RD | | | | ORION | MI | 48359-1940 |
| MICHAEL WEST | 5935 JUSTINE ST | | | | BELLEVILLE | MI | 48111-1026 |
| MICHAEL WEST | 463 OMAR ST | | | | PONTIAC | MI | 48342-1660 |
| MICHAEL WEST | 1018 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-6791 |
| MICHAEL WEST | 7683 PIONEER DR | | | | YPSILANTI | MI | 48197-9461 |
| MICHAEL WEST | 414 E RING FACTORY RD | | | | BEL AIR | MD | 21014-5573 |
| MICHAEL WEST | 16271 RAVEN CREST DR | | | | FORT MILL | SC | 29707 |
| MICHAEL WESTERVELT | 3660 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| MICHAEL WESTHOFF | 41 FAITH LN | | | | DANBURY | CT | 06810-7122 |
| MICHAEL WESTON | 25305 B DR S | | | | ALBION | MI | 49224-9706 |
| MICHAEL WESTRICK | 516 HARRISON AVE | | | | DEFIANCE | OH | 43512-2020 |
| MICHAEL WETHY | 4143 HIGHWAY N | | | | ROBERTSVILLE | MO | 63072-1305 |
| MICHAEL WHALEN | 60 YVONNE AVE | | | | BUFFALO | NY | 14225-1134 |
| MICHAEL WHALEY | 113 SAPPHIRE LN | | | | STREETBORO | OH | 44241-4134 |
| MICHAEL WHALEY SR | 2316 WESLEY CIR | | | | BOSSIER CITY | LA | 71111-5915 |
| MICHAEL WHEEKER | 6007 AUGUSTA CT 50 | | | | GRAND BLANC | MI | 48439 |
| MICHAEL WHEELER | 298 W CONGRESS ST | | | | CARO | MI | 48723-1710 |
| MICHAEL WHEELER | 4283 PLANK RD | | | | LOCKPORT | NY | 14094-9732 |
| MICHAEL WHEELER | 6609 HORSE SHOE BND | | | | ORLANDO | FL | 32822-3610 |
| MICHAEL WHETSEL | 7698 N 750 W | | | | FRANKTON | IN | 46044-9469 |
| MICHAEL WHININHAN | 1157 SHALLOWDALE DR | | | | TROY | MI | 48085-4909 |
| MICHAEL WHITAKER | 3333 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5510 |
| MICHAEL WHITE | RR 2 BOX 297 | | | | BLOOMFIELD | IN | 47424-9619 |
| MICHAEL WHITE | 11212 E COUNTY ROAD 170 S | | | | SELMA | IN | 47383-9766 |
| MICHAEL WHITE | 7331 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5212 |
| MICHAEL WHITE | 1920 CEMETERY RD | | | | KETTERING | OH | 45429-4213 |
| MICHAEL WHITE | 1208 HANGING MOSS CT SW | | | | DECATUR | AL | 35603-2071 |
| MICHAEL WHITE | 4431 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| MICHAEL WHITE | 2700 SHIMMONS RD LOT 110 | | | | AUBURN HILLS | MI | 48326-2037 |
| MICHAEL WHITE | 5174 HEGEL RD | | | | GOODRICH | MI | 48438-9678 |
| MICHAEL WHITE | 4439 28TH ST | | | | DETROIT | MI | 48210-2650 |
| MICHAEL WHITE | 103 CEDAR HILL DR | | | | FRANKLIN | NC | 28734-5567 |
| MICHAEL WHITE | 3432 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| MICHAEL WHITE | 5206 W 76TH ST | | | | SHAWNEE MISSION | KS | 66208-4435 |
| MICHAEL WHITE | 172 HANNAH CT N | | | | SMITHS GROVE | KY | 42171-9162 |
| MICHAEL WHITE | 4244 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6087 |
| MICHAEL WHITE | PO BOX 6836 | | | | MESA | AZ | 85216-6836 |
| MICHAEL WHITE | 6076 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| MICHAEL WHITE | 3103 ALBEMARLE RD # LNDN | | | | WILMINGTON | DE | 19808 |
| MICHAEL WHITE | 125 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| MICHAEL WHITE | 6924 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| MICHAEL WHITED | 6595 RIVER RD | | | | FLUSHING | MI | 48433-2509 |
| MICHAEL WHITEHAIR | 426 TOMOKA DR | | | | ENGLEWOOD | FL | 34223-6559 |
| MICHAEL WHITEMAN | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| MICHAEL WHITESEL | 2212 COURTYARD LN | | | | MONROE | NC | 28112-8897 |
| MICHAEL WHITESELL | 3944 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-2308 |
| MICHAEL WHITFIELD | 142 TRAFALGAR ST | | | | ROCHESTER | NY | 14619-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL WHITING | 11800 BUECHE RD | | | | BURT | MI | 48417-9774 |
| MICHAEL WHITING | 615 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MICHAEL WHITLEY | 101 JOHNSON TRL | | | | MORAINE | OH | 45418-2991 |
| MICHAEL WHITLOCK | 4939 W COUNTY ROAD 650 N | | | | NORTH SALEM | IN | 46165-9500 |
| MICHAEL WHITMAN | 3701 BAY RD | | | | ERIE | MI | 48133-9404 |
| MICHAEL WHITNEY | 433 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3411 |
| MICHAEL WHITNEY | 8299 W WALKER RD | | | | MANTON | MI | 49663-9311 |
| MICHAEL WHITNEY II | 18334 COUNTRY CLUB CIR | | | | RIVERVIEW | MI | 48193-8164 |
| MICHAEL WHITTENBURG | 4904 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2557 |
| MICHAEL WHITTUM | 2355 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| MICHAEL WHITWORTH | 2083 E SOONER RD | | | | TUTTLE | OK | 73089-9400 |
| MICHAEL WHITWORTH | 3590 N 300 E | | | | ANDERSON | IN | 46012-9414 |
| MICHAEL WHYTE | 4562 SACKETT AVE | | | | CLEVELAND | OH | 44109-1050 |
| MICHAEL WIANT | 4271 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| MICHAEL WIBMER | SANDSTR. 12 | | | | | | |
| MICHAEL WICK | 17530 CRANBROOK DR | | | | NORTHVILLE | MI | 48168-4331 |
| MICHAEL WICKER | 1277 CREEK POINTE DR | | | | ROCHESTER HILLS | MI | 48307-1726 |
| MICHAEL WIECZORKOWSKI | 7510 DURWOOD RD | | | | BALTIMORE | MD | 21222-1332 |
| MICHAEL WIERSMA | 488 WATER ST | | | | CAMBRIDGE | WI | 53523-9231 |
| MICHAEL WIESNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL WIGHTMAN | 740 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8928 |
| MICHAEL WILBERT | 31203 NARRAGANSETT LANE | | | | BAY VILLAGE | OH | 44140-1065 |
| MICHAEL WILBUR | 107 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| MICHAEL WILCHAK | 4054 SE FAIRWAY E | | | | STUART | FL | 34997-6123 |
| MICHAEL WILCOX | 5765 S 100 W | | | | FOUNTAINTOWN | IN | 46130-9416 |
| MICHAEL WILCOX | PO BOX 522 | | | | MENDON | MI | 49072-0522 |
| MICHAEL WILCOX | 7925 RAYNA CT | | | | BELLEVILLE | MI | 48111-5379 |
| MICHAEL WILDERMAN | 6934 WALLING LANE | | | | DALLAS | TX | 75231-7308 |
| MICHAEL WILDING | 12269 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| MICHAEL WILDMAN | 1153 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| MICHAEL WILEY | 1513 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5114 |
| MICHAEL WILEY | 4155 SIMPSON RD | | | | GAINESVILLE | GA | 30507-7766 |
| MICHAEL WILEY | 4200 COMMERCE DR | | | | FLUSHING | MI | 48433 |
| MICHAEL WILEY | 7188 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| MICHAEL WILHELM | 2561 TACKLES DR | | | | WHITE LAKE | MI | 48386-1561 |
| MICHAEL WILHELM | 63 BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9742 |
| MICHAEL WILKIE | 360 SKYLINE DR | | | | BLISSFIELD | MI | 49228-1071 |
| MICHAEL WILKINS | 8950 STELZER RD | P.O. BOX 1143 | | | HOWELL | MI | 48855-9404 |
| MICHAEL WILLARD | 48 RAMSDELL AVE | | | | BUFFALO | NY | 14215-1141 |
| MICHAEL WILLGER | 109 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| MICHAEL WILLIAM ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| MICHAEL WILLIAMS | | | | | | | |
| MICHAEL WILLIAMS | 274   CRESCENT AVE. | | | | SPOTSWOOD | NJ | 08884-1054 |
| MICHAEL WILLIAMS | 1409 VAN DYKE RD | | | | HOLT | MI | 48842-9543 |
| MICHAEL WILLIAMS | 5180 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3823 |
| MICHAEL WILLIAMS | 7490 N LEATON RD APT 1 | | | | CLARE | MI | 48617-9033 |
| MICHAEL WILLIAMS | 1230 E 89TH ST 1 N | | | | KANSAS CITY | MO | 64131 |
| MICHAEL WILLIAMS | 707 CRESTMONT DR | | | | DAYTON | OH | 45431-2951 |
| MICHAEL WILLIAMS | 7603 ACKLEY RD | | | | CLEVELAND | OH | 44129-4905 |
| MICHAEL WILLIAMS | 227 CHARLES ST | | | | DESOTO | TX | 75115-3927 |
| MICHAEL WILLIAMS | 3670 ESTATES DR | | | | FLORISSANT | MO | 63033-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WILLIAMS | 2964 MCLEMORE CIR | | | | FRANKLIN | TN | 37064-1181 |
| MICHAEL WILLIAMS | 30105 WINDSOR | | | | GIBRALTAR | MI | 48173-9452 |
| MICHAEL WILLIAMS | 14114 DEANNA CT | | | | GARDENA | CA | 90247-2244 |
| MICHAEL WILLIAMS | 43533 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043-1034 |
| MICHAEL WILLIAMS | 3161 JEFFLAND RD | | | | BALTIMORE | MD | 21244-3420 |
| MICHAEL WILLIAMS | 9996 S UNION RD | | | | MIAMISBURG | OH | 45342-4610 |
| MICHAEL WILLIAMS | 8020 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7290 |
| MICHAEL WILLIAMS | 7801 W KEY DR | | | | MUNCIE | IN | 47304-8823 |
| MICHAEL WILLIAMS | 1309 DULEE DR | | | | ELWOOD | IN | 46036-3219 |
| MICHAEL WILLIAMS | 4508 WAYMIRE AVE | | | | DAYTON | OH | 45406-2417 |
| MICHAEL WILLIAMS | 7535 TROPHY CLUB DR N | | | | INDIANAPOLIS | IN | 46214-4052 |
| MICHAEL WILLIAMS | 10555 SYLVANIA METAMORA RD | | | | BERKEY | OH | 43504-9744 |
| MICHAEL WILLIAMS | 76 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| MICHAEL WILLIAMS | 35712 RAVINE CIR | | | | FARMINGTON HILLS | MI | 48335-2429 |
| MICHAEL WILLIAMS | 3727 CURRY LN | | | | JANESVILLE | WI | 53546-3445 |
| MICHAEL WILLIAMS | 1304 MCDANIEL LN SE APT 103 | | | | LACEY | WA | 98503-7244 |
| MICHAEL WILLIAMS | 13619 DORCHESTER DR | | | | CEMENT CITY | MI | 49233-9636 |
| MICHAEL WILLIAMS | 1925 CLEMENT ST | | | | FLINT | MI | 48504-3199 |
| MICHAEL WILLIAMS | 1551 PARKE ST | | | | ROCHESTER | MI | 48307-3634 |
| MICHAEL WILLIAMS | PO BOX 20911 | | | | FERNDALE | MI | 48220-0911 |
| MICHAEL WILLIAMS | 8615 E 57TH TER | | | | KANSAS CITY | MO | 64129-2719 |
| MICHAEL WILLIAMS | 118 WHISPERING DR | | | | TROTWOOD | OH | 45426-3029 |
| MICHAEL WILLIAMS | 6568 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| MICHAEL WILLIAMSON | 11407 COYLE ST | | | | DETROIT | MI | 48227-2456 |
| MICHAEL WILLIAMSON | 5079 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| MICHAEL WILLIAMSON | PO BOX 310681 | | | | FLINT | MI | 48531-0681 |
| MICHAEL WILLIAMSON | 136 ALFRED AVE | | | | ROSCOMMON | MI | 48653-9531 |
| MICHAEL WILLIAMSON | 5119 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9507 |
| MICHAEL WILLIAMSON | 5432 LANDAU DR APT 11 | | | | KETTERING | OH | 45429-5448 |
| MICHAEL WILLIS | 6 ARLINDA CT | | | | MIDDLETOWN | DE | 19709-6807 |
| MICHAEL WILLIS | 712 VIEW AVE | | | | FAIRMONT | WV | 26554-1561 |
| MICHAEL WILLIS | 728 PERRYSVILLE AVE | | | | DANVILLE | IL | 61832-6824 |
| MICHAEL WILLIS | | | | | | | |
| MICHAEL WILLS | 1599 RULANE DR | | | | LAPEER | MI | 48446-1358 |
| MICHAEL WILMERS | PO BOX 367 | | | | BATH | MI | 48808-0367 |
| MICHAEL WILSON | 704 S MAIN ST | | | | DUNKIRK | IN | 47336-1516 |
| MICHAEL WILSON | 2145 SNYDER RD | | | | BUTLER | OH | 44822-9625 |
| MICHAEL WILSON | 5988 LAFFLER ST | | | | BURT | NY | 14028-9750 |
| MICHAEL WILSON | 2262 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| MICHAEL WILSON | 1365 YOUNGS RD | | | | ORLEANS | MI | 48865-9738 |
| MICHAEL WILSON | 1711 MIAMI AVE | | | | FAIRBORN | OH | 45324-3011 |
| MICHAEL WILSON | 5315 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4078 |
| MICHAEL WILSON | 6920 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| MICHAEL WILSON | 3225 NR. 47 RIO VISTA DRIVE | | | | LAUGHLIN | NV | 89029 |
| MICHAEL WILSON | 108 OAKDALE PL | | | | CORTLAND | OH | 44410-1671 |
| MICHAEL WILSON | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| MICHAEL WILSON | 802 MARQUETTE ST | | | | FLINT | MI | 48504-7716 |
| MICHAEL WILSON | 6505 N BROADWAY ST | | | | GLADSTONE | MO | 64118-3263 |
| MICHAEL WILSON | 47040 MALBURG WAY DR | | | | MACOMB | MI | 48044-3026 |
| MICHAEL WILSON | 423 LAVITA DR | | | | SHREVEPORT | LA | 71106-7518 |
| MICHAEL WILSON | 1102 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9797 |
| MICHAEL WILSON | 1331 WEISS RD | | | | BAY CITY | MI | 48706-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL WILSON | | | | | | | |
| MICHAEL WILSON SR | 2850 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-2234 |
| MICHAEL WIMMER | 523 NOTTINGHAM PL | | | | LIBERTY | MO | 64068-1073 |
| MICHAEL WINCEK | 937 ASPEN DR | | | | ROCHESTER | MI | 48307-1006 |
| MICHAEL WINCHESTER | 5312 S WALNUT ST | | | | MUNCIE | IN | 47302-8773 |
| MICHAEL WINDOM | 923 BRANCH RD | | | | ALBANY | GA | 31705-5306 |
| MICHAEL WINDOM | 5083 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| MICHAEL WINDT | 1056 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| MICHAEL WINFIELD | 7096 STOCK RD | | | | W ALEXANDRIA | OH | 45381-9554 |
| MICHAEL WING | 10200 S AIRPORT RD | | | | DEWITT | MI | 48820-9193 |
| MICHAEL WING | 4456 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| MICHAEL WING | 47215 W 11 MILE RD | | | | NOVI | MI | 48374-2317 |
| MICHAEL WING | 6426 HIGH POINT RUN | | | | FORT WAYNE | IN | 46825-4681 |
| MICHAEL WING | 7667 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| MICHAEL WINGER | PO BOX 654 | | | | MARION | IN | 46952-0654 |
| MICHAEL WINGER | 1591 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9776 |
| MICHAEL WINKLER | 326 BALDWIN AVE | | | | SHARON | PA | 16146-2724 |
| MICHAEL WINN | 7877 CRAFTSMAN CT | | | | ANTELOPE | CA | 95843-5740 |
| MICHAEL WINSETT | | | | | | | |
| MICHAEL WINTER | 5741 ALLEN RD | | | | ALGER | MI | 48610-9361 |
| MICHAEL WISBISKI | 703 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1784 |
| MICHAEL WISE | 388 MAPLE DR | | | | CRESTLINE | OH | 44827-1335 |
| MICHAEL WISER | 5479 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| MICHAEL WISHNEWSKI | 165 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| MICHAEL WISHNOWSKI | | | | | | | |
| MICHAEL WISKUR JR. | 10155 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| MICHAEL WISSINGER | 4113 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9128 |
| MICHAEL WISWELL | 210 S GRANT ST | | | | PAULDING | OH | 45879-1336 |
| MICHAEL WITHEY | 1112 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| MICHAEL WITIK | 3 GRIFFIN RD | | | | TERRYVILLE | CT | 06786-4105 |
| MICHAEL WITKE | STIFTSGASSE 19 | 53111 BONN | GERMANY | | | | |
| MICHAEL WITKOWSKI | 4395 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| MICHAEL WITTREICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MICHAEL WIVELL | 11121 GARDEN ST | | | | LIVONIA | MI | 48150-3138 |
| MICHAEL WIXOM | 4631 THORNLEY DR | | | | FORT WAYNE | IN | 46809-9724 |
| MICHAEL WIZNER | 308 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| MICHAEL WLODARSKI | 15361 DIAMOND DR | | | | OAK FOREST | IL | 60452-2151 |
| MICHAEL WNUK | 108 RIVER VALLEY LOOP | | | | MAUMELLE | AR | 72113-7137 |
| MICHAEL WOAK | 6496 W KNOLL PINES WAY | | | | TUCSON | AZ | 85757-1506 |
| MICHAEL WOLANIN | 2709 PARKWAY PL | | | | HARTLAND | MI | 48353-3233 |
| MICHAEL WOLCOTT | 212 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2553 |
| MICHAEL WOLESHIN | 4428 TIDEVIEW DR | | | | JACKSONVILLE BEACH | FL | 32250-1800 |
| MICHAEL WOLF | 7390 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9740 |
| MICHAEL WOLF | 307 HILLCREST DRIVE | | | | ASHLAND | OH | 44805 |
| MICHAEL WOLF | AUF DER BLEICHE 32 | | | 59964 MEDEBACH GERMANY | | | |
| MICHAEL WOLF | AUF DER BLEICHE 32 | 59964 MEDEBACH | | | | | |
| MICHAEL WOLFE | 133 OPPRESSION LN | | | | FLINT | MI | 48507-5927 |
| MICHAEL WOLFE | 514 E BROAD ST | | | | CHESANING | MI | 48616-1508 |
| MICHAEL WOLFF | URACHSTR. 32A | | | | | | |
| MICHAEL WOLFORD | 604 TAYLOR ST | | | | DELTA | OH | 43515-1046 |
| MICHAEL WOLLET | 1391 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WOLODKOWICZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YOK CITY | NY | 10003 |
| MICHAEL WONDEL | 3607 BEDFORD FALLS CT N | | | | WENTZVILLE | MO | 63385-2681 |
| MICHAEL WOOD | 11383 COLUMBIA | | | | REDFORD | MI | 48239-2274 |
| MICHAEL WOOD | 2912 PITT ST | | | | ANDERSON | IN | 46016-5656 |
| MICHAEL WOOD | 17380 29 MILE RD | | | | RAY | MI | 48096-2307 |
| MICHAEL WOOD | 234 STONER RD | | | | LANSING | MI | 48917-3781 |
| MICHAEL WOOD | 755 1ST ST | | | | FENTON | MI | 48430-4103 |
| MICHAEL WOOD | 8455 PETTIBONE RD | | | | CHAGRIN FALLS | OH | 44023-5005 |
| MICHAEL WOOD | 150 HIGH BRIDGE RD | | | | WELLSTON | MI | 49689-9585 |
| MICHAEL WOOD | 5157 DEWBERRY DR | | | | SAGINAW | MI | 48603-1106 |
| MICHAEL WOOD | 5030 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| MICHAEL WOODARD | 501 FRANKLIN ST | | | | LINDEN | MI | 48451-8963 |
| MICHAEL WOODARD | 1293 W PRINCETON AVE | | | | FLINT | MI | 48505-1221 |
| MICHAEL WOODARD | 2321 EASY ST | | | | ANN ARBOR | MI | 48104-5028 |
| MICHAEL WOODARD | 447 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| MICHAEL WOODCOCK | 3309 WOODSTOCK RD SE | | | | ATLANTA | GA | 30316-4553 |
| MICHAEL WOODCOCK | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |
| MICHAEL WOODIE | PO BOX 168 | 11346 DAYTON GRN | | | PHILLIPSBURG | OH | 45354-0168 |
| MICHAEL WOODROW | 1147 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| MICHAEL WOODRUFF | 5 SPRINGFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1817 |
| MICHAEL WOODRUFF | 1133 WILLOUGHBY RD | | | | MASON | MI | 48854-9434 |
| MICHAEL WOODRUFF | 715 PINEGATE DR | | | | FOWLERVILLE | MI | 48836-7928 |
| MICHAEL WOODS | 17409 PARK LN | | | | SOUTHFIELD | MI | 48076-7717 |
| MICHAEL WOODS | 216 BROOK HOLLOW CIRCLE | | | | MANCHESTER | TN | 37355-2464 |
| MICHAEL WOODS | 1835 CABALLERO ST | | | | SIMI VALLEY | CA | 93065-4815 |
| MICHAEL WOODS | 3125 WHITTIER AVE | | | | FLINT | MI | 48506-3050 |
| MICHAEL WOODSIDE | 85318 BOSTICK WOOD DR | | | | FERNANDINA BEACH | FL | 32034-8142 |
| MICHAEL WOODY | 6057 WASHBURN RD | | | | GOODRICH | MI | 48438-9601 |
| MICHAEL WOOLEY | 152 CLOVER LEAF DR | | | | KEATCHIE | LA | 71046-2572 |
| MICHAEL WOOLF | PO BOX 167 | | | | BALLWIN | MO | 63022-0167 |
| MICHAEL WOOLUM | 8103 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1314 |
| MICHAEL WORKMAN | 9227 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2592 |
| MICHAEL WORMLEY | 901 HOMESTEAD LN | | | | GRAPEVINE | TX | 76051-7416 |
| MICHAEL WORRELL | 3712 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |
| MICHAEL WORRINGER | 6550 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| MICHAEL WORSWICK | 7525 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3336 |
| MICHAEL WORTHINGTON | 31 SWAN ST | | | | LAMBERTVILLE | NJ | 08530-1019 |
| MICHAEL WRIGHT | 6376 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-9704 |
| MICHAEL WRIGHT | 416 S DAVISON ST | | | | DAVISON | MI | 48423-1602 |
| MICHAEL WRIGHT | 1033 HARBOR PINES DR | | | | MERRITT ISLAND | FL | 32952-2796 |
| MICHAEL WRIGHT | 7660 GRANITE | | | | WASHINGTON | MI | 48094-2840 |
| MICHAEL WRIGHT | 12211 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| MICHAEL WRIGHT | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| MICHAEL WRIGHT | 8242 TUNNELTON RD | | | | BEDFORD | IN | 47421-7869 |
| MICHAEL WRIGHT | 5940 BASORE RD | | | | DAYTON | OH | 45415-2432 |
| MICHAEL WRIGHT | 753 GOLFSIDE LN | | | | SEBRING | FL | 33872-4351 |
| MICHAEL WRIGHT | 838 ALGER AVE | | | | OWOSSO | MI | 48867-4606 |
| MICHAEL WRIGHT | 29077 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2443 |
| MICHAEL WRIGHT | 3242 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3836 |
| MICHAEL WROBEL | 516 ILIMANO ST | | | | KAILUA | HI | 96734-1829 |
| MICHAEL WROTECKI | 49 ROSARY BLVD | | | | BUFFALO | NY | 14225-2152 |
| MICHAEL WRUBEL | 112 PEARL ST | | | | CHARLOTTE | MI | 48813-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WSZOLA | 5822 WINSTAR LN | | | | RACINE | WI | 53402-5527 |
| MICHAEL WUERGLER | 836 HONEYCRISP | | | | ROCHESTER HILLS | MI | 48307-6811 |
| MICHAEL WUEST | 6625 BETHESDA ARNO RD | | | | THOMPSONS STATION | TN | 37179-9216 |
| MICHAEL WUEST | 208 E LEXINGTON ST | | | | DAVISON | MI | 48423-1825 |
| MICHAEL WURTH | 140 CRAIG ST | | | | BUTLER | OH | 44822-8934 |
| MICHAEL WURTH | 65 SPRING SONG CT | | | | SAINT PETERS | MO | 63376-1285 |
| MICHAEL WYATT | 26931 PONCHARTRAIN ST | | | | HARRISON TWP | MI | 48045-5401 |
| MICHAEL WYATT | 12351 RUSTY DR | | | | DAVISON | MI | 48423-9328 |
| MICHAEL WYBLE | 6214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8881 |
| MICHAEL WYCISK | CHRISTOPH-PROBST-STRASSE 8 | APPARTMENT 335 | | 80805 MUENCHEN GERMANY | | | |
| MICHAEL WYNN | 1815  OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2314 |
| MICHAEL WYNN | 288 FITZPATRICK ST | | | | HILLSIDE | NJ | 07205-2126 |
| MICHAEL WYNN | RT #1 6721 ST RT 546 | | | | BELLVILLE | OH | 44813 |
| MICHAEL WYON | 1063 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8046 |
| MICHAEL WYSOCKI | 9055 DEVONSHIRE CT | | | | LAINGSBURG | MI | 48848-9445 |
| MICHAEL Y SKOURI | 2813 E WESTCHESTER RD | | | | LANSING | MI | 48911-1038 |
| MICHAEL YACK | 5515 CHIPPEWA DR | | | | HOWELL | MI | 48843-9100 |
| MICHAEL YACKS | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| MICHAEL YAGER | 6213 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| MICHAEL YAKIM | 503 LIGHTHOUSE DR | | | | PERRYVILLE | MD | 21903-2529 |
| MICHAEL YAKLIN | 3041 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| MICHAEL YAMADA | NO ADDRESS ON FILE | | | | | | |
| MICHAEL YAMBOR | 2186 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| MICHAEL YAMBRICK | G1432 W EGGLESTON ST | | | | FLINT | MI | 48532 |
| MICHAEL YANACHIK | 12 DIAMOND CT | | | | SICKLERVILLE | NJ | 08081-1670 |
| MICHAEL YANCHO | 10640 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| MICHAEL YANCHUK | 2 LYNWOOD DR | | | | PALMYRA | PA | 17078-3440 |
| MICHAEL YANKEL | 20865 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| MICHAEL YANKOSKI | 5651 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2528 |
| MICHAEL YANNIELLO | PO BOX 2091 | | | | MANSFIELD | OH | 44905-0091 |
| MICHAEL YANOCHKO | 4654 BROOKWOOD DR | | | | BROOKLYN | OH | 44144-3216 |
| MICHAEL YARD | 8057 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| MICHAEL YARDE | 15607 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2791 |
| MICHAEL YARINA | 3136 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| MICHAEL YAROSH | 930 STRONGBOX LN | | | | N FT MYERS | FL | 33917-2903 |
| MICHAEL YATER | 3105 SLEAFORD DR | | | | WATERFORD | MI | 48329-3352 |
| MICHAEL YATES | 5328 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3200 |
| MICHAEL YATES | 11911 W 49TH ST | | | | SHAWNEE | KS | 66216-1358 |
| MICHAEL YAW | 261 JACKSON ST | | | | SARANAC | MI | 48881-9507 |
| MICHAEL YEAGER | 3354 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| MICHAEL YENS | 5029 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |
| MICHAEL YENSAN | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| MICHAEL YENSCH | 2075 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9710 |
| MICHAEL YINGLING | 8806 OAK HILL RD | | | | CLARKSTON | MI | 48348-1041 |
| MICHAEL YOEST | 3245 S LEAVITT RD SW | | | | WARREN | OH | 44481-9115 |
| MICHAEL YORK | 7432 E 500 S | | | | MARION | IN | 46953-9536 |
| MICHAEL YORTON | 319 N BOWER ST | | | | GREENVILLE | MI | 48838-1524 |
| MICHAEL YOSHIZAWA | 132 COBBLESTONE CT | | | | BEREA | OH | 44017-1080 |
| MICHAEL YOULL | 725 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5238 |
| MICHAEL YOUNES | 1016 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5738 |
| MICHAEL YOUNESS | 42592 ELIZABETH WAY | | | | CLINTON TWP | MI | 48038-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL YOUNG | 1 JOHN DEERE PL | BEIJING POUCH | | | MOLINE | IL | 61265-8010 |
| MICHAEL YOUNG | 1353 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| MICHAEL YOUNG | 9748 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 |
| MICHAEL YOUNG | 71 ADAMS RD | | | | FRANKFORT | ME | 04438-3331 |
| MICHAEL YOUNG | 12277 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9345 |
| MICHAEL YOUNG | 4408 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| MICHAEL YOUNG | 3918 BROWN ST | | | | ANDERSON | IN | 46013-4366 |
| MICHAEL YOUNG | 361 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9713 |
| MICHAEL YOUNG | PO BOX 5263 | | | | WARREN | MI | 48090-5263 |
| MICHAEL YOUNG | 381 SIPES BRANCH RD | | | | HELTONVILLE | IN | 47436 |
| MICHAEL YOUNGBLOOD | 2337 BALDWIN RD | | | | LAPEER | MI | 48446-9770 |
| MICHAEL YOUNGS | 4920 BROWER TREE LN | | | | KENT | OH | 44240-5637 |
| MICHAEL YOUSOUFIAN | 9070 LIONEL ST | | | | LIVONIA | MI | 48150-3410 |
| MICHAEL YUGOVICH | 3804 JEANETTE DR SE | | | | WARREN | OH | 44484-2763 |
| MICHAEL YURESKO | 11190 LANGDON DR | | | | CLIO | MI | 48420-1567 |
| MICHAEL YUSKO | 4488 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| MICHAEL YUSKOWATZ | 28401 LAKE PARK DR W | | | | FARMINGTON HILLS | MI | 48331-3220 |
| MICHAEL Z SEASE | 232 TIFFIN AVE. | | | | GREENVILLE | OH | 45331 |
| MICHAEL Z SEASE | 232 TIFFIN ST | | | | GREENVILLE | OH | 45331-1882 |
| MICHAEL ZACHARY | 4375 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| MICHAEL ZAFONTE | 180 HOPE RD | | | | TINTON FALLS | NJ | 07724-3010 |
| MICHAEL ZAJACZKOWSKI | 5512 GARY RD | | | | CHESANING | MI | 48616-8429 |
| MICHAEL ZALAC | 1480 CRIMSON WAY | | | | WALLED LAKE | MI | 48390-2149 |
| MICHAEL ZALACK | 5270 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| MICHAEL ZALESKI | 932 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| MICHAEL ZALESKY | 4 SHADOW WOOD DR | | | | EAST AMHERST | NY | 14051-1716 |
| MICHAEL ZALEWSKI | 4074 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| MICHAEL ZALOPANYJ | 7267 KINGSLEY ST | | | | DEARBORN | MI | 48126-1631 |
| MICHAEL ZALUPSKI | 28837 ADLER DR | | | | WARREN | MI | 48088-4271 |
| MICHAEL ZAMBITO | 7 LORNA LN | | | | TONAWANDA | NY | 14150-2804 |
| MICHAEL ZAMBO | 29465 GLOEDE DR | | | | WARREN | MI | 48088-3969 |
| MICHAEL ZAMBORAS | 12701 DUNN CT | | | | PLYMOUTH | MI | 48170-6507 |
| MICHAEL ZAMITO | 577 W HEREFORD DR | | | | QUEEN CREEK | AZ | 85243-5509 |
| MICHAEL ZAMORA | G3418 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| MICHAEL ZAMPINI | 305 TROY AVE | | | | WILMINGTON | DE | 19804-2130 |
| MICHAEL ZANE GRAY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MICHAEL ZANGARA | 148 GREEN FOREST ESTATES DR | | | | SAINT PETERS | MO | 63376-1964 |
| MICHAEL ZAREM | 455 QUEENS WAY | | | | CANTON | MI | 48188-1164 |
| MICHAEL ZAROFF | 5378 RIDGEMONT ST | | | | HOWELL | MI | 48843-9145 |
| MICHAEL ZASTROW | 4258 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| MICHAEL ZAVADIL | PO BOX 1495 | | | | HOT SPRINGS | AR | 71902-1495 |
| MICHAEL ZAVATSKY | 4227 W 36TH ST | | | | CLEVELAND | OH | 44109-3163 |
| MICHAEL ZAVODNIK | MOOSTRASSE 35 | | | VILLACH LANDSKRON AUSTRIA 9523 | | | |
| MICHAEL ZAWISA | 770 DUCK HOLW | | | | VICTOR | NY | 14564-9568 |
| MICHAEL ZAWISLAK | PO BOX 185 | | | | MORRICE | MI | 48857-0185 |
| MICHAEL ZDAN | 3025 PAYNES PL | | | | THE VILLAGES | FL | 32162 |
| MICHAEL ZDYBEL | 710 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4612 |
| MICHAEL ZEBERLEIN | 703 CLOVER VALLEY CT | | | | EDGEWOOD | MD | 21040-2141 |
| MICHAEL ZECCHINI | 6976 VALLEY PIKE | | | | HUBER HEIGHTS | OH | 45424-6357 |
| MICHAEL ZEDRICK JR | 3642 WHITTIER LN | | | | DANVILLE | IL | 61832-1135 |
| MICHAEL ZEGER | 9041 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ZELEK | 6370 LAMBETH WAY | | | | CANTON | MI | 48187-4729 |
| MICHAEL ZELENUK | 3124 WOODBRIDGE DR | | | | BEDFORD | TX | 76021-3644 |
| MICHAEL ZELINSKI | 3784 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3339 |
| MICHAEL ZELLER JR | 1487 PRATT RD | | | | METAMORA | MI | 48455-8972 |
| MICHAEL ZELYEZ | 14 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |
| MICHAEL ZEMBO | 10 CHARLES CT | | | | EASTON | PA | 18045-2150 |
| MICHAEL ZEMBO JR | 139 3RD ST | | | | NAZARETH | PA | 18064-2547 |
| MICHAEL ZEMER | 207 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| MICHAEL ZEMKE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MICHAEL ZEMMIN | 1953 TIVERTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2348 |
| MICHAEL ZEMROSE | 7108 ZOAR VALLEY RD | | | | SPRINGVILLE | NY | 14141-9743 |
| MICHAEL ZERKA | 3114 YALE ST | | | | FLINT | MI | 48503-4612 |
| MICHAEL ZERMENO | 20024 MARLIN CT | | | | LYNWOOD | IL | 60411-6903 |
| MICHAEL ZETTS | 24 POLAND MNR | | | | POLAND | OH | 44514-2057 |
| MICHAEL ZETZENFAND | 305 N ROSE DR | | | | GLENSHAW | PA | 15116 |
| MICHAEL ZEWALK | 2057 IMPERIAL CIR | | | | NAPLES | FL | 34110-1036 |
| MICHAEL ZGAYB | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL ZIARKO | 45650 SAVANNAH DR | | | | CANTON | MI | 48187-4842 |
| MICHAEL ZIELINSKI | 280 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 |
| MICHAEL ZIELINSKI | 12121 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| MICHAEL ZIELKE | 885 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| MICHAEL ZIETZ | 9595 DICE RD | | | | FREELAND | MI | 48623-8861 |
| MICHAEL ZIKA | 5633 WILLIAM ST | | | | LANCASTER | NY | 14086-9410 |
| MICHAEL ZILLINGER I I I | 1746 DODGE DR NW | | | | WARREN | OH | 44485-1823 |
| MICHAEL ZIMMERMAN | 510 BARBER RD. | | | | CLEVELAND | NC | 27013 |
| MICHAEL ZIMMERMANN | TRESCKOWSTRASSE 50 | 20259 HAMBURG | GERMANY | | | | |
| MICHAEL ZIMMERMANN | TRESCKOWSTRASSE 50 | | | 20259 HAMBURG | | | |
| MICHAEL ZIMNI | 14017 HARRISON DR | | | | WARREN | MI | 48088-3719 |
| MICHAEL ZINK | 3438 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| MICHAEL ZINSKI | PO BOX 321 | | | | WHITE SWAN | WA | 98952-0321 |
| MICHAEL ZIOMKOWSKI | 68401 ROMEO PLANK RD | | | | RAY | MI | 48096-1123 |
| MICHAEL ZIZZI | 1256 LOSSON RD | | | | BUFFALO | NY | 14227-2647 |
| MICHAEL ZLOTUCHA | 29086 PARK ST | | | | ROSEVILLE | MI | 48066-2153 |
| MICHAEL ZMIJSKI | 951 WILLOWGATE DRIVE | | | | PROSPER | TX | 75078-8310 |
| MICHAEL ZOBEL JR | 349 MAYNARD DR | | | | BUFFALO | NY | 14226-2928 |
| MICHAEL ZOFCHAK JR | 2416 BEVERLY BLVD | | | | FLINT | MI | 48504-6521 |
| MICHAEL ZOLFO | 2634 122ND ST | | | | BLUE ISLAND | IL | 60406-1010 |
| MICHAEL ZORETICH | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| MICHAEL ZUBALIK | 11215 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| MICHAEL ZUBER | 5142 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3436 |
| MICHAEL ZUBER | 2551 BONITA DR | | | | WATERFORD | MI | 48329-4819 |
| MICHAEL ZUCKSCHWERDT | 7141 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| MICHAEL ZUHOSKY | 8186 WHEELER ST | | | | MASURY | OH | 44438-9722 |
| MICHAEL ZULLO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHAEL ZUMBAUGH | 4676 FAIRMONT DR | | | | TROY | MI | 48085-5046 |
| MICHAEL ZUMBRO | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903-9190 |
| MICHAEL ZUMSTEG | 3480 S DIVINE HWY | | | | PEWAMO | MI | 48873-9715 |
| MICHAEL ZUNIGA | PO BOX 54 | 3226 MILLER RD | | | PERRY | MI | 48872-0054 |
| MICHAEL ZURAW JR | 304 MAIN ST | | | | BAY CITY | MI | 48706-5016 |
| MICHAEL ZURBRICK | 4771 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| MICHAEL ZWEBER | 988 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3492 |
| MICHAEL ZWIEZYNSKI | 675 EAST ST | | | | MILFORD | MI | 48381-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ZWOELFER | WEINBERGSTRASSE 16 A | 14469 POTSDAM | | | | | |
| MICHAEL ZWⁿLFER | WEINBERGSTRA■E 16 A | 14469 POTSDAM | | | | | |
| MICHAEL ZYDYK | PO BOX 605 | 884-B SODOM HITCHINS | | | VIENNA | OH | 44473-0605 |
| MICHAEL'S ARTS & CRAFTS | ATTN: NIKIA ABNER | 13110 MIDDLEBELT RD | | | LIVONIA | MI | 48150-2231 |
| MICHAEL'S AUTO SERVICE | 3358 DRUSILLA LN STE 7D | | | | BATON ROUGE | LA | 70809-1877 |
| MICHAEL'S AUTOMOTIVE TECH CENTER | 70 FRANKFORT ST | | | | ROCHESTER | NY | 14608-1723 |
| MICHAEL'S CHEVROLET OF ISSAQUAH | 1601 18TH AVE NW | | | | ISSAQUAH | WA | 98027-8105 |
| MICHAEL'S IMPORT & DOMESTIC | 17443 NE 70TH ST | | | | REDMOND | WA | 98052-4917 |
| MICHAEL'S PHARMACY | 4955 VAN NUYS BLVD | | | | SHERMAN OAKS | CA | 91403 |
| MICHAEL, A G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MICHAEL, ALAN D | 7055 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| MICHAEL, ALBERTUS D | 351 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 |
| MICHAEL, ALICE M | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| MICHAEL, ALPHIN E | 41 STILLWELL DR | | | | DAYTON | OH | 45431-1353 |
| MICHAEL, ANGELA M | APT 715 | 2655 GREENSTONE BOULEVARD | | | AUBURN HILLS | MI | 48326-3765 |
| MICHAEL, ANNE B | 3745 SEBRING PKWY | | | | SEBRING | FL | 33870-6601 |
| MICHAEL, ARVIN E | 8800 E COUNTY ROAD 800 S | | | | MUNCIE | IN | 47302-9704 |
| MICHAEL, BARRY D | 205 CROW RD | | | | DOVER | TN | 37058-3342 |
| MICHAEL, BEULAH L | PO BOX 42 | | | | LUZERNE | MI | 48636 |
| MICHAEL, BEULAH L | 4190 LEVALLEY RD | APRT 22 | | | COLUMBIAVILLE | MI | 48421 |
| MICHAEL, BILLY L | 15 BROADWAY ST | | | | BERKELEY SPGS | WV | 25411-1057 |
| MICHAEL, BOBBY G | COUNTY RD 7461 #414 | | | | BALDWYN | MS | 38824-8937 |
| MICHAEL, BOBBY G | 414 COUNTY ROAD 7461 | | | | BALDWYN | MS | 38824-8937 |
| MICHAEL, BONNIE D | 4776 STAGECOACH RD | | | | IRON STATION | NC | 28080-7797 |
| MICHAEL, CALVIN J | 104 TRACE WOOD COVE | | | | CLINTON | MS | 39056-3913 |
| MICHAEL, CAREY D | 643 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| MICHAEL, CAREY DOUGLAS | 643 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| MICHAEL, CARL D | 19412 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| MICHAEL, CAROLYN J | PO BOX 1395 | | | | JACKSON | MS | 39215-1395 |
| MICHAEL, CECIL H | 11233 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| MICHAEL, CHARLES A | 3732 INDEPENDENCE AVE N | | | | NEW HOPE | MN | 55427-1629 |
| MICHAEL, CHARLES E | 2534 N JAY ST | | | | KOKOMO | IN | 46901-1525 |
| MICHAEL, CHARLES H | 32 SHADYBROOK DR | | | | DAYTON | OH | 45459-1929 |
| MICHAEL, CHARLES J | 533 BERNARDO AVE NE | | | | PALM BAY | FL | 32907-2020 |
| MICHAEL, CHRISTINA U | 397 1/2 STATE PARK DR | | | | BAY CITY | MI | 48706-1338 |
| MICHAEL, CLARENCE B | 4 CASSANDRA CT | | | | HAMILTON | OH | 45011-2202 |
| MICHAEL, CLARK D | 12402 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9754 |
| MICHAEL, DALE L | 130 WARNER DR | | | | UNION | OH | 45322-2963 |
| MICHAEL, DALE LES | 130 WARNER DR | | | | UNION | OH | 45322-2963 |
| MICHAEL, DANIEL P | 47103 WATERS EDGE LN APT B104 | | | | BELLEVILLE | MI | 48111-3154 |
| MICHAEL, DARYL M | 11825 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| MICHAEL, DAVID H | PO BOX 105 | | | | FOREST | IN | 46039-0105 |
| MICHAEL, DAVID J | 2256 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| MICHAEL, DAVID J | 718 S PENDLETON AVE | | | | PENDLETON | IN | 46064 |
| MICHAEL, DAVID K | 1017 SHADOW LN | | | | TOLEDO | OH | 43615-7719 |
| MICHAEL, DAVID L | 8854 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| MICHAEL, DAVID-CARLOS | 5842 UPLAND DR APT 204 | | | | CLARKSTON | MI | 48346-4708 |
| MICHAEL, DAWN M | 450 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2384 |
| MICHAEL, DEAN R | PO BOX 1151 | | | | FRANKFORT | MI | 49635-1151 |
| MICHAEL, DEBORAH A | 1161 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1949 |
| MICHAEL, DELORES K | 100 MCNAMEE LN APT 317 | | | | RISING SUN | MD | 21911-2250 |
| MICHAEL, DENNIS D | 2529 N MASON ST | | | | SAGINAW | MI | 48602-5215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL, DOLPHIN | 18450 GREENLAWN ST | | | | DETROIT | MI | 48221-2109 |
| MICHAEL, DONALD B | PO BOX 3491 | | | | BROOKHAVEN | MS | 39603-7491 |
| MICHAEL, DONALD B | P.O. BOX 3491 | | | | BROOKHAVEN | MS | 39601-9601 |
| MICHAEL, DORIAN | 20455 NEGAUNEE | | | | REDFORD | MI | 48240-1211 |
| MICHAEL, EDWARD S | 4528 FORDER OAKS DR | | | | SAINT LOUIS | MO | 63129-7103 |
| MICHAEL, EILEEN A | 12157 OPENLANDER ROAD | | | | SHERWOOD | OH | 43556-9807 |
| MICHAEL, ERIC L | 529 LAYTON RD | | | | ANDERSON | IN | 46011-1521 |
| MICHAEL, FLORENCE A | 426 LITTLE COVE DR | | | | DANDRIDGE | TN | 37725-6242 |
| MICHAEL, FRANCIS E | 1083 BROWN RD | | | | ORION | MI | 48359-2201 |
| MICHAEL, FREDERICK J | 9359 LITTLE SPRUCE CT | | | | LINDEN | MI | 48451-8751 |
| MICHAEL, GAYE R | 12009 S SAGINAW ST APT 7 | | | | GRAND BLANC | MI | 48439-1449 |
| MICHAEL, GEORGE L | 17245 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2834 |
| MICHAEL, GERALDINE L. | 385 W BROWN ST LOT 15 | | | | BEAVERTON | MI | 48612-9778 |
| MICHAEL, GERTRUDE | 4528 FORDER OAKS DR | | | | SAINT LOUIS | MO | 63129-7103 |
| MICHAEL, GRETA M | 7162 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| MICHAEL, GRETA MARIE | 7162 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| MICHAEL, GWEN A | 800 E SOUTH B ST APT 54 | | | | GAS CITY | IN | 46933-2110 |
| MICHAEL, GWEN A | 800 EAST SO B ST. APT#54 | | | | GAS CITY | IN | 46933-2110 |
| MICHAEL, HAROLD F | 2255 TOWN CREEK SCHOOL RD | | | | BLAIRSVILLE | GA | 30512-5943 |
| MICHAEL, HELEN | 118 W. HARRIS ST | APT. 1 | | | CHARLOTTE | MI | 48813-2204 |
| MICHAEL, HELEN E. | 221 ANTIETAM RD | | | | BALTIMORE | MD | 21221-1503 |
| MICHAEL, HELEN L | 1200 EARHART ROAD | | | | ANN ARBOR | MI | 48105-2768 |
| MICHAEL, HELEN S | 113 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| MICHAEL, HELEN S | 113 WILLOW LANE | | | | ANDERSON | IN | 46012-1025 |
| MICHAEL, HERMAN R | 204 NORTH MAIN ST | | | | LEWISBURG | OH | 45338-5338 |
| MICHAEL, HERMAN R | 204 N MAIN ST | | | | LEWISBURG | OH | 45338-9711 |
| MICHAEL, HUBERT | 550 WALNUT HILLS DR | | | | ZANESVILLE | OH | 43701-9284 |
| MICHAEL, J B | 104 GRAHAM AVE | | | | TUSCUMBIA | AL | 35674-3311 |
| MICHAEL, JAMES A | 903 S 4TH ST | | | | HAYTI | MO | 63851 |
| MICHAEL, JAMES A | 728 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3046 |
| MICHAEL, JAMES C | 3633 BROWN RD | | | | MILLINGTON | MI | 48746-9633 |
| MICHAEL, JAMES L | 8777 BIG STONE LAKE RD | | | | EVART | MI | 49631-7708 |
| MICHAEL, JAMES R | 1090 WOODBINE RD | | | | SAGINAW | MI | 48609-5246 |
| MICHAEL, JASON L | 2047 E 550 S | | | | ANDERSON | IN | 46017-9552 |
| MICHAEL, JASON LEE | 2047 E 550 S | | | | ANDERSON | IN | 46017-9552 |
| MICHAEL, JEAN K | 8777 BIG STONE LAKE ROAD | | | | EVART | MI | 49631-7708 |
| MICHAEL, JEANNE | 214 T COURT CIR | | | | DOVER | TN | 37058-3346 |
| MICHAEL, JEFFREY A | 7109 E SALT CREEK DR | | | | BLOOMINGTON | IN | 47401-9429 |
| MICHAEL, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHAEL, JOSEPH F | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| MICHAEL, JOSEPH T | 3555 WILLOW HILL RD | | | | LEXINGTON | OH | 44904-9739 |
| MICHAEL, JULIA K | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| MICHAEL, KATHRYN P | 6718 CLIFTON RD | | | | CLIFTON | VA | 20124-1453 |
| MICHAEL, KEITH O | 913 MAE ST | | | | WILMINGTON | IL | 60481-1538 |
| MICHAEL, KELLY R | 5004 SOUTH LARAMIE AVENUE | | | | CHICAGO | IL | 60638-2131 |
| MICHAEL, KENNETH W | 718 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1353 |
| MICHAEL, LAURA M | 9 FURNACE COURT | | | | COCKEYSVILLE | MD | 21030-1917 |
| MICHAEL, LAURA M | 9 FURNACE CT | | | | COCKEYSVILLE | MD | 21030-1917 |
| MICHAEL, LAURIE R | 1655 MICHAEL DR | | | | LEWISTON | MI | 49756-8111 |
| MICHAEL, LEE | 7059A E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| MICHAEL, LEE E | HANNA, STEVEN P | 237 N SYCAMORE ST | | | PETERSBURG | VA | 23803-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL, LINDA J | APT 1 | 2055 ROCKCREEK DRIVE | | | BOWLING GREEN | KY | 42101-3682 |
| MICHAEL, LINDA JEAN | 2055 ROCKCREEK DR | APT 1 | | | BOWLING GREEN | KY | 42101-3682 |
| MICHAEL, LOIS | 18228 MONTE VISTA ST | | | | DETROIT | MI | 48221-1949 |
| MICHAEL, M C | 7109 HOUGHTON DR | | | | DAVISON | MI | 48423-2335 |
| MICHAEL, MARGARET | 1924 AMYS RIDGE CT | | | | BEAVERCREEK | OH | 45434-7194 |
| MICHAEL, MARVIN A | PO BOX 343 | | | | PERRYVILLE | KY | 40468-0343 |
| MICHAEL, MARY L | 7055 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| MICHAEL, MARY V | 1643 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-8845 |
| MICHAEL, MARY V | 1643 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8845 |
| MICHAEL, MAX D | C/O PAUL BODYCOMB | 3535 FISHINGER BLVD. | SUITE 220 | | HILLIARD | OH | 43026 |
| MICHAEL, MELVIN E | 2063 BRANDY MILL LN | | | | CENTERVILLE | OH | 45459-1195 |
| MICHAEL, NANCY C | 2754 W GARDEN DR | | | | GREENFIELD | IN | 46140-8523 |
| MICHAEL, NORMA G | 1707 BETHANY RD | #231 | | | ANDERSON | IN | 46012 |
| MICHAEL, OLA J | 1171 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459-2647 |
| MICHAEL, OLGA N | 5648 3 MILE RD | C/O CAROL L TAYLOR | | | BAY CITY | MI | 48706-9031 |
| MICHAEL, OLLIE L | 3924 BEATTIE RD | | | | HOWELL | MI | 48843-7800 |
| MICHAEL, PATRICK L | 7069 PAMELA DR | | | | YPSILANTI | MI | 48197-1775 |
| MICHAEL, PATSY | 4950 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1682 |
| MICHAEL, PAUL A | 5741 WATERFORD PL | | | | TOLEDO | OH | 43623-1567 |
| MICHAEL, PAUL M | 2840 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| MICHAEL, PAULINE H | 41429 GREENBRIAR LANE | | | | PLYMOUTH TOWNSHIP | MI | 48170-2625 |
| MICHAEL, PHILIP E | RT 1 | | | | SHERWOOD | OH | 43556 |
| MICHAEL, PHILIP P | 1105 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4659 |
| MICHAEL, PHILIP PAUL | 1105 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4659 |
| MICHAEL, REED C | 88 HAMPSHIRE LN | | | | BERKELEY SPGS | WV | 25411-3232 |
| MICHAEL, RICHARD A | 1857 SUNRISE DRIVE | | | | GREENBUSH | MI | 48738-9630 |
| MICHAEL, RICHARD G | 160 W OLSON RD | | | | MIDLAND | MI | 48640-9050 |
| MICHAEL, RICHARD O | 979 XANADU E | | | | VENICE | FL | 34285-6357 |
| MICHAEL, RICHARD O | 979 XANADU AVENUE E | | | | VENICE | FL | 34285-6357 |
| MICHAEL, RICKIE L | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| MICHAEL, RICKIE LEE | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| MICHAEL, ROBERT E | 1040 WOODGLEN DRIVE | | | | NEWTON FALLS | OH | 44444-9706 |
| MICHAEL, ROBERT E | 1040 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| MICHAEL, ROBERT L | 2789 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1858 |
| MICHAEL, ROBERT L | 9355 JAMIE DR | | | | DAVISON | MI | 48423-2827 |
| MICHAEL, ROBERT R | 11305 HALO LN | | | | MERCERSBURG | PA | 17236-9769 |
| MICHAEL, ROBERT RAY | 11305 HALO LN | | | | MERCERSBURG | PA | 17236-9769 |
| MICHAEL, ROBERT V | 198 N HURON RD | | | | AU GRES | MI | 48703 |
| MICHAEL, RODNEY L | PO BOX 2085 | | | | ANDERSON | IN | 46018-2085 |
| MICHAEL, ROGER D | 9854 N 29TH ST | | | | PHOENIX | AZ | 85028-4444 |
| MICHAEL, RONALD D | PO BOX 672 | | | | ARCADIA | IN | 46030-0672 |
| MICHAEL, RONNIE C | 152 MARGARET RD | | | | EGGERTSVILLE | NY | 14226-2015 |
| MICHAEL, ROSEANN F | 2256 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| MICHAEL, ROSS V | 308 LAFAYETTE ST | | | | WATERTOWN | WI | 53094-6112 |
| MICHAEL, ROY T | 2023 S STATE ROUTE 19 | | | | GREEN SPRINGS | OH | 44836-9629 |
| MICHAEL, RUTH C | 9355 JAMIE DR | | | | DAVISON | MI | 48423-2827 |
| MICHAEL, SANDRA K | 920 HURON ST | | | | FLINT | MI | 48507 |
| MICHAEL, SANDRA M | 28506 HELENA RUN DRVIE | | | | LEESBURG | FL | 34748 |
| MICHAEL, SANDRA N. | 207 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| MICHAEL, SANDRA S | 1040 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444-9706 |
| MICHAEL, SANDRA S | 1040 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| MICHAEL, SARA P | 625 IMY LN | | | | ANDERSON | IN | 46013-3870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL, SHARON L | 2180 S WHITECAPS LN | | | | LAKESIDE MARBLEHEAD | OH | 43440-9766 |
| MICHAEL, SHELTON | 11332 DENTON HILL RD | | | | FENTON | MI | 48430-2524 |
| MICHAEL, SHIRLEY E | 2792 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| MICHAEL, SHIRLEY K | 641 N 2ND ST APT 1 | | | | DECATUR | IN | 46733-1396 |
| MICHAEL, SHIRLEY M | 137 W CHURCH ST | | | | WILLIAMSTON | MI | 48895-1119 |
| MICHAEL, STEVEN | PO BOX 721552 | | | | NORMAN | OK | 73070-8193 |
| MICHAEL, STEVEN B | 5387 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| MICHAEL, SUZANNE M | 12401 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| MICHAEL, THEODORE A | 758 PERIMETER PARK CIR | | | | SAINT AUGUSTINE | FL | 32084-3977 |
| MICHAEL, THOMAS G | 22811 E 321ST ST | | | | HARRISONVILLE | MO | 64701-7398 |
| MICHAEL, THOMAS R | 6716 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-1724 |
| MICHAEL, TIMOTHY D | 1232 GLENWICK DR | | | | LOGANSPORT | IN | 46947-4001 |
| MICHAEL, TIMOTHY W | 1332 TIMBERLINE DR | | | | FLINT | MI | 48507-0507 |
| MICHAEL, TIMOTHY W. | 1332 TIMBERLINE DR | | | | FLINT | MI | 48507-0507 |
| MICHAEL, TRACY D | 1209 W GILBERT ST | | | | MUNCIE | IN | 47303-3614 |
| MICHAEL, VINCENT E | 6579 S KIMBERLY DR | | | | HOLLY | MI | 48442-8741 |
| MICHAEL, VIRGINIA B | 2325 S H ST | | | | ELWOOD | IN | 46036-2557 |
| MICHAEL, VIRGINIA B | 2325 SO H STREET | | | | ELWOOD | IN | 46036-2557 |
| MICHAEL, WAYNE D | 226 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1518 |
| MICHAEL, WAYNE D | 226 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| MICHAEL, WILLIAM H | 3904 S MAPLE LN | | | | MUNCIE | IN | 47302-5859 |
| MICHAEL, WILLIAM L | 4290 N PARK AVE | | | | CORTLAND | OH | 44410-9508 |
| MICHAEL, WILLIAM R | 1090 PETER YOST RD | | | | BERKELEY SPGS | WV | 25411-5637 |
| MICHAEL,DALE LES | 130 WARNER DR | | | | UNION | OH | 45322-2963 |
| MICHAEL-FRANZ KRAUSE | OERESUNDSVEJ 12 | | | DK-3100 HORNBAEK DENMARK | | | |
| MICHAELA AND STEFANIE CREMER | WERNER V CREMER | VEREIDIGTER BUCHPRUFER, STEUERBERATER | SCHIFFERSTR 29 | 60594 FRANKFURT AM MAIN GERMANY | | | |
| MICHAELA PINGGERA | DORF 158 | | | I-39030 STILFS BZ ITALY | | | |
| MICHAELA REED | 182 CORNWALLICE LANE | | | | FLINT | MI | 48507-5915 |
| MICHAELA REISCHL | PERLHOFGASSE 22 | | | A-2372 GIESZHUBL AUSTRIA | | | |
| MICHAELA WHITFIELD | 4764 ELLINGTON CT | | | | MARIETTA | GA | 30067-1502 |
| MICHAELE HATTABAUGH | 542 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1422 |
| MICHAELE NELSON | APT 305 | 2001 NORTH CENTER ROAD | | | FLINT | MI | 48506-3183 |
| MICHAELENA PALMIERI | 5 VANCE CT | | | | HAMILTON | OH | 45015-1957 |
| MICHAELENE KARAS | 14295 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1449 |
| MICHAELENE KEARNEY | 2819 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1360 |
| MICHAELENE M BATTAGLIA | TOD REGISTRATION | 10104 S WOOD ST | | | CHICAGO | IL | 60643-2014 |
| MICHAELENE MATIJEVIC | PO BOX 293 | | | | WEST MIDDLESEX | PA | 16159-0293 |
| MICHAELENE POLLOCK | 1279 BROADWAY ST | | | | MASURY | OH | 44438-1453 |
| MICHAELENE POLLOCK | 1279 BROADWAY AVE | | | | MASURY | OH | 44438-1453 |
| MICHAELENE R MATIJEVIC | P O BOX 293 | | | | W. MIDDLESEX | PA | 16159-0293 |
| MICHAELENE SIWINSKI | 237 DAVIS LN | | | | BOLINGBROOK | IL | 60440-2333 |
| MICHAELFRANK KING | 675 SEWARD ST APT 320 | | | | DETROIT | MI | 48202-4444 |
| MICHAELI CHARLES (640779) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MICHAELI CHARLES P /JODY MICHAELI | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MICHAELI, CHARLES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MICHAELI, JEFFREY S | 6340 GREAT OAKS TRL | | | | ALMONT | MI | 48003-9716 |
| MICHAELIDES, LYDIS | 26 EDGEWOOD DR | | | | ORANGEBURG | NY | 10962-1610 |
| MICHAELIDES, LYDIS | 89 CORTWOOD VLG | | | | ORANGEBURG | NY | 10962 |
| MICHAELIDES, ROBERT | 2301 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| MICHAELIDIS, PHOTIOS | 4660 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAELINE KONAR | 4708 BEECHNUT DR | | | | SAINT JOSEPH | MI | 49085-9321 |
| MICHAELINE VOGEL | 1071 PELHAM BLVD | | | | WATERFORD | MI | 48328-4262 |
| MICHAELIS, BETTY A | 182 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2529 |
| MICHAELIS, DOUGLAS A | PO BOX 171 | | | | HOLGATE | OH | 43527-0171 |
| MICHAELIS, ELMER O | 38145 N IL ROUTE 59 | | | | LAKE VILLA | IL | 60046-9794 |
| MICHAELIS, GARY P | 84 N ASPEN DR | | | | CORTLAND | IL | 60112-4003 |
| MICHAELIS, JAMES P | 134 PINEY LOOP | | | | HOT SPRINGS | AR | 71913-9185 |
| MICHAELIS, JEFFREY E | 2110 BURR OAK LN | | | | LINDENHURST | IL | 60046-9227 |
| MICHAELIS, KATHRYN M | 2584 BESSMORE PARK RD | | | | ROCHESTER | IN | 46975-7275 |
| MICHAELIS, KENNETH R | 5649 S STATE ROAD 213 | | | | BELOIT | WI | 53511-9469 |
| MICHAELIS, MARCIELE M | 216 KETTENRING DR | C/O GAYE A BURNETT | | | DEFIANCE | OH | 43512-1752 |
| MICHAELIS, MARIE | 1308 OPAL AVE | | | | SEBRING | FL | 33870-4586 |
| MICHAELIS, MARIE | 1308 OPAL AVE. | | | | SEBRING | FL | 33870 |
| MICHAELIS, RANDY J | 206 LEONARD ST | | | | CHESANING | MI | 48616-1424 |
| MICHAELIS, ROBERT N | 2176 MARDI CT | | | | GROVE CITY | OH | 43123-4004 |
| MICHAELIS, SHARON M | 553 5TH RD | | | | DODGE | NE | 68633 |
| MICHAELIS, VICKI J | 1653 KILDARE PL | | | | COLUMBUS | OH | 43228-3429 |
| MICHAELL ROBINSON | 2891 CRIPPLE CREEK RD | | | | IVANHOE | VA | 24350-3676 |
| MICHAELLA M CONROY | 1915  S.RT.59 LOT100 | | | | KENT | OH | 44240-7604 |
| MICHAELLE JENNINGS | 5237 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| MICHAELLENE BOWLING | 23503 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| MICHAELOU, ANTHONY M | 4395 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| MICHAELOU, MIKE | 6040 N BELSAY RD | | | | FLINT | MI | 48506-1246 |
| MICHAELOU, SEVASTI | 2416 TORRANCE AVE | | | | FLINT | MI | 48506-3475 |
| MICHAELS CAR CENTER | 4371 24TH AVE | | | | FORT GRATIOT | MI | 48059-3858 |
| MICHAELS DO | 120 E FM 544 STE 72 PMB 133 | | | | MURPHY | TX | 75094-4035 |
| MICHAELS FRANCIS D (626656) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHAELS JAMES | MICHAELS, JAMES | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| MICHAELS RAYMOND (446348) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MICHAELS, ALEXANDRA R | 347 CEDAR BOULEVARD | | | | PITTSBURGH | PA | 15228-1137 |
| MICHAELS, ALLEN F | 10640 JUDD RD | | | | WILLIS | MI | 48191-9745 |
| MICHAELS, ARTHUR J | PO BOX 1292 | | | | LAKE CITY | TN | 37769-1292 |
| MICHAELS, BERNARD G | 423 APPALOOSA DR | | | | PASO ROBLES | CA | 93446-2924 |
| MICHAELS, BONNIE J | PO BOX 70 | | | | WILSON | NY | 14172-0070 |
| MICHAELS, BRANDON W | 59 WOODVIEW AVE | | | | BOARDMAN | OH | 44512-4643 |
| MICHAELS, CHRISTOPHER A | 57413 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3557 |
| MICHAELS, CINDY L | 252 MAPLE RUN | | | | MASON | MI | 48854-2528 |
| MICHAELS, DAVID A | 5901 KNAPP RD | | | | CANANDAIGUA | NY | 14424-8978 |
| MICHAELS, DONALD C | 6209 SILVER LAKES DRIVE WEST | | | | LAKELAND | FL | 33810-7439 |
| MICHAELS, DONALD M | 473 PORTER AVE | | | | CAMPBELL | OH | 44405-1447 |
| MICHAELS, DONNA C | 2781 CLYDESDALE CT | | | | PINCKNEY | MI | 48169 |
| MICHAELS, ELOISE | 1109 TONER DR | | | | ANDERSON | IN | 46012-1528 |
| MICHAELS, FRANCIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHAELS, GEORGE T | 132 MAIN ST | | | | CHESTER | NY | 10918-1325 |
| MICHAELS, GERDA F | 1439 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5369 |
| MICHAELS, GLORIA H | 4031 GREENMONT DR., S.E. | | | | WARREN | OH | 44484-2613 |
| MICHAELS, GORDON J | 10584 WALLIS RUN RD | | | | TROUT RUN | PA | 17771-9043 |
| MICHAELS, HELEN J | 4595 CAMINO DEL MIRASOL | | | | SANTA BARBARA | CA | 93110-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAELS, JAMES | ROMANO STANCROFF MIKHOV PC, | 33900 W 8 MILE RD STE 149 | | | FARMINGTON HILLS | MI | 48335-5204 |
| MICHAELS, JAMES | 331 DALE COUNTY 1 | | | | DALEVILLE | AL | 36322 |
| MICHAELS, JASON M | 3084 RUSHTON | | | WINDSOR ON N8R 1M4 CANADA | | | |
| MICHAELS, JERE L | 190 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1608 |
| MICHAELS, JESSE K | PO BOX 236 | 118 N MAIN ST | | | MODOC | IN | 47358-0236 |
| MICHAELS, JOHN M | 2043 THORNWOOD CIR | | | | SAINT CHARLES | IL | 60174-5015 |
| MICHAELS, JOYCE M | PO BOX 873 | | | | WADSWORTH | OH | 44282-0873 |
| MICHAELS, JOYCE M | P.O. BOX 873 | | | | WADSWORTH | OH | 44282 |
| MICHAELS, KENNETH F | 1614 6TH ST | | | | WYANDOTTE | MI | 48192-3720 |
| MICHAELS, KERRY L | 1223 BLAINE AVE | | | | JANESVILLE | WI | 53545-1833 |
| MICHAELS, LAWRENCE H | 25860 SHORELINE DR | | | | NOVI | MI | 48374-2171 |
| MICHAELS, LORRAINE M | 325 TRENTON ROAD | | | | FAIRLESS HLS | PA | 19030-2803 |
| MICHAELS, LOUELLA | 524 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| MICHAELS, LOUELLA | 524 DAVID DRIVE | | | | MIAMISBURG | OH | 45342-2620 |
| MICHAELS, LOUISE N | 2350 WATKINS LAKE RD #119 | | | | WATERFORD | MI | 48328-1426 |
| MICHAELS, MARTHA L | 125 WOODVINE STREET | | | | JACKSBORO | TN | 37757-2326 |
| MICHAELS, MARY J | 1907 FALLING LEAF LN | | | | MIAMISBURG | OH | 45342-7633 |
| MICHAELS, MOLLIE C | 38 TALL TREE DRIVE | | | | PENFIELD | NY | 14526-9521 |
| MICHAELS, MYRA H | 2224 WILLOWGROVE AVE | | | | KETTERING | OH | 45409-1951 |
| MICHAELS, RAYMOND L | 2500 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1926 |
| MICHAELS, RICHARD E | 1709 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3800 |
| MICHAELS, RICHARD E | 4031 GREENMONT DR, S.E. | | | | WARREN | OH | 44484-2613 |
| MICHAELS, RICHARD W | 6221 MEYER RD | | | | CHOCTAW | OK | 73020-5057 |
| MICHAELS, RITA M | 265 EVANS ST APT 8 | | | | WILLIAMSVILLE | NY | 14221-5553 |
| MICHAELS, ROBERT A | 2 TROTTER CT | | | | DAYTONA BEACH | FL | 32119-1665 |
| MICHAELS, ROBERT J | 106 MAPLE CT APT 154 | | | | ROSELLE | NJ | 07203-3067 |
| MICHAELS, ROBERT M | 402 PONOKA ST | | | | SEBASTIAN | FL | 32958-3902 |
| MICHAELS, ROBERT P | 59 FAWN MEADOWS CT | | | | GETZVILLE | NY | 14068-1467 |
| MICHAELS, ROBERT W | 13193 HAMPTON CLUB DR APT 102 | | | | NORTH ROYALTON | OH | 44133-7413 |
| MICHAELS, ROSEMARY J | 10640 JUDD RD | | | | WILLIS | MI | 48191-9745 |
| MICHAELS, RUTH G | 2138 PASSOLT ST | | | | SAGINAW | MI | 48603-4017 |
| MICHAELS, TERRY B | 2393 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| MICHAELS, THOMAS C | 48960 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315-4038 |
| MICHAELS, TOBI | 1102 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-8012 |
| MICHAELS, WILMA B | 3612 FAR HILLS AVENUE | | | | KETTERING | OH | 45429-2504 |
| MICHAELS-, SHIRLEY M | 717 MEADOW CREEK CT | | | | CLEBURNE | TX | 76033-8953 |
| MICHAELS-WOODS, KRIS A | 6498 RIDGEWOOD LAKES DR | | | | PARMA | OH | 44129-5011 |
| MICHAELSEN RYAN | MICHAELSEN, RYAN | P O BOX 3010 | | | BOCA RATON | FL | 33431-0910 |
| MICHAELSEN, RYAN | P O BOX 3010 | | | | BOCA RATON | FL | 33431-0910 |
| MICHAELSEN, RYAN | PO BOX 3010 | | | | BOCA RATON | FL | 33431-0910 |
| MICHAELSON TOMMIE KLAIR (ESTATE OF) (662165) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MICHAELSON, DAVID W | 35 DENEVEU CIR | | | | FOND DU LAC | WI | 54935 |
| MICHAELSON, EDWARD M | 28675 SUBURBAN DR | | | | WARREN | MI | 48088-4258 |
| MICHAELSON, HOWARD L | 384 MARTIN RD | | | | HAMLIN | NY | 14464-4464 |
| MICHAELSON, HOWARD L | 384 MARTIN ROAD | | | | HAMLIN | NY | 14464-9741 |
| MICHAELSON, KATHEREN | 590 ISAAC PRUGH WAY APT 535 | | | | DAYTON | OH | 45429 |
| MICHAELSON, MARVIN E | 873 N 300 W | | | | HUNTINGTON | IN | 46750-9107 |
| MICHAELSON, RODNEY D | 221 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4660 |
| MICHAELSON, TOMMIE KLAIR | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MICHAELSON, WILHO A | 5100 SADDLE CREEK CT | | | | PLYMOUTH | MI | 48170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAELYN HAWKINS | 1116 FOURNIE ST | | | | MIDLAND | MI | 48640-5410 |
| MICHAILOFF, NIKOLA | 2230 ROLLING HILLS | | | | GRAND RAPIS | MI | 49506 |
| MICHAJLYSZYN, BENJAMIN W | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MICHAL BRODAK | 56841 DICKENS DR | | | | SHELBY TWP | MI | 48316-4882 |
| MICHAL HOLLIS | 718 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| MICHAL MALIK | 13202 BRIAR FOREST DR | APT 1404 | | | HOUSTON | TX | 77077-2441 |
| MICHAL TOLON | 4060 GARFIELD ST | | | | WAYNE | MI | 48184-1978 |
| MICHAL TRICIA | 742 MUIRFIELD DR | | | | GREENSBURG | PA | 15601-8944 |
| MICHAL WITYK | 5353 WHISTLER PT | | | | HOWELL | MI | 48843-8875 |
| MICHAL, DANIEL J | 5635 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9654 |
| MICHAL, MARLYN H | 828 WAGON WHEEL TRL | | | | GEORGETOWN | TX | 78628-2467 |
| MICHAL, MATTHEW J | 2317 STARR RD APT 325 | | | | ROYAL OAK | MI | 48073-2237 |
| MICHAL, PENNY S | 830 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1824 |
| MICHALAK GEORGE | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| MICHALAK JAMES | 3153 BANTON CIRCLE | | | | CORONA | CA | 92882-6067 |
| MICHALAK, BERNARD J | 33059 CHIEF LN | | | | WESTLAND | MI | 48185-2380 |
| MICHALAK, CATHERINE B | PO BOX 84 | | | | GRAND BLANC | MI | 48480-0084 |
| MICHALAK, CHESTER T | 19653 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2914 |
| MICHALAK, CLARENCE R | 2022 BARROWS ST | | | | TOLEDO | OH | 43613-4504 |
| MICHALAK, DAVID | 8851 RIDGE RD | | | | GASPORT | NY | 14067-9413 |
| MICHALAK, ELLA | 41242 GREENBRIAR LANE | | | | PLYMOUTH TOWNSHIP | MI | 48170 |
| MICHALAK, GARY M | 46359 PLUM GROVE DR | | | | MACOMB | MI | 48044-4618 |
| MICHALAK, GEORGE A | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| MICHALAK, GERALD E | 24476 WALTER DR | | | | FLAT ROCK | MI | 48134 |
| MICHALAK, HEATHER C | 7811 24 MILE RD | | | | SHELBY TWP | MI | 48316-2509 |
| MICHALAK, HELENA | 51118 SARAH CT | | | | CHESTERFIELD | MI | 48047-3047 |
| MICHALAK, JENNIFER | 28000 SHOCK ST | | | | ST CLAIR SHRS | MI | 48081-1557 |
| MICHALAK, JOAN | 69 HAVERHILL PL. | | | | SOMERSET | NJ | 08873-4771 |
| MICHALAK, LAWRENCE H | 7299 OLD MILL RD | | | | BLOOMFIELD HILLS | MI | 48301 |
| MICHALAK, MAREK W | 145 REEGER AVE | | | | TRENTON | NJ | 08610-6313 |
| MICHALAK, MARK W | 145 REEGER AVE | | | | TRENTON | NJ | 08610-6313 |
| MICHALAK, MARY ANN | 2218 OLD HIGHWAY 54 | | | | PITTSVILLE | WI | 54466 |
| MICHALAK, NORBERT J | 31926 CAMBRIDGE DR | | | | WARREN | MI | 48093-1249 |
| MICHALAK, PATRICIA M | 5683 S 92ND ST | | | | HALES CORNERS | WI | 53130-2215 |
| MICHALAK, PAUL D | PO BOX 83 | | | | MACKINAW CITY | MI | 49701-0083 |
| MICHALAK, RICHARD R | 418 LAUREL LAKE DR UNIT 101 | | | | VENICE | FL | 34292-7545 |
| MICHALAK, ROBERT J | 3000 NABLUS DR | | | | WAXHAW | NC | 28173-8264 |
| MICHALAK, RONALD S | 466 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| MICHALAK, STANLEY | 30068 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| MICHALAK, THOMAS L | 18678 FOX | | | | REDFORD | MI | 48240-1963 |
| MICHALAK, VIRGINIA E | 677 DEWEY ST APT 227 | | | | LAPEER | MI | 48446-1747 |
| MICHALAK, WILLIAM H | 878 DARIEN CIR | | | | ROCHESTER | MI | 48306-2505 |
| MICHALAKIS, ANNA MARIA | 15591 HICKORY LN | | | | SOUTHGATE | MI | 48195-6829 |
| MICHALAKIS, CHRYSOSTOMOS C | 15591 HICKORY LN | | | | SOUTHGATE | MI | 48195-6829 |
| MICHALAKIS, CHRYSOSTOMOS CHRIS | 15591 HICKORY LN | | | | SOUTHGATE | MI | 48195-6829 |
| MICHALAKIS, SAYOKO | 29613 CHESTER ST | | | | GARDEN CITY | MI | 48135-3423 |
| MICHALCHICK, LOU KAYE | 12135 SHAFTON RD. | | | | SPRING HILL | FL | 34608 |
| MICHALCZUK, ALAN J | 31506 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| MICHALCZUK, GALE | 31506 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| MICHALE J JEWEL | PO BOX 05112 | | | | DETROIT | MI | 48205-0112 |
| MICHALE JEWEL | PO BOX 05112 | | | | DETROIT | MI | 48205-0112 |
| MICHALE ZUZOLO | 3483 CURTIS AVE SE | | | | WARREN | OH | 44484-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHALEC, BARBARA | 1475 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906 |
| MICHALEC, DANIEL | 1475 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3634 |
| MICHALEC, JOHN F | 1225 ORCHARD ST | | | | OWOSSO | MI | 48867-4918 |
| MICHALEC, JUDITH | 1311 SUMMIT ST | | | | OWOSSO | MI | 48867-1871 |
| MICHALEC, JUDITH L | 1311 SUMMIT | | | | OWOSSO | MI | 48867-1871 |
| MICHALEC, MARY E | 902 STATE ST | | | | OWOSSO | MI | 48867-4249 |
| MICHALEC, MICHAEL S | 1311 SUMMIT ST | | | | OWOSSO | MI | 48867-1871 |
| MICHALEC, PAUL C | 1120 GEORGE ST | | | | OWOSSO | MI | 48867-4118 |
| MICHALEK JAMES | 4601 CHICAGO RD | | | | WARREN | MI | 48092-1442 |
| MICHALEK, CHARLES F | 207 GRANT AVE | | | | CLARENDON HILLS | IL | 60514-1326 |
| MICHALEK, DEBORAH K | 10549 WOODROCK DR | | | | PARKER | CO | 80134-2528 |
| MICHALEK, JAMES A | 4601 CHICAGO RD | | | | WARREN | MI | 48092-1442 |
| MICHALEK, JAMES J | 1240 ASHFORD DUNWOODY PARKWAY | APT C341 | | | ATLANTA | GA | 30338 |
| MICHALEK, JEAN A | 5394 S 45TH ST | | | | GREENFIELD | WI | 53220-5100 |
| MICHALEK, JEFFREY L | 47509 BROCKMOR DR | | | | SHELBY TOWNSHIP | MI | 48315-4947 |
| MICHALEK, JOHN W | 43525 CLAY RD | | | | BELLEVILLE | MI | 48111-9114 |
| MICHALEK, JOSEPH M | 4090 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |
| MICHALEK, KRISTEN P | 17236 CAMERON DR | | | | NORTHVILLE | MI | 48168-3211 |
| MICHALEK, MARCIN P | 14433 ALABAMA AVENUE SOUTH | | | | SAVAGE | MN | 55378-2859 |
| MICHALEK, PATRICIA E | 24737 COTTAGE LN | | | | WARREN | MI | 48089-4714 |
| MICHALEK, RAY A | 13486 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-9798 |
| MICHALEK, RICHARD J | 13332 RED CEDAR LN | | | | PLAINFIELD | IL | 60544-9369 |
| MICHALEK, ROBERT E | 12399 RUPPERT RD | | | | PERRY | MI | 48872-9509 |
| MICHALEK, ROBERT H | 3634 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8616 |
| MICHALEK, STEPHANIE | 38 RED HAWK DR | | | | OSWEGO | IL | 60543-9413 |
| MICHALEK, STEPHANIE P | 207 GRANT AVE | | | | CLARENDON HILLS | IL | 60514-1326 |
| MICHALEK, THOMAS S | 402 WAVERLY AVE | | | | BALTIMORE | MD | 21225-3734 |
| MICHALEK, W M | 4220 IVERNESS LN | | | | W BLOOMFIELD | MI | 48323-2828 |
| MICHALET, ALAN J | 12829 PRATHAM RD | | | | EAST CONCORD | NY | 14055-9786 |
| MICHALEWICZ, RONALD J | 78475 CAPAC RD | | | | ARMADA | MI | 48005-1713 |
| MICHALEWSKI, DAVID | 159 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| MICHALIK, CANDICE A | 104 WOODSVIEW LN | | | | COLUMBIA | SC | 29223-8148 |
| MICHALIK, CHRISTOPHER J | 104 WOODSVIEW LN | | | | COLUMBIA | SC | 29223-8148 |
| MICHALIK, DENNIS J | 3345 N 9 MILE RD | | | | PINCONNING | MI | 48650-7006 |
| MICHALIK, DONALD J | 2162 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| MICHALIK, DORIS J | 2521 E BEAVER ROAD | | | | KAWKAWLIN | MI | 48631 |
| MICHALIK, ELLEN M | 3416 EASTDALE DR | | | | FLINT | MI | 48506-2268 |
| MICHALIK, GARY R | 3 REES ST | | | | BUFFALO | NY | 14213-1056 |
| MICHALIK, GENEVIEVE R | 7442 JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-8865 |
| MICHALIK, GERALD L | 2567 LUCINDA DR | | | | PRESCOTT | MI | 48756-9339 |
| MICHALIK, IRENE F | 395 GOLD ST | | | | BUFFALO | NY | 14206-1207 |
| MICHALIK, JOHN A | 7442 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| MICHALIK, LOUISE | 1125 HASTY TRL | | | | CANTON | GA | 30115-5845 |
| MICHALIK, MARY V | 5247 S MOODY AVE | | | | CHICAGO | IL | 60638-1434 |
| MICHALIK, MICHAEL A | 4098 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| MICHALIK, RANDALL J | 2822 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8409 |
| MICHALIK, RONALD M | 3382 EASTDALE DR | | | | FLINT | MI | 48506-2202 |
| MICHALIK, RYAN A | 10734 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1116 |
| MICHALIK, SANDRA M | 2822 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8409 |
| MICHALIK, THOMAS L | 8159 HIDDEN PONDS DR | | | | GRAND BLANC | MI | 48439-7231 |
| MICHALIK, VIRGINIA D | 31 EMPIRE WAY | | | | BRISTOL | CT | 06010-3072 |
| MICHALINA ZACHARKO | 2738  ROBINWOOD PL | | | | YOUNGSTOWN | OH | 44510-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHALINE JASON | 7330 COLEMAN ST | | | | DEARBORN | MI | 48126-1378 |
| MICHALINE OSAR | 5730 ONAWAY OVAL | | | | PARMA | OH | 44130 |
| MICHALISHYN, JAMES | 4251 BOSCHER RD | | | | HOWELL | MI | 48843-9402 |
| MICHALLS, ELIZABETH P | 6016 LEAVENWORTH RD #224 | MANOR PLACE APARTMENTS | | | KANSAS CITY | KS | 66104-1485 |
| MICHALLS, VERNON F | 15614 HOLLINGSWORTH RD | | | | BASEHOR | KS | 66007-3079 |
| MICHALOSKI, CHARLES M | 1794 SENECA ST | | | | BUFFALO | NY | 14210-1825 |
| MICHALOSKI, WALTER J | 219 QUAIL HOLLOW DR | | | | MIDDLETOWN | DE | 19709 |
| MICHALOVIC, FREDERICK M | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| MICHALOVIC, JANETTE P | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| MICHALOWSK, LAUREN | 1436 BRINKER | | | | METAMORA | MI | 48445 |
| MICHALOWSKI, EDWARD W | 293 HAMILTON AVE | | | | TONAWANDA | NY | 14150-5909 |
| MICHALOWSKI, KARL | 1322 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4719 |
| MICHALOWSKI, MADELINE P | 118 WOODSMOKE LN | | | | ROCHESTER | NY | 14612-1643 |
| MICHALOWSKI, MARIA E | 6272 TWIN OAKS | | | | WESTLAND | MI | 48185-9132 |
| MICHALOWSKI, MARIE S | 1213 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3074 |
| MICHALOWSKI, MICHAEL | PO BOX 1088 | | | | HOWELL | MI | 48844-1088 |
| MICHALS INSURANCE AGENCY INC | 19 MAIN ST | | | | WATERTOWN | MA | 02472-4403 |
| MICHALS, GERALDINE M | 3855 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| MICHALS, JOHN R | 7963 PLANTATION LAKES DR | | | | PORT ST LUCIE | FL | 34986-3060 |
| MICHALS, PEARL M | 612 HEARTLAND DR | | | | NEW LENOX | IL | 60451-3346 |
| MICHALS, RONALD W | 29535 PALOMINO DR | | | | WARREN | MI | 48093-3506 |
| MICHALSEN, DAVID L | 17415 SUNSET ST | | | | LIVONIA | MI | 48152-3479 |
| MICHALSKI ANTHONY | MICHALSKI, ANTHONY | 32 CENTERBURY GARDENS | | | NORTH ARLINGTON | NJ | 07031-4841 |
| MICHALSKI ENTERPRISES D/B/A TOOL CRAFT CORPORATION | 16733 INDUSTRIAL PARKWAY | | | | LANSING | MI | 48906 |
| MICHALSKI ENTERPRISES D/B/A TOOL CRAFT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16733 INDUSTRIAL PKWY | | | LANSING | MI | 48906-9136 |
| MICHALSKI ENTERPRISES INC | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906-9136 |
| MICHALSKI JOSEPH | MICHALSKI, JOSEPH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MICHALSKI JOSEPH W (633896) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MICHALSKI JR, JOHN J | 48084 TILCH RD | | | | MACOMB | MI | 48044-1989 |
| MICHALSKI SR., DONALD F | PO BOX 91 | | | | RHODES | MI | 48652-0091 |
| MICHALSKI, ALFRED J | 26 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| MICHALSKI, ANNA | 6810 MARIUS RD | | | | NORTH PORT | FL | 34287-2156 |
| MICHALSKI, ANTHONY | 32 CANTERBURY GDNS | | | | NORTH ARLINGTON | NJ | 07031-4841 |
| MICHALSKI, ANTHONY J | 109 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1211 |
| MICHALSKI, BENJAMIN J | 5153 NARCISSUS DR | | | | SAGINAW | MI | 48603-1147 |
| MICHALSKI, DANIEL J | 3938 WYANDOTTE ST APT 1N | | | | KANSAS CITY | MO | 64111-2244 |
| MICHALSKI, DARLENE A | 301 TAWAS ST APT 3 | | | | EAST TAWAS | MI | 48730-1332 |
| MICHALSKI, DAVID M | 24236 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1204 |
| MICHALSKI, DENNIS A | 6549 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| MICHALSKI, DENNIS ALAN | 6549 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| MICHALSKI, DOLORES J. | 2 ROCKLAND AVENUE | | | | CLARENCE | NY | 14031-2018 |
| MICHALSKI, EUGENE G | 701 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1655 |
| MICHALSKI, EUGENE J | PO BOX 5681 | | | | WILLOWICK | OH | 44095-0681 |
| MICHALSKI, GREG E | 13931 AUTUMN AVE | | | | GRAND HAVEN | MI | 49417-8451 |
| MICHALSKI, HELEN A | 2013 RIDGEVIEW LANE | | | | SENECA | SC | 29678 |
| MICHALSKI, HELEN P | 24821 CULVER ST | | | | SAINT CLAIR SHORES | MI | 48080-3127 |
| MICHALSKI, IDA CELIA | 515 SEDGEFIELD DRIVE | | | | BLOOMFIELD | MI | 48304-1058 |
| MICHALSKI, JOHN G | 3770 HAMLET DR E | | | | SAGINAW | MI | 48603-1953 |
| MICHALSKI, JOHN M | 290 FIDDLERS POINT DR | | | | SAINT AUGUSTINE | FL | 32080-6199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHALSKI, JOSEPH H | 450A AVENUE E | | | | BAYONNE | NJ | 07002-8667 |
| MICHALSKI, JOSEPH W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MICHALSKI, JUDY | 2200 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8190 |
| MICHALSKI, KATHLEEN | 7193 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6210 |
| MICHALSKI, KENNETH P | 2855 KENT RD | | | | HEMLOCK | MI | 48626-9509 |
| MICHALSKI, KIMBERLY A | 9646 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9023 |
| MICHALSKI, LAWRENCE | 2011 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| MICHALSKI, LAWRENCE R | 34685 FENDT ST | | | | FARMINGTON HILLS | MI | 48335-5007 |
| MICHALSKI, LEE A | 802 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7578 |
| MICHALSKI, MARLENE | 6311 E DALLAS ST | | | | MESA | AZ | 85205-6711 |
| MICHALSKI, MATTHEW R | 4873 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9491 |
| MICHALSKI, MAY A | 1821 DOROTHY CIRCLE | LOT 77 | | | ESSEXVILLE | MI | 48732 |
| MICHALSKI, MICHAEL C | 105 CORNELL ST | | | | AVENEL | NJ | 07001-1803 |
| MICHALSKI, PAUL | 2140 ANDERSON RD | | | | SAGINAW | MI | 48603-7807 |
| MICHALSKI, PAUL E | 439 DEER WATCH CIR | | | | LONGS | SC | 29568-8921 |
| MICHALSKI, RICHARD A | 7410 ALVAH AVE | | | | BALTIMORE | MD | 21222 |
| MICHALSKI, RICHARD E | N6353 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9052 |
| MICHALSKI, RICHARD J | 3070 WAINS WAY | | | | OAKLAND | MI | 48363-2748 |
| MICHALSKI, RITA E | 807 N BANGOR ST | | | | BAY CITY | MI | 48706-3905 |
| MICHALSKI, RITA E | 807 BANGOR | | | | BAY CITY | MI | 48706-3905 |
| MICHALSKI, ROBERT S | 33 E 19TH ST | | | | BAYONNE | NJ | 07002 |
| MICHALSKI, STEVEN W | 3670 WYOMING ST | | | | SAINT LOUIS | MO | 63116 |
| MICHALSKI, SUSAN M | 2712 N VAN BUREN | | | | BAY CITY | MI | 48708-5449 |
| MICHALSKI, THOMAS | PO BOX 1629 | | | | HOUGHTON LAKE | MI | 48629-1629 |
| MICHALSKI, THOMAS G | 2815 ESCAMBIA CIR | | | | NORTH PORT | FL | 34288-6359 |
| MICHALSKI, THOMAS J | 45907 LOOKOUT DR | | | | MACOMB | MI | 48044-6238 |
| MICHALSKI, WALTER L | 907 ROBINS LAIN | | | | MUKWONAGO | WI | 53149 |
| MICHALSKI, WALTER LEROY | 907 ROBINS LANE | | | | MUKWONAGO | WI | 53149-1134 |
| MICHALSKI, WANDA J | 105 CORNELL ST | | | | AVENEL | NJ | 07001-1803 |
| MICHALSKI, WILLIAM | | | | | | | |
| MICHALSKI-TAYLOR, LINDA L | 3202 DUCE ROAD | | | | KENOCKEE | MI | 48006-4508 |
| MICHALSKI-TAYLOR, LINDA L | 3202 DUCE RD | | | | KENOCKEE | MI | 48006-4508 |
| MICHALSKY, DANIEL M | 1641 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 |
| MICHALSKY, SHIRLEY J | 6 SHERIN DR | | | | NEWARK | DE | 19702-6827 |
| MICHALUK, IRIS W | 323 SNOWFALL WAY | | | | WESTMINSTER | MD | 21157-4644 |
| MICHALUK, MARY | 4284 HIGHCREST DR | | | | BRIGHTON | MI | 48116 |
| MICHAM, MELVIN W | 4123 BOYNTON DR | | | | SYLVANIA | OH | 43560-3822 |
| MICHANG CABLE CO LTD | 598 MYUNGGOK-DONG YANGSAN-SI | KYUNGNAM | | KOREA SOUTH KOREA | | | |
| MICHANG CABLE CO LTD | 361-1 PUKCHONG-DONG YANGSAN CITY | | | KYONGSANGNAM-DO 626-110 KOREA (REP) | | | |
| MICHAUD, ALBERT N | 231 CENTRAL ST | | | | BRISTOL | CT | 06010-6743 |
| MICHAUD, ARVILLA D | 1641 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5429 |
| MICHAUD, BARBARA J | 110 E CENTER ST | UNIT 373 | | | MADISON | SD | 57042 |
| MICHAUD, BONNIE J | 715 COLLINGWOOD CT | | | | DAVISON | MI | 48423-1710 |
| MICHAUD, CARL | 2194 VANCE RD | | | | DELTONA | FL | 32738-5036 |
| MICHAUD, CAROLYN H | 21 G ST | | | | BANGOR | ME | 04401 |
| MICHAUD, CHANTAL E | 2194 VANCE RD | | | | DELTONA | FL | 32738-5036 |
| MICHAUD, DALE M | 217 W LINCOLN ST | | | | EASTON | PA | 18042-6652 |
| MICHAUD, DARVIN H | 144 CURTISS ST | | | | BRISTOL | CT | 06010-3509 |
| MICHAUD, DAVID B | 7136 DRIFTWOOD DR | | | | FENTON | MI | 48430 |
| MICHAUD, DENNIS P | 3910 BUSH CT | | | | ABINGDON | MD | 21009-1193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAUD, DONALD H | 3973 S KIRKWOOD AVE 50 | | | | SAINT FRANCIS | WI | 53235 |
| MICHAUD, DONALD L | 560 MAHONEY RD | | | | BRASHER FALLS | NY | 13613-4260 |
| MICHAUD, JAMES M | 265 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8428 |
| MICHAUD, JAMES M | 497 DOUGLAS ROAD | | | | NORWOOD | NY | 13668-3125 |
| MICHAUD, JAMES M | 497 DOUGLAS RD | | | | NORWOOD | NY | 13668-3125 |
| MICHAUD, JOEL A | 415 HART STREET | | | | BRISTOL | CT | 06010-2393 |
| MICHAUD, JOHN T | 640 BRADFORD DR | | | | GALLATIN | TN | 37066-6150 |
| MICHAUD, JOSEPH E | | | | | | | |
| MICHAUD, KATHERINE R | 6046 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| MICHAUD, KENNETH A | 11519 JOURDAN LAKE RD # 52 | | | | LAKE ODESSA | MI | 48849 |
| MICHAUD, LAURA ANN | 89 LEWIS RD | | | | BRISTOL | CT | 06010-3637 |
| MICHAUD, LEROY J | 6872 BIPPLEY RD | | | | CLARKSVILLE | MI | 48815-9775 |
| MICHAUD, LORI A | 550 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2852 |
| MICHAUD, MARGUERITE A | 124 PILGRIM RD | | | | SPRINGFIELD | MA | 01118-1416 |
| MICHAUD, MARIE M | 11 WELD ST APT 37 | | | | FRAMINGHAM | MA | 01702-7499 |
| MICHAUD, MARK JAMES | 71 S MAIN ST | | | | NORWOOD | NY | 13668-3168 |
| MICHAUD, MONIQUE M | 2170 GROVE PARK RD | | | | FENTON | MI | 48430-1438 |
| MICHAUD, NANCY S | 144 N MAIN ST APT 2 | | | | TERRYVILLE | CT | 06786-5337 |
| MICHAUD, PATTI | | | | | | | |
| MICHAUD, PETER B | RT. #2 BOX 88 | | | | NORFOLK | NY | 13667 |
| MICHAUD, PHYLLIS K | 1931 GIDNER RD | | | | CHARLOTTE | MI | 48813-8715 |
| MICHAUD, RAYMOND R | 3623 SUNSET DR | | | | SANTA BARBARA | CA | 93105-2518 |
| MICHAUD, RITA L | 415 HART STREET | | | | BRISTOL | CT | 06010 |
| MICHAUD, ROGER J | 1931 GIDNER RD | | | | CHARLOTTE | MI | 48813-8715 |
| MICHAUD, ROLAND M | 598 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5550 |
| MICHAUD, VELLA | 2306 BURCHARD S.E. | | | | GRAND RAPIDS | MI | 49506-3534 |
| MICHAUX JR, ROBERT A | PO BOX 621 | | | | WARREN | MI | 48090-0621 |
| MICHAUX KURTIS | 4208 FAWN MEADOWS CIR | | | | CLERMONT | FL | 34711-5331 |
| MICHEAL | 5 PERRYRIDGE RD | | | | GREENWICH | CT | 06830-4608 |
| MICHEAL A BOWERS | 14170 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345 |
| MICHEAL BENJAMIN | 6955 HONEYSUCKLE RD | | | | CANNELTON | IN | 47520-6796 |
| MICHEAL BLASER | 5024 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-9018 |
| MICHEAL CANTRELL | 8758 S BOND CEMETERY RD | | | | AMBOY | IN | 46911-9398 |
| MICHEAL D MORRIS | 121 CUMBERLAND AVE | | | | MARYLAND HEIGHTS | MO | 63043 |
| MICHEAL DANFORD | 1050 POTEET RD | | | | LEWISBURG | TN | 37091-5239 |
| MICHEAL DAVID | 10170 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| MICHEAL DUCHAM | 339 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5748 |
| MICHEAL EAGER | 524 SUNSET LANE | | | | BELTON | MO | 64012-1837 |
| MICHEAL EDWARDS SPARKS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| MICHEAL FERICH | 6128 GORDON RD | | | | WATERFORD | MI | 48327-1738 |
| MICHEAL FOX | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| MICHEAL GABLE | PO BOX 735 | | | | DURANT | OK | 74702-0735 |
| MICHEAL GALLOWAY | 4161 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| MICHEAL GIPSON | 3813 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4730 |
| MICHEAL GRIFFIN | 59097 MARY LN | | | | WASHINGTON TWP | MI | 48094-3945 |
| MICHEAL HAGLE | 9730 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9712 |
| MICHEAL HARTEL | 270 MARILYN BLVD | | | | IMLAY CITY | MI | 48444-1429 |
| MICHEAL JACKSON | 2936 LEGACY DR SW | | | | DECATUR | AL | 35603-4488 |
| MICHEAL JENKINS | 9271 NEFF RD | | | | CLIO | MI | 48420-1660 |
| MICHEAL KARCZEWSKI | 558 FLAGSTONE WAY | | | | ACWORTH | GA | 30101-2234 |
| MICHEAL KELLOGG JR | 1197 US HIGHWAY 6 | | | | EDGERTON | OH | 43517-9701 |
| MICHEAL KROMER | 4238 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHEAL LANIGAN | 6469 LEONE WAY | | | | CYPRESS | CA | 90630-4806 |
| MICHEAL MARSHALL | 4473 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| MICHEAL MAXWELL | PO BOX 182 | | | | CADILLAC | MI | 49601-0182 |
| MICHEAL MCKINNEY | 1744 PETROLIA | | | | W BLOOMFIELD | MI | 48324-3961 |
| MICHEAL MILLER | 7548 HOLIDAY DR | | | | SPRING HILL | FL | 34606-6221 |
| MICHEAL ONEAL | 105 DUDLEY CV | | | | BYHALIA | MS | 38611-6993 |
| MICHEAL PORTELL | PMB 237 | 10730 POTRANCO RD | STE 122 | | SAN ANTOIO | TX | 79251-3330 |
| MICHEAL R WILLIAMS | RT 7 BOX 101 SIWELL RD | | | | JACKSON | MS | 39209-9807 |
| MICHEAL RAINES | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| MICHEAL REYNOLDS | 2235 N POINTE LN | | | | FLORISSANT | MO | 63031-2509 |
| MICHEAL ROTH | 7311 NW 79TH ST | | | | KANSAS CITY | MO | 64152-2150 |
| MICHEAL SACKOS | PO BOX 2525 | | | | RUSSELL SPRINGS | KY | 42642-2525 |
| MICHEAL SMITHMIER | 8200 BAYTES DR | | | | BRIGHTON | MI | 48116-8539 |
| MICHEAL SUTTON | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647-3123 |
| MICHEAL TRIPP | 2302 NW 5TH ST | | | | BLUE SPRINGS | MO | 64014-1100 |
| MICHEAL VAN ACKER | N6449 SHOREWOOD HILLS RD | | | | LAKE MILLS | WI | 53551-9724 |
| MICHEAL WEAKS | 305 GLENNHURST DR | | | | ROSCOMMON | MI | 48653-9244 |
| MICHEAL WEBB | 18008 NE 92ND ST | | | | LIBERTY | MO | 64068-8691 |
| MICHEAL, CHARLES E | 4254 BIELEFELD DR | | | | FLORISSANT | MO | 63033 |
| MICHEALS SR, BRUCE C | 4062 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| MICHEALS, NANCY G | 9114 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2847 |
| MICHEAU, NOLITA J | 4613 5TH AVE S | | | | MINNEAPOLIS | MN | 55419 |
| MICHEAU,JOHN L | 10204 CEDAR LAKE DR | | | | PROVIDENCE VILLAGE | TX | 76227-7545 |
| MICHEAUX, LINDA D | 14337 WINTHROP STREET | | | | DETROIT | MI | 48227-2165 |
| MICHEELS, TIMOTHY J | 9068 MELODY LN | | | | SHREVEPORT | LA | 71118-2417 |
| MICHEL ABOU-EID | 16 MARKIE DR W | | | | ROCHESTER | NY | 14606-4555 |
| MICHEL ADKINS | 311 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2013 |
| MICHEL ADRIAENSSENS | VAN DAELSTRAAT 53 | | | 2140 ANTWERPEN BELGIUM EUROPE | | | |
| MICHEL AUTO CARES | 12205 HOLDERRIETH RD | | | | TOMBALL | TX | 77375-7321 |
| MICHEL AVEDISSIAN | 1705 PEDERSEN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2718 |
| MICHEL BARIGAND | VITAL FRANCOISSE 113 3/1 | | | 6001 MARCINELLE | | | |
| MICHEL BROT-BOUCHER | | | | | | | |
| MICHEL COENEN | [NULL] | GEBBENLAAN 47 | | 2625KC DELFT NETHERLANDS | 2625KC DELFT | | |
| MICHEL COTE | 34 RUE MARTIN | | | ST ETIENNE DE LAUZON QUEBEC G6J 1P3 CANADA | | | |
| MICHEL COUBARD | 12981 22 MILE RD | | | | SHELBY TWP | MI | 48315-4109 |
| MICHEL COUCKE | 8443 GOSLINE RD | | | | MARLETTE | MI | 48453-9124 |
| MICHEL CUYPERS | 2/19 RUE DE TOMBEEK | | | 1331 ROSIERES BELGIUM | | | |
| MICHEL CUYPERS | 2/19 RUE DE TOMBEEK | 1331 ROSILRES | BELGIUM | | | | |
| MICHEL DE SCHEERDER | C/O SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| MICHEL DUNN | 1223 N CIRCLE DR | | | | CRYSTAL RIVER | FL | 34429-5369 |
| MICHEL G LIENARD | 770 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| MICHEL GRATTINI | RUE DE LA BYRONNE 8 | | | | VEVEY | | 1800 |
| MICHEL HABCHI | JIITA | | | | | MN | |
| MICHEL HABCHI ET/OU YOLLA HABCHI NEE SALAME | C/O EMIRATES LEBANON BANK- AGENCE JOUNIEH | CENTRE BADOUI - PLACE MUNICIPALITE | JOUNIEH LIBAN PO BOX 11 | 1608 BEIRUT LEBANON | | | |
| MICHEL HADDAD | 2869 MANORWOOD DR | | | | TROY | MI | 48085-1147 |
| MICHEL HARDY | | | | | | | |
| MICHEL HODGE | 3222 S 300 E | | | | ANDERSON | IN | 46017-9705 |
| MICHEL JOHNSTON | 1240 CEDAR OAK LN | | | | LAWRENCEVILLE | GA | 30043-7229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHEL JR, KARL | 7465 FRANCES RD | | | | FLUSHING | MI | 48433-8865 |
| MICHEL LACROIX | 14500 WEDD ST | | | | OVERLAND PARK | KS | 66221-7554 |
| MICHEL LIENARD | 770 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| MICHEL MASSEAU | 2783 CENTURY CT | | | | ATLANTA | GA | 30340-3222 |
| MICHEL MCCALLUM | 27244 LARKIN DR | | | | BROWNSTOWN TWP | MI | 48183-4847 |
| MICHEL MERCKX | SPRL MEGENCE | RUE CAMILLE DURAY 71 | | 7190 ECAUSSINNES BELGIUM | | | |
| MICHEL MERCKX | RUE CAMILLE DURAY 71 | 7190 ECAUSSINNES | | | | | |
| MICHEL MIREAULT & ING DU CANANDA | C/O DONATI MAISONNEUVE LAWYERS | 625 PRESIDENT KENNEDY AVENUE | SUITE 1200 | MONTREAL QUEBEC H3A 1K2 | | | |
| MICHEL MOUFARREG | 532 N WESTMORELAND AVE APT 3 | | | | LOS ANGELES | CA | 90004-2231 |
| MICHEL MUCHOW | 715 SOUTHBROOK PKWY | | | | KEARNEY | MO | 64050-7535 |
| MICHEL NAHED | 2110 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4504 |
| MICHEL NAHIRNYJ | 41616 STONEHENGE MANOR DR | | | | CLINTON TOWNSHIP | MI | 48038-4642 |
| MICHEL NOURY | 6681 SPRUCE DR | | | | BLOOMFIELD HILLS | MI | 48301-3055 |
| MICHEL PEARCE | 870 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| MICHEL PLAMONDON | | | | | | | |
| MICHEL R E CO INC | 1 R E MICHEL DR | | | | GLEN BURNIE | MD | 21060 |
| MICHEL REKUTA | 26465 HIGGINS WAY | | | | BROWNSTOWN TWP | MI | 48134-8200 |
| MICHEL SAOUD | 24600 TUDOR LN | | | | FRANKLIN | MI | 48025-1622 |
| MICHEL SOUFFRANT | PO BOX 208 | | | | VAUXHALL | NJ | 07088-0208 |
| MICHEL SOURIS | | | | | | | |
| MICHEL STAWASZ | 3301 GULL RD APT 501 | | | | KALAMAZOO | MI | 49048-7361 |
| MICHEL TAYLOR | 1495 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| MICHEL THIERRY GROUP | RUE DENIS PAPIN | | | LAROQUE D'OLMES FR 09600 FRANCE | | | |
| MICHEL VAN GYSEL | VORSTLAAN 100 | 1170 BRUSSEL | | | | | |
| MICHEL WINFRED G (439334) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHEL, BEULAH M | 7465 FRANCIS RD | | | | FLUSHING | MI | 48433-8834 |
| MICHEL, BEULAH M | 7465 FRANCES RD | | | | FLUSHING | MI | 48433-8865 |
| MICHEL, BRANDON G | 11480 W GENZMAN RD | | | | OAK HARBOR | OH | 43449-9268 |
| MICHEL, BRIAN J | 10111 NORTH 200 EAST | | | | ROANOKE | IN | 46783-8889 |
| MICHEL, BRIAN J | 10111 N 200 E | | | | ROANOKE | IN | 46783-8889 |
| MICHEL, DAVID D | 667 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6744 |
| MICHEL, DOUGLAS A | PO BOX 584 | | | | MILAN | OH | 44846-0584 |
| MICHEL, EDWARD S | 794 BENNETT DR | | | | COLDWATER | MI | 49036-8872 |
| MICHEL, EDWIN P | 904 GREEN BROOK DR | | | | ALLEN | TX | 75002-2313 |
| MICHEL, ELENE | 18 WINDY RIDGE LANE | | | | TROY | MO | 63379-5055 |
| MICHEL, ELIZABETH A | 3052 OAKHILL DR | | | | TROY | MI | 48084-1233 |
| MICHEL, ERNEST W | 3356 SLATTERY RD | | | | LUM | MI | 48412-9219 |
| MICHEL, ETHEL E | 73 EGLANTINE RD | | | | ROCHESTER | NY | 14616-4553 |
| MICHEL, EVELYN R | 6506 BRILLIANT WAY | | | | CENTERVILLE | OH | 45459-1919 |
| MICHEL, HAROLD L | 73 EGLANTINE RD | | | | ROCHESTER | NY | 14616-4553 |
| MICHEL, HERBERT | MICHEL, HERBERT | 550 WALNUT HILLS DRIVE | | | HOPEWELL TOWNSHIP | OH | 43701 |
| MICHEL, J. W | 1576 SAINT LOUIS DR | | | | HONOLULU | HI | 96816-1921 |
| MICHEL, J. WHITNEY | 1576 SAINT LOUIS DR | | | | HONOLULU | HI | 96816 |
| MICHEL, JAMES E | 21 FARNUM LN | | | | PALM COAST | FL | 32137-4460 |
| MICHEL, JESSIE L | 3169 PALMER RD | | | | RANSOMVILLE | NY | 14131-9621 |
| MICHEL, KATHLEEN M | 1336 CRESCENT CT | | | | XENIA | OH | 45385-5757 |
| MICHEL, KENNETH F | 2640 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| MICHEL, MERCEDES | 420 W 25TH ST APT 3B | | | | NEW YORK | NY | 10001-6550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHEL, NORMAN H | 18 WINDY RIDGE LN | | | | TROY | MO | 63379-5055 |
| MICHEL, PATRICK J | 4321 KENTWOOD AVE | | | | FLINT | MI | 48507-3520 |
| MICHEL, PATRICK JOSEPH | 4321 KENTWOOD AVE | | | | FLINT | MI | 48507-3520 |
| MICHEL, RICHARD E | 453 KIMBERLY ST | | | | BIRMINGHAM | MI | 48009-1114 |
| MICHEL, ROBERT J | 1547 FONTAINE AVE | | | | MADISON HTS | MI | 48071-2640 |
| MICHEL, STEVEN E | 2816 ARBOR PL | | | | KNOXVILLE | TN | 37917-2344 |
| MICHEL, SUSAN | 1606 CARBINE LANE | | | | ST CHARLES | MO | 63303 |
| MICHEL, TIMOTHY M | 3935 IRIS DR | | | | WATERFORD | MI | 48329-1118 |
| MICHEL, VERA | 19540 MANN CT UNIT 418 | | | | NORTHVILLE | MI | 48167 |
| MICHEL, WINFRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHEL,KENNETH F | 2640 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| MICHELA ALESSANDRI | VIA CABELLA 22 D | | GENOVA ITALY | | | | |
| MICHELA FALZONE | 9 BRANDON CIR | | | | ROCHESTER | NY | 14612-3055 |
| MICHELA GUERCIO | 121 RODNEY LN | | | | ROCHESTER | NY | 14625-1249 |
| MICHELA STEPHENS | 651 E 305TH ST | | | | WILLOWICK | OH | 44095-4861 |
| MICHELA, ANTHONY J | 341 GALAXY LANE | | | | MELBOURNE BCH | FL | 32951-4237 |
| MICHELAKIS, JOHN G | 1555 WESTVIEW DR NE | | | | WARREN | OH | 44483-5254 |
| MICHELANGELA SCHINO | 24 W UPPER FERRY RD | | | | EWING | NJ | 08628-2714 |
| MICHELANGELO ARDANESE | 601 LAWRENCE ST | | | | ANN ARBOR | MI | 48104-5501 |
| MICHELANGELO ESPOSITO | CORSO UMBERTO I, 381 | | | | | | |
| MICHELANGELO NATI | 1312 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4265 |
| MICHELANGELO PUMA | 118 KENILWORTH BLVD | | | | CRANFORD | NJ | 07016-1512 |
| MICHELANGELO SALAMONE | 46832 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |
| MICHELE A COLE | 8155 EAST NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| MICHELE A DENT | 15 WAINWRIGHT DR | | | | RIVERSIDE | OH | 45431 |
| MICHELE A GILL | 1386 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| MICHELE A SAKALIAN | 1021 OLD MILFORD FARMS | | | | MILFORD | MI | 48381 |
| MICHELE A SMITH | 516 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1243 |
| MICHELE A VULTAGGIO | 750 SUFFOLK DR | | | | JANESVILLE | WI | 53546 |
| MICHELE ABBATA | 21 ALLEN ST | | | | N TONAWANDA | NY | 14120-6545 |
| MICHELE ABRAHAM | 3855 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| MICHELE ACHESON | 535 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| MICHELE ADAMS | RR 1 BOX 3511B | | | | SAYLORSBURG | PA | 18353-9749 |
| MICHELE ALLEN-HALL | 11280 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| MICHELE AMOS | 33212 VOTAW BLVD | | | | LISBON | OH | 44432-8404 |
| MICHELE ANDERSON | 4204 BENT OAKS DR | | | | ARLINGTON | TX | 76001-5157 |
| MICHELE ASSAD | 10134 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1556 |
| MICHELE AUSTIN | 618 CHALMERS ST | | | | FLINT | MI | 48503-6906 |
| MICHELE B CALLAHAN | 153   SHADOW BROOK DRIVE | | | | ROCHESTER | NY | 14616-1520 |
| MICHELE BACCE | O-2040 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9543 |
| MICHELE BAKER | 554 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4337 |
| MICHELE BARKS | 2526 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| MICHELE BARNES | 168 UPLAND AVE | | | | YOUNGSTOWN | OH | 44505 |
| MICHELE BARRIOS | 16555 GRACE CT APT 204 | | | | SOUTHGATE | MI | 48195-3627 |
| MICHELE BARTON | 4604 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3612 |
| MICHELE BAUER | JOHN G. CRONIN, ATTORNEY-IN-FACT | 722 CHESTNUT STREET | | | MANCHESTER | NH | 03104 |
| MICHELE BAUMAN | 407 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2944 |
| MICHELE BAVARO | 43 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| MICHELE BAYLOR | 2651 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| MICHELE BELL | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| MICHELE BEMENT | 8047 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE BENEDETTO | 45   THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3018 |
| MICHELE BIBBS | 3802 WISNER ST | | | | FLINT | MI | 48504-3706 |
| MICHELE BLASK | 10977 OTAHNAGON DR | | | | STANWOOD | MI | 49346-9595 |
| MICHELE BLOCKER | 4905 STIVERSVILLE RD | | | | CULLEOKA | TN | 38451-2419 |
| MICHELE BOOK | 2385 EASTBROOK RD | | | | NEW CASTLE | PA | 16105-6509 |
| MICHELE BORGERDING | 4322 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| MICHELE BOWYER | 4237 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4450 |
| MICHELE BRACKEN | 3033 MANN RD | | | | WATERFORD | MI | 48329-2258 |
| MICHELE BRENNAN | 15042 W 128TH ST | | | | OLATHE | KS | 66062-5809 |
| MICHELE BROTHERS | PO BOX 124 | | | | MATTYDALE | NY | 13211-0124 |
| MICHELE BROWN | 46475 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| MICHELE BRUNK | 3170 DIXIE HWY APT E | | | | WATERFORD | MI | 48328-1675 |
| MICHELE BUCKLER | 9105 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| MICHELE BUDD | 10100 WILCOX RD | | | | ONONDAGA | MI | 49264-9635 |
| MICHELE BURLEY | PO BOX 1417 | | | | SPRING HILL | TN | 37174-1417 |
| MICHELE BURNETT | 12399 RAY RD | | | | ORTONVILLE | MI | 48462-8704 |
| MICHELE BUTCHER | 2160 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| MICHELE C GUAY | 16981 JACKSON RD | | | | HOLLEY | NY | 14470 |
| MICHELE C MCGREW | 214 S DIXON AVE | | | | DIXON | IL | 61021-3143 |
| MICHELE C PITTMAN | 9191 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| MICHELE C SHUMATE | 11807 CATANIA CT | | | | MOORPARK | CA | 93021-3329 |
| MICHELE CAPOBIANCO | 124 MOBILE DR | | | | ROCHESTER | NY | 14616-2145 |
| MICHELE CAREY | 3384 SKYVIEW LN | | | | CORONA | CA | 92882-8665 |
| MICHELE CASWELL | 4996 W LEHMAN RD | | | | DEWITT | MI | 48820-9150 |
| MICHELE CHAKROFF | 8400 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2708 |
| MICHELE CHAPMAN | 6101 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| MICHELE CHIOINO | 2095 HACIENDA ST | | | | SEASIDE | CA | 93955-3406 |
| MICHELE COLAGRANDE | 351   STONE FENCE RD | | | | ROCHESTER | NY | 14626-3186 |
| MICHELE CONNOLLY | 8745 RACHAEL DR | | | | DAVISBURG | MI | 48350-1724 |
| MICHELE CONNORS | 1356 CYPRESS HOLLOW CT | | | | SAINT CHARLES | MO | 63304-5083 |
| MICHELE D BARNES | 1640 BURTON ST SE | | | | WARREN | OH | 44484 |
| MICHELE D BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| MICHELE D BOLDEN | 175 MERTLAND AVE | | | | DAYTON | OH | 45431-1824 |
| MICHELE D GEE | 2073 AUBURN AVE | | | | DAYTON | OH | 45406 |
| MICHELE D MCGREEVY | 1213 FOX HOLLOW DR | | | | LEBANON | OH | 45036 |
| MICHELE D SINKLER | 215 W HIGH TER 14619 | | | | ROCHESTER | NY | 14619 |
| MICHELE D SUMERLIN | 110 IRIQUOIS DRIVE APT. B | | | | W. CARROLLTON | OH | 45449 |
| MICHELE D UDELL | 6623 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2551 |
| MICHELE DADABBO JR. | 11255 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| MICHELE DAVIS | 17067 HILTON ST | | | | SOUTHFIELD | MI | 48075-7014 |
| MICHELE DEMENIUK | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| MICHELE DENISON | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| MICHELE DOBBELAERE | P.O. BOX 210-076 | | | | BROOKLYN | NY | 11221 |
| MICHELE DUNFORD-SMITH | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2327 |
| MICHELE DUNNING | 43 BANNER ST SW | | | | GRAND RAPIDS | MI | 49507-2905 |
| MICHELE DUROCHER | 1720 CLIFFS LNDG APT 102 | | | | YPSILANTI | MI | 48198-7337 |
| MICHELE E COLON | 60 SHADYSIDE DR. | | | | BOARDMAN | OH | 44512 |
| MICHELE E WHITMORE | 8047 3RD ST | | | | DETROIT | MI | 48202-2420 |
| MICHELE ELIEZER | PO BOX 15496 | | | | NEW ORLEANS | LA | 70175 |
| MICHELE ESCHTRUTH | 4485 HAWTHORN CT | | | | AUBURN HILLS | MI | 48326-1884 |
| MICHELE FARACE | 15 RIVER RUN | | | | CARMEL | NY | 10512-6168 |
| MICHELE FEIGHNER | 4030 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELE FIORANTE | 8212 W STRONG ST | | | | NORRIDGE | IL | 60706-3023 |
| MICHELE FOX | 321 W LAMONT RD | | | | HUNTINGTON | IN | 46750-9601 |
| MICHELE FRY | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| MICHELE FUGETT | 704 CAHILL RD TRLR 2 | | | | ANGLETON | TX | 77515-7149 |
| MICHELE G ALLEN-HALL | 11280 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| MICHELE G. RE | VIA RIVERA 49 | 20048 CARATE BRIANZA (MI) | | | | | |
| MICHELE GILL | 1386 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| MICHELE GREEN | 27125 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7432 |
| MICHELE GREGORY | 1309 KNIGHT AVE | | | | FLINT | MI | 48503-3278 |
| MICHELE GRETH | | | | | | | |
| MICHELE GRIEVE | 55256 MACINTOSH CT | | | | SHELBY TOWNSHIP | MI | 48316-5341 |
| MICHELE GROSS | 46 GREENWOOD AVE | | | | BETHEL | CT | 06801-2602 |
| MICHELE H BROWNSTEIN A/C/F BLAKE | BROWNSTEIN, UTMA CT | ONE BRADLEY RD, STE 305 | | | WOODBRIDGE | CT | 06525 |
| MICHELE HALEY | 259 GREEN ST | | | | LOCKPORT | NY | 14094-2707 |
| MICHELE HALL | ACCT OF ROY A PLEW | PO BOX 325 | | | EAST AMHERST | NY | 14051-0325 |
| MICHELE HARDWICK | 5684 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| MICHELE HARRINGTON | 1452 KIRTLAND DR | | | | ANN ARBOR | MI | 48103-5722 |
| MICHELE HART | 1001 W LAMBERT RD SPC 261 | | | | LA HABRA | CA | 90631-1462 |
| MICHELE HEFFNER | 1477 S RTE 183 | | | | SCHUYLKILL HAVEN | PA | 17972 |
| MICHELE HOGAN | 21701 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-1297 |
| MICHELE ICE | 2033 E RIVER RD UNIT 33 | | | | NEWTON FALLS | OH | 44444-8779 |
| MICHELE J CAPOBIANCO | 124   MOBILE DR | | | | ROCHESTER | NY | 14616-2145 |
| MICHELE J DUNFORD-SMITH | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| MICHELE J ZIMMERMAN | 2335 N IRISH RD | | | | DAVISON | MI | 48423 |
| MICHELE JOHN | 2720 E VAN NORMAN AVE | | | | SAINT FRANCIS | WI | 53235-5620 |
| MICHELE JONES | 1833 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| MICHELE JONES | 4013 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| MICHELE K KANE | 9524 LAS COLINAS DR | | | | LONE TREE | CO | 80124 |
| MICHELE K MC KINLEY | 919 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MICHELE KELLEY | 114 E BROOKLYN AVE | | | | PONTIAC | MI | 48340-1210 |
| MICHELE KELLY | 23157 STAG CT | | | | NEW BOSTON | MI | 48164-8947 |
| MICHELE KENNEDY | 32535 EIFFEL AVE | | | | WARREN | MI | 48088-1321 |
| MICHELE KIRKSEY-PARKER | 3437 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3764 |
| MICHELE KNOX | 4408 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1158 |
| MICHELE KOON | 322 GROVE CIR | | | | AVON PARK | FL | 33825-2264 |
| MICHELE KUK | 13954 STEFFENSEN STREET | | | | GOWEN | MI | 49326-9484 |
| MICHELE L BESSE | 610 CENTRAL AVE | | | | TILTON | IL | 61833-7908 |
| MICHELE L BOWYER | 4237 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4450 |
| MICHELE L BRUEWER | 2318   BRAHMS | | | | W. CARROLLTON | OH | 45449-3326 |
| MICHELE L CRAIN | PO BOX 320817 | | | | FLINT | MI | 48532-0014 |
| MICHELE L FERGUSON | 221 WOODRIDGE DR. | | | | MIAMISBURG | OH | 45342 |
| MICHELE L GULAS | 5950 GLENWOOD AVE. | | | | BOARDMAN | OH | 44512 |
| MICHELE L HARDIN | 6855 KEATS DR | | | | DAYTON | OH | 45414 |
| MICHELE L HILEMAN | 239 1ST AVE NORTH | | | | LAKE WALES | FL | 33859 |
| MICHELE L METZGER | 501 SUN TERRACE CT A | | | | PALM BEACH GARDENS | FL | 33403 |
| MICHELE L RAINEY | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| MICHELE L SMART | 1320 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MICHELE L STEGMAN | 232   EAST AVE | | | | E ROCHESTER | NY | 14445-1506 |
| MICHELE L STOKES | 6384  E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515 |
| MICHELE L TITUS | 3709 TIGER LILLY CT | | | | SOUTHPORT | NC | 28461-9097 |
| MICHELE L WAYMIRE | 1300 S SANLOR AVE APT 4 | | | | WEST MILTON | OH | 45383-1129 |
| MICHELE LADIGO | 5332 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELE LAMBERT | 115 WESTWIND DR NE | | | | WARREN | OH | 44484-1069 |
| MICHELE LEAHY | 1505 NORFOLK RD | | | | TORRINGTON | CT | 06790-2034 |
| MICHELE LEWIS | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| MICHELE LIGON | 794 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| MICHELE LITTLE | 501 SHERMAN RD | | | | SAGINAW | MI | 48604-2022 |
| MICHELE LUKAS | 5553 COMMERCE RD | | | | ORCHARD LAKE | MI | 48324-2213 |
| MICHELE M CILIBERTO | 10 REX LN | | | | SPENCERPORT | NY | 14559 |
| MICHELE M NOCK | 68   QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| MICHELE M PLATTER | PO BOX 170 | | | | WILSON | NY | 14172-0170 |
| MICHELE M RICKERT | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444 |
| MICHELE M SULLIVAN-PORTER | 1190 S MOJAVE RD TRLR 121 | | | | LAS VEGAS | NV | 89104-4440 |
| MICHELE M TUCCI | ACCT OF MARY JANE VERSEY | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034-7625 |
| MICHELE M WIATROWSKI | 20   CANTERBURY LANE | | | | BERGEN | NY | 14416-9717 |
| MICHELE MARTIN | 2051 CAROL DR | | | | LAPEER | MI | 48446-7743 |
| MICHELE MC GREW | 214 S DIXON AVE | | | | DIXON | IL | 61021-3143 |
| MICHELE MCINTYRE | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| MICHELE MCKINLEY | 919 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MICHELE MCLEAN-ROSE | 2230 MILES RD | | | | LAPEER | MI | 48446-8058 |
| MICHELE MICHELS | 303 SMITH ST APT 219 | | | | CLIO | MI | 48420-1355 |
| MICHELE MILLER | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| MICHELE MINEO | 120   AMBROSE ST | | | | ROCHESTER | NY | 14608-1204 |
| MICHELE MORRIS | 4400 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| MICHELE MURPHY | 10416 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| MICHELE N MILLER | 2463  MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042-9553 |
| MICHELE NEWBY | 20654 SANDLIN RD | | | | ELKMONT | AL | 35620 |
| MICHELE NIGH | 5225 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3831 |
| MICHELE NOPPINGER | 4339 HALBERT AVE | | | | BALTIMORE | MD | 21236-1526 |
| MICHELE NOTEBOOM | 56409 FAIRCHILD RD | | | | MACOMB | MI | 48042-1522 |
| MICHELE NOWACKI | 50 FORBES TER | | | | N TONAWANDA | NY | 14120-1832 |
| MICHELE ORSI | | | | | | | |
| MICHELE OSTROM | 6021 52 STREET | | | | | | |
| MICHELE PACIFICO | 676 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 |
| MICHELE PANCZYK | 53129 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2006 |
| MICHELE PANNELL | 77 SULLIVAN PL. APT3 20C | | | | BROOKLYN | NY | 11225 |
| MICHELE PARADISO | 4227 PINE MEADOW TER | | | | SARASOTA | FL | 34233-3642 |
| MICHELE PARSON | 3885 S 450 E RD | | | | ANDERSON | IN | 46017 |
| MICHELE PELTIER | 5480 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-2886 |
| MICHELE PETERS | 1027 RED PEPPER RDG | | | | SPRING HILL | TN | 37174-7426 |
| MICHELE PITTMAN | 9191 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| MICHELE PLATTER | PO BOX 170 | | | | WILSON | NY | 14172-0170 |
| MICHELE PLOUCHA | 2757 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5401 |
| MICHELE PROVENZINO | 43338 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1332 |
| MICHELE PRUETT | 7735 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7785 |
| MICHELE R BUSIC | 2831  LITTLE YORK RD | | | | DAYTON | OH | 45414-1635 |
| MICHELE R GROPENGIESER | 6223  MIDDLEBORO | | | | BLANCHESTER | OH | 45107-9312 |
| MICHELE R HUBBLE | 203 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MICHELE R JONES | 243 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6013 |
| MICHELE RAINEY | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| MICHELE RAMO | 750 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| MICHELE RAY | 9817 LOVEJOY RD | | | | BYRON | MI | 48418-9536 |
| MICHELE RIGAZZI | 7614 TAMIAMI DR | | | | PARMA | OH | 44134-6633 |
| MICHELE RILEY | 393 ALLEN CIRCLE | | | | CADIZ | KY | 42211-6646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE ROBERTS | 2524 VAN DYKE ST | | | | CONKLIN | MI | 49403-9595 |
| MICHELE ROSA | 9 OAKBROOK LN | | | | SPENCERPORT | NY | 14559-9606 |
| MICHELE ROSE NUNES | 50 CLUBHOUSE DR APT 203 | | | | PALM COAST | FL | 32137-8164 |
| MICHELE ROSENBALM | 6405 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9473 |
| MICHELE ROWLAND | 26629 TOM ALLEN DR | | | | WARREN | MI | 48089-3525 |
| MICHELE RYDZEWSKI | 24632 VENICE DR | | | | NOVI | MI | 48374-2985 |
| MICHELE S DIPRETA | 2557 ROMAR DRIVE | | | | SHARON | PA | 16148-2889 |
| MICHELE S HORN | 167 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7818 |
| MICHELE S MALAK | 11   KEABLE COURT | | | | BROCKPORT | NY | 14420-1615 |
| MICHELE SCHIEDEL | APT E | 205 AUTUMN COURT | | | BLUFFTON | IN | 46714-1397 |
| MICHELE SCHILL-KAPP | 42293 WEBSTER RD | | | | LAGRANGE | OH | 44050-9425 |
| MICHELE SCHULZ | 16 E MANITOU RD | | | | ROCHESTER | NY | 14612-1065 |
| MICHELE SCHUSTER | 2004 LAKEWOOD AVE | | | | HURON | OH | 44839-1121 |
| MICHELE SCHWARZER | BIRKENWEG 27 | | | 51061 KOELN GERMANY | | | |
| MICHELE SEMINO | VIA MOLTENI  9 | | | | MILANO | IL | |
| MICHELE SHUMATE | 11807 CATANIA CT | | | | MOORPARK | CA | 93021-3329 |
| MICHELE SKINNER | PO BOX 97 | | | | SUMMITVILLE | IN | 46070-0097 |
| MICHELE SMALL | 30144 WINDSOR | | | | GIBRALTAR | MI | 48173-9452 |
| MICHELE SMALL | 850 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| MICHELE SMITH | 7351 CHANNEL RD | | | | PETOSKEY | MI | 49770-9624 |
| MICHELE SMITH | 390 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| MICHELE STENGEL | VIA DE CESARE 71 | | | | | | |
| MICHELE SULLIVAN-PORTER | 1190 S MOJAVE RD TRLR 121 | | | | LAS VEGAS | NV | 89104-4440 |
| MICHELE SUMERLIN | 110 IROQUOIS DR APT B | | | | DAYTON | OH | 45449-3970 |
| MICHELE SWEENEY | 393 OXBOW CT | | | | WHITE LAKE | MI | 48386-2258 |
| MICHELE TANNER | 17 SPRUCE STREET | #151 | | | DEMING | NM | 88030 |
| MICHELE TASH | 2647 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-9560 |
| MICHELE TAYLOR | 5126 PRINCE PHILLIPS COV | | | | BRENTWOOD | TN | 37027 |
| MICHELE THORNTON | PO BOX 1133 | | | | GARY | IN | 46407-0133 |
| MICHELE TOLSDORF | | | | | | | |
| MICHELE TORTORICI | 965 BRIDGESTONE DR | | | | ROCHESTER HLS | MI | 48309-1621 |
| MICHELE TRUBIRO | 7505 ROYAL CRYSTAL ST | | | | LAS VEGAS | NV | 89149-0170 |
| MICHELE TSCHUDY | APT 143 | 2516 RUGER DRIVE | | | ARLINGTON | TX | 76006-3268 |
| MICHELE TUER | 11479 CARR ROAD | | | | DAVISON | MI | 48423-9336 |
| MICHELE UDELL | 6623 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2551 |
| MICHELE UNDERWOOD | 21809 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9458 |
| MICHELE VALENTINE | 662 CLIFTON DR | | | | BEAR | DE | 19701-2150 |
| MICHELE VULTAGGIO | 750 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| MICHELE WANG | 4575 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| MICHELE WESLOCK | 4547 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9561 |
| MICHELE WESTON | 11838 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| MICHELE WIANT | 4271 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| MICHELE WILLIAMS | 107 DEWEY RD | | | | MEXICO | NY | 13114-3167 |
| MICHELE YARTZ | 6961 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| MICHELE YONKER | 15213 S SCENIC DR | | | | SPRING LAKE | MI | 49456-9083 |
| MICHELE YOUNG | 3411 SUNSET DR | | | | FLINT | MI | 48503-2364 |
| MICHELE ZEISS | 2690 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1304 |
| MICHELE ZOTTA | VIA ROMAGNA 136 | TEL.+39 040 2415704 | E.MAIL: MZOTTA@GMAIL.COM | | TRIESTE | | 34134 |
| MICHELE ZOTTA | VIA ROMAGNA 136 | | | 34134 TRIESTE ITALY | | | |
| MICHELEN TIRES CANADA LTD | GRANTON | | | NEW GLASGOW NS B2H 5E6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELET NARCISSE | 401 39TH ST | | | | TUSCALOOSA | AL | 35405-2947 |
| MICHELETTO, ANGELO | PO BOX 2257 | | | | BRIDGEVIEW | IL | 60455-6257 |
| MICHELETTO, THERESA K | 8331 W 82ND ST | | | | JUSTICE | IL | 60458-2254 |
| MICHELI JR, THOMAS J | 736 BANBURY RD | | | | DAYTON | OH | 45459-1650 |
| MICHELI JR, THOMAS JOHN | 736 BANBURY RD | | | | DAYTON | OH | 45459-1650 |
| MICHELI, JOSEPH C | 2599 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8784 |
| MICHELI, KATHRYN J | 9000 N WHITE OAK LN APT 306 | | | | BAYSIDE | WI | 53217-1674 |
| MICHELI, KENNETH M | 3260 EL SUYO DR | | | | SAN RAMON | CA | 94583-3064 |
| MICHELI, SCOTT | 108 WEST RALEIGH AVENUE | | | | MANSFIELD | OH | 44907-1336 |
| MICHELIC, THOMAS G | 15819 S RIVER CT | | | | PLAINFIELD | IL | 60544-5107 |
| MICHELIN CORP. | ED CROUCH | 1 PARKWAY S. | | | BROOKHAVEN | MS | 39601 |
| MICHELIN NA INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| MICHELIN NORTH AMERICA | PO BOX 19001 | | | | GREENVILLE | SC | 29602-9001 |
| MICHELIN NORTH AMERICA | (SUCCESSOR TO UNIROYAL GOODRICH TIRE COMPANY INC) | PEPPER HAMILTON LLP C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOODRICH TIRE CO INC) | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| MICHELIN NORTH AMERICA CANADA INC | 2540 DANIEL JOHNSON BLVD | RELEASE B COURISH CANADA | | LAVAL PQ H7T 2T9 CANADA | | | |
| MICHELIN NORTH AMERICA INC | ONE PARKWAY SOUTH OEM DEPT | | | | GREENVILLE | SC | 29615 |
| MICHELIN NORTH AMERICA INC | 5101 21ST ST | | | | TUSCALOOSA | AL | 35401-2589 |
| MICHELIN NORTH AMERICA INC | 2420 OLD 2 NOTCH RD | | | | LEXINGTON | SC | 29072 |
| MICHELIN NORTH AMERICA INC | | | | | | | |
| MICHELIN NORTH AMERICA INC | 1101 MICHELIN RD | | | | ARDMORE | OK | 73401-1085 |
| MICHELIN NORTH AMERICA INC | 3290 W BIG BEAVER RD STE 201 | | | | TROY | MI | 48084-2908 |
| MICHELIN NORTH AMERICA, INC. | PAM LOVE | PO BOX 19001 | | | GREENVILLE | SC | 29602-9001 |
| MICHELIN NORTH AMERICA, INC., | 515 MICHELIN RD | | | | GREENVILLE | SC | 29605-6131 |
| MICHELIN TIRE CORP | | | | | | | |
| MICHELIN, ASSUNTA | 392 MARQUETTE | | | | CALUMET CITY | IL | 60409-2321 |
| MICHELIN, ASSUNTA | 392 MARQUETTE AVE | | | | CALUMET CITY | IL | 60409-2321 |
| MICHELIN, BARBARA | 244 BEALE DR | | | | FRANKLIN | NC | 28734-6264 |
| MICHELIN, DIANE M | 5355 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| MICHELIN, DIANE MARIE | 5355 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| MICHELIN, DONALD | C/O GEICO | 1 GEICO LNDG | | | VIRGINIA BEACH | VA | 23454-5694 |
| MICHELIN, EUGENE J | 1814 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1124 |
| MICHELIN, FRANK | 180 WHITE BIRCH ROAD | | | | NORTHVILLE | NY | 12134-5521 |
| MICHELIN, THOMAS | 11 CASHMAN DR | | | | HOPEWELL JUNCTION | NY | 12533-5126 |
| MICHELIN/TROY | 3290 W BIG BEAVER RD STE 201 | | | | TROY | MI | 48084-2908 |
| MICHELINA ANNICCHIARICO | 428 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3206 |
| MICHELINA BORG | 3925 BERKELEY AVE | | | | CANTON | MI | 48188-7226 |
| MICHELINA BUONANNO | 15 EZECHIEL CARRE RD | | | | EAST GREENWICH | RI | 02818-1552 |
| MICHELINA D'AMICO | 1030 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3259 |
| MICHELINA E MASSELLA | 186 WHITE SHADOW COURT | | | | LAS VEGAS | NV | 89123 |
| MICHELINA FICHERA | 44 KINGS COURT WAY APT 1 | | | | ROCHESTER | NY | 14617-5525 |
| MICHELINA G PETRILLO | 55 W CONNELLY BLVD #208 | | | | SHARON | PA | 16146-1718 |
| MICHELINA MASSELLA | 186 WHITE SHADOW CT CT | | | | LAS VEGAS | NV | 89123 |
| MICHELINA PETRILLO | 55 W CONNELLY BLVD APT 208 | | | | SHARON | PA | 16146-1718 |
| MICHELINA SPINARDI | 3567 MONTEREY BLVD | | | | SAN LEANDRO | CA | 94578-4066 |
| MICHELINE DE FAZIO | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| MICHELINE DESCHREIDER | 3 AVENUE JOSSE SMETS | | | | BRUSSELS | | 1160 |
| MICHELINE FERM | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELINE HAYDA | 1499 NW AMHERST DR APT A | | | | SAINT LUCIE WEST | FL | 34986-1862 |
| MICHELINE M HAYDA | 1499-A N.W. AMHERST DR. | | | | PORT ST. LUCIE | FL | 34986 |
| MICHELINE RICHTER | 1739 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| MICHELINE TOMASEK | 711 W STEWART ST | | | | OWOSSO | MI | 48867-4331 |
| MICHELINE, ANNETTE P | 499 E LIBERTY ST | | | | HUBBARD | OH | 44425-2189 |
| MICHELINI, DENNIS J | 1421 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| MICHELINI, JAMES M | 228 PINE HILL RD | | | | CHELMSFORD | MA | 01824-1903 |
| MICHELINI, JOHN A | 2833 CHARD AVE | | | | WARREN | MI | 48092-2802 |
| MICHELINI, MARIA | 40768 SUFFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-7124 |
| MICHELINI, MICHELLE L | 45898 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3560 |
| MICHELIS, JANIECE M | 947 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4201 |
| MICHELITSCH, ALBERT J | 9601 STANWIN AVE | | | | ARLETA | CA | 91331-4657 |
| MICHELIZZI BRUNO R (626657) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHELIZZI, BRUNO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHELL COATS | 22477 BELL CT | | | | FARMINGTON HILLS | MI | 48335-3901 |
| MICHELL GIBBONS | 2621 SW 90TH PL | | | | OKLAHOMA CITY | OK | 73159-6750 |
| MICHELL LITNAR | 8210 DEEPWOOD BLVD APT 1 | | | | MENTOR | OH | 44060-7742 |
| MICHELL SANTORO | 4401 POINT BLVD APT 7204 | | | | GARLAND | TX | 75043-7737 |
| MICHELL SHIPPY | 621 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-6301 |
| MICHELLE | | | | | | | |
| MICHELLE A BROOKS | 1332 ANGELA AVE | | | | CINCINNATI | OH | 45231 |
| MICHELLE A CROPO | 809 MAIN ST 12 | | | | JASPER | TN | 37347 |
| MICHELLE A DANIELS | 10967 ST RT 122 | | | | CAMDEN | OH | 45311 |
| MICHELLE A DAVIS | 1606 BRAZOS TRACES DR | | | | RICHMOND | TX | 77469 |
| MICHELLE A DAVIS | 1606 BRAZON TRACES DR | | | | RICHMOND | TX | 77469 |
| MICHELLE A ENGLE | 424 N WATER ST | | | | ALBANY | IN | 47320-1129 |
| MICHELLE A GERMANY | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |
| MICHELLE A GIBEAU | 1132 TROY ST | | | | DAYTON | OH | 45404 |
| MICHELLE A GRACE | 4108 ASPEN ST | | | | CHEVY CHASE | MD | 20815 |
| MICHELLE A GRIEWAHN | 5763 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| MICHELLE A HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446 |
| MICHELLE A HOELSCHER | 143   WYATT | | | | BRADFORD | OH | 45308-1043 |
| MICHELLE A LOPER | 431   N 12TH ST | | | | MIAMISBURG | OH | 45342 |
| MICHELLE A LOWRIE | 5246   BELLE ISLE DR | | | | DAYTON | OH | 45439-3236 |
| MICHELLE A MEFFORD | 4819 NEBRASKA | | | | HUBER HEIGHTS | OH | 45424 |
| MICHELLE A MILLER | 3849 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| MICHELLE A NASSAR | 4000 WATERLAND DR | | | | METAMORA | MI | 48455 |
| MICHELLE A NISWONGER | 8395  PITSBURG-LAURA RD | | | | ARCANUM | OH | 45304-- 94 |
| MICHELLE A POOLE | 111   HUTCHINGS ROAD | | | | ROCHESTER | NY | 14624-1019 |
| MICHELLE A SHIELDS | 4629 QUEENS AVE | | | | DAYTON | OH | 45406 |
| MICHELLE A SMITH | 2700 SUTTON AVE | | | | DAYTON | OH | 45429 |
| MICHELLE A THOMAS | 10 NONA | | | | TROTWOOD | OH | 45426-- 30 |
| MICHELLE A WILLIAMS | 15725 AUBURN ST | | | | DETROIT | MI | 48223-1216 |
| MICHELLE ADAMS | 3532 STROLL ROAD | | | | PLANO | TX | 75025-5855 |
| MICHELLE ADAMS | 3532 STROLL RD | | | | PLANO | TX | 75025-5855 |
| MICHELLE AGER | 5300 AGERS ALY N | | | | CHARLEVOIX | MI | 49720-8819 |
| MICHELLE ALLEN | 683 REDMANS VICTORY LN | | | | OAK GROVE | MO | 64075-5476 |
| MICHELLE ALLIE | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| MICHELLE ALTIER | 85 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| MICHELLE AMOS | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE ANDERSON | | | | | | | |
| MICHELLE ANTCZAK-HEALEY | 13120 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312-1534 |
| MICHELLE APFEL | 2822 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| MICHELLE ARION-WILLIAMS | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| MICHELLE ASHFORD | 11852 WAYBURN ST | | | | DETROIT | MI | 48224-1036 |
| MICHELLE B LEZAIC | 4646 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9727 |
| MICHELLE B MCGUIGAN | 225   PENFIELD ROAD | | | | ROCHESTER | NY | 14610-3127 |
| MICHELLE B TURNER | 629 W MILWAUKEE ST APT 203 | | | | DETROIT | MI | 48202-2963 |
| MICHELLE BAILEY-LOPEZ | 1321 N STATE ROAD 115 | | | | WABASH | IN | 46992-8700 |
| MICHELLE BAIRD | 8120 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| MICHELLE BAIZE | 2705 GOLF CLUB RD | | | | HOWELL | MI | 48843-8600 |
| MICHELLE BAKER | 16163 TOURAINE DR | 16163 TOURAINE | | | CLINTON TWP | MI | 48038-4514 |
| MICHELLE BARANOWSKI | 1209 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8960 |
| MICHELLE BARONE | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| MICHELLE BARRAGAN | 7350 SILVER LAKE RD APT 22F | | | | RENO | NV | 89506-3198 |
| MICHELLE BARROW | 8345 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9439 |
| MICHELLE BARRY | 305 ABINGDON CT | | | | O FALLON | MO | 63368-6781 |
| MICHELLE BARTKOVICH | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| MICHELLE BAUER | C/O JOHN G. GRONIN | 772 CHESTNUT STREET | | | MANCHESTER | NH | 03104 |
| MICHELLE BEILSTEIN | 2585 ALLYSON DR SE | | | | WARREN | OH | 44484-3709 |
| MICHELLE BERG | 11033 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8533 |
| MICHELLE BERRY | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| MICHELLE BESHEARS | 3833 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7803 |
| MICHELLE BIRD | 4471 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1021 |
| MICHELLE BLASDELL | 2203 ANOKA ST | | | | FLINT | MI | 48532-4404 |
| MICHELLE BLIGHT | 4206 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| MICHELLE BLISS | 541 WALKER RD | | | | HILTON | NY | 14468-9762 |
| MICHELLE BLUNK | 4408 N HILLVIEW DR | | | | BLOOMINGTON | IN | 47408-9721 |
| MICHELLE BOOTH | 1481 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| MICHELLE BOWLING | 1675 LAMBERS DR | | | | NEW CARLISLE | OH | 45344 |
| MICHELLE BRAUN | 7649 BENT GRASS TRL | | | | HOWELL | MI | 48843-9599 |
| MICHELLE BROWN | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64068-1710 |
| MICHELLE BUNKER | 10034 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| MICHELLE BURROWS | 1210 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3479 |
| MICHELLE C LEWIS | 22 PALLISTER ST | | | | DETROIT | MI | 48202-2417 |
| MICHELLE C PRUITT | 209 MAIN ST. WEST | | | | GLENCOE | AL | 35905 |
| MICHELLE C. FALK | | | | | | | |
| MICHELLE C. RICARD | | | | | | | |
| MICHELLE CALBERT | 732 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3606 |
| MICHELLE CALLOWAY | 45426 PEBBLE BEACH CT | | | | NORTHVILLE | MI | 48168-8486 |
| MICHELLE CAMPBELL | 33570 GERTRUDE ST | | | | WAYNE | MI | 48184-1827 |
| MICHELLE CAPLE | 525 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3253 |
| MICHELLE CARLTON-WOOLFORK | 4747 SHERWOOD CIR | | | | CANTON | MI | 48188-2244 |
| MICHELLE CARMAN | 634 DONALDSON DRIVE | | | | PITTSBURGH | PA | 15226 |
| MICHELLE CARNEY | 3433 MEADOW GLEN DR | | | | HUDSONVILLE | MI | 49426-9070 |
| MICHELLE CARPENTER | 28571 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2984 |
| MICHELLE CASHNER | 3259 SCIOTO GLEN DR | | | | HILLIARD | OH | 43026-4913 |
| MICHELLE CHIARA | 7404 CRAIGMERE DRIVE | | | | CLEVELAND | OH | 44130-5347 |
| MICHELLE CHIN | APT 11207 | 47927 THORNWOOD STREET | | | WIXOM | MI | 48393-2619 |
| MICHELLE CHOLGER | 19896 EDINBERG DR | | | | MACOMB | MI | 48044-2150 |
| MICHELLE CLARK | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| MICHELLE CLARK | 1512 PINEHURST LANE | | | | OAKMONT | PA | 15139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELLE COBAUX | RUE ARTHUR POUPLIER 42 | 7190 ECAUSSINNES | | | | | |
| MICHELLE COBAUX | RUE ARTHUR POUPLIER 42 | | | 7190 ECAUSSINNES BELGIUM | | | |
| MICHELLE COFFELT | 1162B SYCAMORE AVE | | | | TUSTIN | CA | 92780 |
| MICHELLE COHAN | JILL SIMPSON TTEE | PO BOX 229 | 450 TILTON RD | | NORTHFIELD | NJ | 08225 |
| MICHELLE COLEMAN | 1931 BENSON DR | | | | DAYTON | OH | 45406 |
| MICHELLE COLLINS | PO BOX 313 | | | | HUBBARD | OH | 44425-0313 |
| MICHELLE COLLINS | 207 CALGARY CT | | | | FRANKLIN | TN | 37067-5691 |
| MICHELLE COLYAR | PO BOX 235 | | | | YOUNGSTOWN | OH | 44501-0235 |
| MICHELLE COWLE | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| MICHELLE CROSBY | 36177 WEBER DR | | | | STERLING HEIGHTS | MI | 48310-4647 |
| MICHELLE D AMYX | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385 |
| MICHELLE D DINARDO | 450 KENDALL RD | | | | CHURCHVILLE | NY | 14428 |
| MICHELLE D DISHMAN | 1844  ONEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |
| MICHELLE D FABRIZIO | 3981 GREENMONT DR SE | | | | WARREN | OH | 44484-2611 |
| MICHELLE D GERLACK | 235 DUDLEY RD | | | | ALTON | NH | 03809 |
| MICHELLE D HARRIS | 1152 STILFORD AVE | | | | PLAINFIELD | NJ | 07060 |
| MICHELLE D JACKSON | 5951 JOHN R ST APT 8 | | | | DETROIT | MI | 48202-3573 |
| MICHELLE D KAHL | 719 WILLIAMS ST | | | | JANESVILLE | WI | 53545-1648 |
| MICHELLE D KNISLEY | 57 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| MICHELLE D KOWALSKI | 16 COTTONWOOD LN | | | | PITTSFORD | NY | 14534 |
| MICHELLE D LEE | 610 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| MICHELLE D MONTGOMERY | 2657  DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| MICHELLE D MURPHY | 10   HIGHMANOR DRIVE #4 | | | | HENRIETTA | NY | 14467-9105 |
| MICHELLE D PREUSSER | 22 WASHINGTON AVE | | | | NILES | OH | 44446 |
| MICHELLE D TIMMONS | 137 CARRINGTON DR | | | | ROCHESTER | NY | 14626 |
| MICHELLE D WATSON | 4411 BURKHARDT AVE APT B9 | | | | DAYTON | OH | 45431-1879 |
| MICHELLE D WHITESIDE | 3101 SANSOM AVE | | | | GADSDEN | AL | 35904-1818 |
| MICHELLE DAMMEN | 1432 SHANNON DRIVE | | | | JANESVILLE | WI | 53546-1462 |
| MICHELLE DAVIS | APT 57 | 6530 PIPING ROCK LANE | | | INDIANAPOLIS | IN | 46254-2275 |
| MICHELLE DAY | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| MICHELLE DE PAULIS | 2224 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| MICHELLE DEARTH | 427 N JEFFERSON ST | | | | DELPHOS | OH | 45833-1460 |
| MICHELLE DEGENHARDT | 5010 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9416 |
| MICHELLE DENISE STRAUCH | ANDREWS STRAUCH | IM JOHANNISTAL 18 | | 42119 WUPPERTAL GERMANY | | | |
| MICHELLE DENZER | 1469 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MICHELLE DIXON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHELLE DIXON | 3004 MOON LAKE DR | | | | WEST BLOOMFIELD | MI | 48323-1842 |
| MICHELLE DOLBY | 516 LAUREN ST | | | | LIBERTY | MO | 64068-4800 |
| MICHELLE DONOGHUE | 8177 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4040 |
| MICHELLE DRAGOS | PO BOX 36 | | | | BELLEVILLE | MI | 48112-0036 |
| MICHELLE DRAKE | 23561 BEVERLY ST | | | | OAK PARK | MI | 48237-1969 |
| MICHELLE DROCTON | 4237 W 35TH ST | | | | CLEVELAND | OH | 44109-3107 |
| MICHELLE DUNHAM | 59534 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| MICHELLE DUNN | PO BOX 203030 | | | | ARLINGTON | TX | 76006-9130 |
| MICHELLE DYE | 5325 ALVA AVE NW | | | | WARREN | OH | 44483-1213 |
| MICHELLE EC HINSON | 1129 RIVERWOOD DR | | | | NASHVILLE | TN | 37216-2227 |
| MICHELLE ELLSON | 12209 MOSSY OAK RUN | | | | FORT WAYNE | IN | 46845-9563 |
| MICHELLE ENGLE | 424 N WATER ST | | | | ALBANY | IN | 47320-1129 |
| MICHELLE ERNST | 299 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| MICHELLE ESCHBORN | 5140 LEDGE LN | | | | WILLIAMSVILLE | NY | 14221-4146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELLE EVANS | 1612 NASH RD | | | COURTICE ON L1E2K9 CANADA | | | |
| MICHELLE EVANS | 205 JOLLY AVE | | | WINDSOR ON N9J3T1 CANADA | | | |
| MICHELLE F LAMBERTSON | 109 NORTHWOOD DR | | | | MATTYDALE | NY | 13211-1313 |
| MICHELLE FABIAN | PO BOX 904 | | | | FENTON | MI | 48430-0904 |
| MICHELLE FILIAS | 46291 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4146 |
| MICHELLE FISHER | 743 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1817 |
| MICHELLE FISHER | PO BOX 13075 | | | | FLINT | MI | 48501-3075 |
| MICHELLE FISHER | 3294 HANOVER CT | | | | BAY CITY | MI | 48706-2427 |
| MICHELLE FLYNN | 7695 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9152 |
| MICHELLE FORTE | 478 BEELER DR | | | | BEREA | OH | 44017-2445 |
| MICHELLE FORTUNE | 7467 VINTAGE LN | | | | WEST BLOOMFIELD | MI | 48322-2858 |
| MICHELLE FRANKS | 3016CASTLE VALLEY DRIVE | | | | BENTON | AK | 72019 |
| MICHELLE FROST | 8055 BRIANS WAY | | | | PEVELY | MO | 63070-1677 |
| MICHELLE FULLER | PO BOX 1737 | | | | WAYCROSS | GA | 31502-1737 |
| MICHELLE G TOLLES | 4437 W COURT ST | | | | FLINT | MI | 48532-4328 |
| MICHELLE GARDNER | 10090 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| MICHELLE GARDNER | 14219 MARINA DR | | | | BELLEVILLE | MI | 48111-1041 |
| MICHELLE GARITY | 15141 RENDA DR | | | | STERLING HEIGHTS | MI | 48313-5376 |
| MICHELLE GERMANY | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |
| MICHELLE GIL | 10372 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260-7293 |
| MICHELLE GLAZIER | 11154 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| MICHELLE GNAGEY | 2068 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| MICHELLE GOFF | 8480 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| MICHELLE GOLDYCH | 141 SHOP CITY PLZ | | | | SYRACUSE | NY | 13206-1943 |
| MICHELLE GORDON | 536 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6410 |
| MICHELLE GOWARD | 565 DENVER ST | | | | LANSING | MI | 48910-3437 |
| MICHELLE GRAY | 5714 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| MICHELLE GREEN | 7897 STERNS RD | | | | OTTAWA LAKE | MI | 49267-9703 |
| MICHELLE GREER | 7492 WESTWOOD DR | | | | RIVERSIDE | CA | 92504-2726 |
| MICHELLE GRIEWAHN | 5763 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| MICHELLE GRIFFIN | 3817 GLOUCESTER ST | | | | FLINT | MI | 48503-7001 |
| MICHELLE GUILLETT | 9778 OAK RIDGE RD | | | | NEW LOTHROP | MI | 48460-9784 |
| MICHELLE HAAR | 5671 HIDDEN PINES CT | | | | WHITE LAKE | MI | 48383-1178 |
| MICHELLE HAGER | 10077 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| MICHELLE HANNA | 6973 ALLEN HILL CT | | | | CLARKSTON | MI | 48348-2801 |
| MICHELLE HARDEN | 16868 CEDAR CREEK LN | | | | NOBLESVILLE | IN | 46060-4161 |
| MICHELLE HARP-ROUSER | 2946 HERITAGE DRIVE | | | | KOKOMO | IN | 46901-5958 |
| MICHELLE HART | 2216 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9296 |
| MICHELLE HARTER | 6601 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| MICHELLE HEATH | 1441 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7246 |
| MICHELLE HICKS | 20520 ANNCHESTER RD | | | | DETROIT | MI | 48219-1462 |
| MICHELLE HIGGINS | 7133 S VOLUTSIA ST | | | | WICHITA | KS | 67216-5067 |
| MICHELLE HILL | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| MICHELLE HILLS | 3708 BAYVIEW DR | | | | LANSING | MI | 48911-2038 |
| MICHELLE HOIN | 28474 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3834 |
| MICHELLE HOLADAY | 3328 MINNEHAHA AVE, APT 3 | | | | MINNEAPOLIS | MN | 55406 |
| MICHELLE HOLLIS | 3203 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| MICHELLE HOWELL | PO BOX 4509 | | | | MONROE | LA | 71211-4509 |
| MICHELLE HUBBARD | 6968 E 300 S | | | | PERU | IN | 46970-7143 |
| MICHELLE HUNGERMAN | 6889 WOODBANK DR | | | | BLOOMFIELD HILLS | MI | 48301-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE HUNT | 1817 NW BRADFORD CT | | | | GRAIN VALLEY | MO | 64029-7207 |
| MICHELLE I HALL | 5858  STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9664 |
| MICHELLE J BALLARD | 1790 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 |
| MICHELLE J SCALERA | 41 FALLWOOD TER | | | | HILTON | NY | 14458-9195 |
| MICHELLE JACOBS | 6478 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| MICHELLE JANISH | 141 W BUELL RD | | | | OAKLAND | MI | 48363-2303 |
| MICHELLE JENKINS | 7050 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9202 |
| MICHELLE JOHNSON | 26 CAROLE RD | | | | NEWARK | DE | 19713-1854 |
| MICHELLE JONES | 1016 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| MICHELLE JONES | 28 CLARA CT NO 28 | | | | CORTLANDT MANOR | NY | 10567 |
| MICHELLE JOSSELYN | ACCT OF LAWRENCE E JOSSELYN JR | 2014 CORRAL DR | | | HOUSTON | TX | 77090-2013 |
| MICHELLE K PENEWIT | 1119 WOODLAND DR | | | | XENIA | OH | 45385 |
| MICHELLE K WHITE | 426   WATERVLIET AVE | | | | DAYTON | OH | 45420-2467 |
| MICHELLE K WOJTYSIAK | 6231 RICK ST | | | | YPSILANTI | MI | 48197-8271 |
| MICHELLE KAHL | 719 WILLIAMS ST | | | | JANESVILLE | WI | 53545-1648 |
| MICHELLE KAPA | 64669 LIMERICK LN | | | | WASHINGTON TWP | MI | 48095-2534 |
| MICHELLE KAPTUR | 23732 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2919 |
| MICHELLE KARABOYAS | 23947 BRIGHTON LN | | | | BROWNSTOWN | MI | 48134-8000 |
| MICHELLE KAUFMAN | | | | | | | |
| MICHELLE KELLAR | 184 NAVAJO AVE | | | | PONTIAC | MI | 48341-2030 |
| MICHELLE KENNEDY | 305 EUCLID AVE | | | | GREENVILLE | OH | 45331-1317 |
| MICHELLE KENT | 13300 250TH ST | | | | BROOTEN | MN | 56316 |
| MICHELLE KERN | 8908 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8534 |
| MICHELLE KIDROSKE | 2649 GRAHAM RD | | | | CULLEOKA | TN | 38451-3124 |
| MICHELLE KIDROSKE | 2549 GRAHAM RD | | | | CULLEOKA | TN | 38451-3124 |
| MICHELLE KILLEN | 44248 PRINCETON DR | | | | CLINTON TWP | MI | 48038-1095 |
| MICHELLE KINCAID | 957 KAYDEN LN | | | | BALTIMORE | MD | 21221-5936 |
| MICHELLE KIRBY | 9669 WILD GINGER WAY | | | | MIAMISBURG | OH | 45342 |
| MICHELLE KNEPEL | 1501 ADAMS ST UPPR | | | | TOLEDO | OH | 43604-2724 |
| MICHELLE KOLATH | 50354 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| MICHELLE KOLONGOWSKI | 20613 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2962 |
| MICHELLE KOTLARCHICK | 10637 DANUBE AVE | | | | GRANADA HILLS | CA | 91344-7222 |
| MICHELLE KRAUSE | PO BOX 137 | | | | ONEIDA | IL | 61467-0137 |
| MICHELLE KRUEGER | 4621 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9524 |
| MICHELLE L ABNER | 107 WILLIAM ST | | | | W. CARROLLTON | OH | 45449 |
| MICHELLE L BARTLETT | 643 CRESTMONT DR | | | | RIVERSIDE | OH | 45431 |
| MICHELLE L BARTON | 3613 MECCA DR | | | | BEAVERCREEK | OH | 45431 |
| MICHELLE L BEACH | 104 N PADGETT DR | | | | MARION | NC | 28752-6463 |
| MICHELLE L BELL | ACCT OF WILLIE EARL MOORE | 233 MALLARD DR | | | BRANDON | MS | 39047 |
| MICHELLE L BLACK | 3423 JEFFERY DR | | | | FRANKLIN | OH | 45005 |
| MICHELLE L BREWER | 2977  SPRING FALLS DR | | | | DAYTON | OH | 45449-3465 |
| MICHELLE L BROOKINS | 8912 E 42ND ST APT 2 | | | | INDIANAPOLIS | IN | 46226 |
| MICHELLE L BUTLER | 1010 UNION RD | | | | XENIA | OH | 45385 |
| MICHELLE L COLLINS | 51 HILLSDALE DR | | | | FRANKLIN | OH | 45005-4566 |
| MICHELLE L COLYAR | PO BOX 235 | | | | YOUNGSTOWN | OH | 44501-0235 |
| MICHELLE L COPPOLA | 1430 NEW BOLTON DR | | | | PORT ORANGE | FL | 32129-5315 |
| MICHELLE L CROSS | 2080  FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| MICHELLE L GREENLEE | 118 BLECKLEY AVE | | | | MYRTLE BEACH | SC | 29579-7408 |
| MICHELLE L HALFHILL | 811 MASON ST | | | | NILES | OH | 44446 |
| MICHELLE L HALLORAN PLC | 1525 JEANNNINE LAYNE | | | | DEWITT | MI | 48820 |
| MICHELLE L HARMSEN | 19   PIEDMONT ROAD | | | | EDISON | NJ | 08817-4110 |
| MICHELLE L KISTNER | 1612 BELVO RD | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE L LOMASON | 2500 MANN RD LOT 209 | | | | CLARKSTON | MI | 48346-4254 |
| MICHELLE L LYONS-HARMON | 475 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| MICHELLE L MAYO | 2250  RUGBY RD., APT #3 | | | | DAYTON | OH | 45406-- 30 |
| MICHELLE L MCGAHA | 817 BROADFIELD DR | | | | NEWARK | DE | 19713-2724 |
| MICHELLE L MEANS | 407 1/2 BRENTWOOD ST | | | | TILTON | IL | 61833-7522 |
| MICHELLE L MEYER | 5090  HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8381 |
| MICHELLE L NISWONGER | 11511 KEMPLE RD | | | | BROOKVILLE | OH | 45309-9734 |
| MICHELLE L NORTH | 4820  PRESCOTT AVE. | | | | DAYTON | OH | 45406-2201 |
| MICHELLE L PATE | 9517 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3033 |
| MICHELLE L PAYNE | 856 GREENWOOD LN | | | | TRENTON | OH | 45067-1076 |
| MICHELLE L PHILLIPS | 5034 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066 |
| MICHELLE L R MINNICH | 364 NATALIE DR | | | | ALLENTOWN | PA | 18104 |
| MICHELLE L RATH | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |
| MICHELLE L REESE | 3194  DEER TRAIL "D" | | | | CORTLAND | OH | 44410 |
| MICHELLE L SCHULLER | 1241 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 |
| MICHELLE L SIMS | 12186 SANDI LN | | | | MEDWAY | OH | 45341 |
| MICHELLE L SMITH | 443  TRAVIS DR. | | | | DAYTON | OH | 45431-2256 |
| MICHELLE L SPIER | 500 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1243 |
| MICHELLE L STIEF | 16376 TIMERVIEW | | | | FRASER | MI | 48036-1657 |
| MICHELLE L SWANGER | 222  MILFORD STREET #12 | | | | ROCHESTER | NY | 14615-1828 |
| MICHELLE L TERRY | 48 WARD ST | | | | HINGHAM | MA | 02043 |
| MICHELLE L VALERIO | 60 PINEHURST AVE. | | | | DAYTON | OH | 45405 |
| MICHELLE L WALLS | 1938 TALBOT ST | | | | TOLEDO | OH | 43613 |
| MICHELLE L WARD | 1901 BENSON DR | | | | DAYTON | OH | 45406 |
| MICHELLE L WELLS | 2606 BELLFIELD ST | | | | KETTERING | OH | 45420 |
| MICHELLE L WILLIAMS | 314 SO. HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| MICHELLE L WINFIELD | 7096 STOCK ROAD | | | | W ALEXANDRIA | OH | 45381-9554 |
| MICHELLE L YEAGLEY | 47610 FORD RD | | | | CANTON | MI | 48187-5414 |
| MICHELLE LAFEAR | 31598 WINTER CREEK DR | | | | CHESTERFIELD | MI | 48047-5973 |
| MICHELLE LAKER | 16147 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| MICHELLE LAMBERT | 8100 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5306 |
| MICHELLE LANGSTON | 1979 MARTIN RD | | | | FERNDALE | MI | 48220-2074 |
| MICHELLE LAYLE | 8315 DARLENE ST | | | | WARREN | MI | 48093-2883 |
| MICHELLE LEARY | 5280 N 500 E | | | | ROANOAK | IN | 45783 |
| MICHELLE LETENDRE | 5988 BARCLAY DR | | | | BRIGHTON | MI | 48116-5218 |
| MICHELLE LIBBEE | 4411 ALBERT DR | | | | FORT WAYNE | IN | 46835-3479 |
| MICHELLE LOMASON | 2500 MANN RD LOT 209 | | | | CLARKSTON | MI | 48346-4254 |
| MICHELLE LOUISELL | 1649 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1944 |
| MICHELLE LUMBERT | 8199 E EATON HWY | | | | MULLIKEN | MI | 48861-9643 |
| MICHELLE LUNA | 5841 EAST RD | | | | SAGINAW | MI | 48601-9786 |
| MICHELLE M BARBAGALLO | 183 MEDFORD RD | | | | SYRACUSE | NY | 13211-1829 |
| MICHELLE M BERWANGER | 1258  PHILLIPS AVENUE | | | | DAYTON | OH | 45410-2635 |
| MICHELLE M BLAIR | 571 KARNS DR | | | | VANDALIA | OH | 45377 |
| MICHELLE M BOSLER | 5916 MAYVILLE DR. | | | | RIVERSIDE | OH | 45432-1723 |
| MICHELLE M CALDWELL | 2121 KOEHLER AVE | | | | DAYTON | OH | 45414 |
| MICHELLE M DUNN | 247  FLEMING RD | | | | NEW VIENNA | OH | 45159-9586 |
| MICHELLE M FLETCHER | 106 BOSTON RD | | | | SYRACUSE | NY | 13211-1614 |
| MICHELLE M FOSTER | 3102 SEIFERT AVE | | | | YOUNGSTOWN | OH | 44505-4349 |
| MICHELLE M FRALEY | 8507 ELMWAY DR | | | | DAYTON | OH | 45415 |
| MICHELLE M FRANKLIN | 75 PARKER DR | | | | SPRINGBORO | OH | 45066 |
| MICHELLE M HOLMES | 44 REMSEN | | | | NEW BRUNSWICK | NJ | 08901 |
| MICHELLE M KING | 680 DELAWARE ST APT B1 | | | | DETROIT | MI | 48202-4411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE M KUK | 13954 STEFFENSEN ST | | | | GOWEN | MI | 49326-9484 |
| MICHELLE M LOSKEY | 160 HERITAGE LN | | | | CORTLAND | OH | 44410 |
| MICHELLE M MCLEOD | 3429 EAGLES LOFT | | | | CORTLAND | OH | 44410-- 91 |
| MICHELLE M MCMANN | 7193 MANDRAKE DR. | | | | HUBER HEIGHTS | OH | 45424 |
| MICHELLE M NORTH | 1809 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2115 |
| MICHELLE M PARSONS | 12945 RAMBLER RD | | | | DEWITT | MI | 48820-7910 |
| MICHELLE M SIMONS | 1013 5TH ST APT 1 | | | | BAY CITY | MI | 48708-6085 |
| MICHELLE M SMITH | 315 GRANGER AVE | | | | NORTH LIMA | OH | 44452 |
| MICHELLE M SMITH-ALBRITTON | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| MICHELLE M TIPTON | 1430 SLEEPY HOLLOW DR | | | | TROY | MO | 63379-2355 |
| MICHELLE M VANNUYS | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| MICHELLE M VORHEES | 2441  EAGLE RIDGE DR. | | | | CENTERVILLE | OH | 45459-7907 |
| MICHELLE M WALEN | 1359 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4025 |
| MICHELLE MABONE | PO BOX 2532 | | | | DETROIT | MI | 48202-0532 |
| MICHELLE MACK | 22633 BERTRAM DR | | | | NOVI | MI | 48374-3739 |
| MICHELLE MACK | 1100 BOARDMAN-CANFIELD RD | APT. #56B | | | YOUNGSTOWN | OH | 44512 |
| MICHELLE MAJACK, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3590 |
| MICHELLE MARTIN | | | | | | | |
| MICHELLE MARTLAGE | 11260 S 375 W | | | | FAIRMOUNT | IN | 46928-9522 |
| MICHELLE MARX | BRESLAUER STR 9 | | | 52388 NORVENICH GERMANY | | | |
| MICHELLE MATEWICZ | 263 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3520 |
| MICHELLE MCALDUFF | 17 KINGS CT | | | | MASHPEE | MA | 02649-3446 |
| MICHELLE MCCALLISTER | 8830 PILGRIM | | | | WASHINGTON | MI | 48094-2928 |
| MICHELLE MCCOMB | 4923 NW GATEWAY APT 9 | | | | RIVERSIDE | MO | 64150 |
| MICHELLE MCCUNE | 1431 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| MICHELLE MCELROY | 2304 TAFT ST | | | | ALBANY | GA | 31707-2660 |
| MICHELLE MCGEE | 5307 PERSIMMON TRL APT 10 | | | | KANSAS CITY | MO | 64129-2916 |
| MICHELLE MEAD | 1006 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| MICHELLE MEDICO | 2203 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 |
| MICHELLE MEIER | 47286 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| MICHELLE MICHELINI | 45898 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3560 |
| MICHELLE MIKOLAJCZAK | 38821 WINKLER ST | | | | HARRISON TWP | MI | 48045-6305 |
| MICHELLE MILLER | 3849 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| MICHELLE MITCHELL | 256 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1711 |
| MICHELLE MONROE | | | | | | | |
| MICHELLE MOORE | 54763 PINE ST | | | | NEW BALTIMORE | MI | 48047-5553 |
| MICHELLE MOORE | 2386 N 600 E | | | | KOKOMO | IN | 46901-9328 |
| MICHELLE MOORE-THOMPSON | 15900 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9393 |
| MICHELLE MORELLI | 3505 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |
| MICHELLE MORGAN | 3704 TALLY HO DR | | | | KOKOMO | IN | 46902-4449 |
| MICHELLE MORHOVICH | 11188 RACINE RD | | | | WARREN | MI | 48093-6562 |
| MICHELLE MULLENHOUR | PO BOX 565 | | | | SPRING HILL | TN | 37174-0565 |
| MICHELLE MUNOZ | 14845 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| MICHELLE MURPHY | 967 ASHTON WOODS DR | | | | CANTON | MI | 48187-4459 |
| MICHELLE MURPHY | 8100 DRIVE ROUND CIRCLE | | | | GERMANTOWN | OH | 45327 |
| MICHELLE MUSE | 2205 YAGER CREEK DR APT L | | | | CHARLOTTE | NC | 28273-6336 |
| MICHELLE N BIRCHETT | 5900 BRIDGE RD APT 211 | | | | YPSILANTI | MI | 48197-7009 |
| MICHELLE N BOLEN | 10425 TARA DR | | | | RIVERVIEW | FL | 33578-8832 |
| MICHELLE N ENGLISH | 1711 NEWTON AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE N FAGNER | 5606   SOUTH PEORIA PLACE #D | | | | TULSA | OK | 74105-8526 |
| MICHELLE N MATHIEU | 3426  CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| MICHELLE N TITUS | 814 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| MICHELLE NAGY | 208 CAMBRIDGE DR | | | | AURORA | OH | 44202-8454 |
| MICHELLE NASSAR | 4000 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| MICHELLE NELSON | 800 TRENTON RD APT 487 | | | | LANGHORNE | PA | 19047-5663 |
| MICHELLE NIGRIN | 292 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| MICHELLE NORWOOD | 5258 SAFFRON DR | | | | TROY | MI | 48085-6705 |
| MICHELLE O'HERRON | 8825 HYNE RD | | | | BRIGHTON | MI | 48114-4955 |
| MICHELLE OSTROWSKI | 9296 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1949 |
| MICHELLE P JENKINS | 7050 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| MICHELLE PARRINELLO | 49618 DECKER DR | | | | SHELBY TOWNSHIP | MI | 48317-1839 |
| MICHELLE PARSONS | 12945 RAMBLER RD | | | | DEWITT | MI | 48820-7910 |
| MICHELLE PATTERSON | PO BOX 1523 | | | | SAGINAW | MI | 48605-1523 |
| MICHELLE PENFIELD | 7781 W GRAND RIVER L 224 | | | | GRAND LEDGE | MI | 48837 |
| MICHELLE PEREZ | 1025 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2822 |
| MICHELLE PICKERING | 1865 S BATES ST | | | | BIRMINGHAM | MI | 48009-1978 |
| MICHELLE PILON | 613 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| MICHELLE POWERS | 507 BLUEBIRD TRL | | | | ORTONVILLE | MI | 48462-8481 |
| MICHELLE PRUITT | 12715 SUNRISE CT | | | | WAYLAND | MI | 49348-9201 |
| MICHELLE R AGER | 5534 N M66 | | | | CHARLEVOIX | MI | 49720 |
| MICHELLE R BEIGHLEY | 206 W BOITNOTT DR | | | | UNION | OH | 45322 |
| MICHELLE R BLAIR | 10383  BROOKS-CARROLL RD | | | | WAYNESVILLE | OH | 45068-8663 |
| MICHELLE R BRYANT | 941   HURON AVE. | | | | DAYTON | OH | 45407-1327 |
| MICHELLE R BUSH | 4718 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| MICHELLE R CARPENTER | 5534 N M66 | | | | CHARLEVOIX | MI | 49720 |
| MICHELLE R DEARTH | 427 N JEFFERSON ST | | | | DELPHOS | OH | 45833-1460 |
| MICHELLE R DRAPER | 54 CHARLES ST | | | | FRANKLIN | OH | 45005-1771 |
| MICHELLE R GRIFFITH | 146 S PHILADELPHIA ST 148 | | | | DAYTON | OH | 45403 |
| MICHELLE R HARVEY | 637 THIRD | | | | WARREN | OH | 44483-6421 |
| MICHELLE R HICKMAN | 1315 JOHN GLENN RD. | | | | DAYTON | OH | 45410-3006 |
| MICHELLE R HOLLIGAN | 1499 WESTBURY DR | | | | DAVISON | MI | 48423-8350 |
| MICHELLE R HORST | 108   ELIZABETH ST | | | | GADSDEN | AL | 35901 |
| MICHELLE R ISHMAN | 641   BROOKLYN AVE | | | | DAYTON | OH | 45407 |
| MICHELLE R JUDSON | 334 CAMERON STATION BLVD | | | | ALEXANDRIA | VA | 22304 |
| MICHELLE R KELLAR | 184 NAVAJO AVE | | | | PONTIAC | MI | 48341-2030 |
| MICHELLE R KIDROSKE | 2549 GRAHAM RD | | | | CULLEOKA | TN | 38451-3124 |
| MICHELLE R LANOS | 708 BURMAN AVE. | | | | TROTWOOD | OH | 45426 |
| MICHELLE R MAYER | 3964 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| MICHELLE R MAYS | 5139 WELLFLEET DR | | | | TROTWOOD | OH | 45426 |
| MICHELLE R MILLER | 1565 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| MICHELLE R NOBLE | 771 PAULA ST | | | | VANDALIA | OH | 45377 |
| MICHELLE R NORMAN | 2121 ARTHUR AVE. | | | | DAYTON | OH | 45414 |
| MICHELLE R ROSE | 1600 BAUER AVE | | | | DAYTON | OH | 45420 |
| MICHELLE R SHARP | 345 TAMARACK TRL | | | | SPRINGBORO | OH | 45066 |
| MICHELLE R SYLVESTER | 2913 ECKLEY BLVD | | | | DAYTON | OH | 45449 |
| MICHELLE R SYLVESTER | 2599 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3212 |
| MICHELLE R TODD | 484 CLINE AVE | | | | MANSFIELD | OH | 44907-1024 |
| MICHELLE R WOOLCOTT | 40275 PLYMOUTH RD APT 203 | | | | PLYMOUTH | MI | 48170-4215 |
| MICHELLE RADCLIFFE | 105 JUNIPER CT | | | | WILLIAMSBURG | VA | 23185 |
| MICHELLE RAO | 32200 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-4216 |
| MICHELLE RATH | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELLE RHODES | 26300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-3356 |
| MICHELLE RIMKUS | 6261 ACADEMY DR | | | | WASHINGTON | MI | 48094-1235 |
| MICHELLE RIPPLE | 136 STEWART ST | | | | HUBBARD | OH | 44425-1719 |
| MICHELLE RISTER | 882 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| MICHELLE ROBINSON | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| MICHELLE RODAMAKER | 918 MOLLOY DR | | | | O FALLON | MO | 63366-3229 |
| MICHELLE ROYAL | 46376 HULL RD | | | | BELLEVILLE | MI | 48111-3535 |
| MICHELLE RYAN | 53 RIVER LANE | | | | LEVITTOWN | PA | 19055 |
| MICHELLE S PARINA | 75 DEBBY LN | | | | ROCHESTER | NY | 14606-5340 |
| MICHELLE S SNYDER-COLEMAN | 5021 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042 |
| MICHELLE SALAZAR | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| MICHELLE SANDERS | 439 BURLEIGH AVE | | | | DAYTON | OH | 45417 |
| MICHELLE SCHEER | 82 BANK ST APT 3 | | | | NEW YORK | NY | 10014-5926 |
| MICHELLE SCHMITT | BLUMENSTR. 5 | | | DURMERSHEIM 76448 GERMANY | | | |
| MICHELLE SCOTT | 1001 PRIMROSE DR | | | | WEST CARROLLTON | OH | 45449-2028 |
| MICHELLE SCOTT | 1127 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| MICHELLE SEVERNS | 2693 TOZER RD | | | | NORTH BRANCH | MI | 48461-9342 |
| MICHELLE SHAFFER | 5676 BURRELL | | | | WEST BLOOMFIELD | MI | 48322-1223 |
| MICHELLE SHAPURAS | 9422 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5449 |
| MICHELLE SHAW | 4794 SHADETREE CT | | | WINDSOR ON N9G2T9 CANADA | | | |
| MICHELLE SIEVERDING | 3503 EVANSVILLE AVE | | | | DAYTON | OH | 45406-- 15 |
| MICHELLE SILVA | 2305 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| MICHELLE SIMON | 6285 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| MICHELLE SIMON | 1217 N LINCOLN AVE | | | | MOORE | OK | 73160-6837 |
| MICHELLE SIMONIS | 5663 MAYVILLE RD | | | | MARLETTE | MI | 48453-9702 |
| MICHELLE SMART | 104 RUTH ROAD | | | | BLOOMINGTON | IL | 61701-4350 |
| MICHELLE SMITH | 57 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| MICHELLE SMITH-ALBRITTON | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| MICHELLE SOTHERLAND | 27 ANDREW CT | | | | WEST SALEM | OH | 44287-9763 |
| MICHELLE SOUTHERN | 3601 WESTMINISTER CT | | | | HOLIDAY | FL | 34691-3647 |
| MICHELLE SPALDING | 3493 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| MICHELLE SPENCER | 10336 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 |
| MICHELLE SPURGEON | 2367 E DAVISBURG RD | | | | HOLLY | MI | 48442-8560 |
| MICHELLE STARGELL | 6691 LISTER FERRY RD | | | | RAINBOW CITY | AL | 35906-9308 |
| MICHELLE STEPHENS | 24313 THORN DR | | | | BROWNSTOWN | MI | 48134-6037 |
| MICHELLE STEVENSON | 218 LEEDOM AVE | | | | WEST BRISTOL | PA | 19007-3003 |
| MICHELLE STONEBURN | 26 W 10 ST | | | | NEW YORK CITY | NY | 10011 |
| MICHELLE STOUTERMIRE | 3686 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4752 |
| MICHELLE SULLIVAN | | | | | | | |
| MICHELLE SUZANNE GOLDSWORTHY | ACCT OF DAVID A GOLDSWORTHY | | | | | | |
| MICHELLE SWEENEY | 11474 LEVERNE | | | | REDFORD | MI | 48239-2200 |
| MICHELLE SYLVESTER | 2599 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3212 |
| MICHELLE SZABO | 20300 ANITA ST | | | | CLINTON TOWNSHIP | MI | 48036-1802 |
| MICHELLE SZOLDATITS | 21 WEST SECOND ST | | | | HINSDALE | IL | 60521 |
| MICHELLE T CATES | 4066 RYMARK COURT | | | | DAYTON | OH | 45415 |
| MICHELLE TALBOT PERSONAL REPRESENTATIVE FOR THOMAS LAMANTEA | MICHELLE TALBOT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MICHELLE TAYLOR | 779 APOPKA ST | | | | WATERFORD | MI | 48327-4345 |
| MICHELLE TEAGUE | 7473 N MAYNE RD | | | | ROANOKE | IN | 46783-9165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE TELLO | PO BOX 689 | | | | NILAND | CA | 92257 |
| MICHELLE THOMAS | 27913 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3612 |
| MICHELLE THOMAS | 21101 KENOSHA ST | | | | OAK PARK | MI | 48237-3814 |
| MICHELLE THORNWELL | 2705 MAPLE ST | | | | PORT HURON | MI | 48060-2856 |
| MICHELLE TIPTON | 1430 SLEEPY HOLLOW DR | | | | TROY | MO | 63379-2355 |
| MICHELLE TODD | 484 CLINE AVE | | | | MANSFIELD | OH | 44907-1024 |
| MICHELLE TOLES | 7519 GATHINGS DR | | | | FORT WAYNE | IN | 46816-2755 |
| MICHELLE TOMASON | 333 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7817 |
| MICHELLE TRAPPE | 3237 ROYAL RD | | | | JANESVILLE | WI | 53546-2217 |
| MICHELLE TRICE | 11084 PRESTWICK DR | | | | LANSING | MI | 48917-8884 |
| MICHELLE TRUDEAU | 907 PEACH BLOSSOM CT | | | | ROCHESTER HILLS | MI | 48306-3346 |
| MICHELLE TURNER | 1429 LINCOLN DR | | | | FLINT | MI | 48503-3555 |
| MICHELLE TURNER | 518 N SIXTH STREET | | | | CLAIRTON | PA | 15025 |
| MICHELLE V SIMMONS | 96 RUGBY AVE. | | | | ROCHESTER | NY | 14619-1136 |
| MICHELLE VALENTINE | 6115 ORCHARD LAKE RD APT 103 | | | | WEST BLOOMFIELD | MI | 48322-2310 |
| MICHELLE VALERIO | 60 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| MICHELLE VAN OVERBEKE | 42635 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1680 |
| MICHELLE VILLASIN | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| MICHELLE VOORHEES | 3575 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| MICHELLE W WILLOCKX | 22 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| MICHELLE WARREN | 32 RENWICK DR | | | | CROSSVILLE | TN | 38558-2840 |
| MICHELLE WARREN | PO BOX 220782 | | | | SAINT LOUIS | MO | 63122-0782 |
| MICHELLE WEST | 6110 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| MICHELLE WHIKEHART | 3321 SEATON CT | | | | FLOWER MOUND | TX | 75028-2652 |
| MICHELLE WHITE | 2507 STOP 8 RD | | | | DAYTON | OH | 45414-2911 |
| MICHELLE WHITT | 9906 WOODLAND CT | | | | YPSILANTI | MI | 48197-9437 |
| MICHELLE WILHITE | 2197 S TERM ST | | | | BURTON | MI | 48519-1077 |
| MICHELLE WILLIAMS | 5377 MERTZ RD | | | | MAYVILLE | MI | 48744-9684 |
| MICHELLE WILLIAMS | 15725 AUBURN ST | | | | DETROIT | MI | 48223-1216 |
| MICHELLE WILLIAMS | 42308 FOUNTAIN PARK DR S APT 245 | | | | NOVI | MI | 48375-2550 |
| MICHELLE WILLIAMS | 5051 VILLA LINDE PKWY STE 23 | | | | FLINT | MI | 48532-3449 |
| MICHELLE WILLIS | 227 HOLIDAY CR,LARCHMONT ESTATES | | | | SAVANNAH | GA | 31419 |
| MICHELLE WILTZ | | | | | | | |
| MICHELLE WINLARSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICHELLE WOJEK | 11126 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| MICHELLE WOOD | 3417 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| MICHELLE WOODARD | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| MICHELLE WOZNIAK | 406 E MURPHY ST | | | | BAY CITY | MI | 48706-3978 |
| MICHELLE Y CALHOUN | 1917 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| MICHELLE Y SHEWMAKER | 691 SEWARD ST APT D2 | | | | DETROIT | MI | 48202-2471 |
| MICHELLE Y SPRINGER | 5905 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3051 |
| MICHELLE YE | 604 DELAWARE AVE | | | WINDSOR ON N9J3J8 CANADA | | | |
| MICHELLE YEAGLEY | 47610 FORD RD | | | | CANTON | MI | 48187-5414 |
| MICHELLE ZIRBEL | 6050 LONG POINT DR | | | | DAVISBURG | MI | 48350-3529 |
| MICHELLI, DAVID W | 7584 MAPLE VALLEY RD | | | | BROWN CITY | MI | 48416-8664 |
| MICHELLI, EUGENE J | | | | | | | |
| MICHELLI, G T CO INC | 4711 VIKING DR | | | | BOSSIER CITY | LA | 71111-7420 |
| MICHELLI, GT CO INC | 130 BROOKHOLLOW | ESPLANADE | | | HARAHAN | LA | 70123 |
| MICHELLI, SIDONIA C | LEONARD MELINDA | 3022 RAY WEILAND DR | | | BAKER | LA | 70714-3252 |
| MICHELMANN, BETTY J | 558 SHERMAN AVE | | | | NILES | OH | 44446-1460 |
| MICHELOB ULTRA OPEN AT KINGSMIL | 1010 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185-5576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELON, ERSELIA | 11275 N PEARSON RD | | | | SHELBY TOWNSHIP | MI | 48315-6314 |
| MICHELON, MICHAEL L | 680 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| MICHELON, WILLIAM P | 140 S GRANT ST | | | | WESTMONT | IL | 60559-1908 |
| MICHELS CORPORATION | KEVIN MICHELS | 817 W MAIN ST | | | BROWNSVILLE | WI | 53006-1439 |
| MICHELS EARL W SR (ESTATE OF) (662543) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MICHELS KENNETH J (626658) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHELS, BARRY N | 1789 HURON CT | | | | OXFORD | MI | 48371-6094 |
| MICHELS, CHARLES V | 636 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3532 |
| MICHELS, DALE R | 4200 BANDURY DR | | | | LAKE ORION | MI | 48359-1860 |
| MICHELS, DANIEL P | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| MICHELS, DANIEL PETER | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| MICHELS, DELORES A | 6225 W KINNICKINNIC RIVER PY | | | | MILWAUKEE | WI | 53219 |
| MICHELS, EARL W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MICHELS, ELEANOR M | 2487 S PONTE VEDRA BLVD | | | | PONTE VEDRA BEACH | FL | 32082-4521 |
| MICHELS, GREGORY J | 5410 SHABBONA RD | | | | DEFORD | MI | 48729-9707 |
| MICHELS, GWEN W | 200 S SWEET GUM PL | | | | BROKEN ARROW | OK | 74012-4587 |
| MICHELS, HERBERT J | 387 CARMEN RD APT 2 | | | | AMHERST | NY | 14226-1305 |
| MICHELS, JACKIE L | 3237 LANSING ST | | | | HARRISON | MI | 48625-9183 |
| MICHELS, JAMES A | 1315 CRESCENT DR | | | | DERBY | NY | 14047-9571 |
| MICHELS, JAMES E | 3117 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| MICHELS, JOSEPH H | 5906 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| MICHELS, JUDY E | 741 SAINT ANDREWS LANE | | | | KELLER | TX | 76248-8235 |
| MICHELS, KENNETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHELS, KENNETH L | 871 MEMORIAL DR | | | | BREESE | IL | 62230 |
| MICHELS, MARY | 335 HAMMOND DR NE APT 709 | | | | ATLANTA | GA | 30328-5006 |
| MICHELS, MICHELE A | 303 SMITH ST APT 219 | | | | CLIO | MI | 48420-1355 |
| MICHELS, NICHOLAS E | 27854 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4811 |
| MICHELS, NICHOLAS M | 18513 MORNINGSIDE AVE | | | | EASTPOINTE | MI | 48021-2779 |
| MICHELS, PATSY G | 10275 OLD SAINT AUGUSTINE RD APT 1202 | | | | JACKSONVILLE | FL | 32257-7674 |
| MICHELS, RICHARD E | 11360 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| MICHELS, RICHARD E. | 11360 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| MICHELS, RICHARD J | 11475 MARTIN RD | | | | WARREN | MI | 48093-4409 |
| MICHELS, ROBERT R | 5845 BLUEBONNETT DR | | | | BOSSIER CITY | LA | 71112-4971 |
| MICHELS, ROBERT RENE' | 5845 BLUEBONNETT DR | | | | BOSSIER CITY | LA | 71112-4971 |
| MICHELS, ROSE M | 2574 EMOGENE ST | | | | MELVINDALE | MI | 48122-1925 |
| MICHELS, ROSE M | 2574 EMOGENE | | | | MELVINDALE | MI | 48122-1925 |
| MICHELS, SHIRLEY | 27513 BRIAR LN | | | | MILLSBORO | DE | 19966-4585 |
| MICHELS, TERRY L | 867 MOSS GLEN CIR | | | | HASLETT | MI | 48840-9715 |
| MICHELS, TERRY L | 22300 HOMESTEAD ST | | | | TAYLOR | MI | 48180-3683 |
| MICHELS, THOMAS C | 2006 SLOAN ST | | | | FLINT | MI | 48504-4017 |
| MICHELS, WALTER H | PO BOX 272 | | | | DERBY | NY | 14047-0272 |
| MICHELS, WALTER J | 4661 CHAPMAN PKWY | | | | HAMBURG | NY | 14075-3110 |
| MICHELS,JOSEPH H | 5906 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| MICHELSEN, BRENT R | 7797 OAK HILL RD | | | | CLARKSTON | MI | 48348-1221 |
| MICHELSON LIVING TRUST | C/O RICHARD L MICHELSON | IRENE A MICHELSON, TTEES | 1654 COYOTE RD | | PRESCOTT | AZ | 86303-5339 |
| MICHELSON LIVING TRUST | UAD 06/23/08 | RICHARD MICHELSON & IRENE A MICHELSON TTEES | 1654 COYOTE RD | | PRESCOTT | AZ | 86303-5339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELSON, BETH A | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603-2070 |
| MICHELSON, DENNIS E | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| MICHELSON, GEORGE E | 799 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| MICHELSON, GEORGE N | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603-2070 |
| MICHELSON, HAROLD E | 225 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| MICHELSON, HENRY E | 506 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9154 |
| MICHELSON, KAROL M | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| MICHELSON, KAROL MARIE | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| MICHELSON, NICKOLATA S | 241 RAYMOND DR | | | | HUBBARD | OH | 44425-1277 |
| MICHELSON, NICKOLATA S | 241 RAYMOND DR. | | | | HUBBARD | OH | 44425-1277 |
| MICHELUTTI, ROBERT E | 1251 WINELEAF LN | | | | DEWITT | MI | 48820-7798 |
| MICHENER VALERIE | URBAN, DORIS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| MICHENER VALERIE | MICHENER, VALERIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MICHENER, JEAN H | 5 CAMPANA PL | | | | HOT SPRINGS | AR | 71909-5125 |
| MICHENER, NANCY L | 206 EVERGREEN RD | | | | FLINT | MI | 48506-5312 |
| MICHENER, VALERIE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MICHETTI, EDITH C | 4445 MISSION BELL DR | | | | BOYNTON BEACH | FL | 33436-2629 |
| MICHETTI, JAMES | 1413 ROBERTSON RD | | | | LYNNVILLE | TN | 38472-5130 |
| MICHETTI, ROBERT P | 25216 PLEASANT CREEK DR | | | | BROWNSTOWN | MI | 48134-1174 |
| MICHEWICZ, LINDA L | 2965 QUARRY RD | | | | PORT AUSTIN | MI | 48467-9352 |
| MICHIANA AUTO PROS | 11672 MCKINLEY HWY | | | | OSCEOLA | IN | 46561-9507 |
| MICHIANA DELIVERY SERVICES | 2220 S 11TH ST | | | | NILES | MI | 49120-4410 |
| MICHIANA TRUCK CENTER | 3610 DEAHL CT | | | | SOUTH BEND | IN | 46628-9771 |
| MICHIE HARRY H (429455) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHIE JR, KENNETH G | 52874 TURNBERRY DR | | | | CHESTERFIELD | MI | 48051-3656 |
| MICHIE, ALLAN J | 1366 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| MICHIE, HARRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHIE, KENNETH G | 56796 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4846 |
| MICHIE, MARC R | 4497 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3333 |
| MICHIE/BOX 7587 | PO BOX 7587 | | | | CHARLOTTESVILLE | VA | 22906-7587 |
| MICHIELLI, NICHOLAS R | 330 N OAKLAND AVE | | | | RUNNEMEDE | NJ | 08078-1328 |
| MICHIELSON, ANN | 55310 DELONG RD | | | | MARCELLUS | MI | 49067-9369 |
| MICHIELSON, BRUCE A | 55310 DELONG RD | | | | MARCELLUS | MI | 49067-9369 |
| MICHIELUTTI, RONALD E | 23078 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021 |
| MICHIELUTTI, RONALD E | 23078 FIRWOOD | | | | EAST POINT | MI | 48021 |
| MICHIGAN ACADEMY OF EMERGENCY SERVICES | 17612 COMMERCE DR STE 100 | | | | NEW BOSTON | MI | 48164-8305 |
| MICHIGAN AEROSPACE FOUNDATION | MR. DENNIS NORTON, PRESIDENT | PO BOX 8282 | | | ANN ARBOR | MI | 48107-8282 |
| MICHIGAN AFFILIATED HEALTHCARE SYSTEMS INC | DBA MICH CAPITAL M | 401 W GREENLAWN AVE | | | LANSING | MI | 48910-2819 |
| MICHIGAN AIR PRODUCTS | 5265 N MICHIGAN STE B | | | | SAGINAW | MI | 48604 |
| MICHIGAN AIR PRODUCTS | ATTN STEPHEN J MOLLISON | PO BOX 1155 | | | TROY | MI | 48099 |
| MICHIGAN AIR PRODUCTS CO | 3831 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49548-3429 |
| MICHIGAN AIR PRODUCTS CO | 1185 EQUITY DR | PO BOX 1155 | | | TROY | MI | 48084-7108 |
| MICHIGAN AMVET | PO BOX 254 | | | | DRYDEN | MI | 48428-0254 |
| MICHIGAN ANTI-CRUELTY SOCIETY | 13569 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48212-1648 |
| MICHIGAN ARC PRODUCTS | 2040 AUSTIN DR | | | | TROY | MI | 48083-2209 |
| MICHIGAN ARC PRODUCTS INC | 2040 AUSTIN DR | | | | TROY | MI | 48083-2209 |
| MICHIGAN ASCIA CONFERENCE | 714 S HARRISON RD | | | | EAST LANSING | MI | 48823-5143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN ASSOCIATION FOR DEAF | 2929 COVINGTON CT STE 20 | | | | LANSING | MI | 48912 |
| MICHIGAN ASSOCIATION FOR DEAF HEARI | 2929 COVINGTON CT STE 20 | | | | LANSING | MI | 48912 |
| MICHIGAN ASSOCIATION OF | CONSERVATION DISTRICTS | 3001 COOLIDGE RD STE 25 | | | EAST LANSING | MI | 48823 |
| MICHIGAN ASSOCIATION OF | ALCOHOL DRUG ABUSE COUNSELORS | 7755 RIDGE ROAD SUITE 200 | | | CANTON | MI | 48187 |
| MICHIGAN ASSOCIATION OF CHIEFSOF POLICE | 2133 UNIVERSITY PARK DR STE 200 | | | | OKEMOS | MI | 48864-5909 |
| MICHIGAN ASSOCIATION OF CPAS | ACCOUNTS RECEIVABLE DEPT | 5480 CORPORATE DR STE 200 | | | TROY | MI | 48098-2642 |
| MICHIGAN ASSOCIATION OF CPAS | 28116 ORCHARD LAKE RD | P O BOX 9054 | | | FARMINGTON HILLS | MI | 48334-3737 |
| MICHIGAN ASSOCIATION OF PRIVATE CAMPGROUND OWNERS (MAPCO) | ATTN WAYNE PURCHASE | 16043 RODRICK ST | | | GRAND HAVEN | MI | 49417-9418 |
| MICHIGAN ASSOCIATION OF UNITEDWAYS | 1627 LAKE LANSING RD STE B | | | | LANSING | MI | 48912-3788 |
| MICHIGAN AUTOMOTIVE COMPRESSOR | 2400 N DEARING RD | | | | PARMA | MI | 49269-9415 |
| MICHIGAN AUTOMOTIVE COMPRESSOR | DAVE WILSON | DENSO CORPORATION | 2400 N. DEERING ROAD | | STERLING HEIGHTS | MI | 48078 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | 2400 N DEARING RD | | | | PARMA | MI | 49269-9415 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | C/O HOLLY SWANSON ESQ | DENSO INTERNATIONAL AMERICA INC | 24777 DENSO DRIVE | | SOUTHFIELD | MI | 48086 |
| MICHIGAN AUTOMOTIVE OF INDIANA INC | JONES WALLACE LLC | ATTN PAUL J WALLACE | 420 MAIN ST SUITE 1600 | | EVANSVILLE | IN | 47708 |
| MICHIGAN AUTOMOTIVE OF INDIANA, INC. | RONALD ROMAIN | 24730 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335-1540 |
| MICHIGAN AVENUE PARTY HALL | 408 DEARBORN ST | | | | SAGINAW | MI | 48602-1304 |
| MICHIGAN BAR REVIEW | PO BOX 381 | | | | FARMINGTON | MI | 48332-0381 |
| MICHIGAN BATTERY EQUIPMENT | 2612 LAVELLE RD | | | | FLINT | MI | 48504-2361 |
| MICHIGAN BATTERY EQUIPMENT | PO BOX 310407 | | | | FLINT | MI | 48531-0407 |
| MICHIGAN BATTERY EQUIPMENT CO | 2612 LAVELLE RD | PO BOX 310407 | | | FLINT | MI | 48504-2361 |
| MICHIGAN BEHAVIORAL | 61 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4124 |
| MICHIGAN BELL | ACCT OF LARRY G BONDS | | | | | | |
| MICHIGAN BELL TELEPHONE CO | ACCT OF MUFID ABU-ZAHRA | | | | | | |
| MICHIGAN BELL TELEPHONE CO | ACCT OF WILLIAM MCCONNELL | | | | | | |
| MICHIGAN BELL TELEPHONE CO | | | | | | | |
| MICHIGAN BELL TELEPHONE COMPANY | 1365 CASS AVENUE | | | | DETROIT | MI | 48226 |
| MICHIGAN BELL TELEPHONE COMPANY | 1565 CASS AVENUE | | | | DETROIT | MI | 48226 |
| MICHIGAN BELL TELEPHONE COMPANY | 441 MICHIGAN AVENUE | | | | DETROIT | MI | 48226 |
| MICHIGAN BELL TELEPHONE COMPANY | 54 N MILL ST | SBC AMERITECH MICHIGAN | | | PONTIAC | MI | 48342-2213 |
| MICHIGAN BELL TELEPHONE COMPANY | 444 MICHIGAN AVE | | | | DETROIT | MI | 48226-2517 |
| MICHIGAN BOATING INDUSTRIES ASSOCIATION | 32398 5 MILE RD | | | | LIVONIA | MI | 48154-6109 |
| MICHIGAN BOX COMPANY | 1910 TROMBLY ST | | | | DETROIT | MI | 48211-2130 |
| MICHIGAN BOX COMPANY | 1962 TROMBLY ST | | | | DETROIT | MI | 48211-2130 |
| MICHIGAN BRUSH MFG CO | 7411 CENTRAL ST | | | | DETROIT | MI | 48210-1097 |
| MICHIGAN BRUSH MFG CO INC | 7411 CENTRAL ST | | | | DETROIT | MI | 48210-1036 |
| MICHIGAN BUSINESS REVIEW | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503-2302 |
| MICHIGAN CAPITAL AREA ASSOC OF OCCUPATIONAL NURSES | 7791 E SAGINAW HWY | DIANA D KEENAN | | | LANSING | MI | 48917-9711 |
| MICHIGAN CARDIOLOGY | ATTN:  WILFREDO RIVERA | 1386 S LINDEN RD | | | FLINT | MI | 48532-4185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN CARTAGE | 15245 MARTIN RD | | | | ROSEVILLE | MI | 48066-2347 |
| MICHIGAN CARTAGE MI-CART INC | 7072 CROMWELL DR | | | | JENISON | MI | 49428-8727 |
| MICHIGAN CASE MANAGEMENT | 11801 E. GRAND RIVER STE 1 | | | | BRIGHTON | MI | 48116 |
| MICHIGAN CASH N MORE | 2740 E HOLLAND AVE | | | | SAGINAW | MI | 48601 |
| MICHIGAN CAT MACHINERY CO | 28004 CENTER CT | | | | WIXOM | MI | 48393 |
| MICHIGAN CATALYSIS SOCIETY | C/O SULJO LINIC | UNIVERSITY OF MICHIGAN | 2300 HAYWARD UPDT 4/30/07 AM | | ANN ARBOR | MI | 48109 |
| MICHIGAN CATHOLIC CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 255 E MAPLE RD | C CAVALLIN | | TROY | MI | 48083-2717 |
| MICHIGAN CATHOLIC CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 255 E MAPLE RD | R POMPER | | TROY | MI | 48083-2717 |
| MICHIGAN CENTRAL RAILROAD | | | | | | | |
| MICHIGAN CHAPTER AMERICAN | PUBLIC WORKS ASSOCIATION | 4693 ROCHESTER RD | | | TROY | MI | 48085-4928 |
| MICHIGAN CHAPTER OF NAFA | ATTN DAVID HEIN HANDLEMAN CO | PO BOX 7045 | | | TROY | MI | 48007-7045 |
| MICHIGAN CHLORIDE SALES INC | 402 W JACKSON RD | | | | SAINT LOUIS | MI | 48880-9279 |
| MICHIGAN CHRONICLE | 479 LEDYARD ST | | | | DETROIT | MI | 48201-2641 |
| MICHIGAN CHURCH SUPPLY | ATTN: LEO FLYNN | PO BOX 279 | | | MT MORRIS | MI | 48458-0279 |
| MICHIGAN COALITION FOR CLEAN WATER | 310 N GRAND AVE STE 100 | | | | LANSING | MI | 48933-1228 |
| MICHIGAN COLLEGE OF BEAUTY | 5620 DIXIE HWY | | | | WATERFORD | MI | 48329-1618 |
| MICHIGAN COMMERCIAL CREDIT | 6265 GRAND RIVER RD | | | | BRIGHTON | MI | 48114 |
| MICHIGAN COMMERCIAL CREDIT LLC | 5300 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9650 |
| MICHIGAN COMPREHENSIVE MEDICAL EVALUATIONS | 23700 ORCHARD LAKE RD STE A | | | | FARMINGTON HILLS | MI | 48336-2559 |
| MICHIGAN COMPUTER CONSULTANTS OF AMERICA INC | 24901 NORTHWESTERN HWY STE 601 | | | | SOUTHFIELD | MI | 48075-2210 |
| MICHIGAN CONSOLIDATED GAS CO | ACCOUNTS REC DEPT NO 78149 | PO BOX 77000 | | | DETROIT | MI | 48277-0149 |
| MICHIGAN CONSOLIDATED GAS CO. | | | | | | | |
| MICHIGAN CONSOLIDATED GAS CO. | TOM BAHLMAN | 500 GRISWOLD / 24TH FLOOR/ | | | DETROIT | MI | 48226 |
| MICHIGAN CONSOLIDATED GAS COMPANY | TOM BAHLMAN | 500 GRISWOLD | 24TH FLOOR | | DETROIT | MI | 48226 |
| MICHIGAN CORNEA CONS | PO BOX 32669 | | | | DETROIT | MI | 48232-0669 |
| MICHIGAN CORNEA CONSULTANTS | PO BOX 32669 | | | | DETROIT | MI | 48232-0669 |
| MICHIGAN CORPORATE OFFICE PLUS | 30100 JOHN R RCAD | | | | MADISON HEIGHTS | MI | 48071 |
| MICHIGAN CRYSTAL FLASH PETROLE | 1754 ALPINE AVE NW | PO BOX 1804 | | | GRAND RAPIDS | MI | 49504-2810 |
| MICHIGAN CRYSTAL FLASH PETROLEUM | 1754 ALPINE AVE NW | PO BOX 1804 | | | GRAND RAPIDS | MI | 49504-2810 |
| MICHIGAN CUSTOM MACHINES INC | 22750 HESLIP DR | | | | NOVI | MI | 48375-4143 |
| MICHIGAN CUSTOMS MACHINES INC | 22750 HESLIP DR | | | | NOVI | MI | 48375-4143 |
| MICHIGAN CUTTING TOOL | 35566 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4722 |
| MICHIGAN DANCE CO | DBA AN ARTHUR MURRAY FRANCHISE | 42000 6 MILE RD STE 250 | | | NORTHVILLE | MI | 48168-4377 |
| MICHIGAN DEPARTMENT | ENVIRONMENTAL QUALITY OFFICE | PO BOX 30657 | CASHIERS OFFICE-WURF | | LANSING | MI | 48909-8157 |
| MICHIGAN DEPARTMENT OF COMMUNITY HEALTH | PO BOX 30658 | RADIATION SAFETY SECTION | | | LANSING | MI | 48909-8158 |
| MICHIGAN DEPARTMENT OF COMMUNITY HEALTH | PO BOX 30194 | | | | LANSING | MI | 48909-7694 |
| MICHIGAN DEPARTMENT OF CONSUMER & INDUSTRY SERVICES | PO BOX 30664 | | | | LANSING | MI | 48909-8164 |
| MICHIGAN DEPARTMENT OF ENVIRONMENT QUALITY | C/O CELESTE R GILL | ASSISTANT ATTORNEY GENERAL | 525 W OTTAWA ST | | LANSING | MI | 48933 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | WASTE AND HAZARDOUS MATERIALS DIVISION | 525 WEST ALLEGAN STREET, P.O. BOX 30473 | | | LANSING | MI | 48909-7973 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | STATE OFFICE BUILDING, 301 E. LOUIS B. GLICK HIGHWAY | | | | JACKSON | MI | 49201-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION AND REDEVELOPMENT DIVISION | 350 OTTAWA AVE NW UNIT 10 | | | GRAND RAPIDS | MI | 49503-2341 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION AND REDEVELOPMENT DIVISION C/O VICKI KATKO | 301 E LOUIS GLICK HWY | | | JACKSON | MI | 49201-1535 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | STATE OFFICE BUILDING | 301 E. LOUIS B. GLICK HIGHWAY | | | JACKSON | MI | 49201-1556 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | HOLLISTER BUILDING | PO BOX 30347 | | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION & REDEVELOPMENT DIVISION | LEAKING UNDERGROUND STORAGE TANK PROGRAM | PO BOX 30426 | | LANSING | MI | 48909-7926 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | WASTE AND HAZARDOUS MATERIALS DIVISION | 525 W ALLEGAN ST | P.O. BOX 30473 | | LANSING | MI | 48933-1502 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 525 W ALLEGAN ST | P.O. BOX 30473 | | LANSING | MI | 48933-1502 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | KALAMAZOO DISTRICT OFFICE | 7953 ADOBE | | | KALAMAZOO | MI | 49009-5025 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION AND REDEVELOPMENT DIVISION | SOUTHEAST MICHIGAN DISTRICT OFFICE | 38980 7 MILE RD | | LIVONIA | MI | 48152-1006 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | PO BOX 30157 | WASTE & HAZARDOUS MATL DIV | | | LANSING | MI | 48909-7657 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | | | | | | | |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | ATTN: GENERAL COUNSEL | 2000 CENTERPOINT PKWY | | PONTIAC | MI | 48341-3146 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 402 KETCHUM STREET | | | BAY CITY | MI | 48708 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | SAGINAW BAY DISTRICT OFFICE | 401 KETCHUM ST | | | BAY CITY | MI | 48708-5430 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 2000 CENTERPOINT PKWY | | | | | MI | 48341-3146 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | STATE OFFICE BUILDING | 301 E LOUIS B GLICK HIGHWAY | | | JACKSON | MI | 49201 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | LANSING DISTRICT OFFICE | 525 WEST ALLEGAN ST. | | | LANSING | MI | 48933 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 5 | PO BOX 30473 | 525 WEST ALLEGAN STREET | | LANSING | MI | 48909-7973 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY AIR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 525 W ALLEGAN ST | P.O. BOX 30473 | | LANSING | MI | 48933-1502 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, | REMEDIATION AND REDEVELOPMENT DIV. | C/O VICKI KATKO | 301 E LOUIS GLICK HWY | | JACKSON | MI | 49201-1535 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, | REMEDIATION AND REDEVELOPMENT DIVISION | 350 OTTAWA AVE NW UNIT 10 | | | GRAND RAPIDS | MI | 49503-2341 |
| MICHIGAN DEPARTMENT OF LABOR | CSHD - ASBESTOS PROGRAM | PO BOX 30671 | | | LANSING | MI | 48909-8171 |
| MICHIGAN DEPARTMENT OF LABOR & ECONOMIC GROWTH MIOSHA | GEN INDSTRY SAFETY & HEALTH DV | 7150 HARRIS DR UPDT 2/17/06 | | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF LABOR & ECONOMICS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30702 | | | LANSING | MI | 48909-8202 |
| MICHIGAN DEPARTMENT OF LABOR & ECONOMICS | PO BOX 30702 | | | | LANSING | MI | 48909-8202 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | KNAPP'S OFFICE CENTRE | SUITE 530 | 300 SOUTH WASHINGTON | | LANSING | MI | 48913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | | | | | JACKSON | MI | |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | KNAPP'S OFFICE CENTRE | 300 S. WAHINGTON, SUITE 530 | | | LANSING | MI | 48913 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | MASON BUILDING | FIFTH FLOOR | P.O. BOX 30452 | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES, MASON BUILDING | FIFTH FLOOR | PO BOX 30452 | | | LANSING | MI | 48909-7952 |
| MICHIGAN DEPARTMENT OF QUALITY | WASTE & HAZARDOUS MATERIALS DI | PO BOX 30241 | | | LANSING | MI | 48909-7741 |
| MICHIGAN DEPARTMENT OF REVENUE | TREASURY BUILDING | | | | LANSING | MI | 48922-0001 |
| MICHIGAN DEPARTMENT OF STATE | CASHIER UNIT | 7064 CROWNER DR | | | LANSING | MI | 48918-0002 |
| MICHIGAN DEPARTMENT OF STATE | CASHIER UNIT | 7064 CROWNER RD | | | LANSING | MI | 48918-0002 |
| MICHIGAN DEPARTMENT OF STATE | 7064 CROWNER DR | | | | LANSING | MI | 48918-0001 |
| MICHIGAN DEPARTMENT OF STATE | | | | | | | |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS AND TRANSPORTATION | 425 W OTTAWA ST | | | | LANSING | MI | 48933-1516 |
| MICHIGAN DEPARTMENT OF STATE OFFICE OF THE GREAT SEAL | 7064 CROWNER BLVD | | | | LANSING | MI | 48918-0002 |
| MICHIGAN DEPARTMENT OF TRANSPORATION | PO BOX 30050 | | | | LANSING | MI | 48909-7550 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | PO BOX 30050 | STATE TRANSPORTATION BUILDING | | | LANSING | MI | 48909-7550 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | | | | | | | |
| MICHIGAN DEPARTMENT OF TRANSPORTATION GR | | 1420 FRONT AVE NW | | | | MI | 49504 |
| MICHIGAN DEPARTMENT OF TREASURER | PO BOX 30199 | | | | LANSING | MI | 48909-7699 |
| MICHIGAN DEPARTMENT OF TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30199 | | | LANSING | MI | 48909-7699 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | | LANSING | MI | 48922 |
| MICHIGAN DEPARTMENT OF TREASURY | COLLECTION DIVISION | PO BOX 3375 | | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | | | | | | | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | UNCLAIMED PROPERTY DIVISION | | | LANSING | MI | 48909-8256 |
| MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 | | | | | DETROIT | MI | 48277-0003 |
| MICHIGAN DEPARTMENT OF TREASURYSET | PO BOX 40728 | | | | LANSING | MI | 48901-7928 |
| MICHIGAN DEPT OF AGRICULTURE | PESTICIDE & PLANT PEST MNGT | PO BOX 30776 | | | LANSING | MI | 48909-8276 |
| MICHIGAN DEPT OF COMM HEALTH BOARD OF PHARMACY | PO BOX 30670 | | | | LANSING | MI | 48909-8170 |
| MICHIGAN DEPT OF COMMUNITY HEALTH | 611 W OTTAWA ST 1ST FL | | | | LANSING | MI | 48933 |
| MICHIGAN DEPT OF CONSUMER & INDUSTRY SERVICES | 7150 HARRIS DR | | | | LANSING | MI | 48909 |
| MICHIGAN DEPT OF ENV Q-TY | STATE OF MICHIGAN | PO BOX 30460 | | | LANSING | MI | 48909-7960 |
| MICHIGAN DEPT OF ENVIROMENTAL | QUALITY STATE OF MICHIGAN | 3423 N LOGAN ST | | | LANSING | MI | 48909 |
| MICHIGAN DEPT OF ENVIRONMENTAL | ESSD-WT | PO BOX 30667 | | | LANSING | MI | 48909-8167 |
| MICHIGAN DEPT OF LABOR | MIOSHA-CONSTRUCTION SAFETY | 7150 HARRIS DR | | | LANSING | MI | 48909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF LABOR | BUREAU OF CONSTRUCTION CODES | PO BOX 30255 | ELEVATOR INSPECTION ANNUAL FEE | | LANSING | MI | 48909-7755 |
| MICHIGAN DEPT OF NATURAL RESOURCES & ENVIRONMENT | C/O CELESTE R GILL ASSISTANT ATTORNEY GENERAL | 525 W OTTAWA ST 6TH FLOOR | | | LANSING | MI | 48933 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30199 | | | | LANSING | MI | 48909-7699 |
| MICHIGAN DEPT OF TREASURY | DEPT 77437 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0437 |
| MICHIGAN DEPT OF TREASURY | SBT QUARTERLY TAX DEPT 77889 | | | | DETROIT | MI | 48277-0889 |
| MICHIGAN DEPT. OF TREASURY | PO BOX 35009 | | | | LANSING | MI | 48909 |
| MICHIGAN DEPT. OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 35009 | | | LANSING | MI | 48909 |
| MICHIGAN DEPT. OF TREASURY | | | | | LANSING | MI | |
| MICHIGAN DIST CTR PARTNERS | C\O LEESHORE PROPERTY MGMT LLC | 3347 128TH AVE | | | HOLLAND | MI | 49424-9263 |
| MICHIGAN DOT | | | | | | | |
| MICHIGAN EAR INSTITU | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | 201 N WASHINGTON SQ FL 5 | | | | LANSING | MI | 48913-0001 |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | | | | | | | |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN EDUCATION CTR | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3046 |
| MICHIGAN EDUCATORS APPRENTICESHIP & TRAINING ASSO | PO BOX 4070 | KALAMAZOO VALLEY COMM COLLEGE | | | KALAMAZOO | MI | 49003-4070 |
| MICHIGAN EDUCATORS APPRENTICESHIP & TRAINING ASSO | 2900 FEATHERSTONE MEATA | APPRENTICE DEPT | | | AUBURN HILLS | MI | 48326 |
| MICHIGAN ELECTRIC SUPPLY CO | ATTN: DON MARLINGA | 976 E WOOD ST | | | FLINT | MI | 48503-1608 |
| MICHIGAN EMPLOYEE BENEFIT CONF | 660 WOODWARD AVE STE 2290 | | | | DETROIT | MI | 48226-3506 |
| MICHIGAN EMPLOYMENT SECURITY COMMISSION | | | | | | | |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 |
| MICHIGAN EVALUATION | 26400 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-2674 |
| MICHIGAN EVALUATION GROUP | 26400 LAHSER RD STE 200 | ONE LAHSER CENTER | | | SOUTHFIELD | MI | 48033-2674 |
| MICHIGAN EVALUATION GROUP | 26400 LASHER ROAD | SUITE 200 | | | SOUTHFIELD | MI | 48034 |
| MICHIGAN EVALUATION GROUP INC | 2054 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2000 |
| MICHIGAN EVALUATION GROUPINC | 26400 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-2674 |
| MICHIGAN EYE CARE SP | 702 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 |
| MICHIGAN EYE INSTITUTE | ATTN:  BRIAN HAYES | 4499 TOWN CENTER PKWY | | | FLINT | MI | 48532-3425 |
| MICHIGAN FARM BUREAU | PO BOX 30960 | | | | LANSING | MI | 48909-8460 |
| MICHIGAN FARM BUREAU | JULIE ANNA POTTS, ESQ. AND GENERAL COUNSEL | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| MICHIGAN FEDERAL CREDIT UNION | 1314 E COLDWATER RD | | | | FLINT | MI | 48505-1702 |
| MICHIGAN FEN/STR HGT | 41124 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-4245 |
| MICHIGAN FENCE CO. | G-3059 W HILL RD | | | | FLINT | MI | 48507 |
| MICHIGAN FENCE COMPANY INC | 3059 W HILL RD | | | | FLINT | MI | 48507-3859 |
| MICHIGAN FIRST AID & SAFETY CO | PO BOX 386 | | | | ROSEVILLE | MI | 48066-0386 |
| MICHIGAN FIRST CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF M BAJZER | PO BOX 5179 | | | SOUTHFIELD | MI | 48086-5179 |
| MICHIGAN FIRST CREDIT UNION | 3031 W GRAND BLVD # 208 | | | | DETROIT | MI | 48202-3026 |
| MICHIGAN FIRST RESPONSE | 1135 S BRACY AVE | | | | GREENVILLE | MI | 48838-9701 |
| MICHIGAN FLUID POWER INC | 4556 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN FLUID POWER, INC | 4556 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418-2510 |
| MICHIGAN FOOT AND AN | 14555 LEVAN RD | SUITE E 302 | | | LIVONIA | MI | 48154 |
| MICHIGAN FOREST ASSOCIATION | 6120 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9585 |
| MICHIGAN FRONT PAGE | 479 LEDYARD ST | | | | DETROIT | MI | 48201-2641 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 |
| MICHIGAN FURNITURE MFG INC | ATTN: TIM FULLER | 409 N ROSEMARY ST | | | LANSING | MI | 48917-4915 |
| MICHIGAN GAG/STERLNG | PO BOX 1439 | | | | STERLING HEIGHTS | MI | 48311-1439 |
| MICHIGAN GAGE AND MANUFACTURIN | PO BOX 1439 | | | | STERLING HEIGHTS | MI | 48311-1439 |
| MICHIGAN GASTROENTER | 1650 RAMBLEWOOD DR STE 100 | | | | EAST LANSING | MI | 48823-7396 |
| MICHIGAN GASTROENTEROLOGY | 5059 VILLA LINDE PKWY # 28 | | | | FLINT | MI | 48532-3438 |
| MICHIGAN GEAR & ENGR CO | 20416 KAISER RD | | | | GREGORY | MI | 48137-9718 |
| MICHIGAN GRAPHICS & AWARDS | 3742 12 MILE RD | | | | BERKLEY | MI | 48072-1114 |
| MICHIGAN GUARANTY AGENCY | PO BOX 30047 | | | | LANSING | MI | 48909-7547 |
| MICHIGAN GUARANTY AGENCY | PO BOX 46426 | | | | CHICAGO | IL | 60646-0426 |
| MICHIGAN GUARANTY AGENCY | PO BOX 7074 | | | | INDIANAPOLIS | IN | 46207-7074 |
| MICHIGAN GULF TO BAY | PO BOX 214722 | | | | AUBURN HILLS | MI | 48321-4722 |
| MICHIGAN HAND & SPOR | 29900 LORRAINE AVE STE 400 | | | | WARREN | MI | 48093-5270 |
| MICHIGAN HEAD & SPIN | 2319 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| MICHIGAN HEAD & SPINE INSTITUT | PO BOX 673415 | | | | DETROIT | MI | 48267-3415 |
| MICHIGAN HEALTH & SAFETY COALITION | 2445 WOODLAKE CIR | | | | OKEMOS | MI | 48864-5941 |
| MICHIGAN HERITAGE BANK | 28300 ORCHARD LAKE ROAD | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 |
| MICHIGAN HERITAGE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 28300 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334-3704 |
| MICHIGAN HISPANIC CHAMBER OF COMMERCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2835 BAGLEY ST # 600 | | | DETROIT | MI | 48216-1729 |
| MICHIGAN HISPANIC CHAMBER OF COMMERCE | 24445 NORTHWESTERN HWY STE 206 | | | | SOUTHFIELD | MI | 48075-2437 |
| MICHIGAN HISTORICAL CENTER FOU | 702 W KALAMAZOO ST | | | | LANSING | MI | 48915-1609 |
| MICHIGAN HISTORICAL CENTER FOUNDATION | PO BOX 17035 | | | | LANSING | MI | 48901-7035 |
| MICHIGAN HONE & DRILL | 32370 HOWARD AVE | | | | MADISON HTS | MI | 48071-1429 |
| MICHIGAN HOT GLASS WORKSHOP | 29 W LAWRENCE | | | | PONTIAC | MI | 48342 |
| MICHIGAN HUMANE SOCIETY | 7401 CHRYSLER DR | | | | DETROIT | MI | 48211-1942 |
| MICHIGAN HUMANE SOCIETY | 30300 TELEGRAPH RD STE 220 | | | | BINGHAM FARMS | MI | 48025-4509 |
| MICHIGAN IMPORTED CARS INC | 350 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3447 |
| MICHIGAN INDUSTRIAL CONTROLS | 2402 GRATIOT AVE | | | | PORT HURON | MI | 48060-2940 |
| MICHIGAN INDUSTRIAL CONTROLS INC | 2402 GRATIOT AVE | | | | PORT HURON | MI | 48060-2940 |
| MICHIGAN INDUSTRIAL FORKLIFTS | 9103-05 MICHIGAN AVE | | | | DETROIT | MI | 48210 |
| MICHIGAN INDUSTRIAL FORKLIFTS INC | 9103 MICHIGAN AVE | | | | DETROIT | MI | 48210-2034 |
| MICHIGAN INDUSTRIAL PAINT SUPPLY INC | 29740 PARKWAY | | | | ROSEVILLE | MI | 48066-1939 |
| MICHIGAN INDUSTRIAL SHOE CO | 25477 W 8 MILE RD | | | | DETROIT | MI | 48240-1005 |
| MICHIGAN INDUSTRIAL SHOE CO. | 25477 W 8 MILE RD | | | | DETROIT | MI | 48240-1005 |
| MICHIGAN INDUSTRIAL SYSTEMS INC | 11756 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9216 |
| MICHIGAN INDUSTRIAL TRIM | RENE PEREZ | 12400 UNIVERSAL DRIVE | | | EL PASO | TX | 79927 |
| MICHIGAN INDUSTRIAL TRIM INC | 12400 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6837 |
| MICHIGAN INDUSTRIAL TRIM INC | RENE PEREZ | 12400 UNIVERSAL DRIVE | | | EL PASO | TX | 79927 |
| MICHIGAN INDUSTRIAL TRIM INC | PO BOX 1675 | | | | TAYLOR | MI | 49180-5676 |
| MICHIGAN INSTITUTE FOR EDUCATIONAL MANAGEMENT | 1001 CENTENNIAL WAY STE 300 | | | | LANSING | MI | 48917-8249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN INSTITUTE OF AERONAUTICS | 47884 D ST | WILLOW RUN AIRPORT | | | BELLEVILLE | MI | 48111-1126 |
| MICHIGAN INSTITUTE OF REAL ESTATE | 24655 SOUTHFIELD RD STE 101 | | | | SOUTHFIELD | MI | 48075-8100 |
| MICHIGAN INSTITUTE OF REAL ESTATE | 21896 FARMINGTON RD | | | | FARMINGTON | MI | 48336-4412 |
| MICHIGAN INTERNAL ME | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| MICHIGAN INTERNATIONAL | SPEEDWAY | 12626 US 12 | | | BROOKLYN | MI | 49230 |
| MICHIGAN JOB CORP OUTREACH | 707 W MILWAUKEE ST | | | | DETROIT | MI | 48202-2943 |
| MICHIGAN LABOR MANAGEMENT ASSOCIATION | 36500 FORD RD #264 | | | | WESTLAND | MI | 48185 |
| MICHIGAN LIBRARY CONSORTIUM | 6810 S CEDAR ST STE 8 | | | | LANSING | MI | 48911-6909 |
| MICHIGAN LICENSES LLC | FILLMORE THEATER - DETROIT | 2115 WOODWARD AVE | | | DETROIT | MI | 48201-3469 |
| MICHIGAN LUMBER CO | 1919 CLIFFORD ST | PO BOX 766 | | | FLINT | MI | 48503-4033 |
| MICHIGAN LUMBER COMPANY INC | 1919 CLIFFORD ST | PO BOX 766 | | | FLINT | MI | 48503-4033 |
| MICHIGAN MACH/DETROI | 9105 MICHIGAN AVE | | | | DETROIT | MI | 48210-2034 |
| MICHIGAN MACH/RYL OK | PO BOX 1585 | | | | ROYAL OAK | MI | 48068-1585 |
| MICHIGAN MACH/STHFLD | 21312 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4063 |
| MICHIGAN MANUFACTURER SERVICE INC | 28800 WALL ST | | | | WIXOM | MI | 48393-3518 |
| MICHIGAN MANUFACTURERS ASSOCIATION | PO BOX 14247 | | | | LANSING | MI | 48901-4247 |
| MICHIGAN MANUFACTURING TECHNOLOGY CENTER | 47911 HALYARD DR | | | | PLYMOUTH | MI | 48170-2461 |
| MICHIGAN MECHANICAL INC | 25445 BREST | | | | TAYLOR | MI | 48180-6811 |
| MICHIGAN MED ANESTH | 1051 PROFESSIONAL DR | | | | FLINT | MI | 48532-3636 |
| MICHIGAN MEDICAL CLINIC | 5059 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3438 |
| MICHIGAN MEDICAL PC | 4085 BURTON ST SE STE 200 | | | | GRAND RAPIDS | MI | 49546-2444 |
| MICHIGAN MERCHANTS SUPPLY | ATTN: JAMES ISHMON | PO BOX 91 | | | MT MORRIS | MI | 48458-0091 |
| MICHIGAN MET/STRLNG | 42840 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3246 |
| MICHIGAN MET/TROY | 1263 SOUTER DR | | | | TROY | MI | 48083-2838 |
| MICHIGAN METAL | JEREMY BATTIER | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| MICHIGAN METAL TECHNOLOGIES | 50320 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2447 |
| MICHIGAN METAL TECHNOLOGIES INC | 50320 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2447 |
| MICHIGAN METAL TRANSPORTERS | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| MICHIGAN METAL TRANSPORTERS | JEREMY BATTIER | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| MICHIGAN METAL TRANSPORTERS IN | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| MICHIGAN METAL TRANSPORTERS INC | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| MICHIGAN METRO GIRL SCOUTS | ATTN:  ARLENE M ROBINSON | 3011 W GRAND BLVD # 500 | | | DETROIT | MI | 48202-3012 |
| MICHIGAN METROLOGY | 17199 N LAUREL PARK DR STE 51 | | | | LIVONIA | MI | 48152-2679 |
| MICHIGAN MINORITY BUSINESS DEV | 3011 W GRAND BLVD # 230 | | | | DETROIT | MI | 48202-3042 |
| MICHIGAN MINORITY BUSINESS DEVELOPMENT COUNCIL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3011 W GRAND BLVD STE 230 | | | DETROIT | MI | 48202-3042 |
| MICHIGAN MINORITY BUSINESS DEVELOPMENT COUNCIL | 3011 W GRAND BLVD STE 230 | | | | DETROIT | MI | 48202-3042 |
| MICHIGAN MODEL/TROY | 2326 ALGER DR | | | | TROY | MI | 48083-2001 |
| MICHIGAN MOLECULAR INSTITUTE | DBA IMPACT ANALYTICAL | 1910 W SAINT ANDREWS RD | | | MIDLAND | MI | 48640-2657 |
| MICHIGAN MOTOR FREIGHT INC | 4007 W BRISTOL RD | PO BOX 13 | | | FLINT | MI | 48507 |
| MICHIGAN NATIONAL BANK | ACCT OF LOIS J FLOWERS | | | | | | |
| MICHIGAN NATIONAL BANK | ACCT OF HENRY A HUNT | | | | | | |
| MICHIGAN NATIONAL BANK | ACCT OF EDWARD J O'NEILL | 27777 INKSTER RD | | | FARMINGTON HILLS | MI | 48334-5326 |
| MICHIGAN NATIONAL BANK | ACCT OF OLIVIA EDWARDS-PEARSON | PO BOX 5148 | | | SOUTHFIELD | MI | 48086-5148 |
| MICHIGAN NATIONAL BANK | ACCT OF MELVINA T BOUIE | | | | | | |
| MICHIGAN NATIONAL BANK | ACCT OF ALFRED BOUIE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN NATIONAL BANK | C\O MARTIN COMMERCIAL PROP | 1111 MICHIGAN AVE STE 201 | | | EAST LANSING | MI | 48823-4050 |
| MICHIGAN NATIONAL BANK | ACCT OF PHILLIP IRA VENABLE | | | | | | |
| MICHIGAN NATIONAL BANK | 124 WEST ALLEGAN STREET | | | | LANSING | MI | 48933 |
| MICHIGAN NATIONAL BANK | A NATIONAL BANKING ASSOCIATION | 27777 INKSTER RD | PO BOX 9065 | | FARMINGTON HILLS | MI | 48331 |
| MICHIGAN NATIONAL BANK | A NATIONAL BANKING ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 27777 INKSTER RD | PO BOX 965 | FARMINGTON HILLS | MI | 48334-5326 |
| MICHIGAN NATIONAL BANK OF DETROIT | 22595 W 8 MILE RD | | | | DETROIT | MI | 48219-4418 |
| MICHIGAN NATIONAL CORPORATION | | | | | | | |
| MICHIGAN NATIONAL CORPORATION | 124 WEST ALLEGAN STREET | | | | LANSING | MI | 48933 |
| MICHIGAN NDT INC | PO BOX 296 | | | | CHELSEA | MI | 48118-0296 |
| MICHIGAN NEURODIAGNO | 15142 LEVAN RD STE 42 | | | | LIVONIA | MI | 48154 |
| MICHIGAN NEUROSURGIC | 5220 HIGHLAND RD | | | | WATERFORD | MI | 48327 |
| MICHIGAN NEUROSURGIC | 4620 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-8067 |
| MICHIGAN NON PROFIT ASSN | ATTN:  CHARLENE TURNER JOHNSON | 28 W ADAMS AVE STE 1500 | | | DETROIT | MI | 48226-1686 |
| MICHIGAN NOTARY SERVICE | 2176 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| MICHIGAN NURSES ASSOICATION | 2310 JOLLY OAK RD | | | | OKEMOS | MI | 48864-3546 |
| MICHIGAN OCCUPATIONAL HEALTH ASSOCIATES, | 751 S MILITARY ST | | | | DEARBORN | MI | 48124-2107 |
| MICHIGAN OFFICE DESIGN INC | 32376 WOODWARD AVE | | | | ROYAL OAK | MI | 48073-0945 |
| MICHIGAN OPERA THEATRE | 1526 BROADWAY ST | | | | DETROIT | MI | 48226-2115 |
| MICHIGAN OPERA THEATRE | DR. DAVID DICHIERA, GENERAL DIRECTOR | 1526 BROADWAY ST | | | DETROIT | MI | 48226-2115 |
| MICHIGAN ORTHOPAEDIC | 26025 LAHSER RD FL 2 | | | | SOUTHFIELD | MI | 48033-2606 |
| MICHIGAN ORTHOPAEDIC | 2911 KNAPP ST NE STE A | | | | GRAND RAPIDS | MI | 49525-4600 |
| MICHIGAN ORTHOPEDIC | 13450 FARMINGTON RD | | | | LIVONIA | MI | 48150-4207 |
| MICHIGAN ORTHOPEDIC | 6565 W MAIN ST STE 235 | | | | KALAMAZOO | MI | 49009-6115 |
| MICHIGAN ORTHOPEDIC | 12150 30 MILE RD STE 105 | | | | WASHINGTON TWP | MI | 48095-2035 |
| MICHIGAN ORTHOPEDIC | 7164 N MAIN ST | | | | CLARKSTON | MI | 48346-1569 |
| MICHIGAN ORTHOPEDIC SERVICES | 13450 FARMINGTON RD | | | | LIVONIA | MI | 48150-4207 |
| MICHIGAN OVERMAN SERVICES | PO BOX 324 | | | | DEARBORN | MI | 48121-0324 |
| MICHIGAN PAIN CONSUL | 61 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4124 |
| MICHIGAN PAIN MANAGE | PO BOX 10 | | | | MASON | MI | 48854-0010 |
| MICHIGAN PAIN MANAGE | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| MICHIGAN PAIN SPECIALIST | 3520 GREEN CT STE 100 | | | | ANN ARBOR | MI | 48105-1566 |
| MICHIGAN PALLET INC | PO BOX 97 | | | | SAINT CHARLES | MI | 48655-0116 |
| MICHIGAN PALLET INC | KIRK PERRY | | | | | MI | 48655 |
| MICHIGAN PARALYLZED VETERANS OF AMERICA | 40550 GRAND RIVER AVE | | | | NOVI | MI | 48375-2808 |
| MICHIGAN PETROLEUM TECH | PO BOX 610808 | | | | PORT HURON | MI | 48061-0808 |
| MICHIGAN PETROLEUM TECHNOLOGIE | 3030 MOAK ST | | | | PORT HURON | MI | 48060-6846 |
| MICHIGAN PETROLEUM TECHNOLOGIES INC | 3030 MOAK ST | | | | PORT HURON | MI | 48060-6846 |
| MICHIGAN PHYSICAL TH | 5409 GATEWAY CENTER DR | SUITE B | | | FLINT | MI | 48507 |
| MICHIGAN PLUMBING AND MECHANICCONTRACTORS ASSOCIATION | 3127 TRAPPERS COVE TRL | | | | LANSING | MI | 48910-8279 |
| MICHIGAN POLYMER RECLAIM INC | PO BOX 127 | | | | EAST LANSING | MI | 48826-0127 |
| MICHIGAN PRECISION SWISS PARTS | ED STOWELL | 2145 WADHAMS RD | | | GREENEVILLE | TN | 37743 |
| MICHIGAN PRECISION SWISS PARTS CO | ED STOWELL | 2145 WADHAMS RD | | | GREENEVILLE | TN | 37743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN PRESS ASSOC FOUNDATION FOR BAY CITY TIMES | 827 N WASHINGTON AVE | | | | LANSING | MI | 48906-5135 |
| MICHIGAN PROD/MT CLE | 16700 23 MILE RD | | | | MACOMB | MI | 48044-1100 |
| MICHIGAN PRODUCTION MACHINING | 16700 23 MILE RD | | | | MACOMB | MI | 48044-1100 |
| MICHIGAN PRODUCTION MACHINING INC | 1720 NORMAN ST | | | | SAGINAW | MI | 48601 |
| MICHIGAN PRODUCTION MACHINING INC | KEVIN WEST X-227 | 16700 23 MILE RD | | | LESLIE | MI | 49251 |
| MICHIGAN PRODUCTION MACHINING INC | 16700 23 MILE RD | | | | MACOMB | MI | 48044 |
| MICHIGAN PUBLIC SERVICE COMM. | | | | | | | |
| MICHIGAN PUBLIC SERVICE COMMISSION | | | | | | | |
| MICHIGAN QUALITY DESIGN INC | PO BOX 282 | | | | GENESEE | MI | 48437-0282 |
| MICHIGAN QUALITY DESIGNS | 9066 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-1128 |
| MICHIGAN QUALITY LAMINATING | ATTN: TODD THRALL | G4438 S SAGINAW ST | | | BURTON | MI | 48529-2086 |
| MICHIGAN QUALITY LAMINATING & | G4438 S SAGINAW ST | | | | BURTON | MI | 48529-2086 |
| MICHIGAN QUALITY LAMINATING & SALES CO | G4438 S SAGINAW ST | | | | BURTON | MI | 48529-2086 |
| MICHIGAN REAL ESTATE TODAY | ATTN: BOB CHAMBERS | G4295 S SAGINAW ST | | | BURTON | MI | 48529-2015 |
| MICHIGAN RECOVERY SYS INC | 36345 VAN BORN RD | | | | ROMULUS | MI | 48174-4057 |
| MICHIGAN REGIONAL COUNCIL OF CARPENTERS | 3800 WOODWARD AVE STE 1200 | | | | DETROIT | MI | 48201-2062 |
| MICHIGAN REGIONAL COUNCIL OF CARPENTERS FRINGE BENEFIT FUND | 3800 WOODWARD AVE STE 1120 | ATTN JOSEPH A CIPOLLA | | | DETROIT | MI | 48201-2062 |
| MICHIGAN REHABILITATION SVC | ATTN: CARRIE WATERS | 707 W MILWAUKEE ST # 4 | | | DETROIT | MI | 48202-2943 |
| MICHIGAN RETINA VITREOUS INST | 1290 S LINDEN RD | | | | FLINT | MI | 48532-3407 |
| MICHIGAN RIVET CORP | ATTN CREDIT DEPT | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| MICHIGAN RIVET CORP | KERMIT KNUPPENBURG | 13201 STEPHENS RD | | | WARREN | MI | 48089-4340 |
| MICHIGAN RIVET/WRREN | 24400 NORTHWESTERN HWY | STE 204 | | | SOUTHFIELD | MI | 48075-2427 |
| MICHIGAN ROD PRODUCTS | KEVIN WOLANIN | 1326 GRAND OAKS DR | MICHIGAN ROD PRODUCTS | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROD PRODUCTS | KEVIN WOLANIN | MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DRIVE | | HOPKINSVILLE | KY | 42240 |
| MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROD PRODUCTS INC | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROD/HOWELL | 1010 BOWERS ST STE B | | | | BIRMINGHAM | MI | 48009-6797 |
| MICHIGAN ROD/HOWELL | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROUNDTABLE FOR DIVERSITY AND INCLUSION | ATTN CHERYL BIRKS 525 NEW CENTER GRAND BLVD BLDG 3031 | | | | DETROIT | MI | 48202 |
| MICHIGAN ROUNDTABLE-DIVERSITY | ATTN: THOMAS COSTELLO | 3031 W GRAND BLVD # 525 | | | DETROIT | MI | 48202-3025 |
| MICHIGAN RUB/AUB HIL | 3069 UNIVERSITY DR STE 210 | | | | AUBURN HILLS | MI | 48326-2322 |
| MICHIGAN RUB/CAD | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MICHIGAN RUB/TROY | 3254 UNIVERSITY DR | STE 195 | C/O MARK MURPHY & ASSOC. | | AUBURN HILLS | MI | 48326-2392 |
| MICHIGAN RUBBER PRODUCTS INC | HOOLEY FIEWIG | 1200 8TH ST | | | CADILLAC | MI | 49601-9274 |
| MICHIGAN RUBBER PRODUCTS INC | HOOLEY FIEWIG | 1200 EIGHTH AVE | | | HOLLAND | MI | 49423 |
| MICHIGAN RUBBER PRODUCTS INC | | | | | | | |
| MICHIGAN RUBBER PRODUCTS INC | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MICHIGAN SAFETY PRODUCTS | 8260 EMBURY RD | | | | GRAND BLANC | MI | 48439 |
| MICHIGAN SAFETY PRODUCTS OF FL | 8640 COMMERCE CT | | | | HARBOR SPRINGS | MI | 49740-9672 |
| MICHIGAN SAW & TOOL CO. | G-3053 W. PASADENA | | | | FLINT | MI | 48504 |
| MICHIGAN SCHOOLS & GOV C U | FOR DEPOSIT TO THE A/C OF | 40400 GARFIELD RD | R CAVANAUGH | | CLINTON TOWNSHIP | MI | 48038-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN SCHOOLS & GOVT CU | FOR DEPOSIT IN THE ACCOUNT OF | 40400 GARFIELD RD | G CURD | | CLINTON TOWNSHIP | MI | 48038-4004 |
| MICHIGAN SCIENTIFIC CORP | 730 BELLEVUE | | | | MILFORD | MI | 48381-2209 |
| MICHIGAN SCIENTIFIC CORP | 321 E HURON ST | | | | MILFORD | MI | 48381-2352 |
| MICHIGAN SCIENTIFIC CORP | 8500 ANCE RD | HWY 31N INDUSTRIAL PARK | | | CHARLEVOIX | MI | 49720-2033 |
| MICHIGAN SECRETARY OF STATE | 73185 COUNTY ROAD 388 | | | | SOUTH HAVEN | MI | 49090 |
| MICHIGAN SELF INSURERS ASSOC | C\O SHEILA MAHAN | 300 MONROE NW | | | GRAND RAPIDS | MI | 49503 |
| MICHIGAN SPECIALTY COATINGS INC | 2953 MANCHESTER DR | | | | KIMBALL | MI | 48074 |
| MICHIGAN SPECIALTY COATINGS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2953 MANCHESTER DR | | | KIMBALL | MI | 48074-1552 |
| MICHIGAN SPINE & BRA | 22250 PROVIDENCE DR STE 601 | | | | SOUTHFIELD | MI | 48075-6214 |
| MICHIGAN SPINE AND J | 32500 23 MILE RD | | | | CHESTERFIELD | MI | 48047-1991 |
| MICHIGAN SPLINE GAGE CO | 1626 E 9 MILE RD | PO BOX 69 | | | HAZEL PARK | MI | 48030-1937 |
| MICHIGAN SPRING & STAMPING | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| MICHIGAN SPRING & STAMPING | LINDA DORNBUSH | PO BOX 4008 | ELYRIA DIVISION | | ELYRIA | OH | 44036-2008 |
| MICHIGAN SPRING & STAMPING | LINDA DORNBUSH | ELYRIA DIVISION | 811 TAYLOR ST PO BOX 4008 | | CROGHAN | NY | 13327 |
| MICHIGAN SPRING & STAMPING OF MUSKE | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| MICHIGAN SPRING & STAMPING OF MUSKE | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MUSKEGON | MI | 49441 |
| MICHIGAN SPRING CO | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MORTON GROVE | IL | |
| MICHIGAN SPRING/MUSK | PO BOX 720 | MSC | | | MUSKEGON | MI | 49443-0720 |
| MICHIGAN ST POL/LANS | PO BOX 30157 | HAZARDOUS MATERIAL SECTION | | | LANSING | MI | 48909-7657 |
| MICHIGAN STAMPING | 50605 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2493 |
| MICHIGAN STATE BAR FOUNDATION | C/O LINDA REXER | 306 TOWNSEND ST | | | LANSING | MI | 48933-2012 |
| MICHIGAN STATE DISB. UNIT | PO BOX 30350 | | | | LANSING | MI | 48909-7850 |
| MICHIGAN STATE FAIR EXPOSITIONCENTER | 1120 W STATE FAIR | | | | DETROIT | MI | 48203-1040 |
| MICHIGAN STATE HIGHWAY COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN STATE HIGHWAY COMMISSION | PO BOX K | | | | LANSING | MI | 48904 |
| MICHIGAN STATE HIGHWAY COMMISSION | HIGHWAY BUILDING | POST OFFICE DRAWER X | | | LANSING | MI | 48904 |
| MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 |
| MICHIGAN STATE HIGHWAY COMMISSION | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| MICHIGAN STATE HIGHWAY DEPARTMENT | | | | | | | |
| MICHIGAN STATE POLICE | 3062 W GRAND BLVD STE L-200 | | | | DETROIT | MI | 48202 |
| MICHIGAN STATE POLICE TROOPERS | 1715 ABBEY RD STE B | | | | EAST LANSING | MI | 48823-6365 |
| MICHIGAN STATE TRANSP COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN STATE UNIVERSITY | 2100 ENGINEERING BLDG | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | 301 ADMINISTRATION BLDG | | | | EAST LANSING | MI | 48824-1046 |
| MICHIGAN STATE UNIVERSITY | INSTITUTE OF PUBLIC UTILITIES | W157 OWEN GRADUATE HALL | | | EAST LANSING | MI | 48825-1109 |
| MICHIGAN STATE UNIVERSITY | 201 MORRILL HALL | | | | EAST LANSING | MI | 48824-1036 |
| MICHIGAN STATE UNIVERSITY | ATTN CRAIG NOTHNAGEL | 200 WALKER ST | | | DETROIT | MI | 48207-4229 |
| MICHIGAN STATE UNIVERSITY | UAW/GM CENTER FOR HUMAN RESOUR | 200 WALKER ST | | | DETROIT | MI | 48207-4229 |
| MICHIGAN STATE UNIVERSITY | 110 LINTON HALL | | | | EAST LANSING | MI | 48824-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN STATE UNIVERSITY | DEPT OF CHEM ENG & MATERIAL SC | ATTN PROF DAVID S GRUMMON PH D | 3525 ENGINEERING BLDG | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | HR EDUCATION & TRAINING CTR | 422 S KEDZIE HALL | SCHL OF LABOR & INDUST RLTNS | | EAST LANSING | MI | 48824-1032 |
| MICHIGAN STATE UNIVERSITY | DEPT OF INTERCOLLEGIATE ATHLET | 228 JENISON FIELD HOUSE | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | INSTITUTE OF PUBLIC UTILITIES | 240 NISBET BUILDING | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | HR EDUCATION AND TRAINING CNTR | 422 S KEDZIE HALL | SCHL OF LABOR AND INDUST RLTNS | | EAST LANSING | MI | 48824-1032 |
| MICHIGAN STATE UNIVERSITY | ATT BARBARA BROCHU | 103 FARRALL HALL | | | EAST LANSING | MI | 48824-1323 |
| MICHIGAN STATE UNIVERSITY | ELI BROAD GRAD SCHOOL OF MGMT | 3535 FOREST RD | EXEC MBA PGRM | | LANSING | MI | 48910-3734 |
| MICHIGAN STATE UNIVERSITY | EVENING COLLEGE | 8 KELLOGG CTR | | | EAST LANSING | MI | 48824-1022 |
| MICHIGAN STATE UNIVERSITY | DETROIT COLLEGE OF LAW | 306 LAW COLLEGE BLDG | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | DIVISION OF ENGINEERING RSRCH | B100 RESEARCH COMPLEX ENGINEER | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | COMPOSITE MTRLS & STRCTRS CNTR | 2100 ENGINEERING | COLLEGE OF ENGINEERING | | EAST LANSING | MI | 48824-1226 |
| MICHIGAN STATE UNIVERSITY | COLLEGE OF ENGINEERING, MICHIGAN STATE UNIVERSITY | 2555 ENGINEERING BUILDING | | | EAST LANSING | MI | 48824-1226 |
| MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES | ATTN PEGGY WAD ENG RES | 3428 ENGINEERING BUILDING | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES | | | | | EAST LANSING | MI | 48224 |
| MICHIGAN STATE UNIVERSITY COLLEGE OF OSTEOPATHIC MEDICIN | A308 E FEE HALL | | | | EAST LANSING | MI | 48824-1316 |
| MICHIGAN STATE UNIVERSITY CONTRACT & GRANT ADMINISTRATION | FRED SALAS | 301 ADMINISTRATION BLDG | | | EAST LANSING | MI | 48824-1046 |
| MICHIGAN STATE UNIVERSITY DEPT. OF INTERCOLLEGIATE ATHLETICS | 225 JENNISON FIELDHOUSE | | | | EAST LANSING | MI | 48823 |
| MICHIGAN STATE UNIVERSITY DEPT. OF INTERCOLLEGIATE ATHLETICS | MARK HOLLIS - ATHLETIC DIRECTOR | 218 JENNISON FIELDHOUSE EAST LANSING | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY MANAGEMENT EDUCATION CENTER | 811 W SQUARE LAKE RD | | | | TROY | MI | 48098-2831 |
| MICHIGAN STATE UNIVERSITY OFF OF THE CONTROLLER DEPT REC | 110 JOHN HANNAH | ADMINISTRATION BUILDING | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY OFFICE OF EXECUTIVE PROGRAMS | 424 EPPLEY CTR | | | | EAST LANSING | MI | 48824-1121 |
| MICHIGAN STATE UNIVERSITY OFFICE OF FINANCIAL AID | 252 STUDENT SERVICES BLDG | | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY POLICE DEPT | 87 RED CEDAR RD | | | | EAST LANSING | MI | 48824-1275 |
| MICHIGAN STATE/LANSI | 7 OLDS HALL | OFFICE OF EXECUTIVE PROGRAMS | | | EAST LANSING | MI | 48824-1047 |
| MICHIGAN STATE/TROY | 811 W SQUARE LAKE RD | MANAGEMENT EDUCATION CENTER | | | TROY | MI | 48098-2831 |
| MICHIGAN STEAM EQUIPMENT INC | 28200 ORCHARD LAKE RD STE 109 | | | | FARMINGTON HILLS | MI | 48334-3761 |
| MICHIGAN STEAM EQUIPMENT, INC | 28200 ORCHARD LAKE RD STE 109 | | | | FARMINGTON HILLS | MI | 48334-3761 |
| MICHIGAN STEEL PROCESSING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 36211 S HURON RD | | | NEW BOSTON | MI | 48164-9513 |
| MICHIGAN STRATEGIC FUND | ATTN: PRESIDENT | PO BOX 30234 | | | LANSING | MI | 48909-7734 |
| MICHIGAN STRATEGIC FUND | 300 N WASHINGTON SQ | | | | LANSING | MI | 48913-0001 |
| MICHIGAN STREET ORTH | 1300 MICHIGAN NE | | | | GRAND RAPIDS | MI | 49503 |
| MICHIGAN SURGICAL CE | 2075 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN SURVEYORS SUPPLY INC | MIDWEST SURVEY SUPPLY INC | 5700 AURELIUS ROAD | | | LANSING | MI | 48911 |
| MICHIGAN SWITCHGEAR SERVICE IN | 990 W BEAVER RD | PO BOX 25 | | | AUBURN | MI | 48611-9735 |
| MICHIGAN SWITCHGEAR SERVICE INC | 990 W BEAVER RD | PO BOX 25 | | | AUBURN | MI | 48611-9735 |
| MICHIGAN SWITCHGEAR SERVICE INC | 990 W BEAVER UPDTE PER LTR | | | | AUBURN | MI | 48611 |
| MICHIGAN TAREASURY | ACCT OF ALVIN C BANKS | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TAREASURY | ACCT OF S C SMITH | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TAX SVC | ATTN: WILLIE BERNETT | 2712 N SAGINAW ST # 213 | | | FLINT | MI | 48505-4480 |
| MICHIGAN TECH FUND | MI TECHOLOGICAL UNIVERSITY | TECHNOLOGY & ECONOMIC DEVELOPM | 1400 TOWNSEND DRIVECHG8/10/7 | | HOUGHTON | MI | 49931 |
| MICHIGAN TECH UNIVERSITY | FINANCE OFFICE | 1400 TOWNSEND DR | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TECHNICAL SERVICES INC | | 32036 EDWARD STREET | | | | MI | 48071 |
| MICHIGAN TECHNOLOGICAL UNIVERS | 1400 TOWNSEND DR | | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DR | CASHIERS OFFICE | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DR | | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TEST/STRLNG | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 |
| MICHIGAN TESTING INSTITUTE | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 |
| MICHIGAN TESTING INSTITUTE INC | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 |
| MICHIGAN THEOLOGICAL SEMINARY | 41550 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4308 |
| MICHIGAN THERAPY INS | 2117 E 11 MILE RD | | | | WARREN | MI | 48092-3553 |
| MICHIGAN TIRE RECYCLING INC | 6550 GRATIOT AVE | | | | DETROIT | MI | 48207-1811 |
| MICHIGAN TOOLING MATERIALS LLC | PO BOX 1014 | | | | UNION LAKE | MI | 48387-1014 |
| MICHIGAN TOOLING MATERIALS LLC | 50217 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-3117 |
| MICHIGAN TRACTOR & MACHINERY C | 24800 NOVI RD | | | | NOVI | MI | 48375-1624 |
| MICHIGAN TRACTOR AND MACHINERY CO | MULLER MULLER RICHMOND HARMS MYERS & SGROI PC | 33233 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 |
| MICHIGAN TREASURY | ACCT OF R M WALLACE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF DANITA RODGERS | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF MARK A LESLIE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF MICHAEL J CRANMORE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF THEODORE HEMPHILL | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF KATHY M LOVELESS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF EDDIE B JOHNSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF PETER G GIES | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JAMES C FORD | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JESSIE B HUBBARD | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF PATRICK T GOGGINS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ERNESTINE HUNTER | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF REGENALD G FLETCHER | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF TIMOTHY L GAUTHIER | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF LESLIE D HALL | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF GARY C FULKS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JAMES B GRAHAM | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JOSEPH N JOHNSON | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF LINDA W JENKINS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CAROLYN R ETHERLY | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ALETA ONEAL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MARK DENNIS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ROBERT MC GEE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ALAN H PETERSON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF RONALD MC GINNIS II | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN TREASURY COLL DIV | ACCT OF THOMAS PHIPPS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ALPHONSO DIAL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF PAUL E ROMAIN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DAVID MC INTOSH | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF WILFRED CASWELL JR | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JANICE MOODY | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF GAYLEEN M NIKORIUK | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF SANTONIA A MARTIN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MARK NADOLSKI | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DAVID W PARKER | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DEBORAH MOSLEY-EADY | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ELOISE PASSMORE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CAROL A PETERSON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF EDMUND F NOWOS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ANTHONY PAIGE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JAMES A MC CURDY | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JAMES E PROVINS JR | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF RAYMOND W MC MILLIAN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CONRAD DAVILLIER | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF LIONEL K PERKINS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MICHAEL J CRANE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF PETER R SCHOLAR | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DANIEL J BICKNELL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CHARLES E COLE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF RICHARD PORTER | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ARNETT RISON JR | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF HOWARD L MARSHALL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF BARBARA J RODRIGUEZ | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JOHN D ODNEAL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MONTEZ CLARKE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CARMELITA MC KINNIS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF AARON WATKINS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JOE BUTTS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MARY E BURTON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF AARON A HAMLER III | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF KAREN L BOWIE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF AARON HARRISON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF WILLIE B KING | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACT D A KOOP | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MOZELLA E BOGAN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV LEVY# | PO BOX 30158 | ACCT OF JAMES C FORD | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL. DIV. | ACCT OF KIMBERLY L IKIET | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF AARON R HARRISON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF FRANK T GAUSE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF CRAIG A LAWRENCE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF LULA GAMBLE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF BRENDA HAIRSTON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF WILLIE B KING | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF CHERLYNE LAIRD-GRANT | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF DARRELL ISON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF WILLIAM ABRAHAM JR | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF BRADLEY K WILSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN TREASURY COLLECT DIV | ACCT OF PHILIP BERNHART | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF MAURICE W ROSE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTION | ACT OF V MRAK | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF MUFID ABU-KAHRA | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF CHARLES DAVENPORT | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF MOSES H CALDWELL | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF FRANCIS DURISH | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF DWIGHT E ANDERSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF JOYCE A WILSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF HENRY L TREADWELL | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACT A BYRD | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACT OF J L BERRY | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF JAMES A GRANDBERRY | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY DEPT | 3060 W GRAND BLVD | | | | DETROIT | MI | 48202-6060 |
| MICHIGAN TREASURY-COLL DIV | ACCT OF KAREN C HINTON | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY-COLL DIV | ACCT OF HAROLD L KNOX | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY-COLL DIV | ACCT OF GLENN JETT | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TRUCKING ASSOCIATION | 1131 CENTENNIAL WAY | | | | LANSING | MI | 48917 |
| MICHIGAN TRUCKING INTERSTATE | 1505 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2027 |
| MICHIGAN VALV/DET | 46417 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| MICHIGAN VALV/WARREN | 27610 COLLEGE PARK DR | | | | WARREN | MI | 48088-4876 |
| MICHIGAN VALVE & FITTING INC | 46417 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| MICHIGAN VISION INST | 4281 LENNON RD | | | | FLINT | MI | 48507-1024 |
| MICHIGAN VOTERS AGAINST | LAWSUIT ABUSE ATTN C HADDEN | 620 S CAPITOL | | | LANSING | MI | 48933 |
| MICHIGAN WINDOW TINT-FINE ARTS | ATTN: RANDY GEBHARDT | 2905 W SAGINAW ST | | | LANSING | MI | 48917-2334 |
| MICHIGAN WOMENS FOUNDATION | 18530 MACK ACE # 562 | | | | GROSSE POINTE | MI | 48236-3254 |
| MICHIGAN WOMENS STUDIES ASSOCIATION INC | 213 W MAIN ST | | | | LANSING | MI | 48933-2315 |
| MICHIGAN WOMENS TAX ASSOCIATION | C/O VAMUM | STE 350 | 39500 HIGH POINTE BOULEVARD | | NOVI | MI | 48375-5516 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR. | | | | DIMONDALE | MI | 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 |
| MICHIGAN, STATE OF | | | | | | | |
| MICHIGAN, STATE OF | MICHAEL FILDEY | ENHANCED SERVICES SECTION | MICHIGAN DEPARTMENT OF STATE | | LANSING | MI | 48918-0001 |
| MICHIKO IWAMOTO | 2745 MADRILLO CT | | | | PASADENA | CA | 91107 |
| MICHIKO NORRIS | 1357 E LONGVIEW DR | | | | WOODBRIDGE | VA | 22191-2301 |
| MICHLEWICZ, EUGENE | 7371 TRUMBLE RD | | | | SAINT CLAIR | MI | 48079-4318 |
| MICHLING, RONALD D | 12830 JONES ST | | | | CARLETON | MI | 48117-9767 |
| MICHLONY, STELLA | 369 MUSKOKA | | | | COMMERCE TWP | MI | 48382-2567 |
| MICHNA, EDWARD | 52 HIGHLAND AVE | | | | HIGHLAND PARK | NJ | 08904-3619 |
| MICHNA, MARY E | 3638 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| MICHNA, MICHAEL J | 115 HAVERFORD ST | | | | NORTH BRUNSWICK | NJ | 08902-2454 |
| MICHNA, MICHELLE M | 11420 E 75TH ST | | | | INDIANAPOLIS | IN | 46236 |
| MICHNA, THOMAS | | | | | | | |
| MICHNAL, ANNA S | 45238 YORKSHIRE DRIVE | | | | MACOMB | MI | 48044 |
| MICHNAY, BARBARA R | 29420 LORAIN RD DOWN | | | | NORTH OLMSTED | OH | 44070 |
| MICHNAY, SUZANNE D | 836 VERIDIAN WAY | | | | CARY | IL | 60013-3234 |
| MICHNER, JERRY L | 3109 FIELD DR | | | | KOKOMO | IN | 46902-3917 |
| MICHNER, PATRICIA K | 3109 FIELD DR | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHNIAK, ALBERT C | 18519 MYRON ST | | | | LIVONIA | MI | 48152-3028 |
| MICHNIAK, WILLIAM E | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459-1448 |
| MICHNICK, THOMAS JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MICHNIEWICZ STANLEY (ESTATE OF) (641331) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MICHNIEWICZ, EDWARD M | 1120 W GENESEE AVE | | | | FLINT | MI | 48505-1374 |
| MICHNIEWICZ, JOSEPH | | | | | | | |
| MICHNIEWICZ, STANLEY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MICHNO, BERNARD E | 24142 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| MICHNO, DAVID E | 7414 BLUE RIDGE TRL | | | | WAPWALLOPEN | PA | 18660-1833 |
| MICHNO, THOMAS J | 28 LOCUST ST | | | | ROCHESTER | NY | 14613-2544 |
| MICHO, MARGARET R | 193 REVILO RD | | | | BAY CITY | MI | 48706-1431 |
| MICHON BAILEY | 1300 KELLER PKWY APT 2212 | | | | KELLER | TX | 76248-1615 |
| MICHON, DOLORES M | 26275 PATTOW ST | | | | ROSEVILLE | MI | 48066-3561 |
| MICHON, JOHN L | 1989 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MICHON, LOUIS J | 115 W 2ND ST | | | | GAYLORD | MI | 49735-1335 |
| MICHON, SANDRA J B | 6424 HANOVER RD | | | | HANOVER | MI | 49241-9790 |
| MICHONSKI, HELEN P | 160 EVERGREEN LN | | | | MERIDEN | CT | 06450-6816 |
| MICHONSKI, JEFFREY J | 53650 WELLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-2156 |
| MICHOR PATRICIA (663910) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MICHOR, PATRICIA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MICHOWSKI, CLARENCE | 23199 W LE BOST | | | | NOVI | MI | 48375-3410 |
| MICHRINA, CARMEN T | 3726 W ALLEN RD | | | | HOWELL | MI | 48855-8739 |
| MICHRINA, CARMEN T | 3726 WEST ALLEN ROAD | | | | HOWELL | MI | 48855-8739 |
| MICHTEL COMMUNICATION LLC | PO BOX 71544 | | | | MADISON HTS | MI | 48071-0544 |
| MICHUDA, MATTHEW BARRETT | 3900 E 900 N | | | | OSSIAN | IN | 46777-9253 |
| MICIANO, BRIAN | 428 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3572 |
| MICIC, STEVE S | 2680 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9393 |
| MICICH JOHN (340551) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| MICICH, JOHN | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| MICIELI, FRANK A | 503 PARKSIDE PL | | | | YOUNGSTOWN | NY | 14174-1231 |
| MICIELI, FRANK ANTHONY | 503 PARKSIDE PL | | | | YOUNGSTOWN | NY | 14174-1231 |
| MICINSKI, ROBERT F | 4093 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3106 |
| MICIOTTO JOE | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| MICIOTTO JOE (504967) | (NO OPPOSING COUNSEL) | | | | | | |
| MICIOTTO, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MICIUNAS, ANTANAS E | 43100 TWELVE OAKS CRES STE 2033 | | | | NOVI | MI | 48377 |
| MICIUNAS, ERNA | 43100 TWELVE OAKS CRES STE 2033 | | | | NOVI | MI | 48377 |
| MICK A NAULIN FOUNDATION INC | N73 W15906 EDELWEISS LA | | | | MENOMONEE FALLS | WI | 53051 |
| MICK DELMER (429456) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICK DERRIKS | BRASSCHAATSTEENWEG 15 | 2920  KALMTHOUT | | | | | |
| MICK JR, CHARLES W | 4465 W 134TH ST | | | | CLEVELAND | OH | 44135-2905 |
| MICK OLENDER CHEVROLET, LLC | 125 POQUONOCK AVE | | | | WINDSOR | CT | 06095-2539 |
| MICK'S REPAIR | 98 NOBLES ST | | | | WORTHINGTON | MN | 56187-2955 |
| MICK, ALICE S | 680 KENILWORTH AVE | | | | SHEFFIELD LAKE | OH | 44054-1231 |
| MICK, ALICE S | 680 KENNELWORTH AVENUE | | | | SHEFFIELD LAKE | OH | 44054-1231 |
| MICK, C A | 724 NICHOLS DR | | | | PONTIAC | MI | 48326-3826 |
| MICK, CHRISTINA J | 4551 OLD KENNEDY ROAD | | | | MILTON | WI | 53563-8972 |
| MICK, CHRISTINE | 46915 FRANKS LN | | | | SHELBY TOWNSHIP | MI | 48315-5249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICK, CLETIS C | 771 GOLF VILLA DRIVE | | | | OXFORD | MI | 48371-3696 |
| MICK, DAVID R | 5165 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| MICK, DEBRA J | 6775 CARPENTER RD | | | | YPSILANTI | MI | 48197-8844 |
| MICK, DELMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICK, DENNIS T | 8322 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| MICK, DONALD D | 14703 ROSE CT | | | | WARREN | MI | 48088-3321 |
| MICK, DOUGLAS D | 2571 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4255 |
| MICK, FLORENCE L | 6019 SELFRIDGE BLVD. | | | | LANSING | MI | 48911 |
| MICK, GAIL W | 9307 CHAPEL ST | | | | PORTAGE | MI | 49024-6015 |
| MICK, GARY L | 5218 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| MICK, J A | 8506 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| MICK, J ANDREW | 8506 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| MICK, JACKIE D. | 4012 BAYBROOK DR | | | | WATERFORD | MI | 48329-3911 |
| MICK, JAMES S | 314 VINONA TER | | | | COMMERCE TWP | MI | 48382-3274 |
| MICK, JASON | 2850 HEMMETER RD | | | | SAGINAW | MI | 48603-3025 |
| MICK, JEFFREY A | 641 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2088 |
| MICK, JOAN | 6563 CLOVERTON DRIVE | | | | WATERFORD | MI | 48329-1201 |
| MICK, JOHN D | 771 GOLF VILLA DR | | | | OXFORD | MI | 48371-3696 |
| MICK, JOHNNIE S | 10393 VINTAGE DR | | | | PENSACOLA | FL | 32514-7493 |
| MICK, JOHNNY G | 14965 NE 154TH PL | | | | FORT MC COY | FL | 32134-8058 |
| MICK, KAREN E | 10393 VINTAGE DR | | | | PENSACOLA | FL | 32514-7493 |
| MICK, LAWRENCE A | 2012 STEVENSON ST | | | | FLINT | MI | 48504 |
| MICK, LELAND W | 2140 PERO LAKE RD | | | | LAPEER | MI | 48446-9033 |
| MICK, PANSY R | 2345 OXFORD RD APT 322 | | | | BERKLEY | MI | 48072-1756 |
| MICK, PANSY R | 2345 OXFORD APT 322 | | | | BERKLEY | MI | 48072-1756 |
| MICK, PATRICIA | 4415 HAVERLAND DR | | | | HAMILTON | OH | 45015-1929 |
| MICK, PENNY L | 615 W CLINTON ST | | | | HOWELL | MI | 48843-1536 |
| MICK, PENNY LYNN | 615 W CLINTON ST | | | | HOWELL | MI | 48843-1536 |
| MICK, SCOTT R | 224 S CR 1250 W | | | | PARKER CITY | IN | 47368 |
| MICK, STEVEN R | 421 GANDER CT | | | | SPRING HILL | TN | 37174-7562 |
| MICK, THOMAS H | 4902 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| MICK, WINDEL H | 4474 GRAND TETON DR | | | | MEDINA | OH | 44256-7092 |
| MICKALACKI, CAROLYN B | 16179 MCINTIRE RD | | | | COMINS | MI | 48619-9626 |
| MICKALICH, MARY K | 56249 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1002 |
| MICKEL, ALBERT B | 1517 OVERLAND | | | | YOUNGSTOWN | OH | 44511-1681 |
| MICKEL, ALBERT B | 1517 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1681 |
| MICKEL, GREGORY A | 636 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2419 |
| MICKEL, LINDA V | 1517 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1681 |
| MICKEL, LINDA V | 1517 OVERLAND | | | | YOUNGSTOWN | OH | 44511-1681 |
| MICKEL, PHILLIP D | 7593 BLACKSMITH CT | | | | PLAINFIELD | IN | 46168-8909 |
| MICKEL, RONALD L | 943 BOWMAN ST | | | | NILES | OH | 44446-2713 |
| MICKEL-BARNETT, MARY M | 6850 ORINOCO CIR | | | | BLOOMFIELD HILLS | MI | 48301-2935 |
| MICKELETTO, DONNA R | 8745 JAMES A REED RD | APT 2207 | | | RAYTOWN | MO | 64138 |
| MICKELINC, GARY P | 2534 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0301 |
| MICKELS, JOHN E | 1198 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| MICKELS, LESLIE C | 113 COTTONWOOD DR | | | | FRANKLIN | TN | 37069 |
| MICKELS, LINDSEY M | 1198 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| MICKELSEN LAWRENCE H (439335) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICKELSEN, GRACE K | 5704 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICKELSEN, LAWRENCE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICKELSON CAROL | MICKELSON, CAROL | 5908 PRAIRIE RIDGE DR | | | SHOREVIEW | MN | 55126 |
| MICKELSON ROSS | MICKELSON, ROSS | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MICKELSON ROSS | NEW LIFE FARMS LLLP | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MICKELSON, BEVERLY A | 373 N 500 E | | | | KOKOMO | IN | 46901-8874 |
| MICKELSON, CORA K | 3158 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| MICKELSON, DEBRA | 25358 COUNTY ROAD 2 | | | | STAPLES | MN | 56479-3081 |
| MICKELSON, DOROTHY | 1046 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6345 |
| MICKELSON, GLENN H | 3800 CARMAN DR | APT B321 | | | LAKE OSWEGO | OR | 97035-2464 |
| MICKELSON, HAROLD A | 9756 RUTHERFORD AVE | | | | OAK LAWN | IL | 60453-2146 |
| MICKELSON, JEFFERY W | 585 W RIVERWOOD DR APT 211 | | | | OAK CREEK | WI | 53154-7589 |
| MICKELSON, JOANNE B | 4210 MAPLE RD | | | | EAST TROY | WI | 53120 |
| MICKELSON, JOHN | 3669 S 77TH ST | | | | MILWAUKEE | WI | 53220-1145 |
| MICKELSON, JOHN N | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S DEE | | | KOKOMO | IN | 46904 |
| MICKELSON, LINDA S | 5130 E 100 N | | | | KOKOMO | IN | 46901-8312 |
| MICKELSON, NANCY | 50 CLEARVIEW DRIVE | | | | PENFIELD | NY | 14526-2402 |
| MICKELSON, RICHARD E | 500 E 373 N | | | | KOKOMO | IN | 46901 |
| MICKELSON, ROBERT W | 5130 E 100 N | | | | KOKOMO | IN | 46901-8312 |
| MICKELSON, RONALD L | 3158 SO CO RD 400 E | | | | KOKOMO | IN | 46902 |
| MICKELSON, ROSS | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MICKELSON, WILLIAM G | 41 PIRATES CV | | | | SPENCERPORT | NY | 14559-2507 |
| MICKENS HERMAN | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MICKENS JR, BURGESS L | 20528 CHARLTON SQUARE | APT 108 | | | SOUTHVILLE | MI | 48076 |
| MICKENS JR, BURGESS L | 20528 CHARLTON SQ APT 108 | | | | SOUTHFIELD | MI | 48076-4011 |
| MICKENS JR, ROBERT L | 2002 SUMMIT CREEK DRIVE | | | | STONE MTN | GA | 30083-6437 |
| MICKENS MOSES JR | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MICKENS, ALAN R | 805 E BOGART RD | | | | SANDUSKY | OH | 44870-6419 |
| MICKENS, EULA M | 2075 EAST SPINNINGWHEEL LANE | | | | VLOOMFIELDHILLS | MI | 48304 |
| MICKENS, EULA M | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| MICKENS, GLORIA J | 14 HOUSMAN CT | | | | MAPLEWOOD | NJ | 07040-3006 |
| MICKENS, HENRY L | 19726 SAINT MARYS ST | | | | DETROIT | MI | 48235-2327 |
| MICKENS, HERMAN L | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| MICKENS, JACQUELINE N | 505 LINNAEUS AVE | | | | FLINT | MI | 48503-3929 |
| MICKENS, JIMMIE J | 4155 DUNNINGTON DR | | | | MARIETTA | GA | 30062-1034 |
| MICKENS, JIMMIE W | 1411 RYAN ST | | | | FLINT | MI | 48532-3746 |
| MICKENS, LAMARZETTA | 52100 WESTGROVE EAST CT | | | | MACOMB | MI | 48042-3528 |
| MICKENS, LAURA S | 1528 CARLISLE AVE. | | | | GUNTERSVILLE | AL | 35976-1774 |
| MICKENS, LEONORA L | 10523 SKYLARK PL | | | | RIVERVIEW | FL | 33569-8708 |
| MICKENS, LOUISE | 340 E LAKE AVE | | | | RAHWAY | NJ | 07065-4942 |
| MICKENS, MARTHA A | 207 W LAKEWOOD DR | | | | HATTIESBURG | MS | 39402-9410 |
| MICKENS, MILDRED E | 8525 E RADCLIFF AVE | | | | DENVER | CO | 80237-2505 |
| MICKENS, MOSES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MICKENS, NAOMI | 319 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2317 |
| MICKENS, PATRICIA A | 1411 RYAN ST | | | | FLINT | MI | 48532 |
| MICKENS, R V | 505 LINNAEUS AVE | | | | FLINT | MI | 48503-3929 |
| MICKENS, ROBERT A | 5280 INAH CT S | | | | COLUMBUS | OH | 43228-2610 |
| MICKENS, ROBERT L | PO BOX 1062 | | | | VALDOSTA | GA | 31603-1062 |
| MICKENS, WESLEY | 14626 STATE ST | | | | DOLTON | IL | 60419-1515 |
| MICKETTI II, KEN A | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |
| MICKETTI, KENNETH A | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICKETTI, KENNETH ANTHONY | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |
| MICKEWICH, FAY M | 219 SCHRADE RD APT 1B | | | | BRIARCLIFF MANOR | NY | 10510-1432 |
| MICKEY BANKS | 14313 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-7278 |
| MICKEY BARNHART | 1179 ROAD 135 | | | | CHEYENNE | WY | 82009-9426 |
| MICKEY BERRY | 2801 BRANDON ST | | | | FLINT | MI | 48503-3468 |
| MICKEY BLACKSTOCK | 133 BRADFORD PL | | | | MIDWEST CITY | OK | 73130-3542 |
| MICKEY BOOKER | 3570 TURNERTOWN RD | | | | NEEDHAM | AL | 36915-5280 |
| MICKEY BRADSHAW | 1069 CHATWELL DR | | | | DAVISON | MI | 48423-2703 |
| MICKEY CALDERONE | 10 SPRING VALLEY LN | | | | TRENTON | NJ | 08638-2012 |
| MICKEY CARROLL | 5021 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8849 |
| MICKEY CASTEEL | 189 S MAIN ST | | | | WOODLAND | MI | 48897-9701 |
| MICKEY CRAMER | 2090 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-8618 |
| MICKEY CRIPPS | 217 KIRBY ST | | | | BAY CITY | MI | 48706-3841 |
| MICKEY CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| MICKEY D WHITT | 4214 WINONA ST | | | | FLINT | MI | 48504-2119 |
| MICKEY DAKIN | 5723 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9706 |
| MICKEY DEEGAN | 43 MILDRED AVE | | | | EDGERTON | WI | 53534-1942 |
| MICKEY DILS AUTOMOTIVE | 11135 PELLICANO DR | | | | EL PASO | TX | 79935-5304 |
| MICKEY DONALDSON | 20977 HIGHWAY 84 | | | | ENTERPRISE | AL | 36330-7639 |
| MICKEY E COPPER | RT.2   DAILY ROAD | | | | EATON | OH | 45320-9802 |
| MICKEY EASTER | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| MICKEY GERLOFF | | | | | | | |
| MICKEY GLASCO | 7367 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| MICKEY GRAY | 3304 ASHLEY DR | | | | ORION | MI | 48359-1102 |
| MICKEY HARRIS | 3014 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3136 |
| MICKEY HARRIS | 3014   IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3136 |
| MICKEY HART | 1127 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| MICKEY HOUSE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MICKEY HOVIOUS | 9021 W BASE LINE RD | | | | PARAGON | IN | 46166-9405 |
| MICKEY J CURTIS | 610 FRASER ST | | | | SAGINAW | MI | 48602-1361 |
| MICKEY J LOVELY | 8385 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044 |
| MICKEY J SAXBURY | 786 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2448 |
| MICKEY JONES | 3427 MODAUS RD SW | | | | DECATUR | AL | 35603-4259 |
| MICKEY KIZER | 710 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| MICKEY KLUDING | 33125 DAVID DR | | | | SHAWNEE | OK | 74804-3411 |
| MICKEY L BLACKSTOCK | 133 BRADFORD PL | | | | OKLAHOMA CITY | OK | 73130-3542 |
| MICKEY L CROSS | 443   ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| MICKEY L DAKIN | 5723  S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| MICKEY L FORMAN | 2505 TANK ROAD | | | | TERRY | MS | 39170 |
| MICKEY L FORMAN | 2505 TANK RD | | | | TERRY | MS | 39170-8394 |
| MICKEY L FRENCH | 2901 US ROUTE 40 | | | | TIPP CITY | OH | 45371 |
| MICKEY LITTLE | 25958 COLGATE ST | | | | INKSTER | MI | 48141-3217 |
| MICKEY LOVELY | 1800 DRAKE RD | | | | LEBANON | OH | 45036-8623 |
| MICKEY MCKENZIE | 908 COTTAGE AVE | | | | ANDERSON | IN | 46012-4045 |
| MICKEY MCKONE | 8377 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| MICKEY MCNALL | 3719 DERBYSHIRE DR | | | | BRUNSWICK | OH | 44212-4112 |
| MICKEY MILLER CHEVROLET LLC | 869 BROAD ST | | | | WADSWORTH | OH | 44281-9001 |
| MICKEY MITCHELL | 612 TOM SMITH RD SW | | | | LILBURN | GA | 30047-2201 |
| MICKEY MOUSE | C/O BANK SARASIN-RABO (ASIA) LIMITED | 77 ROBINSON ROAD #31-00 | | | | | 06889 |
| MICKEY NELMS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICKEY R BURCHFIELD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MICKEY SAUM | 8372 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| MICKEY SAXBURY | 786 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2448 |
| MICKEY SCARBERRY | 5672 IDELLA DR | | | | GALLOWAY | OH | 43119-8995 |
| MICKEY SMITH | 105 VILLAGE DR | | | | HARTSELLE | AL | 35640-5976 |
| MICKEY STROCK | 7965 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 |
| MICKEY STROCK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICKEY TANNEHILL | 2515 S OHIO ST APT 410 | | | | SALINA | KS | 67401-7892 |
| MICKEY THOMPSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MICKEY TURNER | 30548 FORT HAMPTON ST | | | | ARDMORE | TN | 38449-3231 |
| MICKEY WHITEAKER | 4411 OLDFIELD DR | | | | ARLINGTON | TX | 76016-6228 |
| MICKEY WHITT | 4214 WINONA ST | | | | FLINT | MI | 48504-2119 |
| MICKEY WILCOX | 7735 ELLIS RD | | | | MILLINGTON | MI | 48746-9484 |
| MICKEY WOLFF | 4978 SE DAVID WAY | | | | PRINEVILLE | OR | 97754-8833 |
| MICKEY'S TEXTILES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2980 | | | GREENVILLE | SC | 29602-2980 |
| MICKEY'S TROPHY & SIGN SHOP | 444 FRONT ST | | | | LAUREL | MS | 39440-3902 |
| MICKEY, JUDY A | 159 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| MICKEY, JUNE | 5019 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4855 |
| MICKEY, LYNN E | 1856 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5570 |
| MICKEY, MAGDALENE Y | 2597 REEVES RD NE APT 8 | | | | WARREN | OH | 44483-4351 |
| MICKEY, MAGDALENE Y | 2597 REEVES RD NE | APT. #8 | | | WARREN | OH | 44483-4483 |
| MICKEY, MARJORIE | 196 IVES RD | | | | MASON | MI | 48854-9240 |
| MICKEY, MILTON A | 29141 SHERRY AVE | | | | MADISON HTS | MI | 48071-4442 |
| MICKEYS TEXTILES INC | PO BOX 2980 | | | | GREENVILLE | SC | 29602-2980 |
| MICKEYS TROPHY SHOP | 444 FRONT ST | | | | LAUREL | MS | 39440-3902 |
| MICKI ASHER | | | | | | | |
| MICKI SEMROC | 156 MAPLE AVE | | | | CORTLAND | OH | 44410-1223 |
| MICKI TINSLEY | 18325 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8723 |
| MICKIE CLOUSE | 13410 HAWKINS RD | | | | HUBBARD LAKE | MI | 49747-9516 |
| MICKIE HOWARD | 1135 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| MICKIE PETERSON | 1306 CHANDLER ST | | | | DANVILLE | IL | 61832-2525 |
| MICKIE WORTHLEY, PERS REP FOR RICHARD D WORTHLY SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MICKIE, ALICE | 2326 PARK AVE | | | | NORTH RIVERSIDE | IL | 60546-1348 |
| MICKIEWICZ, BONNIE L | 108 FORD RD | | | | MARQUETTE | MI | 49855-9428 |
| MICKIEWICZ, DAVID R | 7047 SMITH RD | | | | GAINES | MI | 48436-9750 |
| MICKLASH, GORMAN R | 4107 CLIPPERT ST | | | | DETROIT | MI | 48210-2820 |
| MICKLASH, MARSHALL G | 3446 CICOTTE ST | | | | DETROIT | MI | 48210-2921 |
| MICKLE JR, MELVIN | 173 FINN CIR | | | | SAVANNAH | GA | 31419-8416 |
| MICKLE LEE | 7059 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| MICKLE, DIANA L | 3400 GOVERNORS TRAIL | | | | DAYTON | OH | 45409-1105 |
| MICKLE, HELEN D | PO BOX 127 | | | | WINDFALL | IN | 46076-0127 |
| MICKLE, JAMES A | PO BOX 2374 | | | | STAFFORD | VA | 22555 |
| MICKLE, JAMES A | 44 MINE RD STE 2 PMB 310 | 44 MINE ROAD, SUITE 2 | | | STAFFORD | VA | 22554-7556 |
| MICKLE, JAMES F | 2775 BULLIS DR | | | | MARION | IA | 52302-9071 |
| MICKLE, MATTIE J | 1491 ILKA SWITCH | | | | SEGUIN | TX | 78155-1535 |
| MICKLE, ROBERT G | 1117 SCOTT DR | | | | MYRTLE BEACH | SC | 29577-5321 |
| MICKLER JR, HOWARD E | 608 E PAYTON ST | | | | GREENTOWN | IN | 46936-1345 |
| MICKLER, CAROLYN E | 3010 WATERFORD DR | | | | TWINSBURG | OH | 44087-2690 |
| MICKLER, DEBORAH L | 3470 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICKLER, JAMES E | 822 E VAILE AVE | | | | KOKOMO | IN | 46901 |
| MICKLER, JAMES E | 2506 N LOCKE ST | | | | KOKOMO | IN | 46901-1516 |
| MICKLER, RAYMOND A | PO BOX 283 | | | | PINETTA | FL | 32350-0283 |
| MICKLER, SARAH LOUELLA | 904 LEMAKA DR | | | | HAHIRA | GA | 31632-1223 |
| MICKLER, SHARON G | 315 W HOFFER ST | | | | KOKOMO | IN | 46902 |
| MICKLER, TIMOTHY A | 3952 HAIGH RD | | | | BEAVERTON | MI | 48612-8301 |
| MICKLER, TIMOTHY R | 3952 HAIGH RD | | | | BEAVERTON | MI | 48612-8301 |
| MICKLES, ANTHONY | APT 2087 | 3625 WEST WALNUT HILL LANE | | | IRVING | TX | 75038-4022 |
| MICKLES, CAROLYN H | 15818 E 14 MILE RD | | | | FRASER | MI | 48026-2077 |
| MICKLES, CHARLES J | PO BOX 121 MICKLES | | | | NEWTONSVILLE | OH | 45158 |
| MICKLES, HERMAN L | 5872 COPPER LAKE DR | | | | JACKSONVILLE | FL | 32218 |
| MICKLES, JOHNNY L | 2500 AUDUBON RD | | | | COLUMBUS | OH | 43211 |
| MICKLES, LINDA D | 1332 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4362 |
| MICKLES, LINDA DEAN | 1332 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4362 |
| MICKLES, MICHAEL L | APT 4 | 360 BATAVIA STREET | | | TOLEDO | OH | 43620-1220 |
| MICKLES, NORMAN W | 3128 ENRIGHT ST | | | | TOLEDO | OH | 43608-2132 |
| MICKLES, VALERIE | 405 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| MICKLEY, DAVID F | 609 W LACLEDE ST | | | | MALDEN | MO | 63863-2152 |
| MICKLEY, DAVID W | 1341 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6802 |
| MICKLEY, JAMES R | 4630 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5612 |
| MICKLEY, KEVIN D | 2910E-630N | | | | HUNTINGTON | IN | 46750 |
| MICKLOSH, ANN E | 13816 HAMILTON AVE | | | | RIVERVIEW | MI | 48193 |
| MICKLUS, JOHN V | 734 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| MICKLUS, THOMAS P | 1100 SENTINEL DR | | | | JANESVILLE | WI | 53546-1798 |
| MICKOL TAFE | 28358 HARTLEY RD | | | | BELOIT | OH | 44609-9429 |
| MICKOOL, HELEN A | 20109 RUNNYMEDE ST | | | | CANOGA PARK | CA | 91306-2958 |
| MICKS, WINIFRED W | 611 S FERN AVE | | | | ELMHURST | IL | 60126-4143 |
| MICKUAL MILLER | 1495 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8701 |
| MICKUEL FAIR | 39 IRIS AVE | | | | INDIANAPOLIS | IN | 46241-1317 |
| MICKULIN, DOLLIE S | 33285 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| MICKUS, FELIX | 16025 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-6682 |
| MICKUS, JASON P | 8217 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| MICKUS, JASON PAUL | 8217 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| MICKY BROUSSARD | | | | | | | |
| MICKY ETNIER | 1128 LAKESIDE DR | | | | JACKSBORO | TN | 37757 |
| MICKY HANNAH | 170 MCCARTHY LN | | | | SAGINAW | MI | 48609-5032 |
| MICKY HESS | 2501 W RIGGIN RD | | | | MUNCIE | IN | 47304-1018 |
| MICKY KENTROS | | | | | | | |
| MICKY VESNIC | 4184 FRANKLIN PARK DR | | | | STERLING HTS | MI | 48310-1937 |
| MICLEA, JEFF L | 906 PIERCE AVE | | | | TORONTO | OH | 43964-1052 |
| MICO IND/GRAND RAPID | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| MICO INDUSTRIES INC | BRIAN THEBO | 1425 BURLINGAME AVE, S.W. | | TORSAS, 38522 SWEDEN | | | |
| MICO INDUSTRIES INC | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| MICO INDUSTRIES, INC. | BRIAN THEBO | 1425 BURLINGAME AVE, S.W. | | TORSAS, 38522 SWEDEN | | | |
| MICO, EDWARD | 22700 BARTON ST | | | | ST CLAIR SHRS | MI | 48081-2551 |
| MICOCCI, FRANCES S | 574 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3704 |
| MICOLI, RUSSELL A | 7148 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1614 |
| MICOLITTI ROBERTO | VIA TOSCANA 1 | | | | LATINA | | 04100 |
| MICOMONACO, DAWN | 6275 KYLE COURT | | | | MIDDLETOWN | OH | 45042-8931 |
| MICONI, GAIL M | 124 JASMINE BAY | | | | CHAPIN | SC | 29036-9129 |
| MICOS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICOU, MONNETTE E | 607 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2511 |
| MICOU, REGINALD K | 3787 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3735 |
| MICOVIC, MIROSLAV | 18421 LANGE ST | | | | LANSING | IL | 60438-3305 |
| MICRO AIR INC | 7132 LAKEVIEW PKWY W DR | | | | INDIANAPOLIS | IN | 46268 |
| MICRO ANALYTICAL INC | 11521 W NORTH AVE | | | | MILWAUKEE | WI | 53226-2127 |
| MICRO CENTER COMPUTER EDUCATION | 1555 W LANE AVE | | | | COLUMBUS | OH | 43221-3955 |
| MICRO CENTRIC CORP | 25 S TERMINAL DR | | | | PLAINVIEW | NY | 11803-2310 |
| MICRO COMPU/COLUMBIA | 408 S. JAMES M. CAMPBELL BLVD. | | | | COLUMBIA | TN | 38401 |
| MICRO CONT/W BLOOMFI | 4970 COUNTRYSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2790 |
| MICRO CONTROL INC | 1307 SOUTER DR | | | | TROY | MI | 48083-2840 |
| MICRO CORPORATION | | | | | | | |
| MICRO CRAFT | NILES ACQUISITION CORP | 41107 JO DR | | | NOVI | MI | 48375-1920 |
| MICRO CRAFT INC | 15656 HWY 84 COUNTY RD 242 | | | | QUITMAN | GA | 31643 |
| MICRO CRAFT/MI | 41107 JO DR | | | | NOVI | MI | 48375-1920 |
| MICRO CRAFT/NOVI | 41129 JO DR | | | | NOVI | MI | 48375-1920 |
| MICRO CRAFT/SOUTHFLD | 24901 NORTHWESTERN | SUITE 314C | | | SOUTHFIELD | MI | 48075 |
| MICRO CRANE INC | 3650 CORAL RIDGE DR | STE 108 | | | CORAL SPRINGS | FL | 33065-2559 |
| MICRO CRANE INC | 3650 CORAL RIDGE DR STE 108 | | | | CORAL SPRINGS | FL | 33065-2559 |
| MICRO DOCTOR INC | 4195 PARKMAN RD NW | | | | WARREN | OH | 44481-9141 |
| MICRO EDIT LLC | 31739 NORRID CIR | | | | WARREN | MI | 48092-5005 |
| MICRO EPSILON | 3200 GLEN ROYAL RD STE 110 | | | | RALEIGH | NC | 27617-7419 |
| MICRO GAUGE INC | PETE HUSTON | 7350 KENSINGTON RD | DIVISION OF MUELLER IND. | | BRIGHTON | MI | 48116-8354 |
| MICRO GAUGE INC | PETE HUSTON | DIVISION OF MUELLER IND. | 7350 KENSINGTON RD. | | LAGRANGE | GA | 30240 |
| MICRO GAUGE INC. | PETE HUSTON | 7350 KENSINGTON RD | DIVISION OF MUELLER IND. | | BRIGHTON | MI | 48116-8354 |
| MICRO GAUGE INC. | PETE HUSTON | DIVISION OF MUELLER IND. | 7350 KENSINGTON RD. | | LAGRANGE | GA | 30240 |
| MICRO HEAT INC | SEYBURN KAHN GINN BESS HOWARD AND DEITCH PC | 2000 TOWN CTR STE 1500 | | | SOUTHFIELD | MI | 48075-1148 |
| MICRO HEAT INC | 2000 TOWN CTR STE 1500 | | | | SOUTHFIELD | MI | 48075-1148 |
| MICRO INSTRUMENT CORP | 1199 EMERSON ST | PO BOX 60619 | | | ROCHESTER | NY | 14606-3038 |
| MICRO INSTRUMENTS | 1199 EMERSON ST | PO BOX 60619 | | | ROCHESTER | NY | 14606-3038 |
| MICRO LINE PLASTICS INC. | ANNE ALLEN | 996 EAST MANDOLINE | | | AURORA | OH | 44202 |
| MICRO LINE/MADISON | 996 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1435 |
| MICRO MATERIALS LIMITED | MEASURING NANOTECHNOLOGY | UNIT 3 WREXHAM TECHNOLOGY PK | LL13 7YP WREXHAM | UNITED KINGDOM GREAT BRITAIN | | | |
| MICRO MATERICALS LTD | WILLOW HOUSE YALE BUSINESS VIL | ELLICE WAY | | WREXHAM CLWYD GB LL13 7YL GREAT BRITAIN | | | |
| MICRO MOTION INC | 7070 WINCHESTER CIR | | | | BOULDER | CO | 80301-3506 |
| MICRO MOTION INC | PO BOX 70707 | | | | CHICAGO | IL | 60673-0001 |
| MICRO PATENT LLC | 250 DODGE AVE | | | | EAST HAVEN | CT | 06512 |
| MICRO PHOTONICS INC | PO BOX 3129 | | | | ALLENTOWN | PA | 18106-0129 |
| MICRO PHOTONICS INC | 6 MORGAN STE 156 | | | | IRVINE | CA | 92618-1922 |
| MICRO PLASTICS INC | HWY 178 N | | | | FLIPPIN | AR | 72634 |
| MICRO PLATERS & PAINT SUPPLY | G3149 S DORT HWY | | | | BURTON | MI | 48529-1017 |
| MICRO PLATERS SALES HP | 221 VICTOR ST | | | | HIGHLAND PARK | MI | 48203-3131 |
| MICRO PRE/BERNE | 525 BERNE ST | | | | BERNE | IN | 46711-1246 |
| MICRO QUICK SERVICES, INC . | PO BOX 6270 | | | | ORANGE | CA | 92863-6270 |
| MICRO SEC/118 ALTO | 118 ALTO ST | | | | SAN RAFAEL | CA | 94901-4768 |
| MICRO SECURITY DEVICES INC | 2171 FRANCISCO BLVD E STE G | | | | SAN RAFAEL | CA | 94901-5509 |
| MICRO SOFTWARE TRAINING CENTER | 801 S WAVERLY RD STE 300 | | | | LANSING | MI | 48917-4200 |
| MICRO SURFACE FINISHING PRODS | 1217 W 3RD ST | PO BOX 818 | | | WILTON | IA | 52778-7600 |
| MICRO SYSTEMS INC | 31032 LOUISE CT | | | | WARREN | MI | 48088-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICRO TARGET MEDIA US INC | 425 BLOOR ST E STE 350 | | | TORONTO CANADA ON M4W 3B4 CANADA | | | |
| MICRO-LINE PLASTICS INC | ANNE ALLEN | 996 EAST MANDOLINE | | | AURORA | OH | 44202 |
| MICRO-POISE MEASUREMENT SYSTEM | 1624 ENGLEWOOD AVE | PO BOX 1869 | | | AKRON | OH | 44305-4205 |
| MICRO-POISE MEASUREMENT SYSTEMS | | | | | | | |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1624 ENGLEWOOD AVE | PO BOX 1869 | | | AKRON | OH | 44305-4205 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1731 THORNCROFT DR | | | | TROY | MI | 48084-4613 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | DEPT 7059 | | | | CAROL STREAM | IL | 60122-7059 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1624 ENGLEWOOD AVE | FMLY AKRON STANDARD AN ITW CO | | | AKRON | OH | 44305-4205 |
| MICRO-REALITY RACING BY DAN | 7528 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46240-3151 |
| MICRO-SURFACE FINISHING PRODUCTS INC | 1217 W 3RD ST | | | | WILTON | IA | 52778-7600 |
| MICRO-SYSTEMS INC | 31032 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| MICROBEADS AS | VESTVOLVEIEN 8A | | | SKEDSMOKORSET N-2019 NORWAY | | | |
| MICROCAT | 19557 MACK AVE STE C | | | | GROSSE POINTE WOODS | MI | 48236 |
| MICROCODE INC | 2899 E BIG BEAVER RD STE 254 | | | | TROY | MI | 48083 |
| MICROCODE INCORPORATED | | | | | | | |
| MICROCODE/STERLING H | 39393 VAN DYKE AVENUE | | | | STERLING HEIGHTS | MI | 48313 |
| MICROCODE/TROY | 2899 E. BIG BEAVER ROAD | SUITE #254 | | | TROY | MI | 48083 |
| MICROCOMPUTER TECHNOLOGY INST | 17164 BLACKHAWK BLVD | | | | FRIENDSWOOD | TX | 77546-3423 |
| MICROFILM DOCUMENT SVCS DBA | PO BOX 4608 | LEGAL PHOTOSTAT SERVICES | | | COVINA | CA | 91723-4608 |
| MICROGENICS | 46360 FREMONT BLVD | | | | FREMONT | CA | 94538-6406 |
| MICROGENICS CORP | 46360 FREMONT BLVD | | | | FREMONT | CA | 94538-6406 |
| MICROHARD TECHNOLOGIES INC | 300 W ADAMS ST STE 825 | | | | CHICAGO | IL | 60606-5182 |
| MICROHEAT | 38755 HILLS TECH DR | | | | FARMINGTN HLS | MI | 48331-3408 |
| MICROHEAT | NO ADVERSE PARTY | | | | | | |
| MICROHEAT INC | 38755 HILLS TECH DR | | | | FARMINGTN HLS | MI | 48331-3408 |
| MICROHEAT INC | JOE TRUBAK | 38755 HILLS TECH DR | | | MONROE | MI | 48162 |
| MICROHEAT INC | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROHEAT/FARMINGTON | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROKNOWLEDGE INC | 845 CENTRAL AVE STE 3 | | | | ALBANY | NY | 12206-1504 |
| MICROMASH | 6402 S TROY CIR | | | | CENTENNIAL | CO | 80111-6424 |
| MICROMATIC | FRMLY MICRO-PRECISION OPERATIO | 4970 MOMENTUM PLACE 1/3/06 MR | | | CHICAGO | IL | 60689-0001 |
| MICROMATIC LLC | 525 BERNE ST | | | | BERNE | IN | 46711-1246 |
| MICROMATIC T/BERNE | 525 BERNE ST | | | | BERNE | IN | 46711-1246 |
| MICROMEDEX | PO BOX 95334 | | | | CHICAGO | IL | 60694-5334 |
| MICROMERITICS ANALYTICAL SERVICES | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093-1819 |
| MICROMERITICS ANALYTICAL SERVICES | 4356 COMMUNICATIONS DR | | | | NORCROSS | GA | 30093-2901 |
| MICROMERITICS INSTRUMENT CORP | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093-1819 |
| MICROMERITICS INSTRUMENT CORP | 4356 COMMUNICATIONS DR | | | | NORCROSS | GA | 30093-2901 |
| MICRON ELEC/NAMPA | 900 E KARCHER RD | | | | NAMPA | ID | 83687-3045 |
| MICRON LASER TECHNOLOGY INC | 22750 NW WAGON WAY STE A | | | | HILLSBORO | OR | 97124 |
| MICRON MANUFACTURING INC | C/O FIRST BUSINESS CAPITAL | 186 COMMERCE DR | | | LAGRANGE | OH | 44050-8926 |
| MICRON MANUFACTURING INC | 186 COMMERCE DR | | | | LAGRANGE | OH | 44050-8926 |
| MICRON TECHNOLOGY INC | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICRON U S A INC | 4936 KENDRICK ST SE | | | | GRAND RAPIDS | MI | 49512-9648 |
| MICRON-USA INC | 5150 FALCON VIEW AVE SE | | | | KENTWOOD | MI | 49512-5450 |
| MICROOFFICE CO LTD | 1589 SORYONG-DONG | KUNSAN SI JEOLLABUK DO | | KUNSAN CHONBUK KR 573 400 KOREA (REP) | | | |
| MICROSCOPE CO/MEDINA | 2411 MEDINA ROAD (RT. 18) | | | | MEDINA | OH | 44256 |
| MICROSCOPICAL OPTICAL CONSULTI | 164 ROUTE 303 | PO BOX 586 | | | VALLEY COTTAGE | NY | 10989-1924 |
| MICROSCOPICAL OPTICAL CONSULTING INC | PO BOX 586 | | | | VALLEY COTTAGE | NY | 10989-0586 |
| MICROSCOPTICS INC | 8960 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8018 |
| MICROSHRED DOCUMENT DESTRCUTION & RECYCLING INC | 10909 WILLOWBRAE AVE | | | | CHATSWORTH | CA | 91311-1488 |
| MICROSOFT (MSN) | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 |
| MICROSOFT (MSN) | KEITH LORIZIO | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 |
| MICROSOFT CORP | MICROSOFT TECHNET | PO BOX 848536 | | | DALLAS | TX | 75284-8536 |
| MICROSOFT CORP | 1 MICROSOFT WAY | PO BOX 97017 | | | REDMOND | WA | 98052 |
| MICROSOFT CORP | 1000 TOWN CTR STE 2000 | | | | SOUTHFIELD | MI | 48075-1236 |
| MICROSOFT CORP | 501 CORPORATE CENTRE DR | | | | FRANKLIN | TN | 37067 |
| MICROSOFT CORP | ALLAN SEGAL | 1 MICROSOFT WAY | PO BOX 97017 | | REDMOND | WA | 98052 |
| MICROSOFT CORPORATION | | | | | | | |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 |
| MICROSOFT CORPORATION | MICROSOFT TECHNET | PO BOX 848536 | | | DALLAS | TX | 75284-8536 |
| MICROSOFT GLOBAL FINANCE LTD | C/O PIMCO | SANDY BENSON | VICE PRESIDENT LEGAL & COMPLIANCE | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| MICROSOFT LICENSING, GP | ATTN: DEPT 551, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511-1157 |
| MICROSOFT TECH/BOULD | PO BOX 51812 | | | | BOULDER | CO | 80322-1812 |
| MICROSOFT/ST LOUIS | 1 CITYPLACE DR STE 570 | | | | SAINT LOUIS | MO | 63141-7067 |
| MICROSTAQ | 4150 FREIDRICH LN STE A | | | | AUSTIN | TX | 78744-1052 |
| MICROSTAQ INC | 4150 FREIDRICH LN STE A | | | | AUSTIN | TX | 78744-1052 |
| MICROSTAQ INC. | 4150 FREIDRICH LN STE A | | | | AUSTIN | TX | 78744-1052 |
| MICROSTAQ, INC. | SANDEEP KUMAR | 4150 FREIDRICH LN STE A | | | AUSTIN | TX | 78744-1052 |
| MICROSTAQ, INC. | MICROSTAQ, INC. | SANDEEP KUMAR | 4150 FREIDRICH LN STE A | | AUSTIN | TX | 78744-1052 |
| MICROSTAT LABORATORIES | RIVERS EDGE TECHNICAL SERVICES | 3612 3RD PL NW | | | ROCHESTER | MN | 55901-7556 |
| MICROSTRAIN INC | 459 HURRICANE LANE | STE 102 | | | WILLISTON | VT | 05495-2082 |
| MICROSTRATEGY INC | 1861 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 |
| MICROSTRATEGY INC | 5933 RIVER RUN CT. | | | | CANTON | MI | 48187 |
| MICROSTRATEGY LIMITED | ST. MARTIN'S PLACE | 51 BATH R. | | SLOUGH MB SL1 3UF CANADA | | | |
| MICROSTRATEGY SERVICES CORPORATION | | | | | | | |
| MICROSTRATEGY SERVICES CORPORATION | ST. MARTIN'S PLACE | 51 BATH R. | | SLOUGH MB SL1 3UF CANADA | | | |
| MICROSTRATEGY SERVICES CORPORATION | 1861 INTERNATIONAL DRIVE | | | | MCLEAN | VA | 22102 |
| MICROSYSTEMS INC | 1834 RIDGE AVE | PO BOX 7 | | | EVANSTON | IL | 60201 |
| MICROTECH/BOOTHWYN | 1420 CONCHESTER HWY | | | | GARNET VALLEY | PA | 19061-2103 |
| MICROTECHNOLOGIES INC | 44 WASHINGTON AVE STE 8 | PO BOX 8126 | | | BERLIN | CT | 06037-2290 |
| MICROTROL INC | 6 BUCKINGHAM DR | | | | SUGAR GROVE | IL | 60554-4201 |
| MICROVIEW USA INC | 420 W WTER ST  #287 | | | | MARINE CITY | MI | 48039-1690 |
| MICROWARE EDUCATION CENTERS | REGISTRATION | 34119 W 12 MILE RD STE 355 | | | FARMINGTON HILLS | MI | 48331-5644 |
| MICROWAVE ENGINEERING CORP | 1551 OSGOOD ST | | | | NORTH ANDOVER | MA | 01845-1014 |
| MICS MICROCHEMICAL SYSTEMS SA | RUE DE PORCENA 15 | | | CORCELLES CH 2035 SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICS MICROCHEMICAL SYSTEMS SA | 15 RUE DE PORCENA CORCELLES | | | CORMONDRECHE NEUCHATEL 2035 SWITZERLAND | | | |
| MICSAK, EDWARD A | 1038 SPRINGWOOD DR | | | | HEMLOCK | MI | 48626-9396 |
| MICU, DUMITRU | 31634 ECKSTEIN ST | | | | WARREN | MI | 48092-1621 |
| MICU, FILOMENA | 575 LENOX ST | | | | PONTIAC | MI | 48340-3013 |
| MICUCCI, DONALD S | 9200 CANDLE RIDGE CT | | | | DAYTON | OH | 45458-6020 |
| MICUE, ROBERT R | PO BOX 378661 | | | | KEY LARGO | FL | 33037-8661 |
| MICULKA JR, RUDOLPH | 6456 BACON RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| MICULKA NICHOLAS | 2290 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| MICULKA, CLIFTON | | | | | | | |
| MICULKA, HELEN S | 1411 NORTH WATER STREET | | | | OWOSSO | MI | 48867-1271 |
| MICULKA, HOLLY | 1127 STONE ARCH | | | | NEW BRAUNFELS | TX | 78130-2445 |
| MICULKA, JULIA | 1520 CEDARWOOD DR APT 211 | | | | FLUSHING | MI | 48433 |
| MICULKA, NICHOLAS F | 2290 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| MICULKA, RICHARD A | 1411 N WATER ST | | | | OWOSSO | MI | 48867-1271 |
| MICULLA, TIMOTHY | | | | | | | |
| MICUS, PAUL T | 1224 HIGHLAND AVE | | | | BERWYN | IL | 60402-1122 |
| MID - MISSOURI K-9 UNIT | SEARCH & RESCUE | 524 S BERNHARDT AVE | | | GERALD | MO | 63037-2355 |
| MID AMERICA AUTO AUCTION | 3515 NEWBURG RD | | | | LOUISVILLE | KY | 40218-3332 |
| MID AMERICA CABLING & COMMS | ATTN: ROGER SCHULTZ | 3160 FAIRFAX TRFY | | | KANSAS CITY | KS | 66115-1306 |
| MID AMERICA CINE SUPPORT INC | 1750 AUSTIN DR | | | | TROY | MI | 48083-2203 |
| MID AMERICA CLUTCH INC | 315 MECHANIC ST | PO BOX 806 | | | EMPORIA | KS | 66801-3933 |
| MID AMERICA FREIGHT SYSTEMS LTD | PO BOX 7213 | | | ANCASTER CANADA ON L9G 3L4 CANADA | | | |
| MID AMERICA MAT/HERN | PO BOX 547 | | | | HERNANDO | MS | 38632-0547 |
| MID AMERICA MOTORWORKS | #1 MID AMERICA PLACE | | | | EFFINGHAM | IL | 62401 |
| MID AMERICA MOTORWORKS | TIM CURTIS *MAIL TO POB& CC | ONE MID AMERICA PLACE, NORTH ROUTE 45 | | | EFFINGHAM | IL | 62401 |
| MID AMERICA MOTORWORKS | | | | | | | |
| MID AMERICA OVERSEAS INC | PO BOX 1546 DEPT 72 | | | | BENSENVILLE | IL | 60106 |
| MID AMERICA PATHOLOG | 1801 SENATE BLVD STE 745 | | | | INDIANAPOLIS | IN | 46202-1238 |
| MID AMERICA PHYSIATR | PO BOX 2746 | | | | SHAWNEE MISSION | KS | 66201-2746 |
| MID AMERICA SEAL & GASKET INC | 4221 JAMES P COLE BLVD CB | | | | FLINT | MI | 48505 |
| MID AMERICAN ENERGY | | 3990 SOUTH GAGE DRIVE | | | | IA | 51106 |
| MID AMERICAN ENERGY | | 2701 5TH AVE | | | | IL | 61201 |
| MID AMERICAN INSPECTION SERVICES INC | 1206 EFFIE ROAD | | | | GAYLORD | MI | 49735 |
| MID AMERICAN NATIONAL BANK & TRUST CO | PO BOX 6626 | 519 MADISON AVE 10TH FLOOR | | | TOLEDO | OH | 43612-0626 |
| MID AMERICAN PRODUCTS | PO BOX | | | | DETROIT | MI | 48204 |
| MID AMERICAN PRODUCTS | VINCE HOLMES | 1623 WILDWOOD AVE | | | JACKSON | MI | 49202-4041 |
| MID AMERICAN PRODUCTS INC | PO BOX 983 | 1623 WILDWOOD AVE | | | JACKSON | MI | 49204-0983 |
| MID ATLANTIC COCA COLA BOTTLING COMPANY.INC | | 5401 SEMINARY RD | | | | VA | 22311 |
| MID BUS INC | PO BOX 2946 | | | | HUTCHINSON | KS | 67504-2946 |
| MID CENTURY INS CO | A/S/O TIMOTHY NEMETH 09 FA 7949 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |
| MID CENTURY INS CO A/S/O ELIZABETH BARNES 09 FA 7942 | JOYCE GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| MID CENTURY INSURANCE COMPANY OF TEXAS | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MID CITIES LINKS INCORPORATED | PO BOX 2167 | | | | COPPELL | TX | 75019-8167 |
| MID CITIES NEUROLOGY | 1305 AIRPORT FWY STE 205 | | | | BEDFORD | TX | 76021-6606 |
| MID CITIES SERVICE CENTER | 219 W EULESS BLVD | | | | EULESS | TX | 76040-4590 |
| MID CITY NAT BANK CHICAGO TRUSTRUST 2763 & A CASTELBUONO | 7400 W CERMAK RD | 7400 BLDG ACCT | | | NORTH RIVERSIDE | IL | 60546-1404 |
| MID COAST STUDIO INC | 2616 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7036 |
| MID CON FREIGHT SYSTEMS INC | 14147 POPLAR ST | | | | SOUTHGATE | MI | 48195-2517 |
| MID CONTINENT COLLEGE | 99 E POWELL RD | | | | MAYFIELD | KY | 42066-9007 |
| MID CONTINENT MEDIA/COMMUNICATIONS | MATT NELSON | 3600 MINNESOTA DR | | | MINNEAPOLIS | MN | 55435 |
| MID CONTINENT SPRING CO | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 |
| MID EAST ACCEPTANCE CORP | ATTN RUBY NETERCUT | 3015 S MEMORIAL DR | | | GREENVILLE | NC | 27834-6224 |
| MID FLORIDA FEDERAL CREDIT UN | FOR DEPOSIT IN THE ACCOUNT OF | 3008 S FLORIDA AVE | B SCHNEIDER | | LAKELAND | FL | 33803-4035 |
| MID HAMMOND JR | 706 MCKOY ST | | | | DECATUR | GA | 30030-4844 |
| MID JOHNSON | 1178 COUNTY ROAD 644 | | | | BROSELEY | MO | 63932-8110 |
| MID MICHIGAN AUTO PARTS INC | 2153 RICHFIELD RD | | | | FLINT | MI | 48506-2344 |
| MID MICHIGAN AUTO PARTS INC | | 2153 RICHFIELD RD | | | | MI | 48506 |
| MID MICHIGAN CARDIOLOGY ASSOC | ATTN:  ETH RAJ | 1165 S LINDEN RD | | | FLINT | MI | 48532-3406 |
| MID MICHIGAN CHIROPR | 120 COMMERCE CT | | | | GLADWIN | MI | 48624-1220 |
| MID MICHIGAN COMMUNITY COLLEGE | 1375 S CLARE AVE | | | | HARRISON | MI | 48625-9442 |
| MID MICHIGAN HEARING | WILLIAM CRANMORE | 1000 N WASHINGTON AVE | | | LANSING | MI | 48906 |
| MID MICHIGAN HEARING SERVICES | WILLIAM CRANMORE | 1000 N WASHINGTON AVE | | | LANSING | MI | 48906 |
| MID MICHIGAN HEART G | 3520 OKEMOS RD PMB 179 | | | | OKEMOS | MI | 48864 |
| MID MICHIGAN HOME BUYERS | PO BOX 356 | | | | WILLIAMSTON | MI | 48895-0356 |
| MID MICHIGAN ICE CO | 1755 YEAGER ST | | | | PORT HURON | MI | 48060-2594 |
| MID MICHIGAN MFG & MAINTENANCEINC | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| MID MICHIGAN NEUROLO | 3061 CHRISTY WAY | | | | SAGINAW | MI | 48603 |
| MID MICHIGAN NEUROLOGICAL CONS | ACCT OF MAURINE H MUHAMMAD | | | | | | |
| MID MICHIGAN ORTHOPA | 830 W LAKE LANSING RD STE 190 | | | | EAST LANSING | MI | 48823-6371 |
| MID MICHIGAN ORTHOPE | PO BOX 820 | | | | OWOSSO | MI | 48867-0820 |
| MID MICHIGAN PAIN MANAGEMENT | 1230 S LINDEN RD # 4 | | | | FLINT | MI | 48532-3424 |
| MID OHIO EDUCATIONAL SERVICE CENTER | 890 W 4TH ST STE 100 | | | | MANSFIELD | OH | 44906-2561 |
| MID OHIO EXPRESS | 226 DRAKEWOOD RD | | | | WESTERVILLE | OH | 43081-3024 |
| MID OHIO ORTHOPA | 51 S SOUDER AVE | STEPHEN N KOLODZIK MD | | | COLUMBUS | OH | 43222-1517 |
| MID OHIO PACKAGING | 2135 INNOVATION DR | | | | MARION | OH | 43302-8261 |
| MID SIZE DIVISION | BOSTON EDISON COMPANY | 800 BOYLSTON ST | | | BOSTON | MA | 02199 |
| MID SOUTH BATTERY | 2715 HIGHWAY 1 S | | | | GREENVILLE | MS | 38701-8345 |
| MID SOUTH EXPRESS DELIVERY INC | PO BOX 16901 | | | | MEMPHIS | TN | 38186-0901 |
| MID SOUTH MET/MRFRSB | 742 OLD SALEM RD | | | | MURFREESBORO | TN | 37129-4979 |
| MID SOUTH PAC/CULLMA | 1622 22ND ST SE | | | | CULLMAN | AL | 35055-5458 |
| MID SOUTH PACKAGING LLC. | 3958 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0039 |
| MID SOUTH PACKAGING LLC. | 1622 22ND ST SE | | | | CULLMAN | AL | 35055-5458 |
| MID SOUTH ROOF SYSTEMS INC | PO BOX 45717 | | | | ATLANTA | GA | 30320-5717 |
| MID SOUTH TRANSPORT | 2765 PROFIT DR | | | | MEMPHIS | TN | 38132-2202 |
| MID STATE CARTAGE INC | 110 RAY RICHARDSON ROAD | | | | TONICA | IL | 61370 |
| MID STATE IND/BX1177 | PO BOX 1177 | | | | BIG RAPIDS | MI | 49307-0177 |
| MID STATE MAT/GRBLNC | 536 PERRY RD STE 4 | | | | GRAND BLANC | MI | 48439-1483 |
| MID STATE MATERIAL HANDLING INC | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439-2493 |
| MID STATES AUD/KANSA | 2800 MCGEE TRFY | | | | KANSAS CITY | MO | 64108-3121 |
| MID STATES BOLT & SCREW CO | 4126 SOMERS DR | | | | BURTON | MI | 48529-2279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MID STATES DEVELOPMENT CO | C/O MILLER VALENTINE GROUP | PO BOX 744 | | | DAYTON | OH | 45401-0744 |
| MID STATES EXPRESS INC | 540 W GALENA BLVD | | | | AURORA | IL | 60506 |
| MID STATES RUBBER PRODUCTS INC | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3034 |
| MID STATES SUPPLY CO INC | 1716 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1424 |
| MID STATES/PRINCETON | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3034 |
| MID TECH INC | 175 DINO DR | | | | ANN ARBOR | MI | 48103-9502 |
| MID TENNESSEE BONE A | 1050 N JAMES CAMPBELL BLVD STE 200 | | | | COLUMBIA | TN | 38401-2754 |
| MID TENNESSEE BONE AND JOINT | 1050 N JAMES CAMPBELL BLVD STE 200 | | | | COLUMBIA | TN | 38401-2754 |
| MID TENNESSEE BONE AND JOINT | 1223 AND ONE HALF TROTWOOD AVE | | | | COLUMBIA | TN | 38401 |
| MID THUMB SERVICES | PO BOX 331 | | | | MARLETTE | MI | 48453-0331 |
| MID THUMB SERVICES INC | 6359 EUCLID ST | PO BOX 331 | | | MARLETTE | MI | 48453-1426 |
| MID TN BONE/COLUMBIA | 1223 1-2 TROTWOOD AVENUE | | | | COLUMBIA | TN | 38401 |
| MID TOWN AUTOMOTIVE (31203) | 2510 JULIANN RD | | | KELOWNA BC V1Z 2M4 CANADA | | | |
| MID WEEK-US DEPT OF COMMERCE | C/O VENICE HARRIS | MINORITY BUSI DEVELOP AGENCY | 1401 CONSTITUTION AVE NW R5089 | | WASHINGTON | DC | 20230-0001 |
| MID WEST CONV/KANSAS | 2601 MID-WEST DRIVE | | | | KANSAS CITY | KS | 66112 |
| MID WEST FAB/AMANDA | 313 N JOHNS ST | | | | AMANDA | OH | 43102-9002 |
| MID WEST FABRICATING CO | 313 N JOHNS ST | | | | AMANDA | OH | 43102-9002 |
| MID WESTERN CAR CARRIERS | ED VAUGHN | 2010 TELEVISION PL | | | KANSAS CITY | MO | 64126-3093 |
| MID-ALABAMA CORVETTE CLUB | C/O HOKE GRAHAM | 7012 COUNTRY CLUB LN | RMIT 07/13/06 LC | | LEEDS | AL | 35094-3851 |
| MID-AMERICA CARDIOLO | PO BOX 804446 | | | | KANSAS CITY | MO | 64180-4446 |
| MID-AMERICA CHRISTIAN UNIVERSITY | 3500 SW 119TH ST | | | | OKLAHOMA CITY | OK | 73170-4500 |
| MID-AMERICA CLUTCH INC | 315 MECHANIC ST | | | | EMPORIA | KS | 66801-3933 |
| MID-AMERICA GOLF CAR TRANSPORTINC | PO BOX 26641 | | | | OVERLAND PARK | KS | 66225-6641 |
| MID-AMERICA PTS DIST | 4274 PILOT DR | | | | MEMPHIS | TN | 38118-6932 |
| MID-AMERICA YOUTH AVIATION ASSOCIATION | PO BOX 681118 | | | | KANSAS CITY | MO | 64168-1118 |
| MID-AMERICAN ENERGY | MARY ANN JOHNSON | 111 SOUTH 103RD STREET | | | OMAHA | NE | |
| MID-AMERICAN PRO/MI | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-4041 |
| MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-4041 |
| MID-ARK AUTO AUCTION | 8700 HIGHWAY 70 | | | | NORTH LITTLE ROCK | AR | 72117-9567 |
| MID-ATLANTIC CNC INC | 260 EVANS WAY | | | | BRANCHBURG | NJ | 08876-3767 |
| MID-ATLANTIC SECURITY SOLUTIONS INC | 100 NAAMANS RD STE 2F | | | | CLAYMONT | DE | 19703-2736 |
| MID-CENTURY INSURANCE COMPANY | ROBERTS, MATEJCZYK AND ITA CO LPA | 5045 PARK AVE. W | SUITE 2B | | SEVILLE | OH | 44273 |
| MID-CONTINENT SPRING | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 |
| MID-CONTINENT SPRING CO | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 |
| MID-CONTINENT SPRING CO | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240-4934 |
| MID-CONTINENT SPRING CO | HAL LEDUC | INDUSTRIAL DRIVE | | | HOPKINSVILLE | KY | 42240 |
| MID-CONTINENT SPRING CO. | HAL LEDUC | PO BOX 649 | | | HOPKINSVILLE | KY | 42241-0649 |
| MID-CONTINENT SPRING CO. | HAL LEDUC | INDUSTRIAL DRIVE | | | DETROIT | MI | 48211 |
| MID-GEORGIA COURIER, INC. | FRIDAY LARRY | 1564 | | | ATLANTA | GA | |
| MID-MICHIGAN FABRICATION INC | 5801 W MOUNT HOPE | | | | LANSING | MI | 48917 |
| MID-MICHIGAN MFG & MAINTENANCE | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| MID-MICHIGAN MFG & MAINTENANCE INC | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| MID-MICHIGAN MRI INC | 271 WOODLAND PASS STE 120 | | | | EAST LANSING | MI | 48823-2060 |
| MID-MICHIGAN PEDIATRIC DNTSTRY | 1125 S LINDEN RD # 800 | | | | FLINT | MI | 48532-4069 |
| MID-MICHIGAN PHYSICI | 2510 KERRY ST STE 200 | | | | LANSING | MI | 48912-3671 |
| MID-MICHIGAN SERVICE | 2153 RICHFIELD RD | | | | FLINT | MI | 48506-2344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MID-MISSOURI MOTORS, INC. | JULIAN HARRISON | 617 OLD ROUTE 66 | | | SAINT ROBERT | MO | 65584-4632 |
| MID-MISSOURI MOTORS, INC. | 617 OLD ROUTE 66 | | | | SAINT ROBERT | MO | 65584-4632 |
| MID-OHIO HEART CLINI | PO BOX 1257 | | | | MANSFIELD | OH | 44901-1257 |
| MID-PLAINS FARM EQUIPMENT | | | | | | | |
| MID-PLAINS FARM EQUIPMENT | GANZ ROMATZKE & STAMM PC LLO | 317 W 11TH STREET PO | | | KEARNEY | NE | 68848 |
| MID-SOUTH ACCESSORY CENTER | | | | | | | |
| MID-SOUTH BUS CENTER | | 3590 MANSON PIKE | | | | TN | 37129 |
| MID-SOUTH CHEVROLET, BUICK, PONTIAC | 12465 HWY 64 | | | | SOMERVILLE | TN | |
| MID-SOUTH CHEVROLET, BUICK, PONTIAC, LLC | 12465 US HIGHWAY 64 | | | | SOMERVILLE | TN | 38068-6029 |
| MID-SOUTH CHEVROLET, BUICK, PONTIAC, LLC | STEVE ARMSTRONG | 12465 US HIGHWAY 64 | | | SOMERVILLE | TN | 38068-6029 |
| MID-SOUTH SURGEONS P | 1222 TROTWOOD AVE STE 211 | | | | COLUMBIA | TN | 38401-6405 |
| MID-STATE AUTOMOTIVE, INC. | GREGORY TUCKER | 1947 SUTTON LN | | | SUTTON | WV | 26601-9538 |
| MID-STATE BOLT & SCREW CO. | MARK SOMMERS | 1611 N GRAND RIVER AVE. | | | TROY | MI | 48083 |
| MID-STATE CHEVROLET & BUICK | 1947 SUTTON LN | | | | SUTTON | WV | 26601-9538 |
| MID-STATE DOOR INC | ATTN: GARY SISTO | 505 FACTORY AVE | | | SYRACUSE | NY | 13208-1440 |
| MID-STATE DOOR INC | ATTN:  UDO H JOHN | 602 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1413 |
| MID-STATE INDUSTRIAL LEASING I | 1601 HULTS DR | PO BOX 98 | | | EATON RAPIDS | MI | 48827-9500 |
| MID-STATE INDUSTRIAL LEASING INC | 1601 HULTS DR | PO BOX 98 | | | EATON RAPIDS | MI | 48827-9500 |
| MID-STATE INDUSTRIAL LEASING INC | 1601 HULTS DR | | | | EATON RAPIDS | MI | 48827-9500 |
| MID-STATE MATERIAL HANDLING IN | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439-2493 |
| MID-STATE TRUCK SERVICE, INC. | 2100 E 29TH ST | | | | MARSHFIELD | WI | 54449 |
| MID-STATE TRUCK SERVICE, INC. | JON VANDEHEY | 2100 E 29TH ST | | | MARSHFIELD | WI | 54449 |
| MID-STATES BOLT & SCREW CO | 360 S OUTER DR | | | | SAGINAW | MI | 48601-6372 |
| MID-STATES BOLT & SCREW CO | MARK SOMMERS | 1611 N GRAND RIVER AVE. | | | TROY | MI | 48083 |
| MID-STATES BOLT & SCREW CO | SCOTT SOMERS | 4126 SOMERS DR | | | BURTON | MI | 48529-2279 |
| MID-STATES BOLT & SCREW CO | SCOTT SOMERS | 4126 SOMERS DRIVE | | | LANSING | MI | 48917 |
| MID-STATES BOLT & SCREW CO | 4126 SOMERS DR | PO BOX 2050 | | | FLINT | MI | 48529-2279 |
| MID-STATES BOLT & SCREW CO | ATTN: SCOTT SOMERS | PO BOX 2050 | | | FLINT | MI | 48501-2050 |
| MID-STATES BOLT & SCREW CO. | SCOTT SOMERS | 4126 SOMERS DRIVE | | | LANSING | MI | 48917 |
| MID-STATES BOLT & SCREW CO. | SCOTT SOMERS | 4126 SOMERS DR | | | BURTON | MI | 48529-2279 |
| MID-STATES DEVELOPMENT CO | C/O MILLER VALENTINE PROP MGMT | PO BOX 744 | LTD | | DAYTON | OH | 45401-0744 |
| MID-STATES FIBERGLASS SERVICE | PO BOX 10238 | | | | FORT WAYNE | IN | 46851-0238 |
| MID-STATES PACKAGING | NICK TOMASEK | | | | | OH | 43333 |
| MID-STATES PACKAGING INC | 12163 STATE ROUTE 274 | | | | LEWISTOWN | OH | 43333-9707 |
| MID-STATES RUB/ROCHE | PO BOX 80429 | C/O R.A. SMITH AND ASSOC. | | | ROCHESTER | MI | 48308-0429 |
| MID-STATES RUBBER | | C/O R.A. SMITH AND ASSOC. | | | | MI | 48308 |
| MID-STATES RUBBER CO | ROBERT A. ROSHEK | 1230 S RACE ST | | | PRINCETON | IN | 47670-3034 |
| MID-STATES RUBBER CO | ROBERT A. ROSHEK | 1230 S RACE ST | | | MOUNTAIN HOME | AR | |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | PO BOX 370 | | | PRINCETON | IN | 47670-3034 |
| MID-STATES RUBBER PRODUCTS INC | ROBERT A. ROSHEK | 1230 S RACE ST | | | MOUNTAIN HOME | AR | |
| MID-STATES RUBBER PRODUCTS INC | ROBERT A. ROSHEK | 1230 S RACE ST | | | PRINCETON | IN | 47670-3034 |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3000 |
| MID-STATES SUPPLY CO INC | 1716 GUINOTTE AVE | PO BOX 410558 | | | KANSAS CITY | MO | 64120-1424 |
| MID-TENNESSEE BONE & JOINT CLINIC PC | 1050 N JAMES CAMPBELL BLVD STE 200 | | | | COLUMBIA | TN | 38401-2754 |
| MID-WAY BUICK, PONTIAC, GMC TRUCK | 120 RTE 108 | | | | SOMERSWORTH | NH | 03878 |
| MID-WAY BUICK, PONTIAC, GMC, INC. | ROBERT DEMERS | 120 RTE 108 | | | SOMERSWORTH | NH | 03878 |
| MID-WAY CHEVROLET, INC. | CARLTON NIXON | 131 NC HIGHWAY 32 N | | | SUNBURY | NC | 27979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MID-WAY CHEVROLET, INC. | 131 NC HIGHWAY 32 N | | | | SUNBURY | NC | 27979 |
| MID-WEST ELECTRIC CO. | | 3828 PINEMONT DR | | | | TX | 77018 |
| MID-WEST FABRICATING CO | 313 N JOHNS ST | PO BOX 218 | | | AMANDA | OH | 43102-9002 |
| MID-WEST FABRICATING CO | JAN WOJCIECHOWSKI | 313 N JOHNS ST | | | AMANDA | OH | 43102-9002 |
| MID-WEST FABRICATING CO | JAN WOJCIECHOWSKI | 313 N. JOHNS STREET | | | MELROSE PARK | IL | 60160 |
| MID-WEST FABRICATING CO | PAUL STRIGLE | 313 N. JOHN ST | | | AMANDA | OH | 43102 |
| MID-WEST FABRICATING CO. | 313 N JOHNS ST | | | | AMANDA | OH | 43102-9002 |
| MID-WEST FABRICATING CO. | JAN WOJCIECHOWSKI | 313 N JOHNS ST | | | AMANDA | OH | 43102-9002 |
| MID-WEST FABRICATING CO. | JAN WOJCIECHOWSKI | 313 N. JOHNS STREET | | | MELROSE PARK | IL | 60160 |
| MID-WEST INSTRUMENT | 6500 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1424 |
| MID-WEST METAL PRODUCTS | PO BOX 1031 | | | | MUNCIE | IN | 47308-1031 |
| MID-WEST METAL PRODUCTS CO INC | 4211 E JACKSON ST | PO BOX 1031 | | | MUNCIE | IN | 47303-4423 |
| MID-WEST PODIATRY & | PO BOX 419074 | | | | CREVE COEUR | MO | 63141-9074 |
| MID-WESTERN CAR CARRIERS | 2010 TELEVISION PL | | | | KANSAS CITY | MO | 64126-3093 |
| MID-WESTERN CAR CARRIERS INC | ED VAUGHN | 2010 TELEVISION PL | | | KANSAS CITY | MO | 64126-3093 |
| MID/LUX CAR GROUP - FLINT | 400 S SAGINAW ST | | | | FLINT | MI | 48557-0001 |
| MIDA COPENHAVER | 5908 BLUE RIDGE CUT OFF | | | | RAYTOWN | MO | 64133-3728 |
| MIDA, CHARLES C | 44705 TYLER RD | | | | BELLEVILLE | MI | 48111-1309 |
| MIDAC CORPORATION | 130 MCCORMICK AVE STE 111 | | | | COSTA MESA | CA | 92626-3316 |
| MIDAMERICA NAZARENE COLLEGE | 2030 E COLLEGE WAY | | | | OLATHE | KS | 66062-1851 |
| MIDAS | 12391 PEMBROKE RD | | | | PEMBROKE PINES | FL | 33025-1723 |
| MIDAS AUTO SERVICE | 11211 100 ST | | | GRANDE PRAIRIE AB T8V 6P7 CANADA | | | |
| MIDAS AUTO SERVICE EXPERTS | 1722 S MARKET ST | | | | CHATTANOOGA | TN | 37408-1833 |
| MIDAS AUTO SERVICE EXPERTS | | 8158 RITCHIE HWY | | | | MD | 21122 |
| MIDAS AUTO SVC EXPERTS | 1111 W ALEXIS RD | | | | TOLEDO | OH | 43612-4203 |
| MIDAS AUTO SYSTEMS/MUNCIE | 1901 N DR MARTIN LUTHER KING JR BLVD | | | | MUNCIE | IN | 47303-5098 |
| MIDAS FORD | 18085 ILENE ST | | | | DETROIT | MI | 48221-2436 |
| MIDAS MUFFLER | 1110 FLORENCE ST. | | | LONDON ON N5W 2M9 CANADA | | | |
| MIDAS MUFFLER | 73 WHARNCLIFFE RD. N. | | | LONDON ON N6H 2A5 CANADA | | | |
| MIDAS MUFFLER | 1009 WONDERLAND RD. S. | | | LONDON ON N6K 3S4 CANADA | | | |
| MIDAS MUFFLER | 615 WELLINGTON RD | | | LONDON ON N6C 4R3 CANADA | | | |
| MIDAS MUFFLER ACORN AUTO | 32601 VAN DYKE AVE | | | | WARREN | MI | 48093-1040 |
| MIDAS OF FLEMINGTON | 221 US HIGHWAY 202/31 | | | | FLEMINGTON | NJ | 08822-1717 |
| MIDAS WHITLEY | 9325 S PALMER RD | | | | DAYTON | OH | 45424-1621 |
| MIDASH, JOHN R | 20919 BAYSIDE AVE | | | | ROCK HALL | MD | 21661-1440 |
| MIDBO, JON A | 775 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| MIDBON, JAMES W | 5719 OAK CHAPEL CT | | | | FORT WAYNE | IN | 46845-1860 |
| MIDBROOK INC | 2080 BROOKLYN RD | CANE SYSTEMS INC | | | JACKSON | MI | 49203-4744 |
| MIDBROOK INC | 2080 BROOKLYN RD | | | | JACKSON | MI | 49203-4744 |
| MIDBROOK INC | 2080 BROOKLYN RD | PO BOX 867 | | | JACKSON | MI | 49203-4744 |
| MIDBROOK INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2080 BROOKLYN RD | | | JACKSON | MI | 49203-4700 |
| MIDCALF JR, WALTER A | 4961 BAKER RD | | | | BRIDGEPORT | MI | 48722-9564 |
| MIDCALF KENNETH W SR (429457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIDCALF, DALE L | 2414 ANDERSON RD | | | | SAGINAW | MI | 48603-7802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDCALF, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIDCAP CREDIT LLC | 12170 GLOBE ST | 12/21/06 AM | | | LIVONIA | MI | 48150-1167 |
| MIDCAP CREDIT LLC | 25225 EASY ST | | | | WARREN | MI | 48089-4133 |
| MIDCAP RANDY (446352) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIDCAP, RANDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIDCO SLING & CABLE CO | 9101 W CARPENTER FRWY | | | | DALLAS | TX | 75247 |
| MIDCON INVESTORS INC | 3570 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-2328 |
| MIDDAUGH, CLARA B. | 1240 ASH ST | | | | HUNTINGTON | IN | 46750-4109 |
| MIDDAUGH, FRANK R | 1723 LAKE VILLAGE DR | | | | MEDFORD | OR | 97504-8671 |
| MIDDAUGH, JOYCE A | 9090 E STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| MIDDAUGH, JOYCE A | 9090 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| MIDDAUGH, LEONARD L | 10 DAVISON ST | | | | JOLIET | IL | 60433-1322 |
| MIDDAUGH, NANCY | 7947 TONAWANDA CREEK | | | | LOCKPORT | NY | 14094 |
| MIDDAUGH, NANCY L | 409 W. WASHINGTON ST. | | | | HARTFORD CITY | IN | 47348 |
| MIDDAUGH, NANCY L | 409 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2063 |
| MIDDAUGH, RONNIE J | 409 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2063 |
| MIDDAUGH, RUBY F. | 180 E NORTH ST | C/O OLIVER DEAN WALLEN | | | PECULIAR | MO | 64078-9412 |
| MIDDAUGH, TOMMY F | 16701 E 123RD ST N | | | | COLLINSVILLE | OK | 74021-5875 |
| MIDDEL, GEORGE L | 11134 GEOFFRY DR | | | | WARREN | MI | 48093-2468 |
| MIDDENDORF ALLAN | STE 20 | 5720 NORTH BELT WEST | | | BELLEVILLE | IL | 62226-4661 |
| MIDDENDORF, DIANA L | 1047 DAVID CT | | | | MILFORD | OH | 45150-1519 |
| MIDDENDORF, DONALD R | 1717 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| MIDDENDORF, KEVIN L | 2982 SUMMERCREST LN | | | | HUDSONVILLE | MI | 49426-8806 |
| MIDDENDORF, LEO C | 1155 PARK ST | | | | PENTWATER | MI | 49449-9424 |
| MIDDENDORF, MICHAEL D | 1475 N MAIN ST | | | | O FALLON | MO | 63366-4328 |
| MIDDENDORF, RICHARD A | 1047 DAVID CT | | | | MILFORD | OH | 45150-1519 |
| MIDDIE PATTERSON | 17749 PARKLANE ST | | | | LIVONIA | MI | 48152-2726 |
| MIDDLE BUCKS AVTS ADULT EDUCATION | 2740 OLD YORK RD | | | | JAMISON | PA | 18929-1021 |
| MIDDLE EAST BATTERY COMPANY | POST OFFICE BOX 13441 | | | DAMMAM 31493, KINGDOM OF SAUDI ARABIA | | | |
| MIDDLE EAST SHIPPING | AGENCIES OVERSEAS LTD | 19 MILTIADOU STR | GLYFADA 16675 GREECE | | | | |
| MIDDLE EAST SHIPPING | AGENCIES OVERSEAS LTD | MILTIADOU 19 | | 16675 GLYFADA ATHENS GREECE | | | |
| MIDDLE GEORGIA TRANSPORTATION SERVICES INC | 170 LOWER BAY ST | | | | MACON | GA | 31206-1012 |
| MIDDLE STREET SHELL | 40 MIDDLE ST | | | | PORTSMOUTH | NH | 03801 |
| MIDDLE TENNESSEE ANE | PO BOX 235022 | | | | MONTGOMERY | AL | 36123-5022 |
| MIDDLE TENNESSEE SCUBA AND SWIM | 320 MALLORY STATION RD | | | | FRANKLIN | TN | 37067-8210 |
| MIDDLE TENNESSEE STATE UNIV | DIV OF CONT STUDIES | 1301 E MAIN ST COPE 119 | | | MURFREESBORO | TN | 37132-0001 |
| MIDDLE TENNESSEE STATE UNIV | BUSINESS OFFICE | 105 COPE ADMINISTRATION | | | MURFREESBORO | TN | 37132-0001 |
| MIDDLE TENNESSEE STATE UNIV | BUSINESS OFFICE | | | | MURFREESBORO | TN | 37132-0001 |
| MIDDLE TENNESSEE STATE UNIVERSITY | 1301 E MAIN ST | DIV OF CONT STUDIES | | | MURFREESBORO | TN | 37132-0001 |
| MIDDLE TN AUTO-TECH & BODY | 3909 RICKMAN RD | | | | RICKMAN | TN | 38580-1835 |
| MIDDLE TN CONV/DICKS | 136 TENNSCO DR | | | | DICKSON | TN | 37055-3000 |
| MIDDLE TN CONV/FAIRV | 7103 JUNIPER RD | | | | FAIRVIEW | TN | 37062-8240 |
| MIDDLE TN/KINGSTON | 403 N MAIN ST | P.O. BOX 190 | | | KINGSTON SPRINGS | TN | 37082-9070 |
| MIDDLEBORO CHIROPRAC | 63 ANDERSON AVE | | | | MIDDLEBORO | MA | 02346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDDLEBROOK DEON | 3011 W GRAND BLVD | | | | DETROIT | MI | 48202-3096 |
| MIDDLEBROOK JAMES (503743) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIDDLEBROOK RICHARD O JR | MIDDLEBROOK, RICHARD O | 5201 CALIFORNIA AVE STE 450 | | | BAKERSFIELD | CA | 93309-1685 |
| MIDDLEBROOK, ADA M | 3211 NORWICH RD | | | | LANSING | MI | 48911-1566 |
| MIDDLEBROOK, CARL F | 3678 MISSION DR APT A | | | | INDIANAPOLIS | IN | 46224-1194 |
| MIDDLEBROOK, DONNIE R | 4714 STILLWELL AVE | | | | LANSING | MI | 48911-2839 |
| MIDDLEBROOK, EDWARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MIDDLEBROOK, EDWARD L | 1281 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9371 |
| MIDDLEBROOK, EDWARD L | 1281 SYNDER ROAD | | | | NEW LEBANON | OH | 45345-9371 |
| MIDDLEBROOK, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIDDLEBROOK, JAMES L | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MIDDLEBROOK, JOHN B | 16204 CUIVRE DR | # 16204 | | | LAKE ST LOUIS | MO | 63367-2159 |
| MIDDLEBROOK, JOHN B | 16204 CUIVRE DR | #16204 | | | LAKE ST LOUIS | MO | 63367-2159 |
| MIDDLEBROOK, JOHN G | 775 PEACH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3354 |
| MIDDLEBROOK, JOHN R | 200 GRAMONT AVENUE | | | | DAYTON | OH | 45417-2324 |
| MIDDLEBROOK, KATHERINE | 436 EVERETT DR | | | | LANSING | MI | 48915-1106 |
| MIDDLEBROOK, LARRY | 4192 BANDURY DR | | | | ORION | MI | 48359-1858 |
| MIDDLEBROOK, LARRY | 1601 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-1409 |
| MIDDLEBROOK, LEON | 14518 WOODWORTH RD | | | | EAST CLEVELAND | OH | 44112-1930 |
| MIDDLEBROOK, OCIE | 436 EVERETT DR | | | | LANSING | MI | 48915-1106 |
| MIDDLEBROOK, OSCAR A | 7738 PARK NORTH LAKE DR | | | | INDIANAPOLIS | IN | 46260-5266 |
| MIDDLEBROOK, ZEARLEEN | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208-2223 |
| MIDDLEBROOK,JOHN G | 775 PEACH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3354 |
| MIDDLEBROOKS JR, ALFRED | PO BOX 120 | | | | BUFFALO | NY | 14240-0120 |
| MIDDLEBROOKS JR, WILLIAM J | 4804 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7527 |
| MIDDLEBROOKS SR, RICHARD L | 124 LENNOX AVE | | | | AMHERST | NY | 14226-4267 |
| MIDDLEBROOKS, ALFRED | 249 S DIVISION ST | | | | BUFFALO | NY | 14204-1711 |
| MIDDLEBROOKS, BRENDA | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 |
| MIDDLEBROOKS, CARL | 3597 PENNINGTON RD | | | | SHAKER HTS | OH | 44120-5013 |
| MIDDLEBROOKS, CHERYL A | 206 SHADY DR | | | | COLUMBIA | TN | 38401-2040 |
| MIDDLEBROOKS, GERALDINE M | 8116 SWANEE LN NW | | | | COVINGTON | GA | 30014-2057 |
| MIDDLEBROOKS, GERALDINE M | 8116 SWANNE LANE | | | | COVINGTON | GA | 30014-2057 |
| MIDDLEBROOKS, HAZEL L | 20150 AUDREY ST | | | | DETROIT | MI | 48235-1651 |
| MIDDLEBROOKS, JEROME | 173 ONEIDA ST | | | | PONTIAC | MI | 48341-1628 |
| MIDDLEBROOKS, JOHNNY L | 1915 CABRIOLET TRAIL | | | | GRIFFIN | GA | 30223-1070 |
| MIDDLEBROOKS, KELVIN J | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037-2516 |
| MIDDLEBROOKS, LARRY C | 2512 CANTON ST | | | | DETROIT | MI | 48207-3538 |
| MIDDLEBROOKS, LARRY COLEY | 2512 CANTON ST | | | | DETROIT | MI | 48207-3538 |
| MIDDLEBROOKS, MARY | 466 KOONS AVE | | | | BUFFALO | NY | 14211-2318 |
| MIDDLEBROOKS, MICHAEL | 3823 FOX RUN DR APT 1335 | | | | CINCINNATI | OH | 45236-6008 |
| MIDDLEBROOKS, PATRICIA E | PO BOX 432103 | | | | PONTIAC | MI | 48343-2103 |
| MIDDLEBROOKS, REUBEN | 3701 PENBROOK LN APT 2 | | | | FLINT | MI | 48507-1490 |
| MIDDLEBROOKS, REUBEN | APT 2 | 3701 PENBROOK LANE | | | FLINT | MI | 48507-1490 |
| MIDDLEBROOKS, REUBEN | 3701 PEN BROOK LN | BLDG 2 | | | FLINT | MI | 48507 |
| MIDDLEBROOKS, RONALD C | 729 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2209 |
| MIDDLEBROOKS, SHIRLEY A | 26121 EUREKA RD APT 113 | | | | TAYLOR | MI | 48180 |
| MIDDLEBROOKS, WILLIAM L | 8540 GLENDALE DR | | | | YPSILANTI | MI | 48198-3622 |
| MIDDLEBURY COLLEGE | OFFICE OF THE COMPTROLLER | | | | MIDDLEBURY | VT | 05753 |
| MIDDLEDITCH, BRENDA D | 4024 E. 50TH | | | | MT. MORRIS | MI | 48458 |
| MIDDLEDITCH, CULLEN S | PO BOX 15 | | | | PARADISE | MI | 49768-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDDLEDITCH, JOHN F | 5167 HUGHES STREET | | | | OSCODA | MI | 48750-1506 |
| MIDDLEDITCH, LOIS E | 15526 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3350 |
| MIDDLEDITCH, LORRIE L | 11491 WING DR | | | | CLIO | MI | 48420-1528 |
| MIDDLEDITCH, ROBERT E | 1051 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1048 |
| MIDDLEDITCH, ROBERT O | 840 HUNTSFORD DRIVE | | | | TROY | MI | 48084-1614 |
| MIDDLEDITCH, ROBERT P | 4125 PARK ST N LOT 314 | | | | ST PETERSBURG | FL | 33709-4039 |
| MIDDLEDITCH, STEPHEN A | 3400 LONGVIEW DR | | | | FLUSHING | MI | 48433-2203 |
| MIDDLEKAUFF, GARRETT R | 38 WILDERNESS LAKE CT | | | | MILFORD | MI | 48380-1344 |
| MIDDLEKAUFF, WILLIAM P | 2449 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| MIDDLEMAN, ROBERT E | 445 S ROBERT CT | | | | OAK CREEK | WI | 53154-5735 |
| MIDDLEMISS, CAROLYN A | 7 OXFORD DR | | | | CORAOPOLIS | PA | 15108-3509 |
| MIDDLER, BARBARA J | 2238 120TH STREET | | | | LOWDEN | IA | 52255-9513 |
| MIDDLER, BETTY ANN | 729 W SHELDON ST | | | | GAYLORD | MI | 49735-1836 |
| MIDDLER, MARTIN P | 2238 120TH ST | | | | LOWDEN | IA | 52255-9513 |
| MIDDLESBORO ISD | PO BOX 959 | 220 NORTH 20TH STREET | | | MIDDLESBORO | KY | 40965-0959 |
| MIDDLESEX COMMUNITY COLLEGE | BURSARS OFFICE | 591 SPRINGS RD | | | BEDFORD | MA | 01730-1120 |
| MIDDLESEX COMMUNITY TECHNICAL COLLEGE | 100 TRAINING HILL RD | | | | MIDDLETOWN | CT | 06457-4829 |
| MIDDLESEX COUNTY COLLEGE | ACCOUNTS RECEIVABLE - ASB | 155 MILL RD | P.O. BOX 3050 | | EDISON | NJ | 08837-3601 |
| MIDDLESEX CTY PROBATION DEPT | FOR ACCT OF R J CHLOPICKI | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903-1285 |
| MIDDLESEX CTY PROBATION DEPT | FOR ACCT OF B DAVIS | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903-1285 |
| MIDDLESEX CTY PROBATION DEPT | ACCT OF ROBERT ROZYLA | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903-1285 |
| MIDDLESEX CTY SHERIFF'S OFFICE | ACCT OF JOSEPH L RIDDICK | PO BOX 1188 | DOCKET #SOM-L-1208-90 J-11 | | NEW BRUNSWICK | NJ | 08903-1188 |
| MIDDLESEX MUTUAL ASSURANCE COMPANY | SKELLEY ROTTNER | 12 CHARTER OAK PL | | | HARTFORD | CT | 06106-1914 |
| MIDDLESEX UNITED WAY INC | 100 RIVERVIEW CTR STE 230 | | | | MIDDLETOWN | CT | 06457-3401 |
| MIDDLESTETTER, CHARLES D | 106 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| MIDDLESTETTER, CONSTANCE L | 14 ANNAPOLIS LANE | | | | ROTONDA WEST | FL | 33947-2201 |
| MIDDLESTETTER, CONSTANCE L | 14 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2201 |
| MIDDLESTETTER, EVELYEN | PO BOX 251 | 208 N. JEFFERSON | | | PITSBURG | OH | 45358-0251 |
| MIDDLESTETTER, HOPE | PO BOX 251 | 208 N. JEFFERSON | | | PITSBURG | OH | 45358-0251 |
| MIDDLESTETTER, KENNETH | PO BOX 251 | 208 N. JEFFERSON | | | PITSBURG | OH | 45358-0251 |
| MIDDLESTETTER, MARY | PO BOX 251 | 208 N. JEFFERSON | | | PITSBURG | OH | 45358-0251 |
| MIDDLESTETTER, RACHEAL L | 10 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| MIDDLESTETTER, ROBERT L | 7476 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| MIDDLESTETTER, SUSAN J | 3 STINTON LN | | | | MIAMISBURG | OH | 45342-6618 |
| MIDDLESTETTER, TONY A | 10 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| MIDDLESWORTH, ALEXA | 305 PARKVIEW CRES | | | | CHAPEL HILL | NC | 27516 |
| MIDDLESWORTH, ARLENE B | 22 WILLOW DR | | | | WESTBROOK | ME | 04092-3712 |
| MIDDLESWORTH, DOUGLAS A | 6703 W WILEY RD | | | | WEIDMAN | MI | 48893-9221 |
| MIDDLESWORTH, IVAN | 6 JONNA DR | | | | BEAVERTOWN | PA | 17813-9706 |
| MIDDLESWORTH, JANET | 9369 N MEADOWLARK LN | | | | ELWOOD | IN | 46036 |
| MIDDLESWORTH, JEANETTE S | | | | | | | |
| MIDDLETON - DANIELS, THEDA | 2107 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| MIDDLETON AGEE (464215) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MIDDLETON BRUCE | 30810 STATE ROAD 70 E | | | | MYAKKA CITY | FL | 34251 |
| MIDDLETON ELIZABETH W JD MEDIATION SERVICES | PO BOX 11796 | | | | ALEXANDRIA | LA | 71315-1796 |
| MIDDLETON GARRETT | MIDDLETON, GARRETT | 17730 DENBY ST | | | REDFORD | MI | 48240 |
| MIDDLETON GLENN | 940 LOCHWOOD PL | | | | ESCONDIDO | CA | 92026-4042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDDLETON JAMES OLIVER | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MIDDLETON JEFFREY | 309 PAR DRIVE | | | | PHILADELPHIA | PA | 19115-1017 |
| MIDDLETON JR, GREEN B | 4531 S TONYA TER | | | | HOMOSASSA | FL | 34446-1573 |
| MIDDLETON JR, MARVIN F | 791 KLINE RD | | | | OAKLAND | MI | 48363-1225 |
| MIDDLETON JR, THURLOW R | 4905 BUCK SHERROD RD LOT 1 | | | | MARSHALL | TX | 75672-3221 |
| MIDDLETON JR, WILBERT J | 2203 AVALON CT | | | | FREDERICK | MD | 21702-2647 |
| MIDDLETON MARIAN | 791 KLINE RD | | | | OAKLAND | MI | 48363-1225 |
| MIDDLETON PEST CONTROL, INC. | C/O ZENITH INSURANCE CO | PO BOX 1558 | | | SARASOTA | FL | 34230-1558 |
| MIDDLETON REAL ESTATE TRAINING | 20300 CIVIC CENTER DR STE 103 | | | | SOUTHFIELD | MI | 48076-4166 |
| MIDDLETON REAL ESTATE TRAINING | 26211 CENTRAL PARK BLVD | | | | SOUTHFIELD | MI | 48076 |
| MIDDLETON SHERRY | 247 LAKEWOOD DR | | | | BLAKELY | GA | 39823-1573 |
| MIDDLETON TODD | MIDDLETON, TODD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MIDDLETON, AGEE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MIDDLETON, ALBERT L | 6214 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 |
| MIDDLETON, ANTHONY J | 14568 CHERRY RIDGE ROAD | | | | CARMEL | IN | 46033-9178 |
| MIDDLETON, BARBARA L | 1568 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| MIDDLETON, BERNARD | | | | | | | |
| MIDDLETON, BERNICE M | 569 W CAMP RD | | | | SANFORD | MI | 48657-9432 |
| MIDDLETON, BETTE L | 1366 W PREDMORE RD | | | | OAKLAND | MI | 48363-1340 |
| MIDDLETON, BRIAN J | 1778 ABERDEEN ST | | | | CANTON | MI | 48187-3406 |
| MIDDLETON, BRUCE R | 10451 N HOLLY RD | | | | HOLLY | MI | 48442-9319 |
| MIDDLETON, CAROL H | 508 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1504 |
| MIDDLETON, CHARLES D | 2771 WEST QUIMBY ROAD | | | | HASTINGS | MI | 49058-8380 |
| MIDDLETON, CHARLES H | 25378 HASKELL ST | | | | TAYLOR | MI | 48180-2083 |
| MIDDLETON, CHARLES T | 2012 HERMITAGE DR | | | | KINGSPORT | TN | 37664-3614 |
| MIDDLETON, CHERYL J | 2804 GREEN RIDGE ST | | | | FORT WORTH | TX | 76133-7242 |
| MIDDLETON, CHRIS | 517 LINDLY ST | | | | GRAND PRAIRIE | TX | 75052-3415 |
| MIDDLETON, CLEON W | 2425 GRANGER RD | | | | OXFORD | MI | 48371-3129 |
| MIDDLETON, CONNIE R. | 53 NW 247TH RD | | | | CLINTON | MO | 64735-8938 |
| MIDDLETON, CONNIE R. | 53 NW 247 RD | | | | CLINTON | MO | 64735 |
| MIDDLETON, CONSTANCE L | 1097 MANSFIELD CT | C/O NAJWA MIDDLETON'SALEM | | | NORCROSS | GA | 30093-4635 |
| MIDDLETON, CRAIG R | 11864 N SHERMAN RD | | | | LAKE | MI | 48632-9408 |
| MIDDLETON, CURTIS | 1617 W 5TH ST | | | | MARION | IN | 46953-1322 |
| MIDDLETON, CURTIS | 7227 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1741 |
| MIDDLETON, DALE J | 2829 ARDEN AVE | | | | DAYTON | OH | 45420-2201 |
| MIDDLETON, DALE L | 2820 MIDDLETON RD | | | | PRESCOTT | MI | 48756-9389 |
| MIDDLETON, DANIEL B | 394 OWLS NEST DRIVE, BOX 514 | | | | BRACEY | VA | 23919 |
| MIDDLETON, DANIEL R | 4850 S BILL RD | | | | DURAND | MI | 48429-9787 |
| MIDDLETON, DANNY P | 4055 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| MIDDLETON, DANNY PATRICK | 4055 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| MIDDLETON, DAVID B | 9993 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7454 |
| MIDDLETON, DAVID J | 920 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| MIDDLETON, DAVID L | 2923 WINCHESTER DR | | | | HAYWARD | CA | 94541-5612 |
| MIDDLETON, DAVID P | 425 S WAVERLY ST | | | | DEARBORN | MI | 48124-1671 |
| MIDDLETON, DAWN D | 3141 WEXFORD WALK DRIVE | | | | FORT WORTH | TX | 76116 |
| MIDDLETON, DEBRA P | 2270 COVE LNDG | | | | GROVE CITY | OH | 43123-8206 |
| MIDDLETON, DENNIS A | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| MIDDLETON, DENNIS E | PO BOX 151 | 3155 WEST BROADWAY | | | ZANESVILLE | IN | 46799-0151 |
| MIDDLETON, DENNIS L | 4046 HENNESSEY DR | | | | PLAINFIELD | IN | 46168-9058 |
| MIDDLETON, DIANE | 9030 MONTICELLO RD | | | | WESSON | MS | 39191-9027 |
| MIDDLETON, DONALD R | 11951 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDDLETON, DONNA | 5027 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| MIDDLETON, DONNA M | 5027 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| MIDDLETON, DOROTHY J | 741 ENSENADA DR | | | | HEMET | CA | 92545-1540 |
| MIDDLETON, DOROTHY L | 1052 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| MIDDLETON, DOUGLAS A | 3935 BISSONETTE RD | | | | GLENNIE | MI | 48737-9593 |
| MIDDLETON, EDNA E | 11600 W JACKSON ST | | | | YORKTOWN | IN | 47396-9735 |
| MIDDLETON, ELLA L | 19 BIRCH SHORES | | | | TROUT LAKE | MI | 49793 |
| MIDDLETON, ERIC P | 1033 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3642 |
| MIDDLETON, EUGENE M | 478 DEFOE DR | | | | DAYTON | OH | 45431-1907 |
| MIDDLETON, EVELYN M | 2336 BERVILLE ROAD | | | | BERLIN | MI | 48002 |
| MIDDLETON, EVERETTE | 2324 SHARPSHIRE LN | | | | ARLINGTON | TX | 76014-3528 |
| MIDDLETON, FELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MIDDLETON, FLOYD A | 1015 CAROM CIR | | | | MASON | MI | 48854-9378 |
| MIDDLETON, FRANCES | 15161 FORD RD APT 506 | | | | DEARBORN | MI | 48126-4652 |
| MIDDLETON, FRANCES | | | | | | | |
| MIDDLETON, FRANCES D | 4905 BUCK SHERROD RD LOT 1 | | | | MARSHALL | TX | 75672-3221 |
| MIDDLETON, FRANCIS E | 1460 WHITAKER WAY | | | | MONTPELIER | OH | 43543-9567 |
| MIDDLETON, FRED K | 345 S JERSEY STREET | | | | DAYTON | OH | 45403-2723 |
| MIDDLETON, FREDDY J | 5523 FLORIDA DR | | | | CONCORD | CA | 94521-4632 |
| MIDDLETON, GARRETT | | | | | | | |
| MIDDLETON, GEORGE D | 4200 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| MIDDLETON, GEORGE F | 725 ADAMS ST | | | | VICKSBURG | MI | 49097-1404 |
| MIDDLETON, GEORGE L | 131 SE 3RD TER | | | | CAPE CORAL | FL | 33990-1032 |
| MIDDLETON, GEORGE W | 1874 NOTTELY SHRS W | | | | BLAIRSVILLE | GA | 30512-1724 |
| MIDDLETON, GERALDINE | 551 GRACE ST LOT 30 | | | | FARWELL | MI | 48622-8419 |
| MIDDLETON, GERALDINE E | 2467 N. VASSAR ROAD | | | | BURTON | MI | 48509-1383 |
| MIDDLETON, GERALDINE E | 2467 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| MIDDLETON, GREGORY R | 4850 S BILL RD | | | | DURAND | MI | 48429-9787 |
| MIDDLETON, HARLEN L | 4931 FORD ST | | | | SPEEDWAY | IN | 46224-6927 |
| MIDDLETON, HAROLD E | 9106 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-5687 |
| MIDDLETON, HELEN L | 540 WALLEN RD | | | | BISMARCK | MO | 63624-9625 |
| MIDDLETON, HOLLY D | 602 E MADISON AVE | | | | MILTON | WI | 53563 |
| MIDDLETON, HOWARD R | PO BOX 145 | | | | SOMERSET | IN | 46984-0145 |
| MIDDLETON, HOWARD W | 501 PORTOLA RD APT 8150 | | | | PORTOLA VALLEY | CA | 94028-8628 |
| MIDDLETON, IVAN R | 9601 MISSOURI ST, UNIT A | | | | OSCODA | MI | 48750 |
| MIDDLETON, JACK J | 2453 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7326 |
| MIDDLETON, JAMES D | 147 OLD STATE ROUTE 34 UNIT 12 | | | | JONESBOROUGH | TN | 37659-5583 |
| MIDDLETON, JAMES H | PO BOX 1226 | | | | NOBLE | OK | 73068-1226 |
| MIDDLETON, JAMES I. | | | | | | | |
| MIDDLETON, JAMES J | 1257 W ROWLAND ST | | | | FLINT | MI | 48507-4045 |
| MIDDLETON, JAMES M | 2114 E MCLEAN AVE | | | | BURTON | MI | 48529 |
| MIDDLETON, JAMES R | 1140 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| MIDDLETON, JAMES R | 1456 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MIDDLETON, JEWEL T | 4556 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3015 |
| MIDDLETON, JOHN L | 2440 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5650 |
| MIDDLETON, JOYCE M | 3081 W RIVERVIEW DRIVE | | | | BAY CITY | MI | 48706-1322 |
| MIDDLETON, JUANITA J | 133 QUESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629 |
| MIDDLETON, JUDITH A | 22 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| MIDDLETON, JUDITH C | 3517 MILLER RD | | | | FLINT | MI | 48503-4687 |
| MIDDLETON, JUDITH D | 2008 PEAR TREE LN | | | | OAKLAND | MI | 48363-2933 |
| MIDDLETON, KAREY T | 9617 S OGLESBY AVE | | | | CHICAGO | IL | 60617-4867 |
| MIDDLETON, KATHRYN R | 6928 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDDLETON, KENNETH A | 11520 FAIRBANKS RD | | | | LINDEN | MI | 48451-9419 |
| MIDDLETON, KENNETH E | 5813 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| MIDDLETON, KENNETH L | 173 E MICHIGAN AVE APT 211A | | | | THREE RIVERS | MI | 49093-1549 |
| MIDDLETON, KENNETH R | 7017 BRANCH ST LOT 17 | | | | MOUNT MORRIS | MI | 48458 |
| MIDDLETON, KENNETH R | 4400 91ST AVE NE | | | | NORMAN | OK | 73026-6713 |
| MIDDLETON, KRAIG P | 3175 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| MIDDLETON, KRAIG PHILLIP | 3175 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| MIDDLETON, KRISTI | 2711 FISH LAKE ROAD | | | | LAPEER | MI | 48446-8320 |
| MIDDLETON, LARRY J | 10694 MARION AVE | | | | MECOSTA | MI | 49332-9744 |
| MIDDLETON, LARRY L | 3823 MILAN AVE SW | | | | WYOMING | MI | 49509-3937 |
| MIDDLETON, LARRY L | 6735 SHARP RD | | | | ALPENA | MI | 49707-8708 |
| MIDDLETON, LAWRENCE W | 711 HELMSDALE PL N | | | | BRENTWOOD | TN | 37027-5523 |
| MIDDLETON, LEE R | 2112 CUMINGS AVE | | | | FLINT | MI | 48503-3514 |
| MIDDLETON, LIZA M | 119 NICHOLS ST APT 2 | | | | LOCKPORT | NY | 14094 |
| MIDDLETON, LIZA M | 119 NICHOLS ST | APT 2 | | | LOCKPORT | NY | 14094 |
| MIDDLETON, LOIS D | 1271 FM 2005 E | | | | HAMILTON | TX | 76531-3597 |
| MIDDLETON, LORETTA J | PO BOX 90526 | | | | BURTON | MI | 48509-0526 |
| MIDDLETON, LOUIS L | 705 RAYMOND ST | | | | BAY CITY | MI | 48706-5035 |
| MIDDLETON, MARGOT B | 4006 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6363 |
| MIDDLETON, MARILYN J | 11556 BROOKLAND DR | | | | ALLENDALE | MI | 49401-8404 |
| MIDDLETON, MARK W | 3626 MORNINGSIDE DR | | | | GREENWOOD | IN | 46143-7945 |
| MIDDLETON, MARTHA B | 825 RAND RD | | | | GARNER | NC | 27529-9045 |
| MIDDLETON, MARY A | 9788 WINTERCREST AVE NW | | | | UNIONTOWN | OH | 44685-9419 |
| MIDDLETON, MARY A | 1297 CRETE LN NW | | | | BROOKHAVEN | MS | 39601-5919 |
| MIDDLETON, MARY C | 2986 MAIN ST | | | | CALEDONIA | NY | 14423-1214 |
| MIDDLETON, MARY J | 478 DEFOE DR | | | | DAYTON | OH | 45431-1907 |
| MIDDLETON, MARY J | 285 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9764 |
| MIDDLETON, MARY S | 1147 E 77TH TER | | | | KANSAS CITY | MO | 64131-1940 |
| MIDDLETON, MAZIE N | 3343 PIPING ROCK ST | | | | TALLAHASSEE | FL | 32309-2707 |
| MIDDLETON, MELVIN S | 121 MOSS CREEK DR | | | | ROUND O | SC | 29474-4517 |
| MIDDLETON, MICHAEL E | 3200 LENOX RD NE APT C314 | | | | ATLANTA | GA | 30324-2623 |
| MIDDLETON, MILDRED I | 11207 LONGBROOKE DR | | | | RIVERVIEW | FL | 33579 |
| MIDDLETON, MILLARD | 222 HALIFAX DR | | | | VANDALIA | OH | 45377-2910 |
| MIDDLETON, NORMAN D | 133 QUESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629 |
| MIDDLETON, PATRICIA | | | | | | | |
| MIDDLETON, PATRICIA H | 7515 SHERIDAN DR APT 3D | | | | WILLOWBROOK | IL | 60527-2498 |
| MIDDLETON, PATRICK J | 16 BOBCAT TRL | | | | WILDWOOD | FL | 34785-9050 |
| MIDDLETON, PATTY A | 4 FOREST GLEN DR | | | | ROCHESTER | NY | 14612-2276 |
| MIDDLETON, PAUL A | 1800 DELWOOD AVE SW | | | | WYOMING | MI | 49509-1337 |
| MIDDLETON, RALPH E | 2334 TANDY DR | | | | FLINT | MI | 48532-4958 |
| MIDDLETON, RANDAL A | W233S8625 CHATEAU LN | | | | BIG BEND | WI | 53103-9654 |
| MIDDLETON, RANDALL L | 2344 S OAK RD | | | | DAVISON | MI | 48423-9144 |
| MIDDLETON, RAY C | 6106 HOPKINS RD | | | | FLINT | MI | 48506-1658 |
| MIDDLETON, RAY CARLTON | 6106 HOPKINS RD | | | | FLINT | MI | 48506-1658 |
| MIDDLETON, REBECCA E | 16390 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-5801 |
| MIDDLETON, RICHARD D | 143 LURAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5940 |
| MIDDLETON, RICHARD J | 795 CENTER WORLD SO RD SW | | | | LEAVITTSBURG | OH | 44430 |
| MIDDLETON, RICHARD L | 2425 W RIVER RD N APT 402 | | | | ELYRIA | OH | 44035-2242 |
| MIDDLETON, ROBERT C | 8534 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9510 |
| MIDDLETON, ROBERT E | PO BOX 41 | | | | FOSTORIA | MI | 48435-0041 |
| MIDDLETON, ROBERT W | 12318 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9474 |
| MIDDLETON, RONALD W | PO BOX 292 | | | | GILLIAM | LA | 71029-0292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDDLETON, RUTH E | 2203 COMBES RD | | | | QUINCY | IN | 47456-8512 |
| MIDDLETON, RUTH E | 2203 COMBES RD. | | | | QUINCY | IN | 47456-8512 |
| MIDDLETON, SANDRA D | 3766 CENTENNIAL ST | | | | LAS VEGAS | NV | 89121-4412 |
| MIDDLETON, SANDRA L | 10 CABANA PL | | | | HOT SPRINGS VILLAGE | AR | 71909-4804 |
| MIDDLETON, SANDRA R | 125 EMERALD LAKE DR | | | | FAYETTEVILLE | GA | 30215-5063 |
| MIDDLETON, SARAH M. | 276 NORTHPOINT AVE | | | | HUNTINGTON | IN | 46750-8452 |
| MIDDLETON, STEVE | 18 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| MIDDLETON, TERENCE O | 3310 MCPHAUL RD | | | | SHANNON | NC | 28386-9665 |
| MIDDLETON, THERESA | 500 S HIGHLAND | | | | DEARBORN | MI | 48124 |
| MIDDLETON, THOMAS J | 327 BETHANY ST | | | | THOUSAND OAKS | CA | 91360-2023 |
| MIDDLETON, THOMAS L | 620 PORTAGE AVE | | | | THREE RIVERS | MI | 49093-1468 |
| MIDDLETON, THOMAS R | 19 BIRCH SHORES BOX 157 | | | | TROUT LAKE | MI | 49793 |
| MIDDLETON, TODD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MIDDLETON, VALERIE J | 4401 LANDINGS ROAD | | | | GROVEPORT | OH | 43125-8921 |
| MIDDLETON, VICKIE L | 113 STONERIDGE DR | | | | SANTA ANA | CA | 92704-2458 |
| MIDDLETON, WALTER L | 10 CABANA PL | | | | HOT SPRINGS VILLAGE | AR | 71909-4804 |
| MIDDLETON, WANDA A | 1513 OLIVE BRANCH LN | | | | GREENWOOD | IN | 46143-8600 |
| MIDDLETON, WILLIAM B | 172 VALENCIA LAKES DR | | | | VENICE | FL | 34292-7400 |
| MIDDLETON, WILLIAM E | 6593 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9760 |
| MIDDLETON, WILLIAM G | 15424 W 163RD ST | | | | HOMER GLEN | IL | 60491-7937 |
| MIDDLETON, WILLIAM G | 15424 WEST 163RD STREET | | | | HOMER GLEN | IL | 60491-7937 |
| MIDDLETON, WILLIAM J | PO BOX 90 | | | | GREEN SPRING | WV | 26722-0090 |
| MIDDLETON-SALIM, NAJWA | 1097 MANSFIELD CT | | | | NORCROSS | GA | 30093-4635 |
| MIDDLETONO, SALLY | 7491 AMERICAN AVE | | | | DETROIT | MI | 48210-1003 |
| MIDDLETONS | LEVEL 25, RIALTO SOUTH TOWER | 525 COLLINS STREET | MELBOURNE VIC 3000 | AUSTRALIA | | | |
| MIDDLETOWN AREA YMCA | 1020 MANCHESTER AVE | | | | MIDDLETOWN | OH | 45042-1928 |
| MIDDLETOWN CAR CARE | 2512 ATCO AVE | | | | MIDDLETOWN | OH | 45042-2517 |
| MIDDLETOWN CHEVROLET, INC. | ISAAC WILLIS | 5221 SUMMIT BRIDGE RD | | | MIDDLETOWN | DE | 19709-8823 |
| MIDDLETOWN CHEVROLET, INC. | 5221 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-8823 |
| MIDDLETOWN CITY | 31 WEST MAIN STREET | | | | MIDDLETOWN | MD | 21769 |
| MIDDLETOWN PONTIAC BUICK GMC | PO BOX M | | | | MILFORD | PA | 18337-0349 |
| MIDDLETOWN PONTIAC BUICK GMC LLC | 500 ROUTE 6 AND 209 | | | | MILFORD | PA | 18337-9414 |
| MIDDLETOWN TAX COLLECTION | FOR SUSQUEHANNA TWP, PA | | | | | | |
| MIDDLETOWN VEHICLE REALTY, LP | ATTENTION: WILLIAM ROSADO | 500 ROUTE 6 AND 209 | | | MILFORD | PA | 18337-9414 |
| MIDDLEVILLE MFG. CO. | KENNETH ROWE | 39 E. STATE STREET | | | TROY | MI | 48083 |
| MIDGARDEN, SAM | 101 CHARLES STREET | | | | PARK RIVER | ND | 58270-5105 |
| MIDGARDEN, SAM | 101 CHARLES ST | | | | PARK RIVER | ND | 58270-5105 |
| MIDGETT I I I, WILLIAM A | HC 70 BOX 2848 | | | | KINGSTON | OK | 73439-9651 |
| MIDGETT JR, WILLIAM E | 2736 AVONDALE DR | | | | BOWLING GREEN | KY | 42104-4748 |
| MIDGETT, BETTY | 6534 HAHN RD | | | | FARMINGTON | MO | 63640-7376 |
| MIDGETT, CARRY | 759 WOODSTONE RD | | | | LITHONIA | GA | 30058-8298 |
| MIDGETT, CLENIE B | 3873 GREEN RD | | | | FARMINGTON | MO | 63640-7361 |
| MIDGETT, JANINE S | 4100 PHILLIPS RD | | | | METAMORA | MI | 48455-9604 |
| MIDGETT, JANINE SUSAN | 4100 PHILLIPS RD | | | | METAMORA | MI | 48455-9604 |
| MIDGETT, MOLLIE C | 24483 CAVE CREEK RD | | | | ABINGDON | VA | 24211-4255 |
| MIDGETT, THOMAS E | 3586 W 120TH ST | | | | CLEVELAND | OH | 44111-3542 |
| MIDGLEY ROY W | 7255 OAK FOREST DR | | | | CLARKSTON | MI | 48346-1334 |
| MIDGLEY, ARTHUR W | 700 E LANSING RD | C/O ROBERT W CROSTHWAITE | | | MORRICE | MI | 48857-9629 |
| MIDGLEY, MAUREEN E | 1528 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| MIDGLEY, MAURICE E | G5279 EAST ATHERTON ROAD | | | | BURTON | MI | 48519 |
| MIDGLEY, ROY W | 7255 OAK FOREST DR | | | | CLARKSTON | MI | 48346-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDKIFF, BETTY D | 8889 MINNE WANNA RD | | | | CLARKSTON | MI | 48348-3316 |
| MIDKIFF, CHARLES J | 9249 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| MIDKIFF, EDGAR A | 15624 MEADOW LN | | | | EXCELSIOR SPRINGS | MO | 64024-9794 |
| MIDKIFF, JAMES E | 25178 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9527 |
| MIDKIFF, JERRY A | RR 1 BOX 158 | | | | SALT ROCK | WV | 25559-9710 |
| MIDKIFF, JOHN M | 9329 PARK PL | | | | SWARTZ CREEK | MI | 48473-8550 |
| MIDKIFF, JOHN MARK | 9329 PARK PL | | | | SWARTZ CREEK | MI | 48473-8550 |
| MIDKIFF, LARRY G | 452 SPRING DR | | | | GREENWOOD | IN | 46143-1118 |
| MIDKIFF, ROBERT W | 1700 SE 4TH ST | | | | SMITHVILLE | TX | 78957-2918 |
| MIDKIFF, ROY L | HC 72 BOX 1F | | | | FRANKLIN | WV | 26807-9302 |
| MIDKIFF, STANLEY D | 5027 ROOSEVELT RD | | | | DEXTER | KY | 42036-9418 |
| MIDKIFF, WILLIAM L | 595 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| MIDLAM, ANTONIO P | PO BOX 13 | | | | PLEASANT HILL | OH | 45359-0013 |
| MIDLAM, GARY R | 1069 KNOOP RD | | | | TROY | OH | 45373-9660 |
| MIDLAM, MARLENE K | 1069 KNOOP RD | | | | TROY | OH | 45373-9660 |
| MIDLAND APPRAISAL DISTRICT | PO BOX 908002 | | | | MIDLAND | TX | 79708-0002 |
| MIDLAND AUTOMOTIVE | 1624 90TH ST E | | | | TACOMA | WA | 98445-4130 |
| MIDLAND CITY OF | 333 W ELLSWORTH ST | | | | MIDLAND | MI | 48640 |
| MIDLAND COMPANY | MICHAEL J.JACKSON | 7000 MIDLAND BLVD | | | AMELIA | OH | 45102-2608 |
| MIDLAND COMPUTER SHOPPE | MCS BUSINESS TECH CENTER | 244 E MAIN ST | | | MIDLAND | MI | 48640-5114 |
| MIDLAND COUNTY | KATHY REEVES TAX A\C | PO BOX 712 | | | MIDLAND | TX | 79702-0712 |
| MIDLAND COUNTY FRIEND OF COURT | FOR ACCT OF D MAYHEW | PO BOX 619 | ALPHA# | | MIDLAND | MI | 48640-0619 |
| MIDLAND COUNTY FRIEND OF COURT | ACCT OF ANTHONY G NELOMS | PO BOX 619 | | | MIDLAND | MI | 48640-0619 |
| MIDLAND COUNTY FRIEND OF COURT | ACCT OF DUANE COOPER | PO BOX 619 | | | MIDLAND | MI | 48640-0619 |
| MIDLAND COUNTY FRIEND OF COURT | ACCT OF RUBEN TREVINO | PO BOX 619 | | | MIDLAND | MI | 48640-0619 |
| MIDLAND DESIG/MAD HT | 1280 KEMPAR AVE | | | | MADISON HTS | MI | 48071-1424 |
| MIDLAND FENCE COMPANY (INC) | 1649 N SAGINAW RD | | | | MIDLAND | MI | 48640 |
| MIDLAND HEAVY VEHICLE SYSTEMS | DONNA STREET | 2702 N STATE ST | DIV. ECHLIN INC. | | IOLA | KS | 66749-9403 |
| MIDLAND HEAVY VEHICLE SYSTEMS | DONNA STREET | DIV. ECHLIN INC. | 2702 N. STATE ST. | | HAYWARD | CA | 94545 |
| MIDLAND ISD | | 7201 W COUNTY ROAD 60 | | | | TX | 79707 |
| MIDLAND MOLDING INC | WENDELL DUBBS | 2905 E. 39TH STREET | | KITCHENER ON CANADA | | | |
| MIDLAND PATHOLOGY AS | PO BOX 7150 | | | | TRAVERSE CITY | MI | 49696-7150 |
| MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | | MIDLAND | TX | 79705-4430 |
| MIDLAND ROUSTABOUT SERVICES INC | BROCKETT & MCNEEL LLP | TGAAR TOWER 24 SMITH ROAD SUITE 400 | | | MIDLAND | TX | 79705 |
| MIDLAND ROUSTABOUT SERVICES INC - 2ND VIN | MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | MIDLAND | TX | 79705-4430 |
| MIDLAND ROUSTABOUT SERVICES INC - 3RD VIN | MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | MIDLAND | TX | 79705-4430 |
| MIDLAND ROUSTABOUT SERVICES INC - 4TH VIN | MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | MIDLAND | TX | 79705-4430 |
| MIDLAND ROUSTABOUT SERVICES INC - 5TH VIN | MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | MIDLAND | TX | 79705-4430 |
| MIDLAND STEEL PRODUCTS CO | 10615 MADIOSON AVE | INACTIVATED PER NYTO 6/21/05 | | | CLEVELAND | OH | 44102 |
| MIDLAND TRANSPORT LTD | 100 MIDLAND DR | | | DIEPPE CANADA NB E1A 6X4 CANADA | | | |
| MIDLAND TRANSPORTATION | PO BOX 673 | | | | MARSHALLTOWN | IA | 50158-0673 |
| MIDLAND VALVE & FITTING CO | 401 BARTH ST | | | | MIDLAND | MI | 48640 |
| MIDLANDS TECHNICAL COLLEGE | PO BOX 2408 | | | | COLUMBIA | SC | 29202-2408 |
| MIDLOTHIAN MEDICAL C | 2010 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2908 |
| MIDMARK CAPITAL II LP | TOMMY WILLIAMSON | 201 HWY 80 WEST | | | CLINTON TOWNSHIP | MI | 48036 |
| MIDMARK CORPORATION | MITCH EITING | 60 VISTA DR | | | VERSAILLES | OH | 45380-9488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDMICHIGAN HEALTH S | 9249A W LAKE CITY RD | | | | HOUGHTON LAKE | MI | 48629 |
| MIDMICHIGAN HOME CARE | MELODIE DODMAN | 3007 N SAGINAW RD | | | MIDLAND | MI | 48640-4555 |
| MIDMICHIGAN KIDNEY-HYPERTENSI | ATTN: JODI MILLER | 5080 VILLA LINDE PKWY # 2 | | | FLINT | MI | 48532-3423 |
| MIDMICHIGAN MEDICAL | 4005 ORCHARD DR | | | | MIDLAND | MI | 48670-0001 |
| MIDMICHIGAN PHYSICIA | 2618 W SUGNET RD | | | | MIDLAND | MI | 48640-2647 |
| MIDNIGHT CARRIAGE | | | | | | | |
| MIDNIGHT IMPRESSIONS, INC. | | | | | | | |
| MIDOCK, PETER P | 3288 W PARKWAY AVE | | | | FLINT | MI | 48504-6947 |
| MIDORA, JOHN M | 3267 WOODRIDGE DR | | | | LADY LAKE | FL | 32162-7502 |
| MIDOUIN, ARNOLD | 380 E 18TH ST APT 6S | | | | BROOKLYN | NY | 11226-5763 |
| MIDPOINT CHEVROLET PONTIAC BUICK GM | 17801 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6731 |
| MIDPOINT CHEVROLET PONTIAC BUICK GMC | BRUCE FARRELL | 17801 VIRGIL H GOODE HWY | | | ROCKY MOUNT | VA | 24151-6731 |
| MIDPOINT CHEVROLET PONTIAC BUICK GMC | 17801 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6731 |
| MIDPOINT INTERNATIONAL INC | 35 FURBACHER LANE UNIT 1 | | | AURORA CANADA ON L4G 6W3 CANADA | | | |
| MIDPOINT INTERNATIONAL INC | 35 FURBACHER LN STE 1 | | | AURORA ON L4G 6W1 CANADA | | | |
| MIDRANO, THOMAS | 256 STANTON ST | | | | RAHWAY | NJ | 07065-3124 |
| MIDRENA LOWE | 4147 WISNER ST | | | | SAGINAW | MI | 48601-4251 |
| MIDSIZE & LUXURY CAR GROUP | DONALD C. TREVILLIAN | 902 E HAMILTON | | | FLINT | MI | 48550-0001 |
| MIDSIZE-FWD FAIRFAX ASSEMBLY | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| MIDSTATE CONSTRUCTION | ATTN: ROGER NELSON, PRESIDENT | 1180 HOLM RD | | | PETALUMA | CA | 94954-1105 |
| MIDSTATES ANALY/TULS | 5460 S 101ST EAST AVE | | | | TULSA | OK | 74146-5731 |
| MIDSTATES UNIFORM & LETTERING, INC. | | | | | | | |
| MIDSUN AUTOMOTIVE REPAIR | BAY 1 -15016 BANNISTER ROAD S.E. | | | CALGARY AB T2X 1Z5 CANADA | | | |
| MIDTEXAS INTERNATIONAL CENTER INC | PO BOX 80 | | | | MIDLOTHIAN | TX | 76065-0080 |
| MIDTOWN AUTO REPAIR | 254 GEORGE ST | | | ARTHUR ON N0G 1A0 CANADA | | | |
| MIDTOWN AUTO REPAIR | 18 W 32ND ST | | | | BAYONNE | NJ | 07002-3906 |
| MIDTOWN AUTO SERVICE | 4510 ALMEDA RD | | | | HOUSTON | TX | 77004-4904 |
| MIDTOWN EMERGENCY EXPEDITE | 340 EDINBURGH RD N | | | GUELPH CANADA ON N1H 7Y4 CANADA | | | |
| MIDTOWN SECURITY | 330 MADISON AVENUE/BSMT | | | | NEW YORK | NY | 10017 |
| MIDTOWN SQUARE APARTMENTS | ATTN: ANGELA BURKE | 93 SEWARD ST | | | DETROIT | MI | 48202-2485 |
| MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527-5654 |
| MIDURA, LOUIS J | 52 DAWES AVE | | | | EWING | NJ | 08638-4633 |
| MIDVALE IND/ST.LOUIS | 6310 KNOX INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63139-3025 |
| MIDWAY AUTO GROUP | 2115 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-2048 |
| MIDWAY AUTO PARTS | 1131 HIGHWAY 98 AND 51 | | | | SUMMIT | MS | 39666-9304 |
| MIDWAY AUTO PARTS | | 1131 HIGHWAY 51 AND 98 | | | | MS | 39666 |
| MIDWAY AUTO PARTS & SERVICE | 1131 HIGHWAY 98 AND 51 | | | | SUMMIT | MS | 39666-9304 |
| MIDWAY AUTO SERVICE | 92 E MAIN ST | | | | NORTON | MA | 02766-2310 |
| MIDWAY AUTO SERVICE | 5128 S RAUL LONGORIA RD | | | | EDINBURG | TX | 78542-6350 |
| MIDWAY AUTOMOTIVE | 6730 DAVAND DRIVE UNIT 7 | | | MISSISSAUGA ON L5T 1J5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWAY AUTOS LLC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM1826 | | | AUSTIN | TX | 78737 |
| MIDWAY AUTOS LLC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MIDWAY AUTOS, LLC | JAMES DICK | 5915 MONTANA AVE | | | EL PASO | TX | 79925-1824 |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | MIDWAY BUICK PONTIAC GMC, | MIDWAY BUICK PONTIAC GMC, | 2323 W BELL ROAD | | PHOENIX | AZ | 85023 |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | MIDWAY CHEVROLET | MIDWAY CHEVROLET CO | 2323 W. BELL RD. | | PHOENIX | AZ | 85023-3298 |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | MIDWAY BUICK PONTIAC GMC | | | | | | |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | MIDWAY CHEVROLET | | | | | | |
| MIDWAY CARTAGE INC | 140 S DEARBORN ST | STE 420 | | | CHICAGO | IL | 60603-5233 |
| MIDWAY CHEV. OLDS PONTIAC, INC. | 837 W 3RD ST | | | | OWEN | WI | 54460-9721 |
| MIDWAY CHEV. OLDS PONTIAC, INC. | BRIAN BREDLAU | 837 W 3RD ST | | | OWEN | WI | 54460-9721 |
| MIDWAY CHEVROLET AND MIDWAY BUICK PONTIAC GMC | | | | | | | |
| MIDWAY CHEVROLET BUICK CADILLAC | BRIAN HAMILTON | 515 SECOND AVE E | | | KEARNEY | NE | 68847 |
| MIDWAY CHEVROLET BUICK CADILLAC | 515 SECOND AVE E | | | | KEARNEY | NE | 68847 |
| MIDWAY CHEVROLET COMPANY | LARRY VAN TUYL | 2323 W BELL RD | | | PHOENIX | AZ | 85023-3202 |
| MIDWAY CHEVROLET COMPANY | | | | | PHOENIX | AZ | 85023 |
| MIDWAY CHEVROLET COMPANY | 2323 W BELL RD | | | | PHOENIX | AZ | 85023-3202 |
| MIDWAY CHEVROLET, INC. | BRIAN HAMILTON | 515 SECOND AVE E | | | KEARNEY | NE | 68847 |
| MIDWAY CHEVROLET, INC. | 2200 E INTERSTATE  40 | | | | AMARILLO | TX | 79103-4111 |
| MIDWAY CHEVROLET-OLDSMOBILE, INC. | 381 12TH ST | | | | PLAINWELL | MI | 49080-1157 |
| MIDWAY CHEVROLET-OLDSMOBILE, INC. | THOMAS KOOL | 381 12TH ST | | | PLAINWELL | MI | 49080-1157 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLA | PO BOX 268 | | | | POCOMOKE CITY | MD | 21851-3015 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK, INC. | GLENN NORDSTROM | 1337 OCEAN HWY | | | POCOMOKE CITY | MD | 21851-3015 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK, INC. | PO BOX 268 | | | | POCOMOKE CITY | MD | 21851 |
| MIDWAY CHEVROLET/BUDGET | 2323 W BELL RD | | | | PHOENIX | AZ | 85023-3202 |
| MIDWAY COLLEGE SCHOOL FOR CAREER DEVELOPMENT | 512 E STEPHENS ST | | | | MIDWAY | KY | 40347-1112 |
| MIDWAY CORPORATE PLAZA LLC | 3051 RESEARCH DR | | | | RICHMOND | CA | 94806-5206 |
| MIDWAY DELIVERY SERVICE INC | PO BOX 28307 | | | | CLEVELAND | OH | 44128-0307 |
| MIDWAY ELEMENTARY SCHOOL | MS COREYS 1ST GRADE CLASS | 4552 SPAHR ST | | | HOLT | MI | 48842-1122 |
| MIDWAY GARAGE | 736 FRENCHTOWN RD | | | | MILFORD | NJ | 08848-2226 |
| MIDWAY GROUP | 4751 WILSHIRE BLVD STE 120 | | | | LOS ANGELES | CA | 90010-3838 |
| MIDWAY HOLDINGS, INC. | LARRY VAN TUYL | 2201 W BELL RD | | | PHOENIX | AZ | 85023-3213 |
| MIDWAY HOME ENTERTAINMENT INC. | | | | | | | |
| MIDWAY MOTOR CO., INC. | LINDA TETER | RTE 33 & MAIN | | | HARMAN | WV | 26270 |
| MIDWAY MOTOR CO., INC. | RTE 33 & MAIN | | | | HARMAN | WV | 26270 |
| MIDWAY MOTORS | 416 S DATE ST | | | | HILLSBORO | KS | 67063-1424 |
| MIDWAY MOTORS BUICK, PONTIAC, GMC, CADILLAC LLC | GLENN HOOVER | 113 S ASH ST | | | MC PHERSON | KS | 67460-4801 |
| MIDWAY MOTORS CHEVROLET, BUICK, PONTIAC LLC | GLENN HOOVER | 416 S DATE ST | | | HILLSBORO | KS | 67063-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWAY MOTORS SUPERCENTER | 113 S ASH ST | | | | MC PHERSON | KS | 67460-4801 |
| MIDWAY PONT-GMC-BUI/BUDGET | 2201 W BELL RD | | | | PHOENIX | AZ | 85023-3213 |
| MIDWAY PONTIAC (BUDGET) | 300 CENTRE POINTE DR | | | | VIRGINIA BEACH | VA | 23462-4415 |
| MIDWAY PONTIAC-GMC-BUICK | 2201 W BELL RD | | | | PHOENIX | AZ | 85023-3213 |
| MIDWAY PROD/MONROE | 1 LYMAN E HOYT DRIVE | | | | MONROE | MI | 48161 |
| MIDWAY PROD/SHIPSHEW | 450 E MIDDLEBURY ST | C/O LAKEPART INDUSTRIES OF IN | | | SHIPSHEWANA | IN | 46565-8632 |
| MIDWAY PRODUCTS | ROB DARNELL X2261 | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS | ROB DARNELL X2261 | 40 SEMINARY ST. | | | FINDLAY | OH | 45840 |
| MIDWAY PRODUCTS CORP | ED BYERS | 523 DETROIT AVE | | | MONROE | MI | 48162-2540 |
| MIDWAY PRODUCTS GROUP | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | LINCOLN | NE | |
| MIDWAY PRODUCTS GROUP INC | CHRIS FOOR | 200 PROGRESSIVE DRIVE, | | | OTTOVILLE | OH | 45876 |
| MIDWAY PRODUCTS GROUP INC | G.W. (JERRY) UFFORD | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP INC | G.W. (JERRY) UFFORD | 750 E MIDDLEBURY ST | | | SHIPSHEWANA | IN | 46565-8801 |
| MIDWAY PRODUCTS GROUP INC | JERRY UFFORD | 2045 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5444 |
| MIDWAY PRODUCTS GROUP INC | JERRY UFFORD | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 40 SEMINARY ST. | | | FINDLAY | OH | 45840 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 450 E MIDDLEBURY ST | C/O LAKEPARK INDUSTRIES OF IN. | | SHIPSHEWANA | IN | 46565-8632 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | LINCOLN | NE | |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | C/O FINDLAY PRODUCTS CORP | 2045 INDUSTRIAL DR | | CANTON | MI | 48188 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | C/O LAKEPARK INDUSTRIES OF IN. | 450 E MIDDLEBURY ST | REYNOSA TM 88780 MEXICO | | | |
| MIDWAY PRODUCTS GROUP INC | ROBERT DARNELL X2261 | C/O PROGRESSIVE STAMPINGS, INC | 200 PROGRESSIVE DRIVE | TRMICE 40004 CZECH (REP) | | | |
| MIDWAY PRODUCTS GROUP INC | 1 LYMAN E HOYT DR | | | | MONROE | MI | 48161 |
| MIDWAY PRODUCTS GROUP INC | 2045 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5444 |
| MIDWAY PRODUCTS GROUP INC | 40 SEMINARY ST | | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | 600 CRYSTAL AVE | | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP INC | 750 E MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565-8801 |
| MIDWAY PRODUCTS GROUP, INC. | ROBERT DARNELL X2261 | C/O PROGRESSIVE STAMPINGS, INC | 200 PROGRESSIVE DRIVE | TRMICE 40004 CZECH (REP) | | | |
| MIDWAY RAILROAD CONSTRUCTION C | PO BOX 639 | | | | MABLETON | GA | 30126-0639 |
| MIDWAY RAILROAD CONSTRUCTION CO INC | PO BOX 639 | | | | MABLETON | GA | 30126-0639 |
| MIDWAY SIGNS INC | 803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4322 |
| MIDWAY-PONTIAC, CHEVROLET & BUICK, | 320 E MAIN ST | | | | ORWELL | OH | 44076-9431 |
| MIDWAY-PONTIAC, CHEVROLET & BUICK, INC. | 320 E MAIN ST | | | | ORWELL | OH | 44076-9431 |
| MIDWAY-PONTIAC, CHEVROLET & BUICK, INC. | WALTER SCOTT | 320 E MAIN ST | | | ORWELL | OH | 44076-9431 |
| MIDWESCO FILTER RESOURCES INC | 400 BATTAILE DR | PO BOX 2075 | | | WINCHESTER | VA | 22601-4263 |
| MIDWESCO FILTER RESOURCES INC | 385 BATTAILE DR | PO BOX 2075 | | | WINCHESTER | VA | 22601-4262 |
| MIDWEST 008209 10 25 2007 | | | | | | | |
| MIDWEST 009305 10 25 2007 | | | | | | | |
| MIDWEST ACOUST-A-FIBER | GARY BALLARD | 487 LONDON ROAD | | | CARMEL | IN | 46032 |
| MIDWEST ACOUST-A-FIBER INC | 759 PITTSBURGH DR | | | | DELAWARE | OH | 43015-2862 |
| MIDWEST ACOUST-A-FIBER INC | | 759 PITTSBURGH DR | | | DELAWARE | OH | 43015 |
| MIDWEST ACOUST-A-FIBER INC | 487 LONDON RD | | | | DELAWARE | OH | 43015-2849 |
| MIDWEST ACOUST-A-FIBER INC | DAVID DOLIK | 759 PITTSBURGH DR | M A I | | DELAWARE | OH | 43015-2862 |
| MIDWEST ACOUST-A-FIBER INC | DAVID DOLIK | M A I | 759 PITTSBURGH DRIVE | | FREDERICK | OK | 73542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWEST ACOUST-A-FIBER INC | GARY BALLARD | 487 LONDON ROAD | | | CARMEL | IN | 46032 |
| MIDWEST ACOUST-A-FIBER INC. | DAVID DOLIK | 759 PITTSBURGH DR | M A I | | DELAWARE | OH | 43015-2862 |
| MIDWEST ACOUST-A-FIBER INC. | DAVID DOLIK | M A I | 759 PITTSBURGH DRIVE | | FREDERICK | OK | 73542 |
| MIDWEST ACOUST-A/DEL | 759 PITTSBURGH DR | | | | DELAWARE | OH | 43015-2862 |
| MIDWEST AIR FILTER INC | 319 CLINTON ST | | | | LANSING | MI | 48906-4414 |
| MIDWEST AIRE | 218 TONE RD | | | | KINCHELOE | MI | 49788 |
| MIDWEST AMERICA FED C U | FOR DEPOSIT TO THE ACCOUNT OF | 1104 MEDICAL PARK DR | G RICE | | FORT WAYNE | IN | 46825-5826 |
| MIDWEST AMERICA FED CREDIT UNI | FOR DEPOSIT TO THE ACCOUNT OF | 1104 MEDICAL PARK DR | T BRADFORD | | FORT WAYNE | IN | 46825-5826 |
| MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DR | | | | FORT WAYNE | IN | 46825-5826 |
| MIDWEST ASSOCIATES IN NEU | PO BOX 87541 | | | | CHICAGO | IL | 60680-0541 |
| MIDWEST AUTO REPAIR | 611 WOOD AVE | | | | CARTER LAKE | IA | 51510-1519 |
| MIDWEST AUTO SERVICE | 409 W ILLINOIS AVE | | | | MORRIS | IL | 60450-1726 |
| MIDWEST AUTOMOTIVE INC. | | 1065 LEE ST | | | | IL | 60016 |
| MIDWEST AUTOMOTIVE MEDIA ASSOC | 7390 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712-1705 |
| MIDWEST AUTOMOTIVE MEDIA ASSOC | 12423 S 75TH AVE | | | | PALOS HILLS | IL | 60463-1307 |
| MIDWEST AUTOMOTIVE MEDIA ASSOCIATION | ATTN DAVE BOE | 155 E ALGONQUIN RD | C/O DAILY HERALD NEWSPAPER | | ARLINGTON HEIGHTS | IL | 60005-4617 |
| MIDWEST AUTOMOTIVE MEDIA ASSOCIATION | 27383 LILLY CT | | | | BROWNSTOWN TOWNSHIP | MI | 48183-2788 |
| MIDWEST BLOCK & BRICK | 2203 E MCCARTY ST | | | | JEFFERSON CITY | MO | 65101-4359 |
| MIDWEST BRAKE BOND CO | 26255 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| MIDWEST BRAKE/WARREN | 26255 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| MIDWEST BUSINESS SYSTEMS | PO BOX 40090 | | | | REDFORD | MI | 48240-0090 |
| MIDWEST CAR CORPORATION | SALT LAKE INTL AIRPORT | PO BOX 22249 AMF | | | SALT LAKE CITY | UT | 84122 |
| MIDWEST CAR CORPORATION | 6500 CONVAIR ROAD | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | 6610 S TUCSON BLVD | | | | TUCSON | AZ | 85756-7012 |
| MIDWEST CAR CORPORATION | 222 LAWE ST | | | | KAUKAUNA | WI | 54130 |
| MIDWEST CAR CORPORATION | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | 606 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| MIDWEST CAR CORPORATION | 1411 COULTER DR NW | | | | ROANOKE | VA | 24012-1133 |
| MIDWEST CAR CORPORATION | 5934 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6232 |
| MIDWEST CAR CORPORATION | 3906 PIPER DR | | | | FORT WAYNE | IN | 46809-3166 |
| MIDWEST CAR CORPORATION | 1680 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1671 |
| MIDWEST CAR CORPORATION | 2302 COMMERCIAL AVE | | | | MADISON | WI | 53704-4768 |
| MIDWEST CAR CORPORATION | 6500 CONVAIR | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | 3795 EAST 17TH AVENUE | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR CORPORATION | BOISE MUNICIPAL AIRPORT | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | 222 LAWE STREET | | | | KAUKAUNA | WI | 54130 |
| MIDWEST CAR CORPORATION | 1300 AIRPORT ROAD | | | | WICHITA | KS | 67209 |
| MIDWEST CAR CORPORATION | 606 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| MIDWEST CAR CORPORATION | 3795 INT'L GATEWAY/INT'L AP | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR CORPORATION | 1300 AIRPORT RD | | | | WICHITA | KS | 67209 |
| MIDWEST CAR CORPORATION | PO BOX 800 | | | | KAUKAUNA | WI | 54130-0800 |
| MIDWEST CAR CORPORATION | EL PASO INTERNATIONAL AIRPORT | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | TUCSON INTERNATIONAL AIRPORT | | | | TUCSON | AZ | 85719 |
| MIDWEST CAR CORPORATION | 3043 WRIGHT STREET | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | 280 N. MAYFLOWER DRIVE | | | | APPLETON | WI | 54915 |
| MIDWEST CAR CORPORATION | PT. COLUMBUS A/P, 3795 INTL.GATEWAY | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR RENTAL | 201 RYAN ST | | | | CHILLICOTHE | MO | 64601-2746 |
| MIDWEST CARRIERS INC | PO BOX 530 | | | | MARS HILL | ME | 04758-0530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWEST COCA COLA COMPANY | | 1189 EAGAN INDUSTRIAL RD | | | | MN | 55121 |
| MIDWEST COLLISION CONSULTANTS INC | 6009 STEEPLEGATE CT | | | | JEFFERSON CITY | MO | 65101-8624 |
| MIDWEST COLLISION EQUIPMENT | 1553 BENTON DR | | | | ARNOLD | MO | 63010-1830 |
| MIDWEST COLLISIONS EQUIPMENT L | 1553 BENTON DR | | | | ARNOLD | MO | 63010-1830 |
| MIDWEST COMMUNITY FCU | 8770 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8254 |
| MIDWEST COMMUNITY HE | 442 W. HIGH ST. | | | | BRYAN | OH | 43506 |
| MIDWEST COMPRESSOR CO INC | 12901 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5916 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | | | | ELK GROVE VILLAGE | IL | 60007-1627 |
| MIDWEST COURIER | DANA JORDAN | 1550 E HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 |
| MIDWEST DEDICATED SERVICES INC | 14921 GREEN BRIAR DR | | | | SMITHVILLE | MO | 64089-8831 |
| MIDWEST DEDICATED SERVICES INC | JENNIFER DOSS | 6200 NE 142ND ST | | | SMITHVILLE | MO | 64089-8360 |
| MIDWEST DEDICATED SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14921 GREEN BRIAR DR | | | SMITHVILLE | MO | 64089-8831 |
| MIDWEST DIAGNOSTIC C | PO BOX 60109 | | | | SAINT LOUIS | MO | 63150-0001 |
| MIDWEST DIE SUPPLY CO | 6240 AMERICAN RD | | | | TOLEDO | OH | 43612 |
| MIDWEST DIE SUPPLY CO | 6240 AMERICAN RD | PO BOX 6657 | | | TOLEDO | OH | 43612 |
| MIDWEST ELEVATOR INSPECTION | 7337 TERRI ROBYN DR | | | | SAINT LOUIS | MO | 63129-5233 |
| MIDWEST EMERGENCY ME | PO BOX 11157 | | | | KANSAS CITY | MO | 64119-0157 |
| MIDWEST ENGINE EXCHANGE | 3712 MILWAUKEE ST | | | | MADISON | WI | 53714-2402 |
| MIDWEST ENVIRONMENTAL CONTROL | 4708 ANGOLA RD | | | | TOLEDO | OH | 43615-6409 |
| MIDWEST ENVIRONMENTAL CONTROL INC | 4708 ANGOLA RD | | | | TOLEDO | OH | 43615-6409 |
| MIDWEST EXPRESS INC | PO BOX 632744 | | | | CINCINNATI | OH | 45263-2744 |
| MIDWEST EXPRESS LLC | PO BOX 12030 | | | | LANSING | MI | 48901-2030 |
| MIDWEST FAB/GR RAPID | 648 BOND AVE NW | | | | GRAND RAPIDS | MI | 49503-1400 |
| MIDWEST FASTENER CORP | | ATTN. ED GALLAUDET | | | | MI | 48083 |
| MIDWEST FILTRATION CO | PO BOX 23128 | | | | CINCINNATI | OH | 45223-0128 |
| MIDWEST FLUID POWER CO | ATTN: BRUCE GONRING | 5702 OPPORTUNITY DR | | | TOLEDO | OH | 43612-2903 |
| MIDWEST FLUID POWER LLC | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2903 |
| MIDWEST HEALTH CENTER-ROMULUS | 9301 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2532 |
| MIDWEST HEALTH STRAT | 75 REMITTANCE DR DEPT 6535 | | | | CHICAGO | IL | 60675-6535 |
| MIDWEST HOSPITAL SPE | PO BOX 803805 | | | | KANSAS CITY | MO | 64180-0001 |
| MIDWEST II | 6194 SECTION RD | | | | OTTAWA LAKE | MI | 49267-9526 |
| MIDWEST IMAGING | 19951 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-1840 |
| MIDWEST INDUSTRIAL METALS CORP | 3030 N TRIPP AVE | | | | CHICAGO | IL | 60641-5450 |
| MIDWEST INDUSTRIAL RUBBER INC | 2360 59TH ST | | | | SAINT LOUIS | MO | 63110-2812 |
| MIDWEST INDUSTRIAL SERVICES INC | PO BOX 714 | | | | BRIGHTON | MI | 48116-0714 |
| MIDWEST INSERT COMPOSITE MLDG | CHIRAV PATEL | 3940 INDUSTRIAL AVE | | | HARRISON TOWNSHIP | MI | |
| MIDWEST INSERT COMPOSITE MOLDING | CHIRAV PATEL | 3940 INDUSTRIAL AVE | | | HARRISON TOWNSHIP | MI | |
| MIDWEST INSTAL/ROSEV | PO BOX 270 | | | | ROSEVILLE | MI | 48066-0270 |
| MIDWEST INTERNATIONAL CONCOURS | 21700 NORTHWESTERN HWY STE 645 | | | | SOUTHFIELD | MI | 48075-4912 |
| MIDWEST INTERNATIONAL STANDARDPRODUCTS INC | 105 STOVER RD | | | | CHARLEVOIX | MI | 49720-1756 |
| MIDWEST LOCOMOTIVE INC | ATTN: DAVID WYNN | 6817 STADIUM DR # 114 | | | KANSAS CITY | MO | 64129-1862 |
| MIDWEST LOGISTICS INC | PO BOX 2963 | | | | SOUTH BEND | IN | 46680-2963 |
| MIDWEST LOGISTICS SYSTEMS LTD | PO BOX 461 | | | | SAINT MARYS | OH | 45885-0461 |
| MIDWEST MANUFACTURING CO | 117 W 2ND ST | PO BOX F | | | STANBERRY | MO | 64489-1105 |
| MIDWEST MANUFACTURING RESOURCES | 10165 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246-4840 |
| MIDWEST MAT SALES INC | PO BOX 744 | | | | MIAMISBURG | OH | 45343-0744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWEST MECHANICAL CONTRATORS, INC. | DAVID CIMPL | 10955 LOWELL AVE STE 350 | | | OVERLAND PARK | KS | 66210-2408 |
| MIDWEST MEDICAL COPY SERVICE | PO BOX 129 | | | | LEO | IN | 46765-0129 |
| MIDWEST MEDICAL SUPP | 3319 GREENFIELD RD #343 | | | | DEARBORN | MI | 48120 |
| MIDWEST METAL PRODUCTS | ATTN: JEREMI DOBBS | 1403 S LIBERTY ST | | | MUNCIE | IN | 47302-3147 |
| MIDWEST MFG. CO. | GEORGE ORLEMAN | DIV. OF SMITH JONES, INC. | 117 W 2ND ST., PO BOX F | GUANGZHOU, 511356 CHINA (PEOPLE'S REP) | | | |
| MIDWEST MICRO/FLETCH | 6910 US ROUTE 36E | | | | FLETCHER | OH | 45326 |
| MIDWEST MODEL/OAK PK | 8800 NORTHEND AVE | | | | OAK PARK | MI | 48237-2364 |
| MIDWEST MOTOR | PETER RINGDAHL | 5115 EAST MAIN | | | BISMARCK | ND | 58502 |
| MIDWEST MOTOR EXPRESS INC | PO BOX 1496 | | | | BISMARCK | ND | 58502-1496 |
| MIDWEST MOTOR SUPPLY CO | 582 W GOODALE ST | PO BOX 2470 | | | COLUMBUS | OH | 43215-1105 |
| MIDWEST MOTOR SUPPLY CO | 5015 EAST MAIN,  PO BOX 1058 | | | | BISMARK | ND | 58501 |
| MIDWEST MOTOR SUPPLY CO | 50515 EAST MAIN,  PO BOX 1058 | | | | BISMARK | ND | 58501 |
| MIDWEST MOTORS | 7871 MARKET ST | | | | BOARDMAN | OH | 44512-5970 |
| MIDWEST MOTORS | 775 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-1006 |
| MIDWEST MOVING & STORAGE CO INC | 8150 RONDA DR | | | | CANTON | MI | 48187-2071 |
| MIDWEST NEUROSURGERY | 6420 PROSPECT AVE STE T411 | | | | KANSAS CITY | MO | 64132-4182 |
| MIDWEST NEUROSURGICA | 2901 W KINNICKINNIC RIVER PKWY STE 201 | | | | MILWAUKEE | WI | 53215-3660 |
| MIDWEST OPEN MRI MGM | PO BOX 413022 | | | | KANSAS CITY | MO | 64141-3022 |
| MIDWEST ORTHOPAEDICS | INSURANCE PAYMENTS DEPARTMENT | | | | CAROL STREAM | IL | 60122-59 |
| MIDWEST ORTHOPEDICS | 1010 CARONDELET DR STE 312 | | | | KANSAS CITY | MO | 64114-4823 |
| MIDWEST ORTHOPEDICS | PO BOX 2689 | | | | CAROL STREAM | IL | 60132-0001 |
| MIDWEST PAPER SPECIALTIES CO | 322 RYDER RD | | | | TOLEDO | OH | 43607-3104 |
| MIDWEST PAPER SPECIALTIES CO I | 322 RYDER RD | PO BOX 2769 | | | TOLEDO | OH | 43607-3104 |
| MIDWEST PAVEMENT CONTRACTING I | 2530 E BUNO RD | | | | MILFORD | MI | 48381-3612 |
| MIDWEST PAVEMENT CONTRACTING INC | 2530 E BUNO RD | | | | MILFORD | MI | 48381-3612 |
| MIDWEST PAVEMT/WIXOM | PO BOX 302 | | | | WIXOM | MI | 48393 |
| MIDWEST PHOTOGRAPHY WORKSHOPS | 28830 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 |
| MIDWEST PHYSICIAN AN | PO BOX 633478 | | | | CINCINNATI | OH | 45263-3478 |
| MIDWEST PHYSICIAN COPY SO | 7322 SE APACHE RD | | | | COWGILL | MO | 64637-8795 |
| MIDWEST PLASTIC & HA | 621 S NEW BALLAS RD STE 6003B | | | | SAINT LOUIS | MO | 63141-8273 |
| MIDWEST PLASTIC & HAND SU | 621 S NEW BALLAS RD STE 6003B | | | | SAINT LOUIS | MO | 63141-8273 |
| MIDWEST PRECISION PRODUCTS INC | 9940 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133-3510 |
| MIDWEST PRESSURE SYSTEMS INC | 1035 ENTRY DR | | | | BENSENVILLE | IL | 60106-3314 |
| MIDWEST PRO PAINTING INC | 12845 FARMINGTON RD | | | | LIVONIA | MI | 48150-1607 |
| MIDWEST PUMP/BX 702 | PO BOX 702 | | | | NEWBURGH | IN | 47629-0702 |
| MIDWEST QUALITY TRANSPORT LTD | 4201 LAYBOURNE RD | | | | SPRINGFIELD | OH | 45505-3617 |
| MIDWEST RADIOLOGICAL ASSOC PC | PO BOX 38900 | | | | SAINT LOUIS | MO | 63138-8900 |
| MIDWEST RENTAL SERVICES | 3521 INTERNATIONAL LN | | | | MADISON | WI | 53704-3137 |
| MIDWEST RESEARCH INSTITUTE | 425 VOLKER BLVD | | | | KANSAS CITY | MO | 64110-2241 |
| MIDWEST RESEARCH INSTITUTE INC | 1617 COLE BLVD | | | | LAKEWOOD | CO | 80401-3305 |
| MIDWEST RETAR/BEDFRD | 2300 PINNACLE PKWY | | | | TWINSBURG | OH | 44087-2368 |
| MIDWEST RUBBER CO | 3525 RANGE LINE RD | PO BOX 98 | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST RUBBER CO | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | MANCHESTER | MI | 48158 |
| MIDWEST RUBBER CO | 3525 RANGE LINE RD | | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST RUBBER COMPANY | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | MANCHESTER | MI | 48158 |
| MIDWEST RUBBER COMPANY | 3525 RANGE LINE RD | PO BOX 98 | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST SCRAP MANAGEMENT | PO BOX 4950 | | | | KANSAS CITY | MO | 64120-0050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWEST SCRAP MANAGEMENT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4950 | | | KANSAS CITY | MO | 64120-0050 |
| MIDWEST SEAS SOFTWARE DEV | 206 S 5TH AVE STE 200 | | | | ANN ARBOR | MI | 48104-2297 |
| MIDWEST SEAS SOFTWARE DEVELOPMENT | 307 S MACOMB ST | SRT SOLUTIONS | | | MANCHESTER | MI | 48158-9639 |
| MIDWEST SERVICES | 645 W 155 S | | | | ANGOLA | IN | 46703-7930 |
| MIDWEST SHOWS INC | PO BOX 737 | | | | AUSTIN | MN | 55912-0737 |
| MIDWEST SIGN & SCREEN PRINTING SUPPLY CO. | GLORIA RUSSELL | 45 MARYLAND AVE E | | | SAINT PAUL | MN | 55117-4610 |
| MIDWEST SINTERED | CHRISTY X612 | 13605 S HALSTED ST | | | RIVERDALE | IL | 60827-1163 |
| MIDWEST SINTERED | CHRISTY X612 | 13605 SOUTH HALSTEAD ST. | | | TWINSBURG | OH | |
| MIDWEST SPECIAL SURGERY,PC | 830 WATERBURY FALLS DR | | | | O FALLON | MO | 63368-2215 |
| MIDWEST SPECIALTIES INC | FLEXARM | 851 INDUSTRIAL DR | | | WAPAKONETA | OH | 45895-9243 |
| MIDWEST SPECIALTIES INC | 851 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895-9243 |
| MIDWEST SPINE INSTIT | 1950 CURVE CREST BLVD W STE 100 | | | | STILLWATER | MN | 55082-6062 |
| MIDWEST SPRINKLER CORP | 1420 S JACKSON ST | | | | LOUISVILLE | KY | 40208-2719 |
| MIDWEST STAMP/BOWL G | 513 NAPOLEON RD | | | | BOWLING GREEN | OH | 43402-4822 |
| MIDWEST STAMP/DEARBO | 23400 MICHIGAN AVE STE 715 | | | | DEARBORN | MI | 48124-1915 |
| MIDWEST STAMPING & MFG CO | PO BOX 1120 RMVD MS | 3455 BRIARFIELD RD STE A | | | MAUMEE | OH | 43537 |
| MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537-8933 |
| MIDWEST TECHNOLOGY VENTURES IN | PO BOX 78155 | 11301 E 300 S | | | INDIANAPOLIS | IN | 46278-0155 |
| MIDWEST TERMINALS OF TOLEDO INTERNATIONAL INC | 387 W DUSSEL DR | | | | MAUMEE | OH | 43537-1632 |
| MIDWEST TERMITE & PEST CONTROL | ATTN:  MIKE LUCAS | 5133 PENSACOLA BLVD | | | MORAINE | OH | 45439-2942 |
| MIDWEST TEST/TROY | 1072 WHEATON DR | | | | TROY | MI | 48083-1927 |
| MIDWEST THER/ROCHEST | 321 SOUTH ST | | | | ROCHESTER | MI | 48307-2241 |
| MIDWEST THERMAL SPRAY | 23164 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2722 |
| MIDWEST THERMAL SPRAY INC | 23164 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2722 |
| MIDWEST THERMAL VAC | 5727 95TH AVE | | | | KENOSHA | WI | 53144-7801 |
| MIDWEST TOOL & EQUIPMENT CENTE | 4485 HIGHLAND RD | | | | WATERFORD | MI | 48328-1223 |
| MIDWEST TOOL & EQUIPMENT CENTER MTEC | 4485 HIGHLAND RD | | | | WATERFORD | MI | 48328-1223 |
| MIDWEST TRANSATLANTIC LINES INC | 1230 W BAGLEY RD | | | | BEREA | OH | 44017-2910 |
| MIDWEST TRANSIT EQUIPMENT | ATTN TOM BOLDWIN | PO BOX 582 | | | KANKAKEE | IL | 60901-0582 |
| MIDWEST TRANSIT EQUIPMENT | | 16725 VAN DAM RD | | | | IL | 60473 |
| MIDWEST TRANSIT SERVICE INC | 5700 W MINNESOTA | | | | INDIANAPOLIS | IN | 46241 |
| MIDWEST TRANSPORTATION RESOURCES LLC | PO BOX 110119 | | | | NASHVILLE | TN | 37222-0119 |
| MIDWEST TV INC | ED TRIMBLE | 7677 ENGINEER RD | | | SAN DIEGO | CA | 92111-1515 |
| MIDWEST TYPESETTING CORP | DBA MARKETING CONNECTION | 93 PIQUETTE ST | | | DETROIT | MI | 48202-3511 |
| MIDWEST TYPESETTING CORP | 93 PIQUETTE ST | | | | DETROIT | MI | 48202-3511 |
| MIDWEST VAN EXPRESS | PO BOX 725 | | | | ALGONQUIN | IL | 60102-0725 |
| MIDWEST VIDEO | | | | | | | |
| MIDWEST VIDEO COMPANY | 1515 SOUTER DR | | | | TROY | MI | 48083-2846 |
| MIDWEST VISION | PO BOX 456 | | | | SAINT CLOUD | MN | 56302-0456 |
| MIDWEST WATERBLASTING | 6299 PENNINGTON ROAD | | | | TECUMSEH | MI | 49286 |
| MIDWESTERN AUTO GROUP | 6335 PERIMETER LOOP RD | | | | DUBLIN | OH | 43017-3207 |
| MIDWESTERN AUTO GROUP | BRENTLINGER, MARK R | 6335 PERIMETER LOOP RD | | | DUBLIN | OH | 43017-3207 |
| MIDWESTERN INS ALLIANCE | | | | | | | |
| MIDWESTERN PATHOLOGY | 6810 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| MIDWESTERN RUBBER CO | JOHN MILLER | 2124 W WILDEN | | WENZHOU ZHEJIANG CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDWESTERN RUBBER PRODUCTS CO | JOHN MILLER | 2124 W WILDEN | | WENZHOU ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| MIDWESTERN RUBBER PRODUCTS INC | 2124 W WILDEN AVE | | | | GOSHEN | IN | 46528-1146 |
| MIDWESTERN STATE UNIVERSITY | 3410 TAFT BLVD | | | | WICHITA FALLS | TX | 76308-2036 |
| MIDWESTERN STATE UNIVERSITY CONTINUING EDUCATION | 3410 TAFT BLVD | | | | WICHITA FALLS | TX | 76308-2036 |
| MIDWESTERN TRANSIT SERVICE INC | 4367 E SEURAT RD | | | | ASHLEY | IL | 62808-3803 |
| MIDWESTERN TRANSPORT INC | 5300 LAWNDALE AVE | | | | MC COOK | IL | 60525 |
| MIDWESTERN UNIVERSITY | 555 31ST ST | | | | DOWNERS GROVE | IL | 60515-1235 |
| MIDWESTERN WHEELS INC | 404 E 1-240 SERVICE ROAD | | | | OKLAHOMA CITY | OK | 73149 |
| MIDWESTERN WHEELS INC. | 1611 E AMELIA ST | | | | APPLETON | WI | 54911-4006 |
| MIDWESTERN WHEELS, INC | N755 COMMUNICATION DR | | | | APPLETON | WI | 54914-8592 |
| MIDWESTERN WHEELS, INC. | 2077 AIRPORT DRIVE | | | | GREEN BAY | WI | 54313 |
| MIDYETT, GARY W | PO BOX 493 | | | | VERSAILLES | MO | 65084-0493 |
| MIDYETT, MARTHA A | 4601 BUCKNER LN | | | | PADUCAH | KY | 42001-6562 |
| MIDYETT, RUBEN | 32 WINCHESTER CIR | | | | MONROE | LA | 71203-6625 |
| MIDYETT, RUBEN J | 32 WINCHESTER CIR | | | | MONROE | LA | 71203-6625 |
| MIDYETT, RUBEN JAMES | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| MIDYETT, RUBEN JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MIDYETT, RUBEN JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| MIDYETTE, JOHN H | 1135 CENTRAL PARK BLVD N | | | | GREENWOOD | IN | 46143-7313 |
| MIDZINSKI, ROBERT S | 1303 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9674 |
| MIE WKM | 107 W IRON ALY | | | | BLAIRSVILLE | PA | 15717-1424 |
| MIECHIELS, RICHARD L | 70855 DEQUINDRE RD | | | | LEONARD | MI | 48367-4438 |
| MIECHUR THOMAS | 470 DELNOR GLEN DR | | | | SAINT CHARLES | IL | 60174-1207 |
| MIECISLAO SOLTYS | 11433 LAKEVIEW DR | | | | CORAL SPRINGS | FL | 33071-6344 |
| MIECNIKOWSKI, KENNETH W | 2 GLENDON CT | | | | HUNTINGTON | NY | 11743-2819 |
| MIECZKOWSKI, BRIAN J | 11222 IRVINGTON DR | | | | WARREN | MI | 48093-4950 |
| MIECZKOWSKI, STELLA | PO BOX 115 | | | | ANCHORVILLE | MI | 48004 |
| MIECZKOWSKI, STEPHEN A | 6842 CHURCH RD | | | | IRA | MI | 48023-1906 |
| MIECZNIKOWSKI, FRANK A | 7160 MILDON DR | | | | PAINESVILLE | OH | 44077-9371 |
| MIECZYSLAW CHORAZYCZEWSKI | 36327 ALMONT DR | | | | STERLING HTS | MI | 48310-4609 |
| MIECZYSLAW CYGANOWSKI | 2380 LEARMONTH LN | | | | MILFORD | MI | 48381-1300 |
| MIECZYSLAW FRANKEL | 33885 SCHNEIDER RD | | | | CHESTERFIELD | MI | 48047-4320 |
| MIECZYSLAW FRET | 551 N VISTA AVE | | | | LOMBARD | IL | 60148-1934 |
| MIECZYSLAW JANCZURA | 5802 ALBER AVE | | | | PARMA | OH | 44129-3333 |
| MIECZYSLAW KOBYLAK | 4612 KENNEBEC DR | | | | CASS CITY | MI | 48726-1021 |
| MIECZYSLAW KOLODZIEJ | 4224 MARCY ST | | | | WARREN | MI | 48091-4472 |
| MIECZYSLAW MARKOWSKI | UI SWIERKOWA 14 | | | USTRON POLAND 43-450 | | | |
| MIECZYSLAW PAWLOWSKI | 25368 BROOKVIEW ST | | | | FARMINGTON HILLS | MI | 48336-1323 |
| MIECZYSLAW ZABLOCKI | 576 N BROADWAY | | | | YONKERS | NY | 10701-1731 |
| MIECZYSLAWA NOWACKI | 371 BUCKHORN DR | | | | BELVIDERE | NJ | 07823-2709 |
| MIEDEL, DAVID D | 86 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| MIEDEL, ELIZABETH | 51737 OAK DR | | | | MATTAWAN | MI | 49071-9343 |
| MIEDEMA III, DAVID | 84 KERRY LN | | | | WHITINSVILLE | MA | 01588-1367 |
| MIEDEMA, KEITH A | 632 MULFORD CT | | | | INDIANAPOLIS | IN | 46234-2110 |
| MIEDEMA, PEGGY A | 11690 FARLAND AVE | | | | CEDAR SPRINGS | MI | 49319-9529 |
| MIEDEN, JEFFREY J | 1325 S 110TH ST | | | | WEST ALLIS | WI | 53214-2352 |
| MIEDEN, JEFFREY JOHN | 1325 S 110TH ST | | | | WEST ALLIS | WI | 53214-2352 |
| MIEDLAR, ROBERT J | APT 414 | 2325 WINDMILL PARKWAY | | | HENDERSON | NV | 89074-5437 |
| MIEDLAR, ROBERT J | 2325 WINDMILL PKY APT 414 | | | | HENDERSON | NV | 89074-5437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIEDLAR, ROBERT JOSEPH | APT 414 | 2325 WINDMILL PARKWAY | | | HENDERSON | NV | 89074-5437 |
| MIEHER, LUCILLE E | 5613 BUTANO PARK DR | | | | FREMONT | CA | 94538-3210 |
| MIEHLKE, RAYMOND A | 4404 HARDING AVE | | | | HOLT | MI | 48842-9767 |
| MIEHLKE, WILLIAM W | 13908 MAIN ST R1 | | | | BATH | MI | 48808 |
| MIEHM, JOHN R | 4424 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| MIEKKA, WILLIAM G | 203 E WILLIAMS ST | | | | CORUNNA | MI | 48817-1770 |
| MIEKOWSKI, DANIEL E | 14120 LA CHENE AVE | | | | WARREN | MI | 48088-5845 |
| MIEKOWSKY, LUCILLE | 31801 ARLINGTON | | | | BIRMINGHAM | MI | 48025-5665 |
| MIEKSTYN PAUL | 4100 SOUTHWEST FWY APT 366 | | | | HOUSTON | TX | 77027 |
| MIEL, MARY | 30005 BARBARY CT | | | | WARREN | MI | 48093-3071 |
| MIELA, GERALD J | 15591 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1601 |
| MIELCAREK JOSEPH (490903) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIELCAREK, JEFFREY N | 6390 LAWNDALE RD | | | | SAGINAW | MI | 48604-9457 |
| MIELCAREK, JEFFREY NELSON | 6390 LAWNDALE RD | | | | SAGINAW | MI | 48604-9457 |
| MIELCAREK, JENNIE B | 3180 MORTIMER RD. | | | | TRANSFER | PA | 16154-8910 |
| MIELCAREK, JOSEPH M | 140 PATRICIA LN | | | | ALPENA | MI | 49707-3009 |
| MIELCAREK, JUDITH L | 9315 KENNEDY AVE | | | | HIGHLAND | IN | 46322-2751 |
| MIELCAREK, RONALD J | 1740 PALM SPRINGS STREET | | | | SARASOTA | FL | 34234-4119 |
| MIELCAREK, SHIRLEY A | 51 WENDE ST | | | | BUFFALO | NY | 14211-1926 |
| MIELCARZ, THEODORE T | 145 GALE AVE | | | | MERIDEN | CT | 06450-6410 |
| MIELCZAREK STANLEY (ESTATE OF) (508497) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MIELCZAREK, FREDERICK E | 12242 SOUL RD | | | | SWANTON | OH | 43558-9422 |
| MIELCZAREK, STANLEY | C/O EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER, 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06508 |
| MIELE JR, ANGELO | 1741 OAKLAND DR | | | | MADISON HTS | MI | 48071-2254 |
| MIELE JULIUS J (660208) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MIELE, AUGUSTUS A | 3 TRUMAN RD | | | | WILMINGTON | MA | 01887-1421 |
| MIELE, DOMENIC J | 12 RAKEVILLE CIR | | | | BELLINGHAM | MA | 02019-2132 |
| MIELE, JOANN | 25719 SAN ROSA DRIVE | | | | ST CLAIR SHRS | MI | 48081-3829 |
| MIELE, JULIUS J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MIELE, KAREN | | | | | | | |
| MIELE, LAURA J | 1128 AGNEW DR | | | | DREXEL HILL | PA | 19026-1808 |
| MIELE, MARY JO | 1511 SPREADING OAK DR | | | | PITTSBURGH | PA | 15220-2047 |
| MIELE, MICHAEL | 713 W INGOMAR RD | | | | PITTSBURGH | PA | 15237-4969 |
| MIELE, PATRICIA A | 44 CHOCTAW RIDGE RD | | | | BRANCHBURG | NJ | 08876-5437 |
| MIELE, PETER M | VAMC 400 FORT HILL AVE #7 | CANANDAIGUA MEDICAL CENTER | | | CANANDAIGUA | NY | 14424 |
| MIELE, SALVATORE R | 2673 KOPSON CT | | | | BLOOMFIELD | MI | 48304-1749 |
| MIELE, STEVEN T | 8406 MISTY MEADOWS | | | | GRAND BLANC | MI | 48439-7428 |
| MIELE, TOBY J | RR 1 BOX 97F | | | | STEVENSVILLE | PA | 18845-9740 |
| MIELENS, ALVIN A | 6086 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9756 |
| MIELENS, DONALD E | 1962 S TUSCOLA RD | | | | MUNGER | MI | 48747-9794 |
| MIELENS, GERALD O | 3444 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1214 |
| MIELENS, RANDY H | 1177 S KNIGHT RD | | | | MUNGER | MI | 48747-9782 |
| MIELENS, RONALD E | 359 CASS AVENUE RD | | | | MUNGER | MI | 48747-9717 |
| MIELENZ, DOUGLAS W | W173N7944 BLUEJAY CT | | | | MENOMONEE FALLS | WI | 53051-4159 |
| MIELENZ, MICHAEL E | 2431 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73107-4922 |
| MIELER, THOMAS J | 3073 E MAPLE HILL CT | | | | MIDLAND | MI | 48642-7851 |
| MIELEWSKI, FLORENCE I | 1365 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| MIELKE, ALICE K | 120 FELICIE DR | | | | LAFAYETTE | LA | 70506-6222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIELKE, CAROL J | 8243 2ND AVE SO | | | | BLOOMINGTON | MN | 55420 |
| MIELKE, CHRISTOPHER J | 8833 NANCY AVE | | | | SHELBY TOWNSHIP | MI | 48317-5343 |
| MIELKE, DAVID W | 7607 SCHWEIGER ST | | | | SHAWNEE | KS | 66217-3031 |
| MIELKE, DOREEN K | 3875 E SANTA FE LN | | | | GILBERT | AZ | 85297 |
| MIELKE, EDWARD G | 120 FELICIE DR | | | | LAFAYETTE | LA | 70506-6222 |
| MIELKE, ELDRED M | 10323 N STATE ROAD 26 | | | | MILTON | WI | 53563-9127 |
| MIELKE, HAROLD J | 7563 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7343 |
| MIELKE, HELEN | 5111 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| MIELKE, HERBERT H | 6460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7035 |
| MIELKE, HERMAN E | 440 10TH STREET | | | | FREELAND | MI | 48623-9082 |
| MIELKE, HOWARD O | 2417 GROVE RIDGE DR | | | | PALM HARBOR | FL | 34683-3220 |
| MIELKE, JEAN H | 4 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| MIELKE, JEFFERY S | 4188 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9562 |
| MIELKE, JR,JAMES J | 26516 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 |
| MIELKE, LEONARD | 343 MADRID BLVD | | | | PUNTA GORDA | FL | 33950-7917 |
| MIELKE, MELVIN J | 12880 DE COOK DR | | | | STERLING HTS | MI | 48313-3324 |
| MIELKE, MILTON A | PO BOX 1043 | | | | LEWISTON | MI | 49756-1043 |
| MIELKE, NORMAN D | 1056 W M-61 | | | | STANDISH | MI | 48658 |
| MIELKE, NORMAN J | 5598 WORTH RD | | | | STANDISH | MI | 48658-9438 |
| MIELKE, PEGGY E | 12360 GREEN TREE DR | | | | RANCHO CUCAMONGA | CA | 91739-2430 |
| MIELKE, RAINER U | 42160 WOODWARD AVE APT 55 | | | | BLOOMFIELD HILLS | MI | 48304 |
| MIELKE, RAYMOND R | 1704 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| MIELKE, RICHARD W | 31267 WELLSTON DR | | | | WARREN | MI | 48093-7642 |
| MIELKE, STEVEN E | 1012 LINDA LN | | | | LADY LAKE | FL | 32159-2435 |
| MIELKE, WILLIAM H | 641 GROVER ST | | | | SEBEWAING | MI | 48759-1342 |
| MIELKE, WILLIAM T | 516 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2404 |
| MIELNECZEK SR., FRANK J | 8391 BACK YONDER LN NE | | | | DEER RIVER | MN | 56636-2767 |
| MIELNICKI ZBIGNIEW W | DBA EMTECH SERVICES LLC | 85 STEIN AVE | | | WALLINGTON | NJ | 07057-1530 |
| MIELNIK, FRANCIS J | 7103 GERALD AVE | | | | PARMA | OH | 44129-3241 |
| MIELOCH, DIANE K | 123 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2140 |
| MIELOCH, THOMAS R | 805 19TH ST | | | | BAY CITY | MI | 48708-7236 |
| MIELONEN, BARBARA A | 18 S CLEMENT AVE | | | | RAVENA | NY | 12143-1813 |
| MIENHEARTT, CLYDE A | 4027 MIKEHILL DR | | | | HAMILTON | OH | 45014-5938 |
| MIENKWIC, DOROTHY D | 4031 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| MIENKWIC, DOROTHY DAWN | 4031 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| MIENKWICZ, SOPHIA | 1629 RASPBERRY | | | | FLINT | MI | 48507-2302 |
| MIENTEK, MICHAEL F | 728 COTTONWOOD DR | | | | ALLEN | TX | 75002-5009 |
| MIENTKIEWICZ, CHESTER J | 706 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| MIENTKIEWICZ, MARK | 9897 BECKER AVE | | | | ALLEN PARK | MI | 48101-1336 |
| MIENTKIEWSKI, JOSEPH | 2179 MARLOW DR | | | | WARREN | MI | 48092-2101 |
| MIER PRODUCTS INC | ATTN: ROBERT HULLINGER | 1500 ANN ST | | | KOKOMO | IN | 46901-2242 |
| MIER, DARRELL W | 5770 TRAILWINDS DR APT 224 | | | | FORT MYERS | FL | 33907-8344 |
| MIER, ERNESTO | 5102 W 22ND PL | | | | CICERO | IL | 60804-2921 |
| MIER, FINNEY J | 116 PHEASANT RUN | | | | LAPEER | MI | 48446 |
| MIER, HARVEY D | 1555 CRYSTAL DR | | | | WEST BRANCH | MI | 48661-9797 |
| MIER, JAMES F | 534 SANTE FE CIR | | | | AVON | IN | 46123-7359 |
| MIER, JAY C | 12277 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| MIER, JOSE R | 215 MENORES AVE APT 3 | | | | CORAL GABLES | FL | 33134 |
| MIER, JOSEPH W | 21 FOX LN | | | | FOXBORO | MA | 02035-1563 |
| MIER, MARY C | 1496 W M-55 | | | | W BRANCH | MI | 48661 |
| MIER, MICHAEL P | 9635 E LINDNER AVE | | | | MESA | AZ | 85209-1154 |
| MIER, ROBERT L | 4717 N STATE RD | | | | IONIA | MI | 48846-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIER, THOMAS C | 14145 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| MIER, YVONNE B | 3008 FERNWOOD AVE | | | | ALTON | IL | 62002-2926 |
| MIER, YVONNE B | 3008 FERNWOOD | | | | ALTON | IL | 62002-2926 |
| MIERA, EDMUND A | 2154 WILLOW TRACE DRIVE | | | | ARNOLD | MO | 63010-5202 |
| MIERAS, ADRIAN C | 7658 22ND AVE | | | | JENISON | MI | 49428-7760 |
| MIERAS, BARBARA J | 125 COUNTRY RD | | | | SILVER CITY | NM | 88061-8722 |
| MIERAS, HELEN J | 502 WINONA AVE NW | | | | GRAND RAPIDS | MI | 49504-4740 |
| MIERAS, JOHN H | 4580 LAUREL CLUB CIR | | | | W BLOOMFIELD | MI | 48323-2946 |
| MIERAS, MARGARET | 240 SUNSET HILLS AVE SW | | | | GRAND RAPIDS | MI | 49534-5852 |
| MIERAS, MIKE P | 240 SUNSET HILLS AVE SW | | | | GRAND RAPIDS | MI | 49534-5852 |
| MIERAS, ROBERT D | 273 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9682 |
| MIERAS, STEVEN | 3103 AMON AVE NE | | | | GRAND RAPIDS | MI | 49525-3058 |
| MIERKA, DONALD A | 95 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4625 |
| MIERKA, LINDA M | 274 HUDSON ST | | | | WYANDOTTE | MI | 48192-3714 |
| MIERKIEWICZ, PAUL | 30 MCCURLEY DR | | | | NEW FREEDOM | PA | 17349-9489 |
| MIERKIEWICZ, PAUL C | 2933 CRAIGSTON LN | | | | ABINGDON | MD | 21009-1826 |
| MIERKOWICZ, PAMELA K | 4805 HILLCREST RD | | | | TRENTON | MI | 48183-4593 |
| MIERNICKI DONALD J (355276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIERNICKI, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIERS BRAD | 1417 BENTURA RD | | | | KOUNTZE | TX | 77625-6734 |
| MIERS, DAVID W | 207 S PEARL ST | | | | SPICELAND | IN | 47385 |
| MIERS, JOHN | 5228 S 7TH ST | | | | MILWAUKEE | WI | 53221-3620 |
| MIERS, LOREN L | 723 ELM ST | | | | BEECH GROVE | IN | 46107-2220 |
| MIERS, MARLIN L | 1123 GROVEWOOD DR | PO BOX #732 | | | BEECH GROVE | IN | 46107-2492 |
| MIERTA, ROSA D | 2210 AMY | | | | BURTON | MI | 48519-1110 |
| MIERTA, ROSA D | 2210 AMY ST | | | | BURTON | MI | 48519-1110 |
| MIERTA, THOMAS L | 11372 E POTTER RD | | | | DAVISON | MI | 48423-8155 |
| MIERTL, DONN A | 909 ROSELAWN WAY | | | | BOWLING GREEN | KY | 42104-3115 |
| MIERVALDIS LULAKS | 93 LULAKS LN | | | | ALBANY | KY | 42602-8070 |
| MIERZEJEWSKI, JAN A | 16500 QUARRY RD APT 107 | | | | SOUTHGATE | MI | 48195-1408 |
| MIERZEJEWSKI, JUDY | 15090 DRAKE ST | | | | SOUTHGATE | MI | 48195-2606 |
| MIERZEJWSKI, DAVID M | 55 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857-2368 |
| MIERZWA, ADOLPH M | 28401 RYAN RD | | | | WARREN | MI | 48092-4123 |
| MIERZWA, ANDREW | 334 STONYBROOK DR | | | | LEVITTOWN | PA | 19055-2017 |
| MIERZWA, EDWARD D | 796 E ALLEN RD | | | | HOWELL | MI | 48855-9205 |
| MIERZWA, GERALD P | 53610 WOLF DR | | | | SHELBY TOWNSHIP | MI | 48316-2649 |
| MIERZWA, JOHN F | 4112 ADAMS DR | | | | SHELBY TOWNSHIP | MI | 48316-1111 |
| MIERZWA, LUCY B | 7264 STATE ST RD | | | | AUBURN | NY | 13021-8051 |
| MIERZWA, LUCY B | 7264 STATE STREET RD | | | | AUBURN | NY | 13021-8051 |
| MIERZWINSKI, WANDA S | 24645 SPRINGBROOK DR. | | | | FARMINGTON HILLS | MI | 48336-1944 |
| MIES CONSTRUCTION | | 1919 SOUTHWEST BLVD | | | | KS | 67213 |
| MIESCH, ELEANOR MARGARET | 205 AYRAULT RD | | | | FAIRPORT | NY | 14450-2803 |
| MIESCH, GREGG B | 30D SALMON RUN | | | | HILTON | NY | 14468-1481 |
| MIESCH, RON | 49582 WILLOWOOD DR | | | | MACOMB | MI | 48044-1654 |
| MIESCH, ROSE MARIE | 4561 KIRKWOOD DR | | | | STERLING HTS | MI | 48310-6402 |
| MIESEL, SUSAN E | 28751 SUTHERLAND DR | | | | WARREN | MI | 48088-4340 |
| MIESEL, WILLIAM G | 105 MARIGOLD LN | | | | HOUGHTON LAKE | MI | 48629-8938 |
| MIESES, MARCOS V | 67 BATEMAN ST 39 | | | | ROSLINDALE | MA | 02131 |
| MIESHA PIGRUM | 208 NE 80TH ST | | | | KANSAS CITY | MO | 64118-1215 |
| MIESIACZEK, WILLIAM G | 4833 N MAPLE HILL RD | | | | PIERSON | MI | 49339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIESKE, DANIEL J | 2258 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| MIESKE, FREDERICK L | 5949 N MACKINAW RD | | | | PINCONNING | MI | 48650 |
| MIESKE, LOUISE R | 185 N FLAJOLE RD | | | | LINWOOD | MI | 48634-9738 |
| MIESKE, RICHARD D | 5384 N WALDO RD | | | | MIDLAND | MI | 48642-9713 |
| MIESKO, JUNE M | 18235 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2625 |
| MIESKOWSKI JR, HENRY | 7300 CHERRY ST | | | | INDEPENDENCE | OH | 44131-5017 |
| MIESKOWSKI, ELMER J | CLARK RETIREMENT COMMUNITY | 2241 LONGMEADOW ST NW | | | GRAND RAPIDS | MI | 49504 |
| MIESLIK, ELIZABETH M | 4073 NORTH LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-8961 |
| MIESOWICZ, RICHARD F | 39063 GRENNADA ST | | | | LIVONIA | MI | 48154-4748 |
| MIESS, GARY L | PO BOX 606 | | | | DELEVAN | NY | 14042-0606 |
| MIESTERFELD, FREDERICK P | 3065 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3538 |
| MIESZALA, STANLEY A | 40 S LINDEN DR | | | | PLANO | IL | 60545-9643 |
| MIESZALA, WINCENTY | 20 MICHEL DR | | | | HENRIETTA | NY | 14467-8907 |
| MIESZANEK, MATHILDA | 1127 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1410 |
| MIESZCZUR JR, JOHN S | 9129 INKSTER RD | | | | LIVONIA | MI | 48150-4142 |
| MIESZKOWSKI, IRENE R | 58165 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3609 |
| MIESZKOWSKI, RICHARD M | 31131 RICHERT | | | | FRASER | MI | 48026-2796 |
| MIESZKOWSKI, RICHARD MICHAEL | 31131 RICHERT | | | | FRASER | MI | 48026-2796 |
| MIETELKA, JAMES M | 3999 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| MIETELSKI, GEORGE M | 10702 MISTY HILL RD | | | | ORLAND PARK | IL | 60462-7441 |
| MIETH | 1 COLOMBA DR STE 1 | WITMER PARK MEDICAL CENTER | | | NIAGARA FALLS | NY | 14305-1275 |
| MIETHKE, RICHARD P | 3206 THOMAS TRCE | | | | COLUMBUS | IN | 47203-2846 |
| MIETLICKI, DOROTHY M | 2072 PHILLIPS RD | | | | BURT | NY | 14028-9754 |
| MIETTUNEN, JACK E | 4916 ROCKCRESS DR NW | | | | ALBUQUERQUE | NM | 87120-4106 |
| MIETUS, MONICA E | 148 NORTHCREST | | | | CHEEKTOWAGA | NY | 14225-3434 |
| MIETZ, ELEZAR D | 5759 PATTISON RD | | | | MAYVILLE | MI | 48744-9514 |
| MIETZ, HOWARD N | 305/327 HIGH ST ROOM 130 | | | | LOCKPORT | NY | 14094 |
| MIETZ, LEO R | 3380 E MIDLAND RD | | | | BAY CITY | MI | 48706-2822 |
| MIETZ, LLOYD E | 5238 SALT WORKS ROAD | | | | MIDDLEPORT | NY | 14105-9307 |
| MIETZ, MILDRED | 101 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| MIETZ, RENEE M | 8050 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8828 |
| MIF REALTY LP | TWO BENT TREE TOWER | 16479 DALLAS PKY STE 400 | | | DALLAS | TX | 75249 |
| MIFFLIN, ARTHUR R | 6424 WOODLAWN AVE | | | | REX | GA | 30273-1825 |
| MIFFLIN, FRANK R | 264 PEACE DR | | | | CAMDENTON | MO | 65020-4421 |
| MIFFLIN, JACK | 1004 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9416 |
| MIFFLIN, JACQUELINE | 8220 MASON RD | | | | LYNN | MI | 48097-1218 |
| MIFFLIN, JAMES W | 113 MARCO LN | | | | CENTERVILLE | OH | 45458-3820 |
| MIFFLIN, LARRY D | 3020 S PERSHING DR | | | | MUNCIE | IN | 47302-5266 |
| MIFFLIN, LLOYD D | 4200  COMMUNITY  DR  APT 1209 | | | | WEST  PALM  BCH | FL | 33409-2747 |
| MIFFLIN, MAURICE R | 550 NORTH AVE | | | | TALLMADGE | OH | 44278-1456 |
| MIFFLIN, NORMA J | 264 PEACE DRIVE | | | | CAMDENTON | MO | 65020-4421 |
| MIFFLIN, NORMA J | 264 PEACE DR | | | | CAMDENTON | MO | 65020-4421 |
| MIFFLIN, ROBERT A | 5513 TORY WAY | | | | FLOWERY BRANCH | GA | 30542-5572 |
| MIFFLIN, THOMAS | 2446 HIGHLAND ST | | | | DETROIT | MI | 48206-1236 |
| MIFORD MASSEY | 3576 COLLEGE RD | | | | FARMINGTON | MO | 63640-7213 |
| MIFSUD EMMANUEL C | 520 AUTUMN LN | | | | ROSCOMMON | MI | 48653 |
| MIFSUD, CHARLES | PO BOX 2659 | | | | GARDEN CITY | MI | 48135 |
| MIFSUD, CHARLES | 32119 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1706 |
| MIFSUD, DAVID J | 19232 GLEN EAGLES DR | | | | LIVONIA | MI | 48152-4017 |
| MIFSUD, DIXIE | 19933 FENTON | | | | DETROIT | MI | 48219-1007 |
| MIFSUD, DIXIE | 19933 FENTON ST | | | | DETROIT | MI | 48219-1007 |
| MIFSUD, EMMANUEL C | 520 AUTUMN LN | | | | ROSCOMMON | MI | 48653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIFSUD, ROBERT | 4700 MARCEL AVE | | | | PORTAGE | MI | 49024-3057 |
| MIFSUD, VINCENT J | 24785 SAUGER LAKE RD | | | | STURGIS | MI | 49091-9337 |
| MIFSUD, WILLIAM | 112 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| MIG-ALBERICI LLC | 607 SHELBY ST STE 305 | | | | DETROIT | MI | 48226-3283 |
| MIGA, ELIZABETH | 11129 NANCY DR | | | | WARREN | MI | 48093-2469 |
| MIGA, MARK R | 11129 NANCY DR | | | | WARREN | MI | 48093-2469 |
| MIGA, MATTHEW | 3003 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9217 |
| MIGA, RICHARD L | 2923 NIAGARA ST APT 4 | | | | BUFFALO | NY | 14207-1068 |
| MIGALA, CECELIA I | 716 N DELPHIA AVE | | | | PARK RIDGE | IL | 60068-2516 |
| MIGALDI, SAMUEL | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| MIGCHELBRINK, JAMES E | 5611 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-3652 |
| MIGCHELBRINK, THOMAS L | 2667 OVERBROOK DR | | | | TOLEDO | OH | 43614-5523 |
| MIGDALIA GONZALEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIGDALIA MONTOYA | 819 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3814 |
| MIGDALIA RUIZ | URB EXT COSTA SUR I12 CALLE E | | | | YAUCO | PR | 00698 |
| MIGDEN, BRUCE | | | | | | | |
| MIGDILIO GUERRA | 17761 SW 143RD CT | | | | MIAMI | FL | 33177-7660 |
| MIGEL B SALAZ | 714 STRATTON AVENUE | | | | DEFIANCE | OH | 43512-2749 |
| MIGEL SALAZ | PO BOX 842 | | | | DEFIANCE | OH | 43512-0842 |
| MIGET, GILBERT L | 82 VALLEY VW | | | | HILLSBORO | MO | 63050-3915 |
| MIGET, RICHARD A | 838 PCR 538 | | | | PERRYVILLE | MO | 63775-7266 |
| MIGGINS, LULA | 1510 EDWARD AVE SE | | | | GRAND RAPIDS | MI | 49507-2219 |
| MIGGINS, TERRY L | 247 SHILOH DR | | | | JACKSON | MS | 39212-3049 |
| MIGGINS-MATTHIS, IDA L | 3303 S CREEK DR SE APT 101 | | | | KENTWOOD | MI | 49512-8336 |
| MIGHT JAMES SR (634225) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MIGHT, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MIGHTON, ARLENE E | 3357 MARISMA STREET | | | | SAN MATEO | CA | 94403-3008 |
| MIGHTY AUTO PARTS OF NYC | 120-18 ROCKAWAY BLVD | | | | SOUTH OZONE | NY | 11420 |
| MIGHTY AUTO PRO | 290 S PROSPECT ST | | | | MEDINA | OH | 44256-2313 |
| MIGHTY FINE | | | | | | | |
| MIGHTY LUBE SYSTEMATIC LUBRICA | 9569 W 40TH ST | | | | FREMONT | MI | 49412-8017 |
| MIGIEL, STANLEY | 6933 ROCKDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2547 |
| MIGL, DENNIS | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| MIGLESZ, RONALD M | 7194 PINE GROVE DR | | | | HUBBARD | OH | 44425-3028 |
| MIGLESZ, STACIA L | 7681 CONNELLY RD | | | | MASURY | OH | 44438-1525 |
| MIGLETS, STANLEY J | 3441 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| MIGLIACCI, ROSE A | PO BOX 812 | | | | TRENTON | NJ | 08625-0812 |
| MIGLIACCIO SAM (339732) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIGLIACCIO, FRANCESCA B | 205 BUCHANAN AVE | | | | TRENTON | NJ | 08610-6037 |
| MIGLIACCIO, RALPH F | 46 MAFALDA DR | | | | BUFFALO | NY | 14215-2018 |
| MIGLIACCIO, SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIGLIN JR, FRANK G | 5159 BONG AVE | | | | BELTON | MO | 64012-4003 |
| MIGLIN, DANIEL W | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| MIGLIN, FRANK F | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| MIGLIO, D J | 26729 KAISER ST | | | | ROSEVILLE | MI | 48066-7129 |
| MIGLIO, TITO I | 21 W 735 GLEN CREST DR | | | | GLEN ELLYN | IL | 60137 |
| MIGLIOCCO DANIEL | MIGLIOCCO, DANIEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MIGLIORATI, JULIA M | 6738 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIGLIORE ANTHONY (419026) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MIGLIORE ANTHONY (419026) - GRAHAM SHARON S | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MIGLIORE ANTHONY (419026) - VINCIQUERRA ANDREW | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MIGLIORE CHARLES | 587 DUQUESNE BLVD | | | | BRICK | NJ | 08723-5072 |
| MIGLIORE PHILIP (469539) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MIGLIORE, ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MIGLIORE, BRENDA L | PO BOX 26288 | | | | ROCHESTER | NY | 14626-0288 |
| MIGLIORE, CHRISTINE M | 108 WINDMILL TRL | | | | ROCHESTER | NY | 14624-2457 |
| MIGLIORE, MADELINA | APT 123 | 920 JOHN R ROAD | | | TROY | MI | 48083-4306 |
| MIGLIORE, MICHAEL A | 108 WINDMILL TRL | | | | ROCHESTER | NY | 14624 |
| MIGLIORE, PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MIGLIORE, THOMAS J | 181 KEATS AVE | | | | ELIZABETH | NJ | 07208-1059 |
| MIGLIORI, VINCENT J | 55 MONTE CARLO DR | | | | HAMILTON | NJ | 08691-3742 |
| MIGLIOZZI, CONNIE A | 10 HICKORY TRACE DR | | | | GIRARD | OH | 44420-1009 |
| MIGLIOZZI, CRISTINA M | 956 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| MIGLIOZZI, PAUL V | 1103 RIPLEY AVE | | | | WESTFIELD | NJ | 07090-1663 |
| MIGLIOZZI, VINCENYA | 1028 WASHINGTON AVE | | | | GIRARD | OH | 44420-1963 |
| MIGLIOZZI, VINCENZO | 948 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| MIGNACCA, JAMES R | 27150 SHADEL RD SPC 184 | | | | SUN CITY | CA | 92586-3314 |
| MIGNACCA, JAMES R | 27150 SHADEL ROAD 184 | | | | SUN CITY | CA | 92586 |
| MIGNANELLI ALBERT C (453992) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MIGNANELLI, ALBERT C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MIGNANO TREE CARE | ADAM HURTIG | 8751 W BROWARD BLVD STE 410 | | | PLANTATION | FL | 33324-2632 |
| MIGNANO TREE CARE | | | | | | | |
| MIGNANO, EDWARD R | 923 TOWER RIDGE CIR | | | | MIDDLETOWN | NY | 10941-2611 |
| MIGNANO, JOHN R | 994 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9086 |
| MIGNANO, LOUIS | 9541 N BUNKER WAY | | | | CITRUS SPRINGS | FL | 34434-4016 |
| MIGNARD, JAMES E | 527 ROSEWOOD ST | | | | GEORGETOWN | FL | 32139-2719 |
| MIGNEAULT, BARBARA J | PO BOX 788 | 16 SPRING LAKE RD | | | GLENDALE | RI | 02826-0788 |
| MIGNELLA, JEANETTE | 1311 W HILLIARDSON RD | | | | NASHVILLE | NC | 27856 |
| MIGNELLA, SARAH G | 1617 MORRIS PL | | | | NILES | OH | 44446-2839 |
| MIGNELLA, SARAH G | 1617 MORRIS PL. | | | | NILES | OH | 44446-2839 |
| MIGNOGNA, MICHAEL T | 104 FARMSTEAD DRIVE | | | | LANCASTER | PA | 17603-7912 |
| MIGNON DOWNS | 148 AUBURN AVE | | | | ROCHESTER | NY | 14606-4134 |
| MIGNON E DOWNS | 148 AUBURN AVENUE | | | | ROCHESTER | NY | 14606-4134 |
| MIGNON GOINS | 5702 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| MIGOCKI, EDWARD J | 17108 WESTGROVE DR | | | | MACOMB | MI | 48042-3530 |
| MIGRANT, JANELL K | 145 CHEYENNE ST | | | | SHERIDAN | WY | 82801-5528 |
| MIGRIN, CHRISTINE A. | 9634 GARDEN ST | | | | LIVONIA | MI | 48150-3109 |
| MIGRIN, GREGORY J | 14873 MELVIN ST | | | | LIVONIA | MI | 48154-3731 |
| MIGRIN, MARION L | 49450 W 9 MILE RD | C/O KARL MIGRIN | | | NOVI | MI | 48374-3300 |
| MIGUEL | | | | | | | |
| MIGUEL A GONZALEZ | 150 STALEY RD | | | | UNIONVILLE | TN | 37180-8592 |
| MIGUEL A GONZALEZ JR | 103 RELLIS ST | | | | SAGINAW | MI | 48601-4844 |
| MIGUEL A ORTIZ | 2476 ALTON RD | | | | DELTONA | FL | 32738-4182 |
| MIGUEL A OSORIO | 305 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIGUEL A OSORIO | 405 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6081 |
| MIGUEL ALABADO | 4904 SHADY OAK TRAIL | | | | GRAND PRAIRIE | TX | 75052-4420 |
| MIGUEL ALFARO | 410 S MAIN ST | | | | CAPAC | MI | 48014-3719 |
| MIGUEL ALTAMIRA | 732 CORSICANA DR | | | | OXNARD | CA | 93036-1409 |
| MIGUEL ALTUNA | PASCO DUQUE DE BAENA, 40-201ZQ | | | 20009 SAN SEBASTIAN SPAIN | | | |
| MIGUEL ALTUNA | P DUQUE DE BAENA 40-201ZQ | | | 20009 SAN SEBASTIAN SPAIN | | | |
| MIGUEL ALVIAR | 3718 WEDGEWOOD DR | | | | LANSING | MI | 48911-2143 |
| MIGUEL ANGEL BALTANAS AND ANA MARIA DEL ROSARIO VALENCIA | PRIMERO DE MAYO 3317 | | | 3000 SANTA FE ARGENTINA | | | |
| MIGUEL ANGEL DE ALVA & MARIA LEVY DE ALVA | PRIVADA PILAV #111 COL HACIENDA EL ROSARIO | | | SAN PEDRO GARZA GARCIA NL 66247 MEXICO | | | |
| MIGUEL ANGEL LESTERO | FRANCISCO JOSE MARTIN CRANIZO 14 | POZVEW DE ALARCON | | 28224 MADRID SPAIN | | | |
| MIGUEL ANGEL MARTIN | CALLE LAS BAHAMAS 162 | URB. SOL LA MOLINA III | LIMA 12, PERU | | | | |
| MIGUEL ANGEL VELA GIL | ARDA TENOR F BETA 38 5 | A | | 50.007 ZARAGOZA SPAIN | | | |
| MIGUEL ANTONETTI | 3140 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1311 |
| MIGUEL BENAVIDES | 15619 KIRKSHIRE AVE | | | | FRANKLIN | MI | 48025-3353 |
| MIGUEL BONILLA | PO BOX 238 | 902 3RD STREET | | | SOMERVILLE | TX | 77879-0238 |
| MIGUEL CABRAL | 687 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| MIGUEL CALDERON | 531 VENTURA AVE | | | | CORONA | CA | 92879-1135 |
| MIGUEL CANALES | 8112 BLUFFRIDGE DR | | | | RALEIGH | NC | 27615-2585 |
| MIGUEL CANCEL | CALLE ROOSEVELT #18 INT | | | | MAYAGUEZ | PR | 00680 |
| MIGUEL CANDELARIA | 3833 E SAN REMO AVE | | | | GILBERT | AZ | 85234-3033 |
| MIGUEL CARABALLO | 10 PRAIRIE TRL | | | | W HENRIETTA | NY | 14586-9761 |
| MIGUEL CARDENAS | 3318 WEBSTER ST | | | | FORT WAYNE | IN | 46807-1955 |
| MIGUEL CARDENAS | PO BOX 217 | | | | BUFFALO | NY | 14207-0217 |
| MIGUEL CARDOSA | PO BOX 1743 | | | | WESLACO | TX | 78599-1743 |
| MIGUEL CHAVARRIA | 2800 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3617 |
| MIGUEL CRESPO | 2262 W EDGERTON AVE | | | | MILWAUKEE | WI | 53221-3531 |
| MIGUEL CRUZ | 1677 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| MIGUEL D RODRIGUEZ | 5120 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| MIGUEL DELVALLE | 545 MORRIS PL | | | | MONTEBELLO | CA | 90640-2337 |
| MIGUEL DESMOND | 4726 N LAIRD WAY | | | | TUCSON | AZ | 85705-4835 |
| MIGUEL DIAZ | 3640 BRYAN AVE | | | | FORT WORTH | TX | 76110-5403 |
| MIGUEL ECHEMENDIA | 15631 SW 48TH ST | | | | MIAMI | FL | 33185-4124 |
| MIGUEL ESCALERA | 1276 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| MIGUEL ESPINOZA | 2505 S HARDING AVE | | | | CHICAGO | IL | 60623-3717 |
| MIGUEL FERNANDEZ BLANCO | CALDERDALESTR. 3 | | | LUEDENSCHEID 58515 GERMANY | | | |
| MIGUEL FERNANDEZ BLANCO | CALDERDELE STR 3 | 58515 LUEDENSCHEID | 02351 42302 | | | | |
| MIGUEL FERREYRA-FLORES | 725 LOUISA ST | | | | LANSING | MI | 48911-5144 |
| MIGUEL FILPO | 6258 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4908 |
| MIGUEL FLORES | 902 CAMERON AVE | | | | PONTIAC | MI | 48340-3208 |
| MIGUEL FULLER | 6405 SHADOW VALLEY DR | | | | BURLESON | TX | 76028-1197 |
| MIGUEL G MOLINA | 10 MEADOW LANE | GARDEN HILLS | | 00966 GUAYNABO PUERTO RICO | | | |
| MIGUEL GALAVIZ | 646 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1063 |
| MIGUEL GARZA | 1730 OAKBROOK DR | | | | JENISON | MI | 49428-9548 |
| MIGUEL GODINEZ | 12022 PADDISON AVE | | | | NORWALK | CA | 90650-2466 |
| MIGUEL GOMEZ | 14349 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2321 |
| MIGUEL GONZALEZ | 30850 GERALDINE ST | | | | WESTLAND | MI | 48185-1798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIGUEL GONZALEZ | 2613 EMBRY RD | | | | BURLESON | TX | 76028-1463 |
| MIGUEL GONZALEZ | 150 STALEY RD | | | | UNIONVILLE | TN | 37180-8592 |
| MIGUEL GUZMAN | 9868 MCKEON CT | | | | SOUTH LYON | MI | 48178-9655 |
| MIGUEL GUZMAN | 7635 N RIVER RD | | | | FREELAND | MI | 48623-9256 |
| MIGUEL GUZMAN | 1843 CAPESIDE CIRCLE | | | | WELLINGTON | FL | 33414 |
| MIGUEL HERNANDEZ | 644 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2884 |
| MIGUEL HERNANDEZ | 5721 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2723 |
| MIGUEL HERRERA | 320 ZENA DR | | | | BROWNSVILLE | TX | 78521-5333 |
| MIGUEL IBARRA | 1756 W BRIAN AVE | | | | PORTERVILLE | CA | 93257-8870 |
| MIGUEL INFANTE | 828 HEIN AVE | | | | LANSING | MI | 48911-4833 |
| MIGUEL JACOME | 803 104TH AVE N | | | | NAPLES | FL | 34108-3232 |
| MIGUEL JR, ALFRED F | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| MIGUEL KRUX | HEINESTRASSE 23 | | | D 50931 UOLN GERMANY | | | |
| MIGUEL LAGUERRE | 7133 71ST | | | | GLENDALE | NY | 11385 |
| MIGUEL LARA | 11841 RINGWOOD AVE | | | | NORWALK | CA | 90650-7771 |
| MIGUEL LEIVA | 8443 W ROMA AVE | | | | PHOENIX | AZ | 85037 |
| MIGUEL LOWE | 33854 CURCIO DR | | | | STERLING HEIGHTS | MI | 48310 |
| MIGUEL LUNA | 309 LAMBETH LN | | | | SAINT LOUIS | MO | 63125-2960 |
| MIGUEL LUNA | 149 VILLAGE GRN | | | | UNIVERSAL CITY | TX | 78148-4152 |
| MIGUEL MALDONADO | 2538 BOREN DR | | | | SAN JOSE | CA | 95121-2703 |
| MIGUEL MALDONADO | 2900 RISDALE AVE | | | | LANSING | MI | 48911-2911 |
| MIGUEL MANDUCA | 253 BRIDGETON RD | | | | WESTON | FL | 33326-2954 |
| MIGUEL MARTIN | 33 ALYEA ST | | | | NEWARK | NJ | 07105 |
| MIGUEL MARTINEZ | AVE. BOULEVARD MONRIOG AG-21 | | | | TOA BAJA | PR | 00949 |
| MIGUEL MEDINA JR | 4901 KESSLER DR | | | | LANSING | MI | 48910-5324 |
| MIGUEL MEDINA SR | 412 W 7TH ST | | | | SAN JUAN | TX | 78589-2408 |
| MIGUEL MEJIA | 13618 BRYAN DRIVE | | | | HOLLAND | MI | 49423 |
| MIGUEL MELENDEZ | 7603 W 61ST ST | | | | ARGO | IL | 60501-1501 |
| MIGUEL MELENDEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MIGUEL MILIAN | 3909 CANE RIVER RD | | | | KELLER | TX | 76248-1935 |
| MIGUEL MORA | 8701 N ROBINHOOD AVE | | | | KANSAS CITY | MO | 64154-7901 |
| MIGUEL MORALEZ | 519 BUFFALO RIDGE CIR | | | | INDIANAPOLIS | IN | 46227-2886 |
| MIGUEL ORTIZ | 2476 ALTON RD | | | | DELTONA | FL | 32738-4182 |
| MIGUEL PADILLA | 204 BRAMBURY DR APT B | | | | ROCHESTER | NY | 14621-1835 |
| MIGUEL PALASOX FELIX | 629 N MESA DR CONDO 32 | | | | MESA | AZ | 85201-5111 |
| MIGUEL PEREZ | 2872 ROOSEVELT AVE | | | | BRONX | NY | 10465-2416 |
| MIGUEL PEREZ | R-R01 BOX 280 | | | | ANASCO | PR | 00610 |
| MIGUEL PEREZ-PASCUAL | 5061 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3412 |
| MIGUEL PEREZ-PASCUAL MD | ATTN:  MIGUEL PEREZ-PASCUAL | 5061 VILLA LINDE PKWY | | | FLINT | MI | 48532-3412 |
| MIGUEL QUEZADA JR | 28505 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-5431 |
| MIGUEL QUINTANA | PO BOX 1920 | | | | LARES | PR | 00669-1920 |
| MIGUEL R MENDEZ JR. | 4346 STETSON RUN | | | | SAN ANTONIO | TX | 78223-5511 |
| MIGUEL RAMIREZ | 584 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| MIGUEL RAMIREZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MIGUEL RAMOS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIGUEL RAMOS | VILLA MAR | CALLE PALMAR SUR #22 | | | CAROLINA | PR | 00979 |
| MIGUEL REYES | 611 HENRY ST | | | | DEFIANCE | OH | 43512-2214 |
| MIGUEL RICO | 2072 FOREST DR | | | | CARO | MI | 48723-9227 |
| MIGUEL RIOS | PO BOX 9022 | C/O: RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| MIGUEL RIVERA | 2038 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4808 |
| MIGUEL RIVERA | 210 SURREY CT | | | | SMITHVILLE | MO | 64089-8373 |
| MIGUEL RIVERA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIGUEL ROBLES | 657 WOODMONT PL | | | | SHREVEPORT | LA | 71108-5724 |
| MIGUEL ROCHA | 2017 W 17TH ST | | | | CHICAGO | IL | 60608-1814 |
| MIGUEL RODRIGUEZ | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| MIGUEL RODRIGUEZ | 12 CALLE ARBOLEDA | | | | CIDRA | PR | 00739-9573 |
| MIGUEL ROSALEZ JR | 306 ELMWOOD AVE | | | | ALMA | MI | 48801-2636 |
| MIGUEL RUBIO | 1180 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MIGUEL RUIZ | 1404 WARREN ST | | | | SAN FERNANDO | CA | 91340-1718 |
| MIGUEL S GUZMAN | 9868 MCKEON CT | | | | SOUTH LYON | MI | 48178-9655 |
| MIGUEL S LAPID | 107 CADIZ COURT | | | | VALLEJO | CA | 94591-6709 |
| MIGUEL SALAZAR | NO ADDRESS ON FILE | | | | | | |
| MIGUEL SANCHEZ | 1622 LAKESIDE DR | | | | MISSION | TX | 78572-3000 |
| MIGUEL SANCHEZ JR | 1749 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| MIGUEL SANTIN | 25 RUE SACCO ET VANZETTI | | | F 94800 VILLEJUIF FRANCE | | | |
| MIGUEL SEGURA | 2330 SILVERWOOD RD | | | | LUPTON | MI | 48635-9634 |
| MIGUEL SILVA | 367 MCGRADY RD | | | | RISING SUN | MD | 21911-2535 |
| MIGUEL SOLANO | 514 W 184TH ST APT 1 | | | | NEW YORK | NY | 10033-4326 |
| MIGUEL SOTO AND ROSA G SOTO | 4141 CORAL TREE CIRCLE | #341 | | | COCONUT CREEK | FL | 33073-4442 |
| MIGUEL T VARGAS | 1721 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1333 |
| MIGUEL TORAL | 13665 LEXICON PL | | | | SYLMAR | CA | 91342-1817 |
| MIGUEL TORIBIO | 3219 97TH ST | | | | EAST ELMHURST | NY | 11369-1809 |
| MIGUEL TORRES | 3940 SCHOONER LOOP | | | | LAS CRUCES | NM | 88012-6067 |
| MIGUEL TORRES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MIGUEL URDIALES | 2169 HAWTHORNE/LAKE CHRISTY | | | | DEFIANCE | OH | 43512 |
| MIGUEL VALADEZ I I I | 2514 FALLCREEK ST | | | | ARLINGTON | TX | 76014-1012 |
| MIGUEL VAZQUEZ | 4996 BROADWAY | | | | NEW YORK | NY | 10034 |
| MIGUEL VAZQUEZ | | | | | | | |
| MIGUEL VELOZ | PO BOX 368 | 3836 MT PINOS | | | FRAZIER PARK | CA | 93225-0368 |
| MIGUEL VELOZ | 11786 AVALON AVE | | | | YUCAIPA | CA | 92399-2823 |
| MIGUEL VIERA-MONTALVO | 91 COMMONWEALTH AVE. UPPER | | | | BUFFALO | NY | 14216 |
| MIGUEL VILLALOBOS | 3840 SW 128 AVE | | | | MIAMI | FL | 33175 |
| MIGUEL VIVANCO | 21519 LOCH LN | | | | CREST HILL | IL | 60403-1196 |
| MIGUEL'S AUTO REPAIR | 1211 W OLIVE AVE | | | | PORTERVILLE | CA | 93257-3031 |
| MIGUEL, ANGEL | 6415 BROADWAY IA | | | | WEST NEW YORK | NJ | 07093 |
| MIGUEL, ANGELA E | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| MIGUEL, ANGELA ELISE | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| MIGUEL, AVELINA | 248 HAZELHURST AVE | | | | SYRACUSE | NY | 13206-2814 |
| MIGUEL, KYLE PATRICK | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| MIGUEL, LUCINDA G | 42 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| MIGUEL, RICHARD J | 3218 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| MIGUEL-SAMUEL KLABER-LEISSNER | STOLPSTR 3 | | | D-51643 GUMMERSBACH GERMANY | | | |
| MIGUELEZ, MARIA C | 802 HIGHPOINTE CIR | | | | LANGHORNE | PA | 19047-5163 |
| MIGUELEZ, MARIA C | 802 HIGH POINT CIR. | | | | LANGHORNE | PA | 19047-5163 |
| MIGUELS, JENNIFER | 107 8TH AVE | | | | COLUMBIA | TN | 38401-2857 |
| MIGUEZ BRINGUE AYALA | PZA MERCADOAL 14 | | | 25520 POUT DE SUERT LLEIDA ESPANA | | | |
| MIGUT, JUDY | 2617 22ND ST. | | | | BAY CITY | MI | 48708 |
| MIGUT, ROBERT A | 700 S LINCOLN RD | | | | BAY CITY | MI | 48708-9651 |
| MIGYANKA JR, CHARLES | 51015 WARREN RD | | | | CANTON | MI | 48187-1133 |
| MIHA SKODA | | | | | | | |
| MIHACSI JR, JOHN W | # 1 | 11875 KILMANAGH ROAD | | | SEBEWAING | MI | 48759-9797 |
| MIHACSI, ELIZABETH M | 11875 KILMANAGH RD | 1 | | | SEBEWAING | MI | 48759-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIHACSI, ELIZABETH M | # 1 | 11875 KILMANAGH ROAD | | | SEBEWAING | MI | 48759-9797 |
| MIHACSI, MARGARET | 804 BEACH STREET | | | | SEBEWAING | MI | 48759 |
| MIHAI VARGA | | | | | | | |
| MIHAIL CRISTACHE | 25008 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2078 |
| MIHAIL GIOFU | 4250 NORTH TOWN LINE RD | | | WINDSOR ON CANADA N9A-6Z6 | | | |
| MIHAIL NEAMONITAKIS | 17 HUNT PT | | | | ROCHESTER | NY | 14624-3703 |
| MIHAIL, MARIAN R | 9023 W 24TH ST | | | | LOS ANGELES | CA | 90034 |
| MIHAIL, STEVE F | PO BOX 121 | | | | KENNEDALE | TX | 76060-0121 |
| MIHAILO DULOVIC | 10847 S AVENUE B | | | | CHICAGO | IL | 60617-6814 |
| MIHAILOFF GEORGE | 1266 MARYMAR LN | | | | BLOOMFIELD | MI | 48302-2825 |
| MIHAILOFF, DONNA J | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| MIHAILOFF, GEORGE | 1266 MARYMAR LN | | | | BLOOMFIELD HILLS | MI | 48302-2825 |
| MIHAILOFF, JOSEPH G | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| MIHAILOFF, VALADE | 4135 MONROE ST | | | | DEARBORN HEIGHTS | MI | 48125-2516 |
| MIHAILOVIC, BRANKO | PO BOX 341 | | | | NAPLES | FL | 34106-0341 |
| MIHAILUK, MICHAEL G | 14945 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| MIHAJLO BENKA | 31171 GOLDEN OAK DR | | | | CHESTERFIELD | MI | 48047-4695 |
| MIHAJLO MOMCILOVIC | 11421 S EWING AVE | | | | CHICAGO | IL | 60617-7471 |
| MIHAJLOV, DENNIS M | 18822 ANGLING RD | | | | ATLANTA | MI | 49709-9549 |
| MIHAJLOVSKI, BLAGOJE | 6163 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-3103 |
| MIHALCHICK, ETHEL | 924 MEDORA DR | | | | GREER | SC | 29650-4752 |
| MIHALCHIK, ANITA L | 35203 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3391 |
| MIHALCIK DOROTHY (446354) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIHALCIK, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIHALEC, MARY J | 10131 CRABB RD | | | | TEMPERANCE | MI | 48182-9347 |
| MIHALEK, DENNIS J | 104 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| MIHALEK, ELSIE K | ELM HAVEN MANOR | 600 W. WALTON BLVD | | | PONTIAC | MI | 48340 |
| MIHALEK, JOHN | 838 SUNCHASE DR | | | | FORT COLLINS | CO | 80524-6022 |
| MIHALEK, JOSEPH A | 835 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| MIHALEK, STACY | 835 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| MIHALEK, WILLIAM | 600 W WALTON BLVD APT 214 | ELM HAVEN MANOR | | | PONTIAC | MI | 48340-1097 |
| MIHALIC, JOHN | 14132 MARTIN RD | | | | WARREN | MI | 48088-6326 |
| MIHALICH, DOROTHY S | 2021 MAYFLOWER CIRCLE | | | | GROVE CITY | OH | 43123-8774 |
| MIHALICK, MARGARET A | 2 AUGUSTA RD | | | | WHITING | NJ | 08759-2238 |
| MIHALICK, MARGARET A | 2 AUGUSTA RD. | | | | WHITING | NJ | 08759 |
| MIHALICK, RONALD J | 5462 NORQUEST BLVD. | | | | YOUNGSTOWN | OH | 44515-1820 |
| MIHALIK ANDY | 1039 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3036 |
| MIHALIK JOSEPHINE A | 1039 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3036 |
| MIHALIK PAUL B | 1843 VERNON AVE NW | | | | WARREN | OH | 44483-3147 |
| MIHALIK, ANDREW J | 5179 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3955 |
| MIHALIK, ANNA | 1860 TICE CREEK DR APT 1232 | | | | WALNUT CREEK | CA | 94595-2449 |
| MIHALIK, ANNA | 1860 TIRE CREEK DR #1232 | | | | WALNUT CREEK | CA | 94595 |
| MIHALIK, DOROTHY A | 2524 W 37TH ST | | | | LORAIN | OH | 44053-2304 |
| MIHALIK, JOHN A | 1221 TREK TRL | SILVER SHORES | | | TRAVERSE CITY | MI | 49684-9570 |
| MIHALIK, JOHN J | 15777 BOLESTA RD LOT 202 | | | | CLEARWATER | FL | 33760-3449 |
| MIHALIK, MICHAEL G | 406 MAIN ST.,PO 134 | | | | OAKLEY | MI | 48649 |
| MIHALIK, RICHARD F | 50 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1297 |
| MIHALIK, RICHARD J | 4292 LUMONT AVE | | | | CANFIELD | OH | 44406-9326 |
| MIHALIK, STEVEN L | 414 MCKAYS CT | | | | BRENTWOOD | TN | 37027-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIHALIS STEPHAN | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| MIHALIS STEPHAN | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MIHALIS, JOANNA P | 2039 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 |
| MIHALIS, JOHN E | 50099 STATE ROUTE 303 | | | | WELLINGTON | OH | 44090-9739 |
| MIHALIS, RONALD E | 11809 GRAFTON RD | | | | GRAFTON | OH | 44044-9137 |
| MIHALIS, SOPHIA | 2084 HILLWOOD DR | | | | CLEARWATER | FL | 33763-1306 |
| MIHALIS, STEPHAN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MIHALIS, TERESA M | 245 E CHURCH ST | | | | BLOOMFIELD | IN | 47424 |
| MIHALJEVIC, DAN G | 5330 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 |
| MIHALJEVIC, MARK | 3286 PERSIMMON LN | | | | AVON | OH | 44011-3708 |
| MIHALKA, HELEN J | PO BOX 891 | | | | COBB | CA | 95426-0891 |
| MIHALKO, JASON K | 25134 HAZELNUT CT | | | | GROSSE ILE | MI | 48138-2314 |
| MIHALKO, LARRY S | 33730 HUNTERS POINTE RD | | | | FARMINGTON HILLS | MI | 48331-2721 |
| MIHALKO, LINDA M | 223 YACHT POINT DR | | | | LUCAS | OH | 44843-9630 |
| MIHALKO, MARY S | 16225 N CAVE CREEK RD LOT 33 | | | | PHOENIX | AZ | 85032-2964 |
| MIHALO JAMES M | 5702 LASSITER OVAL | | | | PARMA | OH | 44129-6358 |
| MIHALOVIC, JOSEPH J | 300 FOXWOOD DR UNIT 170 | | | | WATERFORD | WI | 53185-4371 |
| MIHALOVICH, LAWRENCE J | 2233 BOLLINGER AVE NE | | | | CANTON | OH | 44705-3511 |
| MIHALOW, DORIS B | 158 JULIA AVE | | | | TRENTON | NJ | 08610-6530 |
| MIHALOW, GEORGE T | 50 CATHY LN | | | | BURLINGTON | NJ | 08016-9720 |
| MIHALOW, STEPHEN A | 158 JULIA AVE | | | | TRENTON | NJ | 08610-6530 |
| MIHALOW, STEPHEN M | 1029 N SEMINARY ST | | | | ROANOKE | IN | 46783-9115 |
| MIHALSKI, JUDITH | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| MIHALTAN, VICTOR D | 6047 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2114 |
| MIHALTAN, VICTOR DANIEL | 6047 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2114 |
| MIHALY A POLCZER | 167 CHICKASAW RD. | | | | HOBOKEN | GA | 31542 |
| MIHALY GUGYELA | 4882 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1010 |
| MIHALY KOVACS | 35465 MONTECRISTO DR | | | | STERLING HEIGHTS | MI | 48310-5332 |
| MIHALY POLCZER | 167 CHICKASAW RD | | | | HOBOKEN | GA | 31542-2913 |
| MIHALY, DORIS | 2676 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2641 |
| MIHALY, JOSEPH J | 1489 MELBOURNE DR | | | | GIRARD | OH | 44420-1333 |
| MIHALY, KENNETH A | 2676 HARRIS RD | | | | BROADVIEW HEIGHTS | OH | 44147-2641 |
| MIHALY, RUTH | 1107 CASCADE DR | | | | W HOMESTEAD | PA | 15120-1322 |
| MIHALYAK, AMANDA B | 9 BARLOW ST | | | | BRISTOL | CT | 06010-4002 |
| MIHALYOV, ROBERT D | 825 DULCE TIERRA DR | | | | EL PASO | TX | 79912 |
| MIHANSKY, VIVIAN D | 119 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 |
| MIHAS, EUGENIA M | 1509 ELM RD NE | | | | WARREN | OH | 44483-4020 |
| MIHAVETZ, ADELE B | 24 BALTUSROL DR | | | | JACKSON | NJ | 08527-3991 |
| MIHAY, MARIE L | 2275 ROSEWOOD DR. | | | | WATERFORD | MI | 48328-1859 |
| MIHELC, MARILYN S | 220 SHERWOOD CT | | | | ZIONSVILLE | IN | 46077-1043 |
| MIHELC, WILLIAM P | 220 SHERWOOD CT | | | | ZIONSVILLE | IN | 46077-1043 |
| MIHELCIC, MATT | 156 CONNIE PARK DR | | | | MC KEES ROCKS | PA | 15136-1648 |
| MIHELCIC, ROSE A | 1266 RINN ST | | | | BURTON | MI | 48509-2372 |
| MIHIC, ALBERT G | 6353 S STATE ROAD 10 | | | | KNOX | IN | 46534-7821 |
| MIHIN, RICHARD D | 7004 PASO ROBLES BLVD | | | | FORT PIERCE | FL | 34951-1223 |
| MIHLAN, ROSE A | 1825 VILLAGE PATH | | | | HERMITAGE | PA | 16148 |
| MIHLFELD, EVERETT L | 467 S FARM ROAD 89 | | | | SPRINGFIELD | MO | 65802-8717 |
| MIHLHAUSER, JAMES B | 727 REED ST | | | | LIBERTY | MO | 64068-2243 |
| MIHM, MATTHEW J | 3929 E STREET | | | | OXFORD | MI | 48371-1560 |
| MIHM, SUSAN B | 745 DUTCH LANE LOT #32 | | | | SHARON | PA | 16148 |
| MIHNA, ANNIE L | 9234 ROXBURY RD | | | | PARMA HEIGHTS | OH | 44130-2349 |
| MIHOCES, DANIEL J | 1026 MARIPAT DR | | | | SOUTH PARK | PA | 15129-9105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIHOCES, KENNETH J | 269 BOST DR | | | | WEST MIFFLIN | PA | 15122-2510 |
| MIHOK, DAVID M | 304 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| MIHOK, DAVID MICHAEL | 304 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| MIHOK, ROBERT W | 176 SKEES RD | | | | BOWLING GREEN | KY | 42104-8751 |
| MIHOM DAN | MIHOM, DAN | | | | | | |
| MIHON, DAN | HILBORN GEORGE A | 31000 LAHSER , STE 6 | | | BIRMINGHAM | MI | 48010 |
| MIHOPULOS, CHRISTINE M | 4215 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 |
| MIHULKA, DORRIS S | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458-0413 |
| MIHULKA, ROBERT J | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458 |
| MIHUTA THOMAS (446357) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIHUZO CORPORATE BANK (USA) | 1251 AVENUE OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10020 |
| MIHUZO CORPORATE BANK (USA) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1251 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10020 |
| MIILU, DONALD J | 1800 BAILEY ST | | | | LANSING | MI | 48910-9127 |
| MIILU, HELEN M | 1392 13TH ST | | | | MASS CITY | MI | 49948-9799 |
| MIINCH, JANICE C. | 25140 ELMER LADNER RD | | | | PASS CHRISTIAN | MS | 39571 |
| MIJAJLOVIC | | | | | | | |
| MIJAK I I I, EDWARD J | 600 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3330 |
| MIJAK III, EDWARD J | 600 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3330 |
| MIJAK, ANN E | 600 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3330 |
| MIJAL, CHESTER J | 6240 W MORGAN CIR | | | | WESTLAND | MI | 48185-6916 |
| MIJANKA SA | 64010 NW 82ND AVE 0#0037 | | | | MIAMI | FL | 33166 |
| MIJARES, ALICIA M | 21740 RENEE COURT | | | | SONORA | CA | 95370-9682 |
| MIJARES, ALICIA M | 21740 RENEE CT | | | | SONORA | CA | 95370-9682 |
| MIJARES, ROBIN R | 1177 E 49TH ST | | | | LOS ANGELES | CA | 90011-4201 |
| MIJARES, ROLANDO R | 5535 ASHBY CT | | | | WATERFORD | MI | 48327-3094 |
| MIJAREZ, ROBERT R | 10416 OMELVENY AVE | | | | PACOIMA | CA | 91331-3711 |
| MIJIC, MILKA | 8477 FAY AVE | | | | NORTH PORT | FL | 34287-1929 |
| MIJOLJKA VUNJAK | 11615 S AVENUE H | | | | CHICAGO | IL | 60617-7470 |
| MIKA ADAMS | 29 SORREL CT | | | | ZIONSVILLE | IN | 46077-1938 |
| MIKA GROUP INTERNATIONAL INC | 599 LEXINGTON AVE STE 2300 | | | | NEW YORK | NY | 10022 |
| MIKA KARJALAINEN | | | | | | | |
| MIKA SYSTEMS INC | 30600 TELEGRAPH RD STE 1375 | | | | BINGHAM FARMS | MI | 48025-4589 |
| MIKA TRANSPORTATION INC | 12222 PINE SPRINGS DR | | | | EL PASO | TX | 79936-7825 |
| MIKA, DIANA J | 1459 KRISTIN CT | | | | PARADISE | CA | 95969-2705 |
| MIKA, DOROTHY | 20858 W TORREY PINES LN APT D | | | | PLAINFIELD | IL | 60544-5419 |
| MIKA, GARY R | 3228 ARENAC STATE RD | | | | STANDISH | MI | 48658-9715 |
| MIKA, JAMES E | 2911 STRATFORD DR | | | | BAY CITY | MI | 48706-1529 |
| MIKA, JOHN R | APT G | 85 OAKBROOK DRIVE | | | BUFFALO | NY | 14221-2561 |
| MIKA, JOSEPHINE | 82 BLICK APT#2 | | | | BUFFALO | NY | 14212 |
| MIKA, LAWRENCE J | 2208 FITZHUGH ST | | | | BAY CITY | MI | 48708-8667 |
| MIKA, MARGARET MARY | 55 CAMDEN ST | | | | ROCHESTER | NY | 14612 |
| MIKA, MARGARET MARY | HURLBUT NURSING HOME | 1177 E HENRIETTA ROAD | | | ROCHESTER | NY | 14623-4623 |
| MIKA, MARYANN J | 2911 STRATFORD | | | | BAY CITY | MI | 48706-1529 |
| MIKA, MEYERS, BECKETT & JONES PLC | LARRY G. GARDNER | 200 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503-2421 |
| MIKA, MEYERS, BECKETT & JONES, PLC | | | | | | | |
| MIKA, RICHARD J | 2407 NANCY ST BOX 176 | | | | LUZERNE | MI | 48636 |
| MIKA, RICHARD M | 759 BRENNAN DR | | | | AMHERST | OH | 44001-2405 |
| MIKA, ROBERT | 106 E WISCONSIN ST | | | | VIOLA | WI | 54664-7035 |
| MIKA, THOMAS H | PO BOX 860054 | | | | SHAWNEE | KS | 66286-0054 |
| MIKA, THOMAS HERBERT | PO BOX 860054 | | | | SHAWNEE | KS | 66286-0054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKA, VICTOR S | 30767 MIDDLEBURY ST | | | | WESTLAND | MI | 48186-5315 |
| MIKA, VIRGINIA M | 45325 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3992 |
| MIKAA T BAYLESS | 8082 VETERANS PKWY APT 1304 | | | | COLUMBUS | GA | 31909 |
| MIKAC, FRANK J | 4117 RODEO DR | | | | SYLVANIA | OH | 43560-3281 |
| MIKAEL NYSTROM | 35606 ASHTON CT | | | | CLINTON TOWNSHIP | MI | 48035-2175 |
| MIKAEL WINTERS | 551 SW 131 AVE | | | | DAVIE | FL | 33325 |
| MIKAELA ROJAS | 1944 NW 550TH RD | | | | KINGSVILLE | MO | 64061-9180 |
| MIKAELIAN, MARGARET E | 27105 WOODWARD AVE | | | | BERKLEY | MI | 48072-0909 |
| MIKAELIAN, NORMAN | 39805 CORONATION RD | | | | CANTON | MI | 48188-1526 |
| MIKAILA, JURGIS | 50 RICHMOND RD APT 30 | | | | PUTNAM | CT | 06260-1876 |
| MIKALAS, LAWRENCE J | 2521 STATE ROUTE 772 | | | | RARDEN | OH | 45671-9605 |
| MIKALAUSKAS, ALINA | 67 PULASKI BLVD. | | | | TOMS RIVER | NJ | 08757-6420 |
| MIKALAUSKAS, BARBARA | 23425 CALVIN | | | | TAYLOR | MI | 48180-2346 |
| MIKALAUSKAS, BARBARA | 23425 CALVIN ST | | | | TAYLOR | MI | 48180-2346 |
| MIKALAUSKAS, DOMINIC | 23425 CALVIN ST | | | | TAYLOR | MI | 48180-2346 |
| MIKALAUSKAS, GEORGE A | 104 E BRUCE AVE | | | | DAYTON | OH | 45405-2604 |
| MIKALAUSKAS, LENORA | 4205 ASHER UNIT 3 | | | | SAN DIEGO | CA | 92110-3603 |
| MIKALAUSKAS, LENORA | 4205 ASHER ST UNIT 3 | | | | SAN DIEGO | CA | 92110-3603 |
| MIKAN MOTOR COMPANY, INC. | ROBERT MIKAN | 340 NEW CASTLE RD | | | BUTLER | PA | 16001-2419 |
| MIKAN MOTOR COMPANY, INC. | 340 NEW CASTLE RD | | | | BUTLER | PA | 16001-2419 |
| MIKANOVICH, MARY | 110 CROMWELL CT | | | | SUMMERVILLE | SC | 29485-3451 |
| MIKASA, BETTY J | 8196 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9770 |
| MIKASHUS, DAVID J | 6001 RICHMOND | | | | CLARENDON HLS | IL | 60514 |
| MIKASHUS, NANCY A | 14918 S HAWTHORN CIR | | | | PLAINFIELD | IL | 60544-2106 |
| MIKASHUS, OLGA | 6001 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527-1837 |
| MIKASHUS, PAUL D | 14918 S HAWTHORN CIR | | | | PLAINFIELD | IL | 60544-2106 |
| MIKAWA, ROBERT R | 4215 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9145 |
| MIKAYLA JOHNSON | 38 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| MIKAYLA R JAMES | 5230 OLENTANGY | | | | DAYTON | OH | 45431 |
| MIKE | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| MIKE | 60343 COUNTY ROAD 4 | | | | SQUAW LAKE | MN | 56681-2033 |
| MIKE | MIKE TRAMONTE | 200 LITTLE FALLS ST, SUITE 303 FALLS CHURCH, VA | | | FALLS CHURCH | VA | 22046 |
| MIKE | | | | | | | |
| MIKE  K | | | | | | | |
| MIKE & LOUIS PIANO MOVING | ATTN: SAM MC KENZIE | 132 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-2047 |
| MIKE & NATALIE MAGULA | 1554 JUNIPER COURT | | | | HERMITAGE | PA | 16148 |
| MIKE & PAM PEARSON | | | | | | | |
| MIKE A SANCHEZ | 15060 CUTLER DR | | | | LINDEN | MI | 48451-9064 |
| MIKE A TALTON | 5383 HIGHWAY 21 | | | | HORTON | AL | 35980 |
| MIKE ABRAHAM | | | | | | | |
| MIKE ACEVES | 183 PARKDALE AVE | | | | PONTIAC | MI | 48340-2551 |
| MIKE ADAMS | 1045 MALONE LN | | | | COOKEVILLE | TN | 38506-9730 |
| MIKE AGEMY | 6153 N BANKLE CT | | | | DEARBORN HEIGHTS | MI | 48127-2918 |
| MIKE AGUIRRE | 27827 ALDER GLEN CIR | | | | VALENCIA | CA | 91354-1367 |
| MIKE ALBERT LEASING | 10349 EVANDALE | | | | CINCINNATI | OH | 45241 |
| MIKE ALBERT LEASING | RICHARD BETAGOLE | 10340 EVENDALE DR | | | CINCINNATI | OH | 45241-2512 |
| MIKE ALBERT LEASING INC | | 10340 EVENDALE DR | | | | OH | 45241 |
| MIKE ALBERT LEASING INC | 10381 EVENDALE DR | | | | CINCINNATI | OH | 45241-2513 |
| MIKE ALBERT LEASING, INC. | 10381 EVENDALE DR | | | | CINCINNATI | OH | 45241-2513 |
| MIKE ALLAIN | | | | | | | |
| MIKE ALLEN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE AND CHADS REPAIR | 1N S MINNESOTA ST | | | | CONRAD | MT | 59425 |
| MIKE ANDERSON | 1004 LICHFIELD CT | | | | THOMPSONS STATION | TN | 37179-5336 |
| MIKE ANDERSON CHEVROLET OF CHICAGO LLC | 5301 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF CHICAGO, | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF CHICAGO, LLC | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF CHICAGO, LLC | MICHAEL ANDERSON | 5333 W IRVING PARK RD | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF MERRILLV | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410-2762 |
| MIKE ANDERSON CHEVROLET OF MERRILLVILLE | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410-2762 |
| MIKE ANDERSON CHEVROLET OF OSSIAN,I | 604 S JEFFERSON ST | | | | OSSIAN | IN | 46777-9689 |
| MIKE ANDERSON CHEVROLET OF OSSIAN,INC. | 604 S JEFFERSON ST | | | | OSSIAN | IN | 46777-9689 |
| MIKE ANDERSON CHEVROLET OF OSSIAN,INC. | MICHAEL ANDERSON | 604 S JEFFERSON ST | | | OSSIAN | IN | 46777-9689 |
| MIKE ANDERSON CHEVROLET, INC. | ROBERT ALTHOUSE | 119 E MAIN ST | | | GAS CITY | IN | 46933-1455 |
| MIKE ANDERSON CHEVROLET, INC. | 119 E MAIN ST | | | | GAS CITY | IN | 46933-1455 |
| MIKE ANDERSON GM SUPER CENTER | 4301 E MARKET ST | | | | LOGANSPORT | IN | 46947-2355 |
| MIKE ANDERSON GM SUPER CENTER | MICHAEL ANDERSON | 4301 E MARKET ST | | | LOGANSPORT | IN | 46947-2355 |
| MIKE ANDERSON PONTIAC & GMC TRUCK, INC. | MICHAEL ANDERSON | 4301 E MARKET ST | | | LOGANSPORT | IN | 46947-2355 |
| MIKE ANDERSON PONTIAC OLDSMOBILE & GMC TRUCK INC | 4301 E MARKET ST | | | | LOGANSPORT | IN | 46947-2355 |
| MIKE ARCAMONE | 6811 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3297 |
| MIKE ARVIDSON | | | | | | | |
| MIKE AUGUSTA | 318 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| MIKE BAILEY MOTORS, INC. | MICHAEL BAILEY | 812 INDUSTRIAL AVENUE | | | HENRYETTA | OK | 74437 |
| MIKE BAILEY MOTORS, INC. | 812 INDUSTRIAL AVENUE | | | | HENRYETTA | OK | 74437 |
| MIKE BALL | 2601 DELAVAN DR | | | | DAYTON | OH | 45459-3547 |
| MIKE BARNARD | 9997 CENTER RD | | | | FOSTORIA | MI | 48435-9752 |
| MIKE BARNARD CHEVROLET-BUICK CORP. | 847 ROUTES 5 & 20 | | | | GENEVA | NY | 14456 |
| MIKE BARNARD CHEVROLET-BUICK CORP. | MICHAEL BARNARD | 847 ROUTES 5 & 20 | | | GENEVA | NY | 14456 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUI | PO BOX 362 | | | | NEWARK | NY | 14513 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | MICHAEL BARNARD | 808 W UNION ST | | | NEWARK | NY | 14513 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | PO BOX 362 | | | | NEWARK | NY | 14513 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | | FAIRPORT | NY | 14450 |
| MIKE BARNES | 1942 BALL LN | | | | KANSAS CITY | KS | 66103-1453 |
| MIKE BATEMAN | 6031 NEWTON RD | | | | EAST LANSING | MI | 48823-9718 |
| MIKE BAUMANN | 8090 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4304 |
| MIKE BEAN | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| MIKE BELL CHEVROLET, INC. | 1200 N PARK ST | | | | CARROLLTON | GA | 30117-2260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE BELL CHEVROLET, INC. | MICHAEL BELL | 1200 N PARK ST | | | CARROLLTON | GA | 30117-2260 |
| MIKE BENNAGE CHEVROLET, LLC | MICHAEL BENNAGE | 311 BLACKWOOD ST | | | HUGHES | AR | 72348-8923 |
| MIKE BENNAGE CHEVROLET, LLC | 311 BLACKWOOD ST | | | | HUGHES | AR | 72348-8923 |
| MIKE BLAKE | 5760 W 300 N | | | | SHARPSVILLE | IN | 46068-9133 |
| MIKE BLAMA | | | | | | | |
| MIKE BLEMASTER | 8563 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| MIKE BOECKLE | | | | | | | |
| MIKE BOLLING | PO BOX 34641 | | | | N KANSAS CITY | MO | 64116-1041 |
| MIKE BOSSY C/O MIKE BOSSY ENTERPRISES INCORPORATED | 136 ILE DUCHARME | | | ROSEMERE QC J7A 4H8 CANADA | | | |
| MIKE BOYAN | | | | | | | |
| MIKE BOZSOKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIKE BRADLEY'S AUTOMOTIVE | 10121 CANOGA AVE UNIT HI | | | | CHATSWORTH | CA | 91311 |
| MIKE BRADSHAW | PO BOX 152818 | | | | ARLINGTON | TX | 76015-8818 |
| MIKE BRELINSKI | 1946 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| MIKE BRIDGES | 10208 NORTH 120TH EAST AVENUE | | | | OWASSO | OK | 74055-2698 |
| MIKE BROWN | 101 YORKSHIRE CT | | | | WAXAHACHIE | TX | 75165-8890 |
| MIKE BROWN | 504 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| MIKE BROWN | 2005 24 AVE. NW | | | CALGARY AB T2M 1Z6 CANADA | | | |
| MIKE BROWNING | PO BOX 10003 | | | | DULUTH | GA | 30096-9403 |
| MIKE BUBEN | 210 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| MIKE BURKLEO | | | | | | | |
| MIKE BUTLER'S GARAGE | 301 W HERMOSA ST | | | | LINDSAY | CA | 93247-1911 |
| MIKE BUTTRAM | 5298 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4411 |
| MIKE C AUGUSTA | 318 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| MIKE C RODRIGUEZ | 169 DALEHURST DR | | | | SAN ANTONIO | TX | 78201-2202 |
| MIKE C SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MIKE CADENA | 3895 DWIGGINS ST | | | | LOS ANGELES | CA | 90063-2007 |
| MIKE CAMP | PO BOX 1151 | | | | BURLESON | TX | 76097 |
| MIKE CANTRELL | | | | | | | |
| MIKE CARROLL | | | | | | | |
| MIKE CASTRUCCI CHEVROLET-OLDSMOBILE | 1099 LILA AVE | | | | MILFORD | OH | 45150-1684 |
| MIKE CASTRUCCI CHEVROLET-OLDSMOBILE SALES, INC. | MICHAEL CASTRUCCI | 1099 LILA AVE | | | MILFORD | OH | 45150-1684 |
| MIKE CASTRUCCI CHEVROLET-OLDSMOBILE SALES, INC. | 1099 LILA AVE | | | | MILFORD | OH | 45150-1684 |
| MIKE CHAFFIN | 11737 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| MIKE CHAMBERS | 6091 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9714 |
| MIKE CHRISWELL | 5000 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |
| MIKE CLIFFORD | | | | | | | |
| MIKE CLOUGHESSY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MIKE CODIAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MIKE COFFEY | 3903 FISHER RD | | | | INDIANAPOLIS | IN | 46239-1312 |
| MIKE COLI | | | | | | | |
| MIKE COMMERO | | | | | | | |
| MIKE CONLEY | 2804 SAGEBRUSH CIR APT 102 | | | | ANN ARBOR | MI | 48103-8770 |
| MIKE CORONADO | 3511 FARM LAND CT | | | | GRANBURY | TX | 76048-3792 |
| MIKE COSCARELLI | 2815 HOPKINS AVE | | | | LANSING | MI | 48912-4801 |
| MIKE CRAIG CHEVROLET, PONTIAC, BUIC | 1635 N STATE HIGHWAY 6 | | | | MARLIN | TX | 76661-6619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE CRAIG CHEVROLET, PONTIAC, BUICK | 1635 N STATE HIGHWAY 6 | | | | MARLIN | TX | 76661-6619 |
| MIKE CRAIG CHEVROLET, PONTIAC, BUICK, L.P. | JOSEPH FOUST | 1635 N STATE HIGHWAY 6 | | | MARLIN | TX | 76661-6619 |
| MIKE CRAIG CHEVROLET-CADILLAC-HILLS | 306 SOUTHWEST I-35 | | | | HILLSBORO | TX | 76645 |
| MIKE CRAIG CHEVROLET-CADILLAC-HILLSBORO | 306 SOUTHWEST I-35 | | | | HILLSBORO | TX | 76645 |
| MIKE CRAIG CHEVROLET-PONTIAC-BUICK- | 210 S HIGHWAY 36 BYP N | | | | GATESVILLE | TX | 76528-2745 |
| MIKE CRAIG CHEVROLET-PONTIAC-BUICK-GMC-GATESVILLE | 210 S HIGHWAY 36 BYP N | | | | GATESVILLE | TX | 76528-2745 |
| MIKE CRAIG CHEVROLET-PONTIAC-BUICK-GMC-GATESVILLE L.P. | GAINES STANLEY | 210 S HIGHWAY 36 BYP N | | | GATESVILLE | TX | 76528-2745 |
| MIKE CROSS | 168 MAIN ST | | | | LEETONIA | OH | 44431-1130 |
| MIKE CUSACK | 3080 WOODLAND RD | | | | WOODLAND | MI | 48897-9750 |
| MIKE D HARTSOCK | 4230  WAGNER | | | | DAYTON | OH | 45440 |
| MIKE D LAND | 8393 S CHRISTIAN DR | | | | NINEVEH | IN | 46164-5205 |
| MIKE DAMICO | 4360 ARROWROCK AVE | | | | DAYTON | OH | 45424-5004 |
| MIKE DARGAJ | 5728 SOMERDALE AVE | | | | BROOK PARK | OH | 44142-2564 |
| MIKE DAUGHERTY | 1185 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1629 |
| MIKE DAUGHERTY CHEVROLET | | | | | SACRAMENTO | CA | 95825-0389 |
| MIKE DAUGHERTY CHEVROLET | 2449 FULTON AVE | | | | SACRAMENTO | CA | 95825-0347 |
| MIKE DAVIS | MICHAEL DAVIS | 503 N APPERSON WAY | | | KOKOMO | IN | 46901-4733 |
| MIKE DAVIS | 385 B KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 |
| MIKE DEAN & STEPHEN NODINE | MOBILE COUNTY COMMISSION | 205 GOVERNMENT ST | | | MOBILE | AL | 36644-0001 |
| MIKE DENNEY CHEVROLET, INC. | PO BOX 1586 | | | | GUTHRIE | OK | 73044-1586 |
| MIKE DERZINSKI | 11138 230TH ST | | | | LINWOOD | KS | 66052-4126 |
| MIKE DETERMAN | | | | | | | |
| MIKE DIKUN SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIKE DINWIDDIE | 3598 W CENTER MOUNTAIN WAY | | | | TUCSON | AZ | 85746-7505 |
| MIKE DIRIENZO | | | | | | | |
| MIKE DONOVAN | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| MIKE DORICH JR | 21560 SUNSET DR | | | | MACOMB | MI | 48044-5427 |
| MIKE DRAGGICH | 1346 LAND HBR | | | | NEWLAND | NC | 28657 |
| MIKE DUMAN CHEVROLET, BUICK, PONTIA | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| MIKE DUMAN CHEVROLET, BUICK, PONTIAC, GMC | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| MIKE DUMONT | 4884 HILLCREST RD | | | | TRENTON | MI | 48183-4591 |
| MIKE DUNN | | | | | | | |
| MIKE DUPUIS | 4004 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| MIKE E DIETZ | 1335 ROSEBUD CT | | | | WAYNESVILLE | OH | 45068 |
| MIKE E DILBECK | 119 W 3RD ST | | | | TILTON | IL | 61833-7410 |
| MIKE E HOOVER | 4225 OLD SALEM RD. | | | | ENGLEWOOD | OH | 45322 |
| MIKE ERDMAN CADILLAC | 445 E MERRITT ISLAND CSWY | | | | MERRITT ISLAND | FL | 32952-3502 |
| MIKE ERDMAN MOTORS, INC. | MICHAEL ERDMAN | 445 E MERRITT ISLAND CSWY | | | MERRITT ISLAND | FL | 32952-3502 |
| MIKE ETCHBERGER | | | | | | | |
| MIKE EVANS | C/O MIKE EVANS AUTOMOTIVE RESEARCH, 40340 WORTHINGTON CT, CANTON | | | | CANTON | MI | 48188 |
| MIKE F MILLER | 501  ROSEGARDEN DR. NE | | | | WARREN | OH | 44484-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE FARHAT | 7754 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1171 |
| MIKE FERENCE | 601 THIRD AVE C | | | | CENTRAL CITY | PA | 15926 |
| MIKE FERRAN AUTOMOTIVE | 5552 BEACH BLVD | | | | JACKSONVILLE | FL | 32207-5161 |
| MIKE FINGERS | 76 S CIRCLE DR | | | | WRIGHT CITY | MO | 63390-1328 |
| MIKE FISHER | | | | | | | |
| MIKE FLAHERTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIKE FLORES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIKE FREEMAN CHEVROLET BUICK, INC. | KEITH FREEMAN | 2352 TEMPLE AVE N | | | FAYETTE | AL | 35555-1118 |
| MIKE FREEMAN CHEVROLET BUICK, INC. | 2352 TEMPLE AVE N | | | | FAYETTE | AL | 35555-1118 |
| MIKE FROST | 435 S KENTUCKY ST | | | | DANVILLE | IN | 46122-1613 |
| MIKE G | | | | | | | |
| MIKE G MATTI | 5900 SKY POINTE DR | UNIT 1028 | | | LAS VEGAS | NV | 89130-1845 |
| MIKE G WOMACK | 922 VALLEY DRIVE | | | | REECE CITY | AL | 35954 |
| MIKE GADDIS | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| MIKE GARCIA | 6440 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-9524 |
| MIKE GARCIA | 90 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| MIKE GARTIN | 15274 NASHUA CIR | | | | WESTFIELD | IN | 46074-8058 |
| MIKE GERAGOSIAN | 17015 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3116 |
| MIKE GHIRAN | 2813 AMBERWOOD LN | | | | NAPLES | FL | 34120-7522 |
| MIKE GIBSON AUTO SERVICE CENTER | 1701 E WALNUT ST | | | | PASADENA | CA | 91106-1611 |
| MIKE GILLEAN | 4311 CIRCLE SQUARE DR | | | | MOORINGSPORT | LA | 71060-9517 |
| MIKE GILLESPIE | MADISON COUNTY COMMISSION CHAIRMAN | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| MIKE GLASS | | | | | | | |
| MIKE GOFF | 21885 BOWMAN RD | | | | DEFIANCE | OH | 43512-8990 |
| MIKE GOMEZ | 2371 IVY PL | | | | LA HABRA | CA | 90631 |
| MIKE GONZALES | 10502 ONEIDA AVE | | | | PACOIMA | CA | 91331-3026 |
| MIKE GONZALES | 420 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3908 |
| MIKE GREENE | 658 SHERWOOD RD | | | | MITCHELL | IN | 47446-7349 |
| MIKE GRIFFIN JR | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| MIKE GRUBBS CHEVROLET CADILLAC | 2701 1ST ST NW | | | | MOULTRIE | GA | 31768-2601 |
| MIKE GUADNO | 1455 FERRY AVE | | | | NIAGARA FALLS | NY | 14301-2249 |
| MIKE GUELLEC | 4135 BIG FISH LAKE RD | | | | ORTONVILLE | MI | 48462-9522 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRU | 9301 S CICERO AVE | | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRUC | MICHAEL HAGGERTY | 9301 S CICERO AVE | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRUCK, INC. | MICHAEL HAGGERTY | 9301 S CICERO AVE | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRUCK, INC. | 9301 S CICERO AVE | | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAKE | 16521 E GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3814 |
| MIKE HAKES | 1052 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| MIKE HALE CHEVROLET, INC. | 2190 RASMUSSEN RD | | | | PARK CITY | UT | 84098-5424 |
| MIKE HALE CHEVROLET, INC. | MICHAEL HALE | 2190 RASMUSSEN RD | | | PARK CITY | UT | 84098-5424 |
| MIKE HALL CHEVROLET, INC. | DANIEL AGNEW | 8100 HIGHWAY 6 S | | | HOUSTON | TX | 77083-5701 |
| MIKE HARD | | | | | | | |
| MIKE HARTMAN | 719 HENDERSON ST | | | | JOSHUA | TX | 76058-5708 |
| MIKE HATZIS | 3841 BELLWOOD DR SE | | | | WARREN | OH | 44484-2940 |
| MIKE HELLACK CHEVROLET, INC. | MICHAEL HELLACK | 1630 E MAIN ST | | | DAVIS | OK | 73030-2969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE HELLACK CHEVROLET, INC. | 1630 E MAIN ST | | | | DAVIS | OK | 73030-2969 |
| MIKE HENDRICKS | | | | | | | |
| MIKE HENDRIX | 1080 SENECA RD | | | | LAKE ORION | MI | 48362-1349 |
| MIKE HENIK | 2065 SQUIRREL RUN | | | | MINERAL RIDGE | OH | 44440-9032 |
| MIKE HERILLA | 707 MARY ST | | | | BENTLEYVILLE | PA | 15314-1016 |
| MIKE HERRERA | 15211 SW 143RD ST | | | | MIAMI | FL | 33196-5681 |
| MIKE HICHME | 700 EDGEWOOD DR | | | | ROCHESTER | MI | 48306-2632 |
| MIKE HODGE | 2030 MAIN ST STE 1300 | | | | IRVINE | CA | 92614-7220 |
| MIKE HOFFMAN | 5252 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 |
| MIKE HOLSTINE | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| MIKE HOOD AUTOMOTIVE | 1233 W RUSK ST | | | | JACKSONVILLE | TX | 75766-2186 |
| MIKE HOOVER | 4225 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| MIKE HOWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIKE HUFFMAN ENTERPRISES | 4972 ELMORE DR | | | | CATAWBA | NC | 28609-8128 |
| MIKE HUMMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIKE HURLEY | | | | | | | |
| MIKE HUSON | 284 SOUTHCREST PL | | | | SIMI VALLEY | CA | 93065 |
| MIKE I SCOTT | 309 EAST PIKE STREET | | | | SOUTH LEBANON | OH | 45065-1333 |
| MIKE IBACH | | | | | | | |
| MIKE J. LAHITA | | | | | | | |
| MIKE JACOBI, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3 | 1650 ARCH STREET | | | | PHILADELPHIA | PA | 19103-2029 |
| MIKE JAMES | 2301STONEY RUN TRAIL, APT 1 | | | | BROADVIEW HGTS | OH | 44147-2558 |
| MIKE JEN | | | | | | | |
| MIKE JOHNSON | 11861 SALERNO CT | | | | CARMEL | IN | 46032-4672 |
| MIKE JOLICOEUR | | | | | | | |
| MIKE JUNIER | PO BOX 140 | | | | WILBURTON | OK | 74578-0140 |
| MIKE JUSTICE | 9451 PHELPS RD | | | | CLAY | MI | 48001-4350 |
| MIKE KARS INC | 940 OLD HARRISBURG RD | | | | GETTYSBURG | PA | 17325-8521 |
| MIKE KATICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MIKE KATTO | 2139 BRINSTON DR | | | | TROY | MI | 48083-2594 |
| MIKE KELLER | | | | | | | |
| MIKE KENNEDY | 10683 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| MIKE KILLMER | 45 PARKSIDE LN | | | | BAYONNE | NJ | 07002-1602 |
| MIKE KING | 1501 S KING AVE | | | | HARRISONVILLE | MO | 64701-3328 |
| MIKE KOVACICH | 835 SHADY LN NE | | | | WARREN | OH | 44484-1637 |
| MIKE KROWN | | | | | | | |
| MIKE KRZYZEWSKI C/O SFX SPORTS GROUP | MIKE KRZYZEWSKI (COACH K) | 5335 WISCONSIN AVENUE, NW | | | WASHINGTON | DC | 20015 |
| MIKE KRZYZEWSKI C/O SFX SPORTS GROUP | MIKE KRZYZEWSKI C/O SFX SPORTS GROUP | MIKE KRZYZEWSKI (COACH K) | 5335 WISCONSIN AVENUE, NW | | WASHINGTON | DC | 20015 |
| MIKE KUCHAR | 6711 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3972 |
| MIKE KYWA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIKE L GRIFFIN JR | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| MIKE L SHERWOOD | 53 RINGGOLD STREET | | | | DAYTON | OH | 45403 |
| MIKE LANCINA | | | | | | | |
| MIKE LAND | 8393 S CHRISTIAN DR | | | | NINEVEN | IN | 46164-5205 |
| MIKE LANDIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MIKE LASSEN | 500 HENRY ST | | | | ELYRIA | OH | 44035-6524 |
| MIKE LAWRENCE | | | | | | | |
| MIKE LEE | 1000 SUTTER ST | | | | SAN FRANCISCO | CA | 94109-5818 |
| MIKE LEE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE LESTER | | | | | | | |
| MIKE LOPEZ | 6531 ALBANY ST | | | | HUNTINGTON PK | CA | 90255-3604 |
| MIKE LOPEZ | 1153 VALLEY VIEW DR | | | | HURST | TX | 76053-4542 |
| MIKE LU | | | | | | | |
| MIKE LUKAS | | | | | | | |
| MIKE LYONS | | | | | | | |
| MIKE M MC KEIRNAN | 77 CHELTON LANE | | | | OAKLAND | CA | 94611-2514 |
| MIKE MADDEN | 4603 SE 12TH AVE | | | | GOLDSBY | OK | 73093-9245 |
| MIKE MAHONEY | 7254 SALZBRENNER LN | | | | MACHESNEY PARK | IL | 61115-7608 |
| MIKE MAIRA | | | | | | | |
| MIKE MAJORS | PO BOX 227 | | | | LAKE ORION | MI | 48361-0227 |
| MIKE MARKOVANOVICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIKE MARSHALL | 42 LAKE VALHALLA | | | | EAST STROUDSBURG | PA | 18301-8713 |
| MIKE MARTINEZ | 3901 KENDALWOOD DR | | | | LANSING | MI | 48911-2140 |
| MIKE MARTINEZ | 1529 N FRIES AVE | | | | WILMINGTON | CA | 90744-2035 |
| MIKE MARTINEZ | 6320 N CENTER RD | | | | SAGINAW | MI | 48604-9761 |
| MIKE MATTERA | 5687 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| MIKE MATTHEWS | | | | | | | |
| MIKE MATTI | 5055 W HACIENDA AVE | UNIT 1196 | | | LAS VEGAS | NV | 89118-1845 |
| MIKE MAZOCK | 251 SOUTH HANOVER STREET | | | | CARLISLE | PA | 17013-3905 |
| MIKE MC ALLISTER | 304 WALLS FORD RD | | | | SAINT CLAIR | MO | 63077-2225 |
| MIKE MCBROOM | 28872 N OAK DR | | | | WRIGHT CITY | MO | 63390-3097 |
| MIKE MCBROOM | 24893 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| MIKE MCCANN JR | 1201 HIDDEN BROOK DR | | | | HICKSVILLE | OH | 43526-9343 |
| MIKE MCCAULEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIKE MCCOMBS | 737 PARK AVE | | | | NEWTON FALLS | OH | 44444-1066 |
| MIKE MCDONALD | 50053 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1208 |
| MIKE MCELLHINEY | | | | | | | |
| MIKE MCFEETERS | 1887 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| MIKE MCGARRITY CHEVROLET, BUICK, P | 1011 S MAIN ST | | | | ANDREWS | TX | 79714-7601 |
| MIKE MCGARRITY CHEVROLET, BUICK, PONTIAC, GMC | 1011 S MAIN ST | | | | ANDREWS | TX | 79714-7601 |
| MIKE MCGARRITY CHEVROLET, INC. | MICHAEL MCGARRITY | 1011 S MAIN ST | | | ANDREWS | TX | 79714-7601 |
| MIKE MCGINNIS | | | | | | | |
| MIKE MCGRATH AUTO CENTER | 4610 CENTER POINT RD NE | | | | CEDAR RAPIDS | IA | 52402-2412 |
| MIKE MCGUIRE | 200 TECHE DR | | | | BOSSIER CITY | LA | 71111-6338 |
| MIKE MCKARSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIKE MCLAUGHLIN | | | | | | | |
| MIKE MCMILLION | | | | | | | |
| MIKE MEDDLEY | 310 LIND AVE | | | | SYRACUSE | NY | 13211-1824 |
| MIKE MEEHAN | 3821 TRIORA ST | | | | LAS VEGAS | NV | 89129-2711 |
| MIKE MEHALKO | 1870 47TH AVE | | | | VERO BEACH | FL | 32966-2236 |
| MIKE MEHRINGER | | | | | | | |
| MIKE MERCER | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| MIKE MESSER | 1234 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| MIKE MICHAELOU | 6040 N BELSAY RD | | | | FLINT | MI | 48506-1246 |
| MIKE MIHELIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MIKE MILLER | 953 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6765 |
| MIKE MILLER | 501 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1832 |
| MIKE MILLER | 5462 ERIC ST | | | | ALLENDALE | MI | 49401-8309 |
| MIKE MILLERING | 15361 GREEN OAK ST | | | | GRAND HAVEN | MI | 49417-8857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE MILUTZKI | BERLINER LAUDSTR. 265 | | | 21465 WENDORF | | | |
| MIKE MINTER SR | 135 LONGWOOD DR | | | | JONESBORO | GA | 30236-5565 |
| MIKE MISKOV | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIKE MITROFF | 703 N A ST | | | | ELWOOD | IN | 46036-1420 |
| MIKE MOBLEY REPORTING | 334 S MAIN ST | | | | DAYTON | OH | 45402-2716 |
| MIKE MOLSTEAD MOTORS, INC. | MICHAEL MOLSTEAD | 1501 S GRAND AVE | | | CHARLES CITY | IA | 50616-3671 |
| MIKE MOLSTEAD MOTORS, INC. | 1501 S GRAND AVE | | | | CHARLES CITY | IA | 50616-3671 |
| MIKE MONTEROSSO | 2201 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3467 |
| MIKE MOONEY CHEVROLET, PONTIAC, GMC | 204 N 4TH ST | | | | DEKALB | IL | 60115-3306 |
| MIKE MOONEY CHEVROLET, PONTIAC, GMC, CADILLAC, INC. | 204 N 4TH ST | | | | DEKALB | IL | 60115-3306 |
| MIKE MOONEY CHEVROLET, PONTIAC, GMC, CADILLAC, INC. | MICHAEL MOONEY | 204 N 4TH ST | | | DEKALB | IL | 60115-3306 |
| MIKE MOONEY, INC. | MICHAEL MOONEY | 15624 US HIGHWAY 150 | | | PARIS | IL | 61944-6000 |
| MIKE MOONEY, INC. | 15624 US HIGHWAY 150 | | | | PARIS | IL | 61944-6000 |
| MIKE MORA | 6513 W AVENUE L APT E | | | | LANCASTER | CA | 93536 |
| MIKE MORR | 11360 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| MIKE MOTORS CO. | 908 E SHERIDAN ST | | | | ELY | MN | 55731-1636 |
| MIKE MOWDY CHEVROLET | PO BOX 5061 | | | | EDMOND | OK | 73083-5061 |
| MIKE MROZINSKI | 8632 BROWN RD | | | | VERMONTVILLE | MI | 49096-9748 |
| MIKE NELSON | 4722 ORA ST | | | | LANSING | MI | 48910-5357 |
| MIKE NOONAN PONTIAC, INC. | MICHAEL NOONAN | 42111 VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48314-3673 |
| MIKE NOVASKY | 14529 OXFORD | | | | PLYMOUTH | MI | 48170-2672 |
| MIKE NOWACZYNSKI | 17903 ROCCO DR | | | | MACOMB | MI | 48044-1651 |
| MIKE O SHEA | 21613 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3558 |
| MIKE ODALOVICH | 1575 NORTHBROOK DRIVE | | | | ANN ARBOR | MI | 48103-6193 |
| MIKE ORENDOCK | 216 ANGLE RD | | | | GRANTVILLE | PA | 17028 |
| MIKE ORTIZ | 12508 FAIRPORT ST | | | | DETROIT | MI | 48205-3436 |
| MIKE P MULLINS | LOT 45 SHAWNEE PLAINS | | | | CAMDEN | OH | 45311-1153 |
| MIKE PALLONE CHEVROLET, LLC | MICHAEL PALLONE | 7722 BACKLICK RD | | | SPRINGFIELD | VA | 22150-2209 |
| MIKE PALLONE CHEVROLET, LLC | 7722 BACKLICK RD | | | | SPRINGFIELD | VA | 22150-2209 |
| MIKE PALOMA | 2454 LARGUIER LN | | | | PORT ALLEN | LA | 70767-3244 |
| MIKE PASTIVA | 808 N. THRID ST. | | | | SAINT CLAIR | MI | 48079 |
| MIKE PATRICK | 7020 LEAF CIRCLE BOX 61 | | | | MOUNT MORRIS | MI | 48458 |
| MIKE PAULETTE | 6423 ROLLING HILLS DR | | | | FORT WAYNE | IN | 46804-6353 |
| MIKE PAVELSCHAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIKE PAVLICKO | 44159 MANITOU DR | | | | CLINTON TOWNSHIP | MI | 48038-4429 |
| MIKE PAVLOVICH | PO BOX 5292 | | | | CHEBOYGAN | MI | 49721-5292 |
| MIKE PEDDICORD | BEVAN & ASSOCIATES, LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIKE PEEHLER | 706 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3774 |
| MIKE PELUSO | 90 N TAYLOR AVE | | | | NORWALK | CT | 06854-1427 |
| MIKE PERICA | 725 STANFORD CIR | | | | ROCHESTER HLS | MI | 48309-2331 |
| MIKE PERRY CADILLAC-GMC, INC. | REX PERRY | 3916 NW STALLINGS DR | | | NACOGDOCHES | TX | 75964-1414 |
| MIKE PERRY CHEVROLET, PONTIAC, BUIC | 101 W MAIN ST | | | | SAN AUGUSTINE | TX | 75972-1916 |
| MIKE PERRY CHEVROLET, PONTIAC, BUICK, INC. | WILLIAM PERRY | 101 W MAIN ST | | | SAN AUGUSTINE | TX | 75972-1916 |
| MIKE PERRY CHEVROLET, PONTIAC, BUICK, INC. | 101 W MAIN ST | | | | SAN AUGUSTINE | TX | 75972-1916 |
| MIKE PESANSKY | 4914 MAPLECREST AVE | | | | PARMA | OH | 44134-3538 |
| MIKE PETERS | N8804 HIGHVIEW ROAD | | | | IXONIA | WI | 53036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE PETRICHUK SERVICE CENTRE | 850 3RD AVE W | | | MELVILLE SK S0A 2P0 CANADA | | | |
| MIKE PETTENGILL | 6915 ARBUTUS AVE | | | | HUNTINGTON PK | CA | 90255-5227 |
| MIKE PIGOTT | | | | | | | |
| MIKE PILAK | 172 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |
| MIKE PITZER | 9352 WINCHESTER AVE | | | | BUNKER HILL | WV | 25413-3388 |
| MIKE PLAGGE | | | | | | | |
| MIKE PLY 76 | 3102 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362-3403 |
| MIKE PODANY | 82480 567 AVE | | | | CLARKSON | NE | 68629-3982 |
| MIKE POLONSKI | 5 FISHERVILLE RD., SUITE 106 | | | NORTH YORK, ON M2R 3B6, CANADA | | | |
| MIKE POPE | | | | | | | |
| MIKE PRELL | 8404 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| MIKE PRENDIZ | 7625 POPPY LN | | | | FONTANA | CA | 92336-4237 |
| MIKE PSIUK | 4020 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| MIKE PUERCO | 24 CANTORA | | | | FOOTHILL RANCH | CA | 92610 |
| MIKE R BALL | 2601 DELAVAN | | | | DAYTON | OH | 45459 |
| MIKE R MELLO | 191 W DEERWOOD LN | | | | TRACY | CA | 95376 |
| MIKE R SNYDER | 112 WEST JACKSON ST | | | | NEW CARLISLE | OH | 45344-1833 |
| MIKE R VENTURI | 2750 15TH STREET | | | | SAN PABLO | CA | 94806-2328 |
| MIKE RADOVANOVICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIKE RAISOR PONTIAC, INC. | 2912 MAIN ST | | | | LAFAYETTE | IN | 47904-3354 |
| MIKE RAISOR PONTIAC, INC. | MICHAEL RAISOR | 2912 MAIN ST | | | LAFAYETTE | IN | 47904-3354 |
| MIKE RAPASARDI | 1221 18 1/2 RD | | | | FRUITA | CO | 81521 |
| MIKE RATKOVICH | 1048 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8074 |
| MIKE RICHARDSON | | | | | | | |
| MIKE ROBINSON | | | | | | | |
| MIKE RODGERS | | | | | | | |
| MIKE RODRIGUEZ | 169 DALEHURST DR | | | | SAN ANTONIO | TX | 78201-2202 |
| MIKE RODRIGUEZ | 1802 CENTRAL AVE | | | | S EL MONTE | CA | 91733-3322 |
| MIKE ROSEN | | | | | | | |
| MIKE ROY AUTOMOTIVE INC | 4476 PARK LN UNIT A | | | | WEST PALM BEACH | FL | 33406 |
| MIKE S KOVACICH | 835 SHADY LANE | | | | WARREN | OH | 44484-1637 |
| MIKE S SIPE | 435   GRAFTON AVE. | | | | DAYTON | OH | 45406 |
| MIKE SALAZAR | 801 W COVINA BLVD SPC 17 | | | | SAN DIMAS | CA | 91773-2465 |
| MIKE SANCHEZ | 15060 CUTLER DR | | | | LINDEN | MI | 48451-9064 |
| MIKE SANDELLA | 4735 CEDAR AVE | | | | KANSAS CITY | MO | 64133-1824 |
| MIKE SARNICOLA | PO BOX 821 | | | | WEED | CA | 96094-0821 |
| MIKE SAVOIE CHEVROLET, INC. | MICHAEL SAVOIE | 1900 W MAPLE RD | | | TROY | MI | 48084-7105 |
| MIKE SAVOIE CHEVROLET, INC. | 1900 W MAPLE RD | | | | TROY | MI | 48084-7105 |
| MIKE SCHERMER | | | | | | | |
| MIKE SCHRAMM | | | | | | | |
| MIKE SCHWAIGER | 12678 ROAD G12 | | | | OTTAWA | OH | 45875-9647 |
| MIKE SHAMBO | MICHAEL SHAMBO | 203 SILVER LAKE RD | | | AU SABLE FORKS | NY | 12912 |
| MIKE SHANNON AUTOMOTIVE,INC. | MICHAEL SHANNON | 321 N ROLLING MEADOWS DR | | | FOND DU LAC | WI | 54937-9726 |
| MIKE SHAW BUICK-GMC, INC. | MICHAEL SHAW | 1313 MOTOR CITY DR | | | COLORADO SPRINGS | CO | 80905-7316 |
| MIKE SHAW BUICK-PONTIAC-GMC, INC. | 1313 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7316 |
| MIKE SHAW CHEVROLET | 1080 S COLORADO BLVD | | | | DENVER | CO | 80246-2404 |
| MIKE SHAW SAAB | 1080 S COLORADO BLVD | | | | DENVER | CO | 80246-2404 |
| MIKE SHAW SAAB | SHAW, MICHAEL J | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| MIKE SHOUDEL | 0950 CR 60 | | | | GARRETT | IN | 46738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE SIMON | | | | | | | |
| MIKE SIMPSON | 3416 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| MIKE SIRAK | 14700 SLEEPY HOLLOW DRIVE | | | | NOVELTY | OH | 44072-9695 |
| MIKE SMITH | 918 BALDWIN ST | | | | ELYRIA | OH | 44035-7220 |
| MIKE SMITH | 4234 E 100 N | | | | KOKOMO | IN | 46901-8321 |
| MIKE SMITH | 7310 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1993 |
| MIKE SMITH | | | | | | | |
| MIKE SMITH AUTOPLEX INC | 1855 I-10 SOUTH | | | | BEAUMONT | TX | 77701 |
| MIKE SMITH BUICK PONTIAC GMC, INC. | 6014 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6308 |
| MIKE SMITH BUICK PONTIAC GMC, INC. | KAREN SMITH | 6014 S TRANSIT RD | | | LOCKPORT | NY | 14094-6308 |
| MIKE SOCHA | 2021 RIVERSIDE DR | | | | HUNTINGTON | IN | 46750-3555 |
| MIKE SOSA | 1245 PARADISE RD | | | | MODESTO | CA | 95351 |
| MIKE SOTELO | 112 FEATHERSTONE ST | | | | OXNARD | CA | 93030-5553 |
| MIKE SOWELL | 14171 CAMBRIDGE LN | | | | ATHENS | AL | 35613-8233 |
| MIKE SREDICH | 3080 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| MIKE STAFFORD | HARRIS COUNTY ATTORNEY | 1019 CONGRESS ST FL 15 | | | HOUSTON | TX | 77002-1799 |
| MIKE STAMPS | 44 WATERSVIEW DR | | | | JACKSON | MS | 39212-5630 |
| MIKE STANIC JR | 16694 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| MIKE STANICH | 2310 UMBEL ST | | | | MISSION | TX | 78574-7920 |
| MIKE STEPHEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MIKE STOLARCYK, INC. | 2898 NY ROUTE 11 | | | | WHITNEY POINT | NY | 13862 |
| MIKE STOLARCYK, INC. | EDWARD STOLARCYK | 2898 NY ROUTE 11 | | | WHITNEY POINT | NY | 13862 |
| MIKE STRUBE | RANTULFSTRA■E 19 | 55294 BODENHEIM | | | | | |
| MIKE SWANEY PONTIAC-BUICK-GMC TRUCK | 211 E AUGLAIZE ST | | | | WAPAKONETA | OH | 45895-1531 |
| MIKE SWANEY PONTIAC-BUICK-GMC TRUCK, INC. | MICHAEL SWANEY | 211 E AUGLAIZE ST | | | WAPAKONETA | OH | 45895-1531 |
| MIKE SWANEY PONTIAC-BUICK-GMC TRUCK, INC. | 211 E AUGLAIZE ST | | | | WAPAKONETA | OH | 45895-1531 |
| MIKE SZAGESH | 5720 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| MIKE SZIROVECZ | 637 STEKETEE AVENUE | | | | HOLLAND | MI | 49423-6716 |
| MIKE T DAMICO | 4360  ARROWROCK AVE. | | | | DAYTON | OH | 45424-5004 |
| MIKE T WILSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MIKE TABOR | 8020 MYERSVILLE RD | | | | MIDDLETOWN | MD | 21769 |
| MIKE TATE'S 99 TIRE AND AUTO | 4940 HIGHWAY 90A | | | | SUGAR LAND | TX | 77498-2047 |
| MIKE TESSMAN | 1080 KEWADIN DR | | | | WATERFORD | MI | 48327-3328 |
| MIKE THOMAS | 2121 NORTH LOCKE STREET | | | | KOKOMO | IN | 46901-1610 |
| MIKE THOMPSON | 4920 W HOYT PLACE | | | | MILWAUKEE | WI | 53216-2331 |
| MIKE THORNTON | 15015 JOHNS RD | | | | KEATCHIE | LA | 71046-3901 |
| MIKE TIMPONE | 827 PRINCETON RD | | | | JANESVILLE | WI | 53546-1713 |
| MIKE TOMPKINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MIKE TOWNSEND | | | | | | | |
| MIKE TRACE | 11235 W HAFEMAN RD | | | | ORFORDVILLE | WI | 53576-9676 |
| MIKE TRUJILLO | 1304 SYCAMORE DR | | | | BURKBURNETT | TX | 76354-3137 |
| MIKE UNIAK | 13418 W 56TH PL | | | | SHAWNEE | KS | 66216-4634 |
| MIKE UTLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MIKE VALDEZ | 6502 BLACKBERRY DR | | | | ARLINGTON | TX | 76016-5101 |
| MIKE VAN CHEVROLET | 2427 S US HIGHWAY 31 | | | | BAY MINETTE | AL | 36507-8277 |
| MIKE VAN CHEVROLET,INC. | MICHAEL VANDENHEUVEL | 2427 S US HIGHWAY 31 | | | BAY MINETTE | AL | 36507-8277 |
| MIKE VARGA | | | | | | | |
| MIKE VARHELYI | 412 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| MIKE VECHELL | 337 DECOY LN | | | | LAPEER | MI | 48446-4139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE VELASCO | 265 EAST HOLLY STREET | | | | RIALTO | CA | 92376-4315 |
| MIKE VINSON AUTOMOTIVE | 7123 E EARLL DR | | | | SCOTTSDALE | AZ | 85251-6314 |
| MIKE VIZMEG | 2903 BARLOW RD | | | | HUDSON | OH | 44236-4143 |
| MIKE VOLK CO INC | 2880 PARK AVE W | | | | MANSFIELD | OH | 44906-1026 |
| MIKE VOLPE | KJHKJHKLH | | | | ZURIGO | | |
| MIKE W MAZER | 12   LYONS STREET | | | | SOUTH RIVER | NJ | 08882-2443 |
| MIKE WAECHTER | 5990 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 |
| MIKE WALKER | 478 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| MIKE WASHINGTON | 1379 POLO FIELDS LANE | | | | COLUMBIA | TN | 38401-7360 |
| MIKE WASSILCHALK | 906 GRAHAM ST. | | | | N DELLE VERNON | PA | 15012 |
| MIKE WATSON | | | | | | | |
| MIKE WEAVER | | | | | | | |
| MIKE WEBSTER | 4790 OAK ST APT 224 | | | | KANSAS CITY | MO | 64112-2221 |
| MIKE WERNER | | | | | | | |
| MIKE WEST | 296 LOUIE LN | | | | CANTON | GA | 30115-5727 |
| MIKE WHEELER | 3825 W 300 N | | | | PERU | IN | 46970-7508 |
| MIKE WILLARD AUTOMOTIVE | 7901 CANOGA AVE STE H | | | | CANOGA PARK | CA | 91304-5020 |
| MIKE WILLIAMS | | | | | | | |
| MIKE WILLIAMS | PO BOX 667 | | | | HARRISONVILLE | MO | 64701-0667 |
| MIKE WILSON | 8000 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9339 |
| MIKE WILSON CHEVROLET-OLDSMOBILE | MIKE WILSON | 1000 EARLY DR | | | WINCHESTER | KY | 40391-1406 |
| MIKE WILSON CHEVROLET-OLDSMOBILE | 1000 EARLY DR | | | | WINCHESTER | KY | 40391-1406 |
| MIKE WINGFIELD | 25222 VERMONT DR | | | | NEWHALL | CA | 91321-2434 |
| MIKE WINNERS | | | | | | | |
| MIKE WISNIEWSKI | 4901 BURNHAM AVE | | | | TOLEDO | OH | 43612-2440 |
| MIKE WITHERSPOON | ATTN: MIKE WITHERSPOON | 4111 S DIXIE DR | | | MORAINE | OH | 45439-2103 |
| MIKE WOJCIECHOWICZ | | | | | | | |
| MIKE WRIGHT | 450 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8024 |
| MIKE YOUNG BUICK PONTIAC GMC, INC. | MICHAEL YOUNG | 312 N MAIN ST | | | FRANKENMUTH | MI | 48734-1114 |
| MIKE YOUNG BUICK PONTIAC GMC, INC. | 312 N MAIN ST | | | | FRANKENMUTH | MI | 48734-1114 |
| MIKE YOUNG CHEVROLET | 125 HWY 124 | | | | WINNIE | TX | 77665 |
| MIKE ZELJEZNJAK | 18662 153RD ST | | | | BASEHOR | KS | 66007-5137 |
| MIKE ZERVOS | 1808 WEST RICHARDSON PLACE | | | | TAMPA | FL | 33606-3229 |
| MIKE ZUZELSKI | 265 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1822 |
| MIKE'S AUTO CARE | 2717 W MICHIGAN AVE | | | | LANSING | MI | 48917-2971 |
| MIKE'S AUTO REPAIR | 411 GOLD AVE | | | | COLUMBIA | MS | 39429-8718 |
| MIKE'S AUTO REPAIR | 3902 W 45TH AVE | | | | GARY | IN | 46408-3521 |
| MIKE'S AUTO REPAIR | 452 1ST AVE W | | | | SHAKOPEE | MN | 55379-1206 |
| MIKE'S AUTO REPAIR | 200 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2108 |
| MIKE'S AUTO SERVICE | 170 FULLER RD UNIT 8 | | | AJAX ON L1S 7G8 CANADA | | | |
| MIKE'S AUTO SERVICE | 1499 GERALD ST. | | | CORNWALL ON K6H 7G8 CANADA | | | |
| MIKE'S AUTO SERVICE | 2010 5TH AVE N | | | | MOORHEAD | MN | 56560-2322 |
| MIKE'S AUTO SERVICE | 769 N MADISON ST | | | | ROCKFORD | IL | 61107-3933 |
| MIKE'S AUTO SERVICE | 2516 N STERLING AVE | | | | PEORIA | IL | 61604-2250 |
| MIKE'S AUTO SERVICE | 16882 GOTHARD ST | | | | HUNTINGTON BEACH | CA | 92647 |
| MIKE'S AUTO TECH | 6844 W BELMONT AVE | | | | GLENDALE | AZ | 85303-1709 |
| MIKE'S AUTOMOTIVE | 3905 TOWSON AVE | | | | FORT SMITH | AR | 72901-7537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE'S AUTOMOTIVE | 224 W 8TH ST | | | | GEORGETOWN | TX | 78626-5806 |
| MIKE'S AUTOMOTIVE | 1150 SAINT LOUIS RD | | | | COLLINSVILLE | IL | 62234-1910 |
| MIKE'S AUTOMOTIVE | 549 W MAIN ST | | | | TILTON | NH | 03276-5014 |
| MIKE'S AUTOMOTIVE | 1638 PLACENTIA AVE | | | | COSTA MESA | CA | 92627 |
| MIKE'S AUTOMOTIVE | 10921 VALLEY AVE E | | | | PUYALLUP | WA | 98372-2550 |
| MIKE'S AUTOMOTIVE PERFECTION | 5301 LONGLEY LN # F-214 | | | | RENO | NV | 89511 |
| MIKE'S AUTOMOTIVE SERVICE | 48 KING ST | | | DELHI ON N4B 1X4 CANADA | | | |
| MIKE'S AUTOMOTIVE SERVICES | 1 UNION SQ | | | | SOMERVILLE | MA | 02143-3029 |
| MIKE'S BARBER SHOP | ATTN: MICHAEL CLARK | 11728 N SAGINAW ST | | | MT MORRIS | MI | 48458-2023 |
| MIKE'S BODY & FRAME, INC | 219 N OAK AVE | | | | AMES | IA | 50010-3352 |
| MIKE'S BUICK PONTIAC GMC | 7550 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219-6730 |
| MIKE'S BUMPING & PAINTING | ATTN:  MARK BODRIE | 2114 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1233 |
| MIKE'S CATERING REPAIR | ATTN:  MIKE OLSON | 1539 ECORSE RD | | | YPSILANTI | MI | 48198-6071 |
| MIKE'S CUSTOM PERFORMANCE PARTS | 876 CAPE CORAL PKWY E | | | | CAPE CORAL | FL | 33904-9081 |
| MIKE'S DOWNTOWN GARAGE | 400 S FLORES ST | | | | SAN ANTONIO | TX | 78204-1108 |
| MIKE'S FAMOUS HAM PLACE | ATTN: SADIK MUFTARI | 3700 MICHIGAN AVE | | | DETROIT | MI | 48216-1010 |
| MIKE'S GMC TRUCK SALES AND SERVICE, INC. | 124 1ST ST E | | | | ROUNDUP | MT | 59072-2933 |
| MIKE'S KAR KARE | 3120 WOODMAN DR STE B | | | | KETTERING | OH | 45420-1179 |
| MIKE'S MAINTANCE AND REPAIR | 1149 FAIRFIELD AVE | | | | BROOKVILLE | IN | 47012-1060 |
| MIKE'S MARATHON  INC. | 5075 LEE RD | | | | MAPLE HEIGHTS | OH | 44137-1227 |
| MIKE'S MARATHON INC. | 5075 LEE RD | | | | MAPLE HEIGHTS | OH | 44137-1227 |
| MIKE'S PLACE | 17 KING ST W | | | OSHAWA ON L1H 1A1 CANADA | | | |
| MIKE'S PLUM STREET AUTOMOTIVE | 1100 PLUM ST SE | | | | OLYMPIA | WA | 98501-2401 |
| MIKE'S REPAIR | 531 W SOUTH ST | | | | OWOSSO | MI | 48867-8905 |
| MIKE'S REPAIR | 17 FRANKLIN AVE NE | | | | SAINT CLOUD | MN | 56304-0522 |
| MIKE'S REPAIR & SERVICE, L.L.C. | 16205 232ND AVE NE | | | | WOODINVILLE | WA | 98077-7410 |
| MIKE'S REPAIR, INC. | 1829 HIGHWAY 81 S | | | | GRAFTON | ND | 58237-2053 |
| MIKE'S RIVERSIDE AUTO | 431 DOVER RD | | | | TOMS RIVER | NJ | 08757-5238 |
| MIKE'S SERVICE CENTER | 1698 MAIN ST | | | | GREEN BAY | WI | 54302-2635 |
| MIKE'S SERVICE CENTRE/495773 ONT. LTD. | 252 BROADWAY | | | ORANGEVILLE ON L9W 1K7 CANADA | | | |
| MIKE'S SERVICE GARAGE | 884 7TH ST NW | | | | SIOUX CENTER | IA | 51250-1944 |
| MIKE'S SERVICE STATION INC. | 1890 S TAYLOR RD | | | | CLEVELAND HEIGHTS | OH | 44118-2175 |
| MIKE'S ULTRA SERVICE CENTER | 8901 RIDGE AVE | | | | PHILADELPHIA | PA | 19128-2028 |
| MIKE, ADAM T | 324 GREEN VIEW CT | | | | PLYMOUTH MEETING | PA | 19462-2581 |
| MIKE, BENNY L | 5525 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4714 |
| MIKE, CHRISTOPHER | 221 POTLICKER RD | | | | STERLINGTON | LA | 71280-2973 |
| MIKE, CHRISTOPHER K | 160 POTLICKER RD | | | | STERLINGTON | LA | 71280-2970 |
| MIKE, JANICE A | 6213 SUNSET DR | | | | BEDFORD HTS | OH | 44146-3161 |
| MIKE, JR, WALTER D | S70 W12950 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150 |
| MIKE, JR,WALTER D | S70W12950 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3427 |
| MIKE, LEROY | 2711 ERLENE DR APT 804 | | | | CINCINNATI | OH | 45238-2844 |
| MIKE, MARIE | 3552 DECAMP DR | | | | INDIANAPOLIS | IN | 46226-7016 |
| MIKE, MINNIE | HC 58 BOX 70 | | | | GANADO | AZ | 86505 |
| MIKE'S AUTO PARTS & ACCESSORIES | MICHAEL HOLZMILLER | 100 ILLINOIS AVE S | | | MANSFIELD | OH | 44905-2866 |
| MIKEFELL ROY | MIKEFELL, ROY | 329 NORTH FORWARD | | | WINFIELD | KS | 67156 |
| MIKEK, ANN S | 617 JAMES CIR | | | | ROYAL OAK | MI | 48067-4542 |
| MIKEK, JOSEPH | 11489 E MONROE RD | | | | MERRILL | MI | 48637-9621 |
| MIKEK, THOMAS J | 17638 GRATIOT RD | | | | HEMLOCK | MI | 48626-9675 |
| MIKEK, VALDA J. | 635 30TH AVE W #314 F | | | | BRADENTON | FL | 34205-8936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKEL ALICIA | PO BOX 93 | | | | BRIMLEY | MI | 49715-0093 |
| MIKEL ARNOLD | 4952 N CHATHAM DR | | | | BLOOMINGTON | IN | 47404-1340 |
| MIKEL GAREY | 1063 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| MIKEL JOHNSON | 1309 KIMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508-8944 |
| MIKEL KING | 29790 LONE STAR RD | | | | PAOLA | KS | 66071-4487 |
| MIKEL LAUBER | 3404 TAPPE DR. | | | | SCHOFIELD | WI | 54476 |
| MIKEL LIENHART | 540 FROST RD | | | | WILLIAMSTON | MI | 48895-9724 |
| MIKEL MOORE, VALERIE K | 10350 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |
| MIKEL SALES INC | ATTN:  MIKE RUBENSTEIN | 508 MITCHELL AVE | | | SYRACUSE | NY | 13208-1431 |
| MIKEL SKRIPNIK | 2837 ORCHARD DR | | | | PALM HARBOR | FL | 34684-1754 |
| MIKEL SMITH | 214 E NORTH E ST | | | | GAS CITY | IN | 46933-1125 |
| MIKEL THORNBURG | 8310 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9794 |
| MIKEL, ALAN R | 2997 GAYLA DR | | | | BLANCHARD | OK | 73010-9796 |
| MIKEL, CHARLES J | 11090 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9711 |
| MIKEL, ELMA | 155 E LONGS CAMP RD | | | | KARNACK | TX | 75661-1501 |
| MIKEL, HERSHEL R | 1602 EDGEWOOD CIR | | | | PARAGOULD | AR | 72450-5551 |
| MIKEL, JAMES L | 1910 WELLESLEY BLVD APT 110 | | | | INDIANAPOLIS | IN | 46219-8401 |
| MIKEL, KENNETH | 26 OAK LN | | | | HODGKINS | IL | 60525-4143 |
| MIKEL, LOIS A | 49 DEMETER DR APT E | | | | ROCHESTER | NY | 14626-2518 |
| MIKEL, LOIS A | 49E DEMETER DR | | | | ROCHESTER | NY | 14626-2518 |
| MIKEL, LORA L | 2805 BLACKBURN RD SE | | | | CLEVELAND | TN | 37323 |
| MIKEL, MARTHA | 794 DEER LAKE TRL | | | | STONE MTN | GA | 30087-5463 |
| MIKEL, MARY E | 5998 STERLING CT. | | | | TIPP CITY | OH | 45371-2234 |
| MIKEL, MARY KAY | 202 W PEARL ST | | | | PARAGOULD | AR | 72450-5717 |
| MIKEL, PATSY MAE | 212 W 7TH ST - TILTON | | | | DANVILLE | IL | 61833 |
| MIKEL, PAULINE | 3203 REED RD | | | | TUNNEL HILL | GA | 30755-9264 |
| MIKEL, ROBERT L | 2415 W SPRINGFIELD RD | | | | SAINT CLAIR | MO | 63077-4413 |
| MIKEL, SYLVIA | 2105 S JEFFERSON ST | | | | MUNCIE | IN | 47302-4038 |
| MIKEL, SYLVIA | 2105 S. JEFFERSON ST. | | | | MUNCIE | IN | 47302 |
| MIKEL, TOMMIE | 37 HONEYSUCKLE LN | | | | ANDREWS | SC | 29510-5116 |
| MIKEL, WINFORD G | 3203 REED RD | | | | TUNNEL HILL | GA | 30755-9264 |
| MIKELL SCHNECKENBERGER | 13828 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| MIKELL, ARMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MIKELL, CHARLES | COLUM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MIKELL, EDWARD | 1950 BIRDS NEST RD | | | | WADMALAW ISLAND | SC | 29487-7002 |
| MIKELL, ROOSEVELT | 2073 BIRDS NEST RD | | | | WADMALAW ISLAND | SC | 29487-7076 |
| MIKELL, TOMMIE L | 5631 SPRING VALLEY RD | APT 298 | | | DALLAS | TX | 75254 |
| MIKELS, BETTY L | 6101 PROMENADE CT | | | | INDIANAPOLIS | IN | 46224-1292 |
| MIKELS, C M | 2237 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MIKELS, C MICHELLE | 2237 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MIKELS, DAVID W | 43611 WESTRIDGE LN | | | | NORTHVILLE | MI | 48167-9785 |
| MIKELS, ELEANOR A | 424 OAK ORCHARD ESTATES | | | | ALBION | NY | 14411-1037 |
| MIKELS, INC. | 207 WEAVER RD | | | | BLOOMFIELD | IA | 52537-1267 |
| MIKELS, INC. | RUSSELL MIKELS | 207 WEAVER RD | | | BLOOMFIELD | IA | 52537-1267 |
| MIKELS, JOHN S | 1 CROSS LN | | | | HILTON | NY | 14468-1603 |
| MIKELS, JUDITH E | 1500 E PUSCH WILDERNESS DR UNIT 4108 | | | | TUCSON | AZ | 85737 |
| MIKELS, JUDITH E | 3660 E 3RD ST | APT C39 | | | TUCSON | AZ | 85716 |
| MIKELS, KENNETH E | 2303 W SPRINGLANE ST | | | | SPRINGFIELD | MO | 65807-8617 |
| MIKELSON, DORIS J | 200 TOWNEPARK DR APT B | | | | KINGSLAND | TX | 78639 |
| MIKEN CARTAGE INC | 9600 W 47TH ST | | | | MC COOK | IL | 60525 |
| MIKES COMPLETE AUTO CARE | 1174 RICE ST | | | | SAINT PAUL | MN | 55117-4903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKES FAITH | MILKES, FAITH | 200 E WATER ST | | | ROCKLAND | MA | 02370-1830 |
| MIKES LAWN MOWER REPAIR | ATTN: MIKE BURNS | 112 W LORDEMAN ST | | | KOKOMO | IN | 46901-2236 |
| MIKES PUMP SERVICES INC | 6473 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4400 |
| MIKES WELDING | 5589 US 35 EAST | | | | JAMESTOWN | OH | 45335 |
| MIKES WRECKER SERVICE INC | 2850 BAY RD | | | | SAGINAW | MI | 48603-3311 |
| MIKES, JACQUELINE | 2129 ELM ST UNIT 203 | | | | DUNEDIN | FL | 34698-5658 |
| MIKES, JACQUELINE | 2129 ELM ST APT 203 | | | | DUNEDIN | FL | 34698-5658 |
| MIKESEL, STEPHEN G | | | | | | | |
| MIKESELL JEFF | 8195 STARRY NIGHT DR | | | | GERMANTOWN | OH | 45327-8713 |
| MIKESELL JOHN R (663911) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MIKESELL JR, EDWARD D | 3208 NEW LAKE RD. | | | | SPRING CITY | TN | 37381-7381 |
| MIKESELL, ASAKO | 217 N. CATHERINE ST. | | | | ITHACA | MI | 48847-1632 |
| MIKESELL, ASAKO | 217 N CATHERINE ST | | | | ITHACA | MI | 48847-1632 |
| MIKESELL, CAROLYN K | 4030 IOLA AVE | | | | PUNTA GORDA | FL | 33982 |
| MIKESELL, CHRISTINA | 5871 WARNER SPRINGS DR | | | | WESTERVILLE | OH | 43081-8697 |
| MIKESELL, CHRISTINE L | 1807 TORQUAY AVE | | | | ROYAL OAK | MI | 48073-1222 |
| MIKESELL, DALE W | PO BOX 56 | | | | HEMLOCK | MI | 48626-0056 |
| MIKESELL, DAVID L | 3462 E 450 N | | | | MARION | IN | 46952-9072 |
| MIKESELL, DONALD E | 4132 MEADOWCROFT RD | | | | KETTERING | OH | 45429-5028 |
| MIKESELL, DOROTHEA G | 112 HAVERHILL DR | | | | ANDERSON | IN | 46013-4226 |
| MIKESELL, DOUGLAS J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MIKESELL, GLORIA M | 525 MC KINLEY RD | | | | FLUSHING | MI | 48433 |
| MIKESELL, GLORIA M | 525 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| MIKESELL, HENRY C | 2029 W 11TH ST | | | | MARION | IN | 46953-1246 |
| MIKESELL, JAMES E | 1192 HOWARD DR | | | | GREENVILLE | OH | 45331-2644 |
| MIKESELL, JOHN R | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MIKESELL, JOHN W | 513 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| MIKESELL, JOHN WILFRED | 513 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| MIKESELL, JOSEPHINE | 2011 N JAY ST | | | | KOKOMO | IN | 46901-2462 |
| MIKESELL, KEITH A | 325 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-5601 |
| MIKESELL, KELLY S | 15319 HENDRICKS ST | | | | LOWELL | IN | 46356-1585 |
| MIKESELL, LLOYD M | 112 HAVERHILL DRIVE | | | | ANDERSON | IN | 46013 |
| MIKESELL, PALALU | 369 SEPTEMBER FALLS DR | | | | REEDS SPRING | MO | 65737-7426 |
| MIKESELL, RICHARD C | 11921 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| MIKESELL, RICHARD L | 161 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| MIKESELL, ROBERT W | 5708 OZIAS RD | | | | EATON | OH | 45320-9716 |
| MIKESELL, RODNEY L | 3260 MILLS ACRES ST | | | | FLINT | MI | 48506-2131 |
| MIKESELL, RONALD T | 5868 OZIAS RD | | | | EATON | OH | 45320-9716 |
| MIKESELL, ROY | 329 N SOWARD ST | | | | WINFIELD | KS | 67156-1915 |
| MIKESELL, SCOTT E | 8465 TANAGER LANE | | | | STREETSBORO | OH | 44241-5905 |
| MIKESELL, STEVEN | | | | | | | |
| MIKESELL, TIMOTHY J | 2520 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9323 |
| MIKESELL, TOMMY L | 1901 S UNTER RD | | | | YORKTOWN | IN | 47396 |
| MIKESH, KAREN | 525 REVERE AVE | | | | WESTMONT | IL | 60559-1250 |
| MIKESKA FRANK (446360) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKESKA, RAYMOND J | 3100 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| MIKETA, CHERYL M | 540 SANTA MONICA DR. | | | | YOUNGSTOWN | OH | 44505-1142 |
| MIKETA, KURTIS C | 466 BONNIE BRAE AVE | | | | NILES | OH | 44446-3850 |
| MIKETA, ROBERT P | 540 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| MIKETO, EDWARD J | 13186 ROSEWOOD LN | | | | STRONGSVILLE | OH | 44136-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKEWORTH, ROGER L | 1731 BEECHCROFT ST | | | | KEEGO HARBOR | MI | 48320-1108 |
| MIKHAEIL-BOULES, NAILA D | 2055 PONDWAY DR | | | | TROY | MI | 48098-4193 |
| MIKHAIL BENFELD | 2 GODWIN AVE | | | | FAIR LAWN | NJ | 07410 |
| MIKHAIL, SAAD I | 1442 KENSINGTON DR | | | | DAYTON | OH | 45440-4043 |
| MIKHAIL, YOUSSEF M | 12702 WINDSOR CT | | | | STERLING HTS | MI | 48313-4173 |
| MIKI HALL | 1838 N NIXON AVE | | | | SPRINGFIELD | MO | 65802-1240 |
| MIKI HENSON | 101 GRIGSBY ST | | | | NEWCASTLE | OK | 73065-5906 |
| MIKIC, BRANKO | 77 ARCHER RD | | | | ROCHESTER | NY | 14624-4625 |
| MIKIE KIRBY | 24 FOREST HOME DR | | | | TRINITY | AL | 35673-6403 |
| MIKIJANIS, PHILIP B | 3747 N 124TH ST | | | | KANSAS CITY | KS | 66109-4242 |
| MIKIS, MICHAEL A | 1421 GRANT AVE | | | | MELROSE PARK | IL | 60160-2326 |
| MIKISHKO, MICHAEL | 259 PADDOCK AVE | | | | MERIDEN | CT | 06450-6943 |
| MIKISHKO, STACIA S | 259 PADDOCK AVE | | | | MERIDEN | CT | 06450-6943 |
| MIKITA RAINEY | 2717 MACKIN RD | | | | FLINT | MI | 48504-3389 |
| MIKITA, CAROL A | 323 ELIZABETH | | | | HUBBARD | OH | 44425-1103 |
| MIKITA, CAROL A | 323 ELIZABETH ST | | | | HUBBARD | OH | 44425-1103 |
| MIKITA, DENNIS M | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345-9332 |
| MIKITA, PETER J | 3410 OVERLOOK AVE SE | | | | WARREN | OH | 44484-3640 |
| MIKITS, NORMA J | 965 N 1200 E | | | | LEHI | UT | 84043-1451 |
| MIKITS, STUART W | 5680 GASKILL BRANCH RD | | | | SANTA FE | TN | 38482-3046 |
| MIKKELSEN'S AUTO ELECTRIC LTD. | 4720A 1 ST SE | | | CALGARY AB T2G 2L3 CANADA | | | |
| MIKKELSEN, BRENT C | 3414 SPRUCE ST | | | | JANESVILLE | WI | 53546-1112 |
| MIKKELSEN, KRISTINE A | 3414 SPRUCE ST | | | | JANESVILLE | WI | 53546-1112 |
| MIKKELSEN, LINDA B | PO BOX 11507 | | | | COSTA MESA | CA | 92627-0507 |
| MIKKELSEN, PAUL A | 901 BROAD STREET | | | | FLORENCE | NJ | 08518-2813 |
| MIKKELSON, KATRINA M | 931 BLAINE AVE | | | | JANESVILLE | WI | 53545-1735 |
| MIKKELSON, KEITH G | 47803 MEADOWBROOK DR | | | | MACOMB | MI | 48044-5116 |
| MIKKELSON, MAXINE A | 700 19TH AVE SE | | | | MINOT | ND | 58701-6723 |
| MIKKELSON, RONALD A | 156 E HICKORY LN | | | | INDIANAPOLIS | IN | 46227-2498 |
| MIKKELSON, ROXANNE L | 13649 ELKWOOD DR | | | | APPLE VALLEY | MN | 55124-8773 |
| MIKKI BAHL | 753 HORMEL RD | | | | WILMINGTON | OH | 45177-6517 |
| MIKKI U BAHL | 753 HORMEL RD | | | | WILMINGTON | OH | 45177-6517 |
| MIKKO NUUTTILA | | | | | | | |
| MIKKOLA, CATHERINE K | 4 WHITNEY ST | | | | NORTH GRAFTON | MA | 01536-2029 |
| MIKKOLA, GEORGE W | 3503 DELAWARE DR | | | | TROY | MI | 48084-1606 |
| MIKKOLA, KEITH C | 9740 ECKLES RD | | | | LIVONIA | MI | 48150-2413 |
| MIKKOLA, KENNETH S | 10451 OAK GROVE RD | | | | HOWELL | MI | 48855-8315 |
| MIKKOLA, MARGARET D | 1181 WITHINGTON ST | | | | FERNDALE | MI | 48220-1253 |
| MIKKOLA, PAUL H | 99 POWDER HILL RD | | | | BEDFORD | NH | 03110-4845 |
| MIKKOLA, PAUL W | 115 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 |
| MIKLA, JOHN G | 138 MEADOWBROOK DR | | | | NORTH PLAINFIELD | NJ | 07062-2426 |
| MIKLAS, MARY ANN | 831 AUBURN HILLS DR UNIT B | | | | BOARDMAN | OH | 44512-7719 |
| MIKLAS, MARY ANN | 831 B AUBURN HILLS DR. | | | | BOARDMAN | OH | 44512-7719 |
| MIKLASKI, HENRY J | 8622 CAVELL ST | | | | WESTLAND | MI | 48185-1885 |
| MIKLAZEWSKI ED | MIKLAZEWSKI, ED | 4 CHIMNEY SWIFT DRIVE | | | SANDY HOOK | CT | 06482 |
| MIKLAZEWSKI, ED | 4 CHIMMNEY SWIFT DR | | | | SANDY HOOK | CT | 06482-1212 |
| MIKLE CURTIS | 1517 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1346 |
| MIKLE SR, DONALD E | 12185 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8469 |
| MIKLEJN, CLAUDIA | 3003 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1831 |
| MIKLER, EDWARD A | 270 BUFFALO RD APT 3 | | | | EAST AURORA | NY | 14052-1366 |
| MIKLER, FRANK R | 11 ASHWOOD CT | | | | LANCASTER | NY | 14086-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKLES III, TOM A | 8508 N BRYAN RD | | | | SHAWNEE | OK | 74804-9531 |
| MIKLES, ARTHUR A | ST 756 BOX 2773 | | | | MOSCOW | OH | 45153 |
| MIKLES, RAY E | 7031 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5206 |
| MIKLEWICZ, JEAN A | 4 DARRYL DR | | | | MORGANVILLE | NJ | 07751-9720 |
| MIKLEWICZ, JEAN A | 4 DARRYL COURT | | | | MORGANVILLE | NJ | 07751 |
| MIKLO, SOPHIE J | 792 N RIVER RD | | | | GREENVILLE | PA | 16125-8332 |
| MIKLOICHE, ANDREW | 68816 APPLEVIEW DR | | | | WASHINGTON | MI | 48095-1326 |
| MIKLOS GONZALEZ | 14855 CAMPUS PARK DR UNIT B | | | | MOORPARK | CA | 93021-1434 |
| MIKLOS JAMES (453993) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKLOS KISS | 12 TROPICANA CT | | | | TOMS RIVER | NJ | 08757-6445 |
| MIKLOS KULHA | 44571 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1586 |
| MIKLOS L KISS | 12 TROPICANA CT | | | | TOMS RIVER | NJ | 08757-6445 |
| MIKLOS MOLNAR | 5681 HARBORAGE DR | | | | FORT MYERS | FL | 33908-4531 |
| MIKLOS ROBERT (ESTATE OF) (501725) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MIKLOS VARI | 415 WALNUT AVE | | | | CRANFORD | NJ | 07016-2966 |
| MIKLOS VASTAGH | 324 PURITAN RD | | | | TONAWANDA | NY | 14150-7024 |
| MIKLOS VINCZE | 548 LYMAN AVE | | | | WOODBRIDGE | NJ | 07095-2312 |
| MIKLOS, GUY R | 84 MONMOUTH DR | | | | CRANBERRY TOWNSHIP | PA | 16066-5752 |
| MIKLOS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKLOS, JOSEPH | 205 CABOT AVENUE | | | | EDISON | NJ | 08837-2839 |
| MIKLOS, JOSEPH | 205 CABOT AVE | | | | EDISON | NJ | 08837-2839 |
| MIKLOS, JUDITH G | 6800 PHILLIPS-RICE RD. | | | | CORTLAND | OH | 44410-9679 |
| MIKLOS, JUDITH G | 6800 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9679 |
| MIKLOS, MARCELLA E | 1560 HAWTHORNE ST | | | | TRENTON | MI | 48183-1818 |
| MIKLOS, PAUL G | 8488 BLUEBIRD DR | | | | WEST CHESTER | OH | 45069-3470 |
| MIKLOS, REGINA L | 72 ASHFORD DR | | | | CRANBERRY TWP | PA | 16066-7401 |
| MIKLOS, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MIKLOS, ROBERT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MIKLOS, SUZANNE M | 2871 ASPEN LN | | | | BLOOMFIELD HILLS | MI | 48302-1014 |
| MIKLOSKO DAN | 2155 COAST AVENUE | | | | SAN MARCOS | CA | 92078-8402 |
| MIKLOSOVIC JOSEPH | MIKLOSOVIC, JOSEPH | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| MIKLOSOVIC, JOSEPH R | 911 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2100 |
| MIKLOSOVIC, JOSEPH ROBERT | 911 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2100 |
| MIKLOVIC, MARY | 3939 DALE RD | | | | SAGINAW | MI | 48603 |
| MIKLOVIC, RANDALL L | 3939 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| MIKLOVICH JR, LEONARD J | 1800 FISH LAKE RD | | | | LAPEER | MI | 48446-8345 |
| MIKLOWSKI, GENEVIEVE S | 5700 PERKINS RD APT 125 | | | | BEDFORD HEIGHTS | OH | 44146-2574 |
| MIKLUS, JOHN | 21019 LAURELWOOD ST | | | | FARMINGTON | MI | 48336-5053 |
| MIKLUS,JOHN | 21019 LAURELWOOD ST | | | | FARMINGTON | MI | 48336-5053 |
| MIKLUSICAK, ANNE L | 695 133RD AVE | | | | WAYLAND | MI | 49348-9109 |
| MIKLUSICAK, DANIEL J | PO BOX 274 | | | | DORR | MI | 49323-0274 |
| MIKO HONE MACHINE CO INC | 2424 SUPREME CT | | | | GOSHEN | IN | 46528-7560 |
| MIKO SRL | VIA RESSEL | | | GORIZIA 34170 ITALY | | | |
| MIKO SRL | VIA RESSEL 3 34170 | | | GORIZIA ITALY | | | |
| MIKO SRL | JEANNETTE LANGLOIS | 17515 WEST NINE MILE ROAD | 12TH FLOOR | | SOUTHFIELD | MI | 48075 |
| MIKO SRL | VIA GIUSEPPE RESSEL 3 | | | GORIZIA IT 34170 ITALY | | | |
| MIKO SRL | 17515 9 MILE RD 12TH FL | | | | SOUTHFIELD | MI | 48075 |
| MIKO SRL JEANNETTE LANGLOIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 17515 WEST NINE MILE ROAD | 12TH FLOOR | | SOUTHFIELD | MI | 48075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKO, DEBORAH J | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| MIKO, DOROTHY | 1923 E JOYCE BLVD | | | | FAYETTEVILLE | AR | 72703 |
| MIKO, JOHN A | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| MIKO, JOHN J | 23475 MICHELE CT | | | | CLINTON TWP | MI | 48036-2925 |
| MIKO, MARY V | 39785 MOUNT ELLIOTT DR | | | | CLINTON TOWNSHIP | MI | 48038-4041 |
| MIKO, WILLIAM | 221 PASADENA AVE | | | | ELYRIA | OH | 44035-3939 |
| MIKOL, MARY A | 6811 TANGLEWOOD BAY DR APT 2503 | | | | ORLANDO | FL | 32821-9380 |
| MIKOLA, KAREN M | 1032 BIRCHWAY CT | | | | SOUTH LYON | MI | 48178-2520 |
| MIKOLAIZIK, JAMES D | 5524 226TH STREET NORTHWEST | | | | STANWOOD | WA | 98292-6823 |
| MIKOLAJ, MELISSA M | 1336 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3801 |
| MIKOLAJ, ROY W | 664 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4131 |
| MIKOLAJ, ROY W | 664 NORTE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4131 |
| MIKOLAJCZAK JAMES A 2D ACTION | MIKOLAJCZAK, JAMES A | 6024 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| MIKOLAJCZAK JAMES A 2D ACTION | MIKOLAJCZAK, JULIE M | 6024 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| MIKOLAJCZAK, EDITH M | 1612 SOUTH FARRAGUT | | | | BAY CITY | MI | 48708-8049 |
| MIKOLAJCZAK, EDITH M | 1612 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8049 |
| MIKOLAJCZAK, FRANK J | 25075 MEADOWBROOK RD APT 219 | | | | NOVI | MI | 48375 |
| MIKOLAJCZAK, JAMES A | FELLE STOCKER & MARGULIS | 6024 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| MIKOLAJCZAK, JULIE M | FELLE STOCKER & MARGULIS | 6024 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| MIKOLAJCZAK, JULIE M | | | | | | | |
| MIKOLAJCZAK, MICHELLE M | 38821 WINKLER ST | | | | HARRISON TWP | MI | 48045-6305 |
| MIKOLAJCZAK, MICHELLE MARIE | 38821 WINKLER ST | | | | HARRISON TWP | MI | 48045-6305 |
| MIKOLAJCZAK, STANLEY M | 114 OOSTANALI WAY | | | | LOUDON | TN | 37774-2621 |
| MIKOLAJCZK, STANLEY A | 3467 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3199 |
| MIKOLAJCZYK, ANGELINE E | 5225 S 21ST ST | | | | MILWAUKEE | WI | 53221-3818 |
| MIKOLAJCZYK, EDWARD B | 4 PEBBLE BEACH CT | | | | TOMS RIVER | NJ | 08757-5914 |
| MIKOLAJCZYK, GARY B | 2319 W BRIDGE ST | | | | MILWAUKEE | WI | 53221-4947 |
| MIKOLAJCZYK, JAMES N | 30 QUARRY HILL EST | | | | AKRON | NY | 14001-9760 |
| MIKOLAJCZYK, JEANETTE | 1983 IDA MAYBEE RD | | | | MONROE | MI | 48162-9141 |
| MIKOLAJCZYK, MARIAN W | 5633 KING ARTHUR CT | | | | TOLEDO | OH | 43613-2323 |
| MIKOLAJCZYK, MICHAEL P | 14838 S TROY AVE | | | | POSEN | IL | 60469-1428 |
| MIKOLAJCZYK, RICHARD J | 2120 AIRLINE AVE | | | | TOLEDO | OH | 43609-1822 |
| MIKOLAJCZYK, RONALD A | 150 6TH ST | | | | IMLAY CITY | MI | 48444-1026 |
| MIKOLAJCZYK, TIMOTHY D | 2913 WYNDALE RD | | | | TOLEDO | OH | 43613-3264 |
| MIKOLAJEK, JULIAN C | 153 FENTON ST | | | | BUFFALO | NY | 14206-3509 |
| MIKOLAJEWSKI, ROMAN | 392 SEA TURTLE DR | | | | MYRTLE BEACH | SC | 29588-7922 |
| MIKOLAJEWSKI, THERESA C | 204 BLAINE AVE | | | | PIQUA | OH | 45356-3102 |
| MIKOLAJSKI, ADA E | 3014 STATE STREET | | | | SAGINAW | MI | 48602 |
| MIKOLAJSKI, ADA E | 3014 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| MIKOLAJSKI, DONNA | 1108 S FAYETTE ST | | | | SAGINAW | MI | 48602-1558 |
| MIKOLAJSKI, MICHAEL R | 1080 SHREBROKE | | | | SAGINAW | MI | 48603 |
| MIKOLASKI, TED | 5140 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 |
| MIKOLAY, ANTOINETTE | 1935 SUNSET DR | | | | RICHMOND HTS | OH | 44143-1248 |
| MIKOLAY, JOHN P | 50 SPRING ST | | | | TARRYTOWN | NY | 10591-5020 |
| MIKOLAY, THOMAS J | 3302 SEA MIST LN | | | | MELBOURNE BEACH | FL | 32951-3043 |
| MIKOLEIT, PAUL N | 35 LA FLECHA LANE | | | | SANTA BARBARA | CA | 93105-2529 |
| MIKOLEIT, PAUL N | 35 LA FLECHA LN | | | | SANTA BARBARA | CA | 93105-2529 |
| MIKOLESKI, ROSE MARY | 6036 SUMMIT ST | | | | SYLVANIA | OH | 43560-1275 |
| MIKOLESKI, ROSE MARY | 6036 SUMMIT STREET | | | | SYLVANIA | OH | 43560-1275 |
| MIKOLIC, LOUIS E | PO BOX 964 | | | | GREENVILLE | OH | 45331-0964 |
| MIKOLICH MD | 1044 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504-1006 |
| MIKOLICH, MONA | 1706 E 123RD ST | | | | BURNSVILLE | MN | 55337-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKOLIN, CAROL A. | 559 ROYCROFT BLVD | | | | BUFFALO | NY | 14225 |
| MIKOLIN, MAGDALEN | 441 LAKEVIEW AVE | | | | ORCHARD PARK | NY | 14127-1029 |
| MIKOLON, FRITZ | 9926 POOLE AVE | | | | SHADOW HILLS | CA | 91040-1336 |
| MIKOLOWSKI JR, EDWARD W | 3305 F 30 | | | | GLENNIE | MI | 48737-9518 |
| MIKOLOWSKI, MARY A | 49753 SERENITY LANE | | | | SHELBY TOWNSHIP | MI | 48315-7001 |
| MIKOLOWSKI-PAGE, ARLENE B | 3137 BOOKHAM CIRCLE | | | | AUBURN HILLS | MI | 48326-2301 |
| MIKON CORP | PO BOX 1222 | | | | MARIETTA | GA | 30061-1222 |
| MIKORYAK, DAVID W | 4447 RIVERBIRCH RUN | | | | ZIONSVILLE | IN | 46077-9286 |
| MIKORYAK, VEDA L | 6435 WINONA AVE | | | | ALLEN PARK | MI | 48101-2321 |
| MIKOS TRACY | MIKOS, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MIKOS TRACY | MIKOS, TRACY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MIKOS-HOOVER, KARA E | 2714 EAST DR | | | | FORT WAYNE | IN | 46805-3617 |
| MIKOS-HOOVER, KARA ELIZABETH | 2714 EAST DR | | | | FORT WAYNE | IN | 46805-3617 |
| MIKOSZ, JOHN J | 39 CENTRAL AVE | | | | N VERSAILLES | PA | 15137-1101 |
| MIKOTA, DONALD R | 544 W BROWNING AVE | | | | HAZEL PARK | MI | 48030-1003 |
| MIKOTA, DONALD R | 544 WEST BROWNING AVENUE | | | | HAZEL PARK | MI | 48030-1003 |
| MIKOTA, FRANCES C | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3774 |
| MIKOTA, MARIE E | 6943 TAMARACK DR | | | | HUBBARD | OH | 44425-3051 |
| MIKOTACZYK, MARY JANE | 10 RAVENS ROCK RD | | | | MANAHAWKIN | NJ | 08050-6042 |
| MIKOTACZYK, MARY JANE | 10 RAVEN ROCK RD | | | | MANAHAWKIN | NJ | 08050 |
| MIKOVITS JR, JOHN L | 15538 ALCOVE CIR | | | | PORT CHARLOTTE | FL | 33981-3334 |
| MIKOVITS, FRITZ O | 7275 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| MIKOVSKY, ANTHONY J | 1015 OLD TRENTON RD | | | | TRENTON | NJ | 08690-1229 |
| MIKOWSKI JOE (492073) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKOWSKI, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKOY, THOMAS P | 3342 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1048 |
| MIKRUT, DANIEL E | 1576 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| MIKRUT, JOHN | 8022 W 85TH PL | | | | JUSTICE | IL | 60458-2246 |
| MIKS, BARBARA A | 1883 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| MIKSCHEWITSCH, PETER W | 401 W SHORELINE DR UNIT 267 | | | | SANDUSKY | OH | 44870-0909 |
| MIKSENAS, ROBERT B | 68 ALBERT RD | | | | AUBURNDALE | MA | 02466-1303 |
| MIKSIK JANETTE | FARMERS INSURANCE COMPANY | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK JANETTE | MIKSIK, DAVID | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK JANETTE | MIKSIK, JANETTE | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK JANETTE | MIKSIK, JUNE | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK JANETTE | MISHOE, JUDY | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, DAVID | 7349 MCKINLEY AVE | | | | SAN BERNARDINO | CA | 92410-4325 |
| MIKSIK, DAVID | JOHN HANNA & DOUG SCOTT | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, JANETTE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701 |
| MIKSIK, JANETTE | PO BOX 30436 | | | | SN BERNRDNO | CA | 92413-0436 |
| MIKSIK, JUNE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSITZ JOSEPH | 22279 ROBERTS DRIVE | | | | NORTHVILLE | MI | 48167-9150 |
| MIKSITZ, JOSEPH M | 22279 ROBERTS DR | | | | NORTHVILLE | MI | 48167-9150 |
| MIKSTAS, PAULINE | 2850 59TH STREET SOUTH | #405 | | | GOLFPORT | FL | 33707 |
| MIKSTAS, PAULINE | 2850 59TH ST S APT 405 | | | | GULFPORT | FL | 33707-5329 |
| MIKSTAS, PETER | 8602 ARNOLD ST | | | | DEARBORN HEIGHTS | MI | 48127-1221 |
| MIKSZEWSKI, JOSEPH S | 30190 MANOR DR | | | | MADISON HTS | MI | 48071-2294 |
| MIKTUK ALAN A | MIKTUK, ALAN A | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKTUK, MARGARET A | 155 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5707 |
| MIKULA JOSEPH (ESTATE OF) (489153) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKULA JR, RAYMOND C | 4267 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| MIKULA JR, RAYMOND C | PO BOX 123 | | | | BANNISTER | MI | 48807 |
| MIKULA, BERNICE | 17103 MESSENGER RD | | | | BURTON | OH | 44021-9736 |
| MIKULA, DAVID H | 7846 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9493 |
| MIKULA, DONALD G | 61650 WHISPERING PINES DR | | | | CAMBRIDGE | OH | 43725-8553 |
| MIKULA, DONNA J | 1443 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-2926 |
| MIKULA, EDMUND W | PO BOX 1774 | | | | FREMONT | CA | 94538-0177 |
| MIKULA, ELEANOR P | PO BOX 115 | | | | SAINT CHARLES | MI | 48655 |
| MIKULA, ELEANOR P | 11111 MORNINGSTAR DRIVE | | | | SAGINAW | MI | 48609-8609 |
| MIKULA, JANICE | PO BOX 738 | | | | DAVISON | MI | 48423-0738 |
| MIKULA, JOYCE E | 5895 S SUMMERTON RD | | | | SHEPHERD | MI | 48883-9328 |
| MIKULA, JULIA M | 15079 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1127 |
| MIKULA, KEVIN R | 5677 GRACE LN | | | | ALMONT | MI | 48003-9658 |
| MIKULA, MARIA L | PO BOX 123 | | | | BANNISTER | MI | 48807-0123 |
| MIKULA, MARIA L | 4267 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| MIKULA, MICHAEL R | 116 WESTVIEW DR | | | | SPRING HILL | TN | 37174-9607 |
| MIKULA, SALLY A | 9100 SULLIVAN DR. | | | | ST. HELEN | MI | 48656-9767 |
| MIKULA, SHIRLEY | 1316 N TRUMBULL ST | | | | BAY CITY | MI | 48708 |
| MIKULA, STEPHEN E | 7562 APPLEBY DR | | | | HUNTINGTON BEACH | CA | 92648-1405 |
| MIKULA, THEODORE A | 9151 DEITERING RD | | | | CHESANING | MI | 48616-1733 |
| MIKULA, VENCE M | 17100 WALNUT DR | | | | NEWALLA | OK | 74857-1320 |
| MIKULA, WILLIAM F | 1738 KREFT ST NE | | | | GRAND RAPIDS | MI | 49525-2851 |
| MIKULAK, GEORGE | 5370 SHERWOOD RD | | | | OXFORD | MI | 48371-3926 |
| MIKULAK, PETER | 3092 TWISTED TWIG LANE | | | | APISON | TN | 37302-7573 |
| MIKULAK, PETER P | 3092 TWISTED TWIG LANE | | | | APISON | TN | 37302-7573 |
| MIKULAK, ROXI A | 3092 TWISTED TWIG LANE | | | | APISON | TN | 37302-7573 |
| MIKULAS BILLIK | 786 WOOD AVE | | | | COLONIA | NJ | 07067-1916 |
| MIKULAS, ROGER W | 11344 N CACTUS ROSE DR | | | | TUCSON | AZ | 85737-7289 |
| MIKULAY, HELEN I | 117 AUSABLE RIVER TRAIL | | | | ROSCOMMON | MI | 48653-7923 |
| MIKULCIC, SINISA | 2859 CAMELOT CT | | | | WILLOUGHBY HILLS | OH | 44092-1470 |
| MIKULCIK, MARGARET L | 218 SKYLOCK DRIVE E | | | | DUNEDIN | FL | 34698-8138 |
| MIKULCIK, MARGARET L | 218 SKYLOCH DR E | | | | DUNEDIN | FL | 34698-8138 |
| MIKULEC, CHARLES R | 6770 YORK RD | | | | CLEVELAND | OH | 44130-4568 |
| MIKULEC, JAMES A | 796 ALYSA CT | | | | HIGHLAND | MI | 48356-1695 |
| MIKULEC, MICHEAL A | 1743 PRUIT DR | | | | HIGHLAND | MI | 48356-2520 |
| MIKULEWICZ, PEGGY E | 8401 CLUB SIDE DR | | | | MARS | PA | 16046-4244 |
| MIKULEWICZ, WILLIAM H | 22 BEECH ST | | | | NORTH ARLINGTON | NJ | 07031-6408 |
| MIKULICH, DONALD J | 532 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| MIKULKA RICHARD (ESTATE OF) (513226) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MIKULKA, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MIKULSKI, DOLORES E | 3406 NORTHWAY DRIVE | | | | BALTIMORE | MD | 21234-7923 |
| MIKULSKI, FRANK J | 34 RESEVOIR RD | | | | LEBANON | CT | 06249-2717 |
| MIKULSKI, GEORGE J | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| MIKULSKI, HILDA | 40 ELLSINORE ST 14606 | | | | ROCHESTER | NY | 14606 |
| MIKULSKI, MARGARET | 7045 MIDDLEPOINTE | | | | DEARBORN | MI | 48126-1948 |
| MIKULSKI, MARGARET | 29529 MIRLON DR | | | | FARMINGTON HTS | MI | 48331-2061 |
| MIKULSKI, MAYBELLE | 40 BEALE AVE | | | | CHEEKTOWAGA | NY | 14225-2009 |
| MIKULSKI, RAYMOND H | 6173 SILVER LAKES DR W | | | | LAKELAND | FL | 33810-7402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKULSKIS, TEISUOLIS C | PO BOX 4223 | | | | PINEHURST | NC | 28374-4223 |
| MIKULSKY, BENJAMIN A | 93 GRANITE ST | | | | UXBRIDGE | MA | 01569-1228 |
| MIKULSKY, NEAL F | 13105 KITTRIDGE CT | | | | BROOKFIELD | WI | 53005-1922 |
| MIKULUS, MICHAEL L | 6 PATTY ANN CT | | | | SAINT PETERS | MO | 63376-3703 |
| MIKUS, GEORGE M | 11255 ENDICOTT CT | | | | ORLAND PARK | IL | 60467-1020 |
| MIKUS, JOSEPH L | 313 HART ST ALLISON PL | | | | HOUSTON | PA | 15342 |
| MIKUS, PHOEBE M | 9244 W FRANKLIN AVE | | | | FRANKFORT | IL | 60423-1369 |
| MIKUS, STEVE J | 7175 S RANSOM RD | | | | ASHLEY | MI | 48806-9306 |
| MIKUSEK, THERESA J | 3470 ANGEL DR | | | | SAGINAW | MI | 48601-7201 |
| MIKUSKI, JAMES J | PO BOX 211 | | | | CANON | GA | 30520-0211 |
| MIKUSKI, ROBERT | 3567 KENNEDY RD | | | | SOUTH PLAINFIELD | NJ | 07080 |
| MIKUSKO, GEORGE F | 20220 GRATIOT RD | | | | MERRILL | MI | 48637-9558 |
| MIKUSKO, SHIRLEY A | 20220 GRATIOT RD | | | | MERRILL | MI | 48637-9558 |
| MIKUSZEWSKI, MARIAN | 15671 TORREY PINES DR | | | | ORLAND PARK | IL | 60462-7755 |
| MIKUTA, ALLEN W | 1177 GALAHAD DR | | | | CASSELBERRY | FL | 32707-4562 |
| MIKUTOWICZ, GEORGE T | 509 LONG IRON LN | | | | MESQUITE | NV | 89027-8855 |
| MIL MAR ENGINEERING INC | 27300 FULLERTON | | | | REDFORD | MI | 48239-2563 |
| MIL TEC/SHREVEPORT | 7350 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| MIL, GERRIE V | 36924 COYOTE LAKE RD | | | | NEWBERRY SPRINGS | CA | 92365 |
| MIL, RUDY G | 996 TREYMONT WAY | | | | LAWRENCEVILLE | GA | 30045-7812 |
| MIL-TEC | MECHANICAL SERVICES INC | 7350 JULIE FRANCES DR | | | SHREVEPORT | LA | 71129-2902 |
| MIL-TEC MECHANICAL SERVICES IN | 7350 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| MILA BERRY | 11410 FILLMORE AVE | | | | SEFFNER | FL | 33584-4350 |
| MILA CONWAY | 622 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| MILA ROOSE | 16277 12B RD | | | | PLYMOUTH | IN | 46563-9093 |
| MILA SCHOUN | 23200 LAKE RD APT 52 | | | | BAY VILLAGE | OH | 44140-2972 |
| MILACRON CANADA INC | 1175 APPLEBY LINE UNIT B1 | PO BOX 85114 RPO BRANT PLAZA | | BURLINGTON ON L7R 4K3 CANADA | | | |
| MILACRON INC | | | | | | | |
| MILACRON INC | 300000 DISNEY AVE | | | | CINCINNATI | OH | 45209-5028 |
| MILACRON INDUSTRIAL PRODUCTS I | 30000 DISNEY | | | | CINCINNATI | OH | 45209-5028 |
| MILACRON INDUSTRIAL PRODUCTS INC | 3000 DISNEY AVE | | | | CINCINNATI | OH | 45209-5028 |
| MILAD | | | | | | | |
| MILAD ZERKA | 1183 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 |
| MILADORE | 1335 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504 |
| MILADY A STRICKLAND | RT 2 BOX 72 HWY 49 | | | | YAZOO CITY | MS | 39194-9802 |
| MILAGRITO I CORTEZ | 125 PERRY ST | | | | STRUTHERS | OH | 44471 |
| MILAGRO VILLANUEVA | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514-5827 |
| MILAGROS GONZALEZ | 7830 COPPERFIELD CT | | | | ORLANDO | FL | 32825-3380 |
| MILAGROS PAUL | 2196 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 |
| MILAK, ELSIE M | 723 INDIANA AVE | | | | MCDONALD | OH | 44437-1822 |
| MILAK, KAREN L | 723 INDIANA AVE | | | | MC DONALD | OH | 44437-1822 |
| MILAK, LESLIE A | 608 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| MILAKOVICH, ELI M | 201 GRAND AVE #154 | | | | CARLSBAD | CA | 92008 |
| MILAM COUNTY ASSESSOR | 101 S FANNIN AVE | | | | CAMERON | TX | 76520-4217 |
| MILAM COUNTY TAX OFFICE | PO BOX 551 | | | | CAMERON | TX | 76520-0551 |
| MILAM WILLIAM | 5537 ALDEN ST | | | | SHAWNEE | KS | 66216-4681 |
| MILAM#, MARY M | 292 RD NO 2 SOUTH SW | | | | CARTERSVILLE | GA | 30120 |
| MILAM, ARLO B | 190 COUNTY ROAD 449 | | | | RIENZI | MS | 38865-9790 |
| MILAM, BETTY J | 3460 POPLAR LN | | | | JANESVILLE | WI | 53545-8868 |
| MILAM, BRENT S | 2335 GARDEN DR | | | | JANESVILLE | WI | 53546-6147 |
| MILAM, CHRISTOPHER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILAM, DAVID S | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| MILAM, DAVID STANLEY | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| MILAM, ERWIN D | 9250 STREAMVIEW CT | | | | DAYTON | OH | 45458-9271 |
| MILAM, FLORENCE J | 26231 QUEEN MARY LANE | | | | BONITA SPGS | FL | 34135-6537 |
| MILAM, FLORENCE J | 1345 SWEETWATER CV APT 203 | | | | NAPLES | FL | 34110 |
| MILAM, GARY W | 345 JACQUALYN DR | | | | LAPEER | MI | 48446 |
| MILAM, GEORGE R | 4605 W MCNEIL ST | | | | LAVEEN | AZ | 85339-2072 |
| MILAM, HELEN J | 2416 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5923 |
| MILAM, JAMES R | 1501 CAMBRIDGE DR | | | | SHREVEPORT | LA | 71105-5003 |
| MILAM, JERRY W | 2936 MOROCCO RD | | | | IDA | MI | 48140 |
| MILAM, JOHN P | 4812 STATE HIGHWAY 31 E | | | | MURCHISON | TX | 75778-2993 |
| MILAM, JOHN W | 2936 MOROCCO RD | | | | IDA | MI | 48140-9535 |
| MILAM, JUDY A | PO BOX 46 | | | | BOULDER JUNCTION | WI | 54512-0046 |
| MILAM, KATHRYN E | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| MILAM, KELLY W | 2014 LEOTA RD | | | | GADSDEN | AL | 35907 |
| MILAM, LARRY A | 6799 TAHITI DR | | | | CYPRESS | CA | 90630-5746 |
| MILAM, LARRY L | 4601 ROLLAND DR | | | | KOKOMO | IN | 46902-4780 |
| MILAM, MICHAEL V | 5712 EDGEPARK DR | | | | BROOK PARK | OH | 44142-1026 |
| MILAM, MYRA | 409 EAST 3RD ST | | | | TUSCUMBIA | AL | 35674-1330 |
| MILAM, PATRICIA | 1696 WISE FIVE FORKS RD | | | | MACON | NC | 27551-9060 |
| MILAM, RANDALL A | 12 CLEARPOND LN | | | | SHAWNEE | OK | 74801-5612 |
| MILAM, S J | 1072 W CASS AVE | | | | FLINT | MI | 48505-1383 |
| MILAM, SAMANATHA | PO BOX 361901 | | | | BIRMINGHAM | AL | 35236-1901 |
| MILAM, STEVEN D | PO BOX 46 | | | | BOULDER JUNCTION | WI | 54512-0046 |
| MILAM, THOMAS M | 404 LORENE DR | | | | O FALLON | MO | 63366-1329 |
| MILAM, WILLARD E | 1916 SHADY LN | | | | DAYTON | OH | 45432-2008 |
| MILAN | | | | | | | |
| MILAN BALDWIN | 3625 CHRISTY RD | | | | DEFIANCE | OH | 43512-9603 |
| MILAN BENDER & ASSOCIATES | 5915 LANDERBROOK DR STE 120 | | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| MILAN BOROVICH | 12921 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335-3413 |
| MILAN BOX | 2240 SHENFIELD RD | | | | TURNER | MI | 48765-9740 |
| MILAN CAMPBELL | 10365 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| MILAN CARR | 978 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |
| MILAN CHARLES (464881) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILAN CURKOVIC | 1675 W DILL RD | | | | DEWITT | MI | 48820-9316 |
| MILAN D MILISICH | 6146 WHISKEY CREEK DR APT 719 | | | | FORT MYERS | FL | 33919-8742 |
| MILAN DRAGOJEVIC | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| MILAN EXPRESS CO INC | PO BOX 699 | 1091 KEFAUVER DR | | | MILAN | TN | 38358-0699 |
| MILAN EXPRESS CO INC | PO BOX T577 | | | | NASHVILLE | TN | 37244 |
| MILAN GLUSICA | 4174 W COURT ST | | | | FLINT | MI | 48532-3521 |
| MILAN GRAHOVAC | PO BOX 170074 | | | | CHICAGO | IL | 60617-9074 |
| MILAN KUKLIK | 1223 W GUNN RD | | | | ROCHESTER | MI | 48306-1602 |
| MILAN LIZALEK | N2571 COUNTY RD E | | | | REDGRANITE | WI | 54970-7001 |
| MILAN MASON | 16657 E STREET RD | | | | MONTROSE | MI | 48457-9370 |
| MILAN MATUSEK | 1508 BURNET AVE TRLR 40 | | | | UNION | NJ | 07083-4273 |
| MILAN MCDIARMID | 9402 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| MILAN MEDVED | 12790 KENYON DR | | | | CHESTERLAND | OH | 44026-3230 |
| MILAN METAL SYSTEMS | ALYCE MAGER X234 | 555 S PLATT RD | | | MILAN | MI | 48160-9303 |
| MILAN METAL SYSTEMS | ALYCE MAGER X234 | 555 PLATT RD | | SUZHOU CHINA (PEOPLE'S REP) | | | |
| MILAN METAL SYSTEMS LLC | 555 S PLATT RD | | | | MILAN | MI | 48160-9303 |
| MILAN METAL SYSTEMS LLC | 555 PLATT RD | | | | MILAN | MI | 48160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILAN MILISICH | 6146 WHISKEY CREEK DR APT 719 | | | | FORT MYERS | FL | 33919-8742 |
| MILAN MITROVIC | 13709 JANA LEI AVE | | | | BONNER SPRINGS | KS | 66012-2102 |
| MILAN MUTIC | 6276 COLDSTREAM DR | | | | HIGHLAND HEIGHTS | OH | 44143-3702 |
| MILAN PAJIC | 18 BRINKER RD | | | | LACKAWANNA | NY | 14218-2822 |
| MILAN PLESKO | 11180 LAKESIDE DR | | | | PERRINTON | MI | 48871-9616 |
| MILAN PRILEPOK | 425 150TH AVE | CONDO 2202 | | | MADEIRA BEACH | FL | 33708 |
| MILAN R GLUSICA JR | 5081 CALKINS RD | | | | FLINT | MI | 48532-3402 |
| MILAN RAJSIC | 19305 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| MILAN RUDELIK | 713 PENDLEY RD | | | | WILLOWICK | OH | 44095-4230 |
| MILAN SEBO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MILAN STASA | 1405 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 |
| MILAN STOCKING | 2004 RUSH CREEK CT | | | | FINDLAY | OH | 45840-7448 |
| MILAN STUBBLEFIELD | 5455 SONNEFIELD CT | | | | INDIANAPOLIS | IN | 46224-7108 |
| MILAN SVACHA | 470 CARPENTER | | | | LEMONT | IL | 60439 |
| MILAN SYLVESTER | 1540 STATE HIGHWAY 31 | | | | MANDERSON | WY | 82432-9708 |
| MILAN THURSTON | 3602 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| MILAN TRIFUNOVIC | | | | | | | |
| MILAN WILDER | 2257 E 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| MILAN YENCIK | 10860 BASINGER RD | | | | NORTH LIMA | OH | 44452-9500 |
| MILAN, ANDRE | 138 HIGHLAND STREET | | | | TAUNTON | MA | 02780-4716 |
| MILAN, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILAN, FRANCIS D | 6380 PARTRIDGE CT | | | | LAKE | MI | 48632-9256 |
| MILAN, HERMAN B | 1770 BROOKSIDE DR | | | | MANTECA | CA | 95336-8511 |
| MILAN, JACK D | 1370 LAKE SHORE DR | | | | CATAWISSA | MO | 63015-1147 |
| MILAN, JOELLA | | | | | | | |
| MILAN, JOSE L | 10007 SILVERWOOD WAY | | | | HOUSTON | TX | 77070-1767 |
| MILAN, JOSEPH L | 7867 N 30TH ST | | | | RICHLAND | MI | 49083-9761 |
| MILAN, MARTHA E | 493 UNION ST S | | | | CONCORD | NC | 28025-5558 |
| MILAN, MARTHA E | 493 UNION STREET SOUTH | | | | CONCORD | NC | 28025 |
| MILAND, ALAN R | 1325 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-6804 |
| MILANES, ANGEL | 4747 CADIZ CIRCLE | | | | PALM BCH GDNS | FL | 33418-8981 |
| MILANES, ENRIQUE M | 2223 CLIFFORD ST | | | | LOS ANGELES | CA | 90026-1735 |
| MILANES, JOSE N | 100 RIDGELEY AVE | | | | ISELIN | NJ | 08830-2054 |
| MILANESIO ANDREA | FRAZIONE BERRI 10 | | | 12064 LA MORRA -CN- ITALY | | | |
| MILANEZ, ARTHUR | 9440 LOCH AVON DR | | | | PICO RIVERA | CA | 90660-2817 |
| MILANI | PO BOX 650351 | | | | DALLAS | TX | 75265-0351 |
| MILANI, MARIA | 4 MARINA DR #N2 | | | | MAHOPAC | NY | 10541 |
| MILANI, MICHAEL W | 2275 SPARTA DR | | | | RANCHO PALOS VERDES | CA | 90275-6534 |
| MILANI, RICHARD J | PO BOX 501 | | | | VIENNA | OH | 44473-0501 |
| MILANO MARY | 4888 S SHERWOOD FOREST BLVD APT 301 | | | | BATON ROUGE | LA | 70815-4601 |
| MILANO STEPHEN AND | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| MILANO, ANTONIO | 308 SPENCER ST | | | | ELIZABETH | NJ | 07202-3926 |
| MILANO, BARBARA J | 5191 REDLANDS DR | | | | HILLIARD | OH | 43026 |
| MILANO, BETTY W | 710 SOUTH KEELRIDGE ROAD | | | | HERMITAGE | PA | 16148-6148 |
| MILANO, BETTY W | 710 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-9123 |
| MILANO, DANIEL C | 21299 ASCOT DR | | | | MACOMB | MI | 48044-1877 |
| MILANO, DOMINIC | 2581 ECKERT RD | | | | LEXINGTON | OH | 44904-8731 |
| MILANO, DONALD E | 5191 REDLANDS DR | | | | HILLIARD | OH | 43026-9223 |
| MILANO, FRANK J | 2581 ECKERT RD | | | | LEXINGTON | OH | 44904-8731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILANO, GREGORY | 8 RUMSON CT | | | | WARETOWN | NJ | 08758-2633 |
| MILANO, JACQUES | 24895 CHERNICK ST | | | | TAYLOR | MI | 48180-2113 |
| MILANO, JOSEPH J | 4611 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| MILANO, JOSEPH J | 4421 YAKATA DORA DR | | | | YOUNGSTOWN | OH | 44511-3322 |
| MILANO, JOSEPH JOHN | 4611 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| MILANO, KEITH G | 8 RUMSON COURT | | | | WARETOWN | NJ | 08758-2633 |
| MILANO, KENNETH M | 24405 SHERBORNE RD | | | | BEDFORD HTS | OH | 44146-4054 |
| MILANO, RICHARD A | 526 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| MILANO, RICHARD ALBERT | 526 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| MILANO, WILLIAM P | 136 S KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-2413 |
| MILANO,DANIEL C | 21299 ASCOT DR | | | | MACOMB | MI | 48044-1877 |
| MILANOV, THOMAS W | 36831 WEBER DR | | | | STERLING HTS | MI | 48310-4657 |
| MILANOVICH, MARTHA JANE | PO BOX 461 | | | | CROSSNORE | NC | 28616-0461 |
| MILANOVICH, MARTHA JANE | 2168 FOREST DR S/W | | | | SUPPLY | NC | 28462-3931 |
| MILANOWICZ, ERIC | 1673 BURLINGTON JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4110 |
| MILANOWICZ, MICHAEL S | 1673 BURLINGTON JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4110 |
| MILANOWICZ, MICHAEL STEVEN | 1673 BURLINGTON JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4110 |
| MILANOWSKI, DALE B | 1433 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3194 |
| MILANOWSKI, DONALD W | 463 GARDEN VALLEY CT | | | | YOUNGSTOWN | OH | 44512-6503 |
| MILANOWSKI, DOROTHY M | 1140 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2816 |
| MILANOWSKI, GERALD P | 386 MEADOWBROOK CIR | | | | LIVINGSTON | TN | 38570-6018 |
| MILANOWSKI, JANET F | 386 MEADOWBROOK CIR | | | | LIVINGSTON | TN | 38570-6018 |
| MILANOWSKI, JANET F | 386 MEADOW BROOK CIRCLE | | | | LIVINGSTON | TN | 38570-6018 |
| MILARA, DIEGO | 11 UNION PL | | | | NORTH ARLINGTON | NJ | 07031-6315 |
| MILARA, JUAN | 119 GIBSON BLVD | | | | CLARK | NJ | 07066-1415 |
| MILARD GROUP, LTD. | 400 RUTHERFORD ST | | | | GOLETA | CA | 93117-3702 |
| MILARDO, ALFRED A | 583 MOUNTAIN LINKS DR | | | | HENDERSON | NV | 89012-6146 |
| MILARDO, MARIA | 17 MAGNOLIA AVE | | | | MIDDLETOWN | CT | 06457-4350 |
| MILARDO, SEBASTIAN A | 123 W ST - FOX GLEN APT 101 | | | | CROMWELL | CT | 06416 |
| MILARGROS PAUL | 2196 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 |
| MILAS CAUDLE | 3361 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1263 |
| MILAS CLEPHUS JUNIEL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MILAS CURL | 111 W 99TH TER APT 102 | | | | KANSAS CITY | MO | 64114-4347 |
| MILAS DONEY | 2245 PARK DR | | | | JACKSON | MI | 49203-5448 |
| MILAS, WALTER | 423 TYLER ST | | | | SANDUSKY | OH | 44870-3445 |
| MILAS, WILLIAM | 635 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MILASKY, DIANA J | 803 N RIDGE RD W | | | | LORAIN | OH | 44053-3757 |
| MILASZEWSKI, RUTH M | 920 STROWBRIDGE DR | | | | HURON | OH | 44839-1448 |
| MILATOVIC, NATASA | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| MILATOVICH, PHILIP R | 6720 GERONIMO ST | | | | WESTLAND | MI | 48185-2782 |
| MILATZ, SHARON L | 30808 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48082-1714 |
| MILAUCKAS, EDMUND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MILAUSKAS LEONARD | 14903 W BUTTONWOOD DR | | | | SUN CITY | AZ | 85375-5747 |
| MILAVEC, BRUCE L | 712 MIDDLE RIVER RD | | | | MIDDLE RIVER | MD | 21220 |
| MILAVEC, CHESTER E | 301 TIREE CT UNIT 101 | | | | ABINGDON | MD | 21009-2432 |
| MILAVEC, ELIZABETH D | 301 TIREE CT UNIT 101 | | | | ABINGDON | MD | 21009-2432 |
| MILAVEC, ELIZABETH D | 301 TIREE COURT | APT 101 | | | ABINGDON | MD | 21009 |
| MILAVEC, JEAN A | 206 MACE AVE | | | | BALTIMORE | MD | 21221-6622 |
| MILAVES, HELEN K | 534 PEFFER AVE | | | | NILES | OH | 44446-3317 |
| MILAZZO, ANGELO | 62 NESTING LOOP | | | | SAINT CLOUD | FL | 34769-1908 |
| MILAZZO, CHARLES | 600 LINDEN AVE | | | | BUFFALO | NY | 14216-2717 |
| MILAZZO, DAVID S | 7466 STARVATION LAKE RD NE | | | | MANCELONA | MI | 49659-9594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILAZZO, DOMINIC S | 2451 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4214 |
| MILAZZO, DOROTHY A | 6355 APPROACH RD | | | | SARASOTA | FL | 34238-5733 |
| MILAZZO, MARIE J | 92 HARTWELL RD | | | | BUFFALO | NY | 14216-1704 |
| MILAZZO, MICHAEL | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MILAZZO, MICHAEL | 56 LEDGEWOOD CIR | | | | ROCHESTER | NY | 14615-1402 |
| MILAZZO, SAMUEL B | 41330 N CONGRESSIONAL DR | | | | ANTHEM | AZ | 85086-1809 |
| MILAZZO, STELLA A | 19976 GREAT OAKS | | | | CLINTON TOWNSHIP | MI | 48036 |
| MILBANK TWEED HADLEY & MCCLOY INTERNATIONAL SQUARE BLDG | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN TYSON LOMAZOW | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005-1413 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTY FOR WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | DAVID S. COHEN, ESQ. | 1850 K STREET, N.W., SUITE 1100 | | WASHINGTON | DC | 20006 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | MATTHEW S. BARR, TYSON M. LOMAZOW, SAMUEL KHALIL | ONE CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTY FOR WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | SEAN M. NEWELL, ESQ. | 1850 K STREET, N.W., SUITE 1100 | | WASHINGTON | DC | 20006 |
| MILBAR HYDRO-TEST, INC | | 651 AERO DR | | | | LA | 71107 |
| MILBAUER, GERALD J | 16555 ADMIRAL | | | | FRASER | MI | 48026-3247 |
| MILBECK, JOHN H | 5809 RS AVE E | | | | SCOTTS | MI | 49088-9728 |
| MILBERG JON | 24145 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1921 |
| MILBERG, JOHN F | 7838 PARK AVE | | | | ALLEN PARK | MI | 48101-1714 |
| MILBERG, JOHN G | 24145 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1921 |
| MILBERG, KATHERINE N | 5581 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| MILBOCKER LORI | 39321 WEST ARCHER DRIVE | | | | HARRISON TWP | MI | 48045-1816 |
| MILBOCKER RANDY | 39321 WEST ARCHER DRIVE | | | | HARRISON TWP | MI | 48045-1816 |
| MILBOCKER, DEREK T | 26711 CLANCY ST | | | | ROSEVILLE | MI | 48066-3108 |
| MILBOCKER, MARY C | 3410 M32 | | | | ATLANTA | MI | 49709 |
| MILBOCKER, MARY CHRISTINE | 3410 M32 | | | | ATLANTA | MI | 49709 |
| MILBOURN BRUCE | 7660 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| MILBOURN, BRUCE L | 7660 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| MILBOURN, CHARLES C | 5785 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8919 |
| MILBOURN, CHARLES R | RR 2 | | | | RUSHVILLE | IN | 46173 |
| MILBOURN, DELBERT L | 1706 7TH AVE | | | | SAINT JOSEPH | MO | 64505-1804 |
| MILBOURN, RONALD L | 15608 POPLAR ST | | | | BASEHOR | KS | 66007-9702 |
| MILBOURN, TERRY L | 5785 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8919 |
| MILBOURN, TERRY LEE | 5785 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8919 |
| MILBOURNE LORI | 5288 BENJAMIN DR | | | | CHARLOTTE | MI | 48813-7330 |
| MILBOURNE, LORI L | 5288 BENJAMIN DR | | | | CHARLOTTE | MI | 48813-7330 |
| MILBOURNE, RONALD L | 1314 S SHORE DR | | | | TAVARES | FL | 32778-4220 |
| MILBOWER JR, FRANCIS J | 8555 CHARLESTON CREEK DR | | | | MASON | OH | 45040-8519 |
| MILBRA SAMPLE | 1135 E SCENIC ST | | | | APACHE JUNCTION | AZ | 85219-4131 |
| MILBRAND, GARY J | 1240 PENORA ST | | | | DEPEW | NY | 14043-4511 |
| MILBRANDT JR, CLIFFORD A | 3565 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| MILBRANDT, BRUCE M | 7 WHITE TAIL WAY # A | | | | NORWALK | OH | 44857-2802 |
| MILBRANDT, CARLTON A | 18272 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9259 |
| MILBRANDT, DALE A | 9030 GREENWAY BLVD APT D58 | | | | SAGINAW | MI | 48609-6731 |
| MILBRANDT, JIMMY A | 4235 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILBRANDT, ROBERT D | 1561 SAUK LN | | | | SAGINAW | MI | 48638-5541 |
| MILBRANDT, TOM O | 4760 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| MILBRATH, RAY C | 668 RIDGECREST DR | | | | FENTON | MI | 48430-4153 |
| MILBREATH GREG | 47937 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2221 |
| MILBREATH, GREGORY C | 47937 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2221 |
| MILBREATH, HERMAN C | 60371 APACHE LN | | | | WASHINGTON | MI | 48094-2005 |
| MILBRIA ANGLIN | PO BOX 174 | | | | WELEETKA | OK | 74880-0174 |
| MILBRY, W. K | 4070 BUCKLEIGH WAY | | | | TROTWOOD | OH | 45426-2314 |
| MILBURN BEN | 15992 EDWARDSVILLE RD | | | | WINNEBAGO | IL | 61088-9213 |
| MILBURN BROWN | 4005 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2909 |
| MILBURN COMPANY | 520 BELLEVUE ST | | | | DETROIT | MI | 48207-3733 |
| MILBURN DAVIS | 5909 S STEVE AVE | | | | OKLAHOMA CITY | OK | 73129-9259 |
| MILBURN DECKER | 17239 HIGHWAY 196 | | | | NANCY | KY | 42544-4417 |
| MILBURN DONATHAN | 22512 WEST RD APT 204 | | | | WOODHAVEN | MI | 48183-3141 |
| MILBURN DOSENBERRY | 2429 LINDA AVE SE | | | | GRAND RAPIDS | MI | 49546-6732 |
| MILBURN JR, DENNIS D | 14466 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| MILBURN JR, DENNIS DUANE | 14466 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| MILBURN LONG | 927 PIERCE RD | | | | LANSING | MI | 48910-5272 |
| MILBURN LONG | 29189 BOWMAN RD | | | | DEFIANCE | OH | 43512-8980 |
| MILBURN MASON | 25769 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4721 |
| MILBURN THOMAS | 6770 N MICHIGAN RD | C/O DENNIS N THOMAS | | | FAIRLAND | IN | 46126-9425 |
| MILBURN TURNER JR | 29107 SE OUTER RD | | | | HARRISONVILLE | MO | 64701-6328 |
| MILBURN, ARTHUR | 1751 E OHIO PIKE LOT 221 | | | | AMELIA | OH | 45102-2069 |
| MILBURN, BRUCE A | 3505 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| MILBURN, CARL E | 4805 SPRING RIDGE DR | | | | COLUMBUS | GA | 31909-2024 |
| MILBURN, CAROL L | 16532 MILLWOOD PL | | | | TYLER | TX | 75703-7334 |
| MILBURN, CARY E | 2442 BETTY LN | | | | FLINT | MI | 48507-3535 |
| MILBURN, CLAUDE E | 18334 MANSFIELD RD | | | | KEEDYSVILLE | MD | 21756-1122 |
| MILBURN, DAVID E | 869 JOSHUA DR | | | | HIGHLAND | MI | 48356-2961 |
| MILBURN, DAVID M | 4201 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9048 |
| MILBURN, DENNIS D | 8111 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| MILBURN, DENNIS D | 8258 PIEDMONT ST | | | | DETROIT | MI | 48228-3020 |
| MILBURN, DENNIS R | 5977 W 100 S | | | | ANDERSON | IN | 46011-8742 |
| MILBURN, ENID H | 5725 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| MILBURN, FRANK L | 8706 STORRINGTON CT | | | | LOUISVILLE | KY | 40222-5337 |
| MILBURN, GARNET M | 91 WELLSPRING DRIVE | | | | CONWAY | SC | 29526-9526 |
| MILBURN, HENRY W | 5940 S 600 E | | | | CUTLER | IN | 46920-9445 |
| MILBURN, IDA M | 2744 EASTLAND DR | | | | GRAND PRAIRIE | TX | 75052-0738 |
| MILBURN, INEZ H | 204 STAUDT DRIVE | | | | UNION CITY | IN | 47390-9488 |
| MILBURN, IVAN R | 1013 MCARTHUR AVENUE | | | | LEHIGH ACRES | FL | 33972-3513 |
| MILBURN, KAY A | 200 CEMENT AVE | | | | SANDUSKY | OH | 44870-1705 |
| MILBURN, KEITH E | 4603 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2822 |
| MILBURN, KENT H | PO BOX 64 | | | | RUSSIAVILLE | IN | 46979-0064 |
| MILBURN, KURT M | 9 TINSBURY | | | | MATTOON | IL | 61938-9381 |
| MILBURN, LEONARD G | 5714 FENWICK PL | | | | CLARKSTON | MI | 48348-4718 |
| MILBURN, MICHAEL D | 4450 EDMUND ST | | | | WAYNE | MI | 48184-2159 |
| MILBURN, NANCY L | 4603 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2822 |
| MILBURN, RICHARD L | 230 ASPEN WAY | | | | NOBLESVILLE | IN | 46062-9170 |
| MILBURN, RYAN A | 211 SURREY HL | | | | NOBLESVILLE | IN | 46062-9047 |
| MILBURN, THOMAS J | 16532 MILLWOOD PL | | | | TYLER | TX | 75703-7334 |
| MILBURN, VIRGINIA R | PO BOX 93 | | | | LAGRANGE | OH | 44050-0093 |
| MILBURN, WILLIAM E | 4212 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILBURN, WILLIAM L | 5725 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| MILBURN, WILLIS L | PO BOX 56 | | | | MIDDLETOWN | IN | 47356-0056 |
| MILBURNE HAMILTON | 11791 68TH AVE | | | | SEMINOLE | FL | 33772-6104 |
| MILBURY, J T | PO BOX 83 | | | | TARRYTOWN | NY | 10591-0083 |
| MILBURY, TODD A | 9414 TUBA COURT | | | | VIENNA | VA | 22182-1647 |
| MILBY JALAL | MILBY, JALAL | 21900 BURBANK BLVD FL 3 | | | WOODLAND HILLS | CA | 91367-7418 |
| MILBY JR, HARRY | 1044 LINWOOD DR | | | | TROY | OH | 45373-1810 |
| MILBY JR, JAMES B | 3975 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9790 |
| MILBY SR, DONALD R | 6772 NANCY AVE | | | | CELINA | OH | 45822-9268 |
| MILBY TODD | MILBY, TODD | 1235 N HARBOR BLVD STE 115 | | | FULLERTON | CA | 92832-1323 |
| MILBY, DENISE | 4809 CAMBRIDGE DR APT B | C/O DONNA SHANLEY | | | LOCKPORT | NY | 14094-3450 |
| MILBY, DENISE | C/O DONNA SHANLEY | 4809 B CAMBRIDGE DR | | | LOCKPORT | NY | 14094 |
| MILBY, HERBERT J | 4796 ARCHMORE DRIVE | | | | KETTERING | OH | 45440-1835 |
| MILBY, JAHAL S | 10511 LINDLEY AVE UNIT 5 | | | | PORTER RANCH | CA | 91326 |
| MILBY, JALAL | FREEMAN & FREEMAN LLP | 21900 BURBANK BLVD FL 3 | | | WOODLAND HILLS | CA | 91367-7418 |
| MILBY, MARY G | 1044 LINWOOD DR | | | | TROY | OH | 45373-1810 |
| MILBY, RONNIE G | PO BOX 573 | | | | WAYNESVILLE | OH | 45068-0573 |
| MILBY, RONNIE G | 1393 IRVIN RD | | | | BLANCHESTER | OH | 45107 |
| MILBY, ROSELLA M | 317 ARCHER DR | | | | FAIRBORN | OH | 45324-5109 |
| MILBY, TODD | LEONARD, G THOMAS | 1235 N HARBOR BLVD STE 115 | | | FULLERTON | CA | 92832-1323 |
| MILCETIC DONNA | 96 WASHINGTON AVE | | | | GARDEN CITY | NY | 11530-4626 |
| MILCHEN SR, ANDREW P | 712 SANDALWOOD DR | | | | ELYRIA | OH | 44035 |
| MILCHEN, ANNA | 118 KENDALL DR E | | | | EAST SYRACUSE | NY | 13057-2628 |
| MILCIADES CEDENO | 924 HOLTEN ST | | | | LANSING | MI | 48915-2012 |
| MILCIK, PAUL | 525 SOPHEE LN | | | | LAKEWOOD | NJ | 08701-6245 |
| MILCO MANUFACTURING CO | 2147 E 10 MILE RD | | | | WARREN | MI | 48091-3784 |
| MILCO MFG CO | 2147 E 10 MILE RD | | | | WARREN | MI | 48091-3784 |
| MILCZAK, DOUGLAS M | 3988 EDGEWOOD ST | | | | DEARBORN HEIGHTS | MI | 48125-3224 |
| MILCZARSKI JR, EUGENE | 35595 COURT RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-5815 |
| MILCZARSKI, RICHARD W | 8015 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304-3315 |
| MILCZYNSKI, CLARA E | 13688 VILLA POINTE | | | | WARREN | MI | 48088-6669 |
| MILDA BLOME | 850 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2328 |
| MILDA DAMBRANS | JURMALA 15 SAULES IELA 11-1 | SAULES IELA 11-1 | | LATVIA SSR FA LATVIA | | | |
| MILDA ECHELLE | 12537 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3413 |
| MILDA ESTES | 1736 KINGWOOD CT | | | | ASHLAND | OH | 44805-3694 |
| MILDA KAIMINS | 174 SIMS CREEK LN | | | | JUPITER | FL | 33458-7984 |
| MILDA LYNCH | 602 S MAIN ST #538 | | | | CRESTVIEW | FL | 32536 |
| MILDA PUTNINS | 12830 DEER PATH LN | C/O SILVIJA ROWE | | | HARTLAND | MI | 48353-3014 |
| MILDE, TINA M | 5510 PUNKINTOWN RD | | | | DOUGLASVILLE | GA | 30135 |
| MILDENBERGER MOTORS | 1717 N 1ST ST | | | | HAMILTON | MT | 59840-3112 |
| MILDENBERGER MOTORS | | | | | | | |
| MILDENBERGER MOTORS, INC | BRADLEY MILDENBERGER | 1717 N 1ST ST | | | HAMILTON | MT | 59840-3112 |
| MILDENBERGER, LOUIS E | 5443 FERN DR | | | | TOLEDO | OH | 43613-1927 |
| MILDENBERGER, LOUIS EDWARD | 5443 FERN DR | | | | TOLEDO | OH | 43613-1927 |
| MILDIE LIPPS | PO BOX 508 | | | | PEEBLES | OH | 45660-0508 |
| MILDIE M LIPPS | PO BOX 508 | | | | PEEBLES | OH | 45660-0508 |
| MILDIE M LIPPS | P.O. BOX 508 | | | | PEEBLES | OH | 45660-0508 |
| MILDON, WENDEL R | 3460 147TH ST | | | | TOLEDO | OH | 43611-2519 |
| MILDRED A BLANTON | 342 RIDGELEA RD | | | | JACKSON | MS | 39272 |
| MILDRED A BROWNE | 117 BENNINGTON DR | | | | SYRACUSE | NY | 13205-1810 |
| MILDRED A BUCKNER | 680 FOX AVE | | | | YPSILANTI | MI | 48198-6148 |
| MILDRED A FREEMAN | 965 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED A HAMM | PO BOX 23391 | | | | DETROIT | MI | 48223-0391 |
| MILDRED A LINEBERG | PO BOX 1265 | | | | BERRYVILLE | VA | 22611-8265 |
| MILDRED A MOWERY | 2142 EDWARDS RD | | | | GROVE CITY | OH | 43123 |
| MILDRED A RUZICH | 109 LAFAYETTE RD | | | | FORDS | NJ | 08863-1013 |
| MILDRED ACKER | 16494 27 MILE RD | | | | RAY | MI | 48096-3412 |
| MILDRED ADAMS | 18615 WARRINGTON DR | | | | DETROIT | MI | 48221-2271 |
| MILDRED ADAMS | 6969 MATHER ST | | | | WATERFORD | MI | 48327-3851 |
| MILDRED ADAMS | 161 HOPE AVE | | | | SYRACUSE | NY | 13205-1604 |
| MILDRED ADKINS | 6764 HARDING ST | | | | TAYLOR | MI | 48180-1826 |
| MILDRED ADUSKY | 925 RED CLOVER AVE | C/O BRENDA MARTIN | | | BOWLING GREEN | KY | 42101-7522 |
| MILDRED ALBERT-WOODS | 20631 MOROSS RD | | | | DETROIT | MI | 48224-1241 |
| MILDRED ALEXANDER | 519 ALBEE FARM RD APT 217 | | | | VENICE | FL | 34285-6210 |
| MILDRED ALFORD | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| MILDRED ALFORD | 50 E HORTON RD | | | | KIRKLIN | IN | 46050-9568 |
| MILDRED ALLABAUGH | 2716 W GERMAN RD | | | | BAY CITY | MI | 48708-4907 |
| MILDRED ALLEMAN | 7204 WAGONWHEEL RD | | | | FORT WORTH | TX | 76133-8169 |
| MILDRED ALLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MILDRED ALLREAD | 4770 ASTON GARDENS WAY APT 107 | | | | NAPLES | FL | 34109-3589 |
| MILDRED ALLWOOD | 24041 BLACKSTONE ST | | | | OAK PARK | MI | 48237-2056 |
| MILDRED AMEY | 3887 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45417-5348 |
| MILDRED ANDERSON | 2610 HOMEWOOD DR | | | | LORAIN | OH | 44055-2252 |
| MILDRED ANDERSON | 5652 GENESEE AVE | P.O BOX 213 | | | OTTER LAKE | MI | 48464-1000 |
| MILDRED ANDERSON | 522 LEISURE ACRES ST | | | | SPARTA | MI | 49345-1556 |
| MILDRED ANDERSON | 5584 OAKLAND DR | | | | GLENNIE | MI | 48737-9563 |
| MILDRED ANNARELLI | 603 S STREEPER ST | | | | BALTIMORE | MD | 21224-3831 |
| MILDRED ANTHONY | 22584 HESSEL AVE | | | | DETROIT | MI | 48219-1160 |
| MILDRED ANTOLINI | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 |
| MILDRED ARNDT | 24404 MARY ST | | | | TAYLOR | MI | 48180-2174 |
| MILDRED ARNETT | 3514 MELODY LN E | | | | KOKOMO | IN | 46902-3982 |
| MILDRED ARNOLD | 2457 CORNER SHOALS DR | | | | DECATUR | GA | 30034-1224 |
| MILDRED ARTIS | 45 W 139TH ST APT 8N | | | | NEW YORK | NY | 10037-1407 |
| MILDRED ARTMAN | 21C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8783 |
| MILDRED AUSBURN | 15 THOMPSON RD | | | | TIFTON | GA | 31793-6649 |
| MILDRED B CARPENTER | 264  STEWART STREET N.W. | | | | WARREN | OH | 44483-2067 |
| MILDRED BACK | 150 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2426 |
| MILDRED BADANJEK | 744 MALONEY ST | | | | OXFORD | MI | 48371-4561 |
| MILDRED BADGLEY | 2256 E WHIPP RD | | | | KETTERING | OH | 45440-2617 |
| MILDRED BADYNA | 26117 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-3314 |
| MILDRED BAILEY | 11021 S.COUNTY 650 E. | | | | CLOVERDALE | IN | 46120 |
| MILDRED BAILEY | 821 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8747 |
| MILDRED BAIR | 2743 EL CAMINO DR APT C | | | | MIDDLETOWN | OH | 45044-7138 |
| MILDRED BAIRD | 1691 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1551 |
| MILDRED BAKER | 706 NORTH MAIN STREET | | | | FARMLAND | IN | 47340-9421 |
| MILDRED BALCOM | 1513 SE HENRY ST | | | | PORTLAND | OR | 97202-5515 |
| MILDRED BALDWIN | 3280 ABBINGTON ST | | | | JACKSON | MI | 49201-9009 |
| MILDRED BALIUS | 2409 HICKORY HILLS CIR | | | | BILOXI | MS | 39532-3007 |
| MILDRED BALLOR | 2944 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9117 |
| MILDRED BAMBERG | 108 BOWDOIN ST | | | | MINEOLA | TX | 75773-1208 |
| MILDRED BANGLE | 261 HIGHWAY DR | | | | MARION | IN | 46953-6309 |
| MILDRED BANKS | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| MILDRED BANKS | 3552 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1661 |
| MILDRED BANKS | PO BOX 5102 | | | | FLINT | MI | 48505-0102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED BARBARA SANTOPOLO TRUST | JOHN SANTOPOLO TTEE | 1570 STEVENSON RD | | | HEWLETT | NY | 11557 |
| MILDRED BARITOT | 47 OUTLOOK DR | | | | ROCHESTER | NY | 14622-1643 |
| MILDRED BARNETT | 213 SANDERSON DR | | | | DAYTON | OH | 45459-1908 |
| MILDRED BARR | 7114 COMANCHE TRAIL H B | | | | WEATHERFORD | TX | 76087 |
| MILDRED BARRINGER | 261 GREEN VALLEY RD | | | | FLINT | MI | 48506-5320 |
| MILDRED BARTON | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| MILDRED BASHORE | 4723 HARTEL RD LOT 36 | | | | POTTERVILLE | MI | 48876-9725 |
| MILDRED BASTIEN | 3240 W STEIN RD | | | | LA SALLE | MI | 48145-9602 |
| MILDRED BATTAGLIA | 39538 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| MILDRED BATTLE | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| MILDRED BAUER | 5420 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9622 |
| MILDRED BEAVER | 7637 ROSEWOOD DRIVE | | | | BLANCHESTER | OH | 45107-1521 |
| MILDRED BECK | 3141 DAVENPORT AVE APT 6 | | | | SAGINAW | MI | 48602-3454 |
| MILDRED BECKWITH | 1600 W DILL RD | | | | DE WITT | MI | 48820-9316 |
| MILDRED BEECH | 4887 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| MILDRED BEGLEY | 5123 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| MILDRED BELL | 19 RAVEN WOOD | | | | ROCHESTER | NY | 14624 |
| MILDRED BELL | 5555 E COLBY ST | | | | MESA | AZ | 85205 |
| MILDRED BELLEFEUIL | 5765 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| MILDRED BEMISH | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| MILDRED BENEDICT | 101 NICHOLS ST | | | | LOCKPORT | NY | 14094-4863 |
| MILDRED BENNETT | 3910 HILLTOP DR | | | | COOKEVILLE | TN | 38506-6644 |
| MILDRED BENUZZI | 11741 OAKDALE ST | | | | YUKON | OK | 73099-6609 |
| MILDRED BERGQUIST | 55 FULTON ST. APT. #8 E | | | | MIDDLETOWN | NY | 10940 |
| MILDRED BERRY | PO BOX 5306 | | | | PLANT CITY | FL | 33563-0041 |
| MILDRED BERRY | 5419 N RODGERS AVE | | | | HARRISON | MI | 48625-9680 |
| MILDRED BIGELOW | 7423 DE SOTO AVE | | | | CANOGA PARK | CA | 91303-1429 |
| MILDRED BILICK | 6628 FERNHURST AVE | | | | PARMA HEIGHTS | OH | 44130-3601 |
| MILDRED BISHOP | 243 WILLIAM ST | | | | BUFFALO | NY | 14204-1405 |
| MILDRED BISHOP | 6125 PINE MEADOWS DRIVE | | | | LOVELAND | OH | 45140-6558 |
| MILDRED BLACK | 900 LONG BLVD APT 548 | | | | LANSING | MI | 48911-6763 |
| MILDRED BLACKBURN | 5131 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| MILDRED BLAISDELL | 715 SKYNOB DR | | | | ANN ARBOR | MI | 48105-2598 |
| MILDRED BLAKLEY | 255 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3268 |
| MILDRED BLAND | 40 LAWNDALE DR | | | | SMYRNA | DE | 19977-1843 |
| MILDRED BLIVEN | 16175 JOHN MORRIS ROAD | #104 | | | FORT MYERS | FL | 33908 |
| MILDRED BOCEK | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |
| MILDRED BOHUCKI | 5520 TAMBERLANE CIR APT 312 | | | | PALM BEACH GARDENS | FL | 33418-3825 |
| MILDRED BONACCI | 7 LACROIX COURT DR APT K | | | | ROCHESTER | NY | 14609-1533 |
| MILDRED BORDWINE | 2204 JEFFERSON AVE APT 10 | | | | NORWOOD | OH | 45212-3242 |
| MILDRED BORIS | 6815 PITTS BLVD | | | | N RIDGEVILLE | OH | 44039-3123 |
| MILDRED BORTON | 1761 W RIDGE RD | | | | BAY CITY | MI | 48708-9182 |
| MILDRED BORZA | 1141 PARKWAY AVE | | | | EWING | NJ | 08628-3014 |
| MILDRED BOTTOM | 2372 15 MILE RD | CHERRY WOOD NURSING CENTER | | | STERLING HEIGHTS | MI | 48310-4811 |
| MILDRED BOURASSA | 7665 LAKEVIEW DRIVE | | | | PUEBLO | CO | 81005-9760 |
| MILDRED BOURISAW | 20578 N STATE HIGHWAY 21 | | | | CADET | MO | 63630-9575 |
| MILDRED BOUTWELL | 9900 SELTZER ST | | | | LIVONIA | MI | 48150-3290 |
| MILDRED BOWEN | 4350 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| MILDRED BOWLING | 20510 GENTZ RD | | | | BELLEVILLE | MI | 48111-9654 |
| MILDRED BOWSER | 96 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| MILDRED BOYCE | 715 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED BRADSHAW | 999 BALMER ROAD | | | | YOUNGSTOWN | NY | 14174 |
| MILDRED BRADY | 8063 TANAGER OVAL | | | | BRECKSVILLE | OH | 44141-1429 |
| MILDRED BRAKE | 2466 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4254 |
| MILDRED BRAXDALE | PO BOX 28 | | | | WELLINGTON | MO | 64097-0028 |
| MILDRED BREWER | 3692 MAPLE FORGE LN | | | | GAINESVILLE | GA | 30504-5766 |
| MILDRED BREWER | 3648 RUSSELL BLVD APT A | | | | SAINT LOUIS | MO | 63110-3706 |
| MILDRED BRINEGAR | 45 SUGAR HOLLOW SPUR | | | | IRVINE | KY | 40336-8000 |
| MILDRED BRINEGAR | 2357 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4207 |
| MILDRED BRNILOVICH | 702 PARK AVE | | | | MOUNT PLEASANT | PA | 15666-1230 |
| MILDRED BROCK | PO BOX 143 | | | | JASPER | AR | 72641-0143 |
| MILDRED BRODNAX | 2905 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-5968 |
| MILDRED BROUGHTON | 3472 HAMILTON MASON RD | GLEN MEADOWS | | | HAMILTON | OH | 45011-5437 |
| MILDRED BROUSSARD | 8315 WILEYVALE RD | | | | HOUSTON | TX | 77016-5819 |
| MILDRED BROWN | 3012 SHERWOOD DR | | | | KOKOMO | IN | 46902-4528 |
| MILDRED BROWN | 31 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1039 |
| MILDRED BROWN | 12 RUPPERT CT | | | | FRANKLIN | OH | 45005-1152 |
| MILDRED BROWN | PO BOX 364 | | | | SIKESTON | MO | 63801-0364 |
| MILDRED BROWN | 1648 W 110TH ST | | | | LOS ANGELES | CA | 90047-4817 |
| MILDRED BROWNE | 117 BENNINGTON DR | | | | SYRACUSE | NY | 13205-1810 |
| MILDRED BROWNING | 28253 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2825 |
| MILDRED BROYLES | 926 E POST RD | | | | ANDERSON | IN | 46012-2704 |
| MILDRED BRYANT | PO BOX 4013 | | | | WARREN | OH | 44482-4013 |
| MILDRED BRYANT | 3853 MEMORY LN APT B | | | | ABINGDON | MD | 21009-2096 |
| MILDRED BRYANT | 201 SWANTON WAY | C/O ANN J. HERRERA, CONSERVATOR | | | DECATUR | GA | 30030-3271 |
| MILDRED BUBLITZ | 12760 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| MILDRED BUCHANAN | 1296 WOLF RD | | | | W ALEXANDRIA | OH | 45381-8326 |
| MILDRED BUCK | 1211 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| MILDRED BUDNICK | 2020 MULDOON RD UNIT 114 | | | | ANCHORAGE | AK | 99504-3665 |
| MILDRED BUGGS | 4305 EAGLE LN | | | | BURTON | MI | 48519-1490 |
| MILDRED BUKOVI | 4485 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3572 |
| MILDRED BULLARD | 2360 STANTON RD SE | | | | CONYERS | GA | 30094-2530 |
| MILDRED BURDETTE | 8414 ORCHARD KNOLL LN | | | | COLUMBUS | OH | 43235-3800 |
| MILDRED BURGAN | 527 WILLIAMS ST | | | | PAINESVILLE | OH | 44077-4320 |
| MILDRED BURGESS | 6333 N STATE RD | | | | DAVISON | MI | 48423-9366 |
| MILDRED BURGESS | 432 E CLARK ST | | | | DAVISON | MI | 48423-1821 |
| MILDRED BURGIN | 11766 AZALEA AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| MILDRED BURINK | 1604 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4652 |
| MILDRED BURKE | 198 DERBY RD | | | CRYSTAL BEACH ON L0S1B0 CANADA | | | |
| MILDRED BURNETTE | 2561 ROSE CREEK RD | | | | FRANKLIN | NC | 28734-6076 |
| MILDRED BURNS | PO BOX 201 | | | | GASPORT | NY | 14067-0201 |
| MILDRED BURTON | 3240 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| MILDRED C FULLER | 12901 BETH CT | | | | OKLAHOMA CITY | OK | 73120-1760 |
| MILDRED C MARCHANT | 101 BREMEN WAY | | | | MADISON | MS | 39110-6949 |
| MILDRED C RICHARDSON | 17 BENNETT DR | | | | VIENNA | OH | 44473-9512 |
| MILDRED C THOMPSON | 3016 EAST RAHN ROAD | | | | KETTERING | OH | 45440-2147 |
| MILDRED CAGE | 2814 E GENESEE AVE APT 214 | C/O CHRISTINE BANKHEAD | | | SAGINAW | MI | 48601-4049 |
| MILDRED CAHILL | RR 1 BOX 94A | | | | LINDSIDE | WV | 24951-9612 |
| MILDRED CAIN | 6409 WILLOW BEND DR | | | | LANSING | MI | 48917-9750 |
| MILDRED CALDWELL WEBB | 703 AUBREY RD | | | | DOUGLAS | GA | 31535-7249 |
| MILDRED CALHOUN | 24 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED CALLEJA | 6357 MOUNTAIN VIEW RD | | | | TAYLORS | SC | 29687-6933 |
| MILDRED CAMPBELL | 416 WHITE FOREST LN | | | | LIVINGSTON | TX | 77351-3288 |
| MILDRED CANDOW | 5043 BROOKSDALE RD | | | | MENTOR | OH | 44060-1211 |
| MILDRED CANTERBURY | 1200 NAPOLEON RD | | | | JACKSON | MI | 49201-9148 |
| MILDRED CAREY | 1550 YELLOWSTONE AVE TRLR 74 | | | | POCATELLO | ID | 83201-4234 |
| MILDRED CARLINGTON | 36219 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| MILDRED CARLYSLE | 3461 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| MILDRED CARPENTER | 264 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| MILDRED CARROLL | 585 NEWTON CALHOUN RD | | | | NEWTON | MS | 39345-9668 |
| MILDRED CARSON | 8327 HERRINGTON AVE NE | C/O JAN WATERWAY | | | BELMONT | MI | 49306-9776 |
| MILDRED CARSON | 364 N SHORE DR | | | | CRYSTAL | MI | 48818-9745 |
| MILDRED CARTER | 6120 NW 27TH TER | | | | GAINESVILLE | FL | 32653-1991 |
| MILDRED CARTER | 1060 BROAD ST APT 510 | | | | NEWARK | NJ | 07102-2327 |
| MILDRED CARTER | 4156 LONDONDERRY DR | | | | INDIANAPOLIS | IN | 46221-2935 |
| MILDRED CARYER | PO BOX 152 | | | | NEY | OH | 43549-0152 |
| MILDRED CASIERO | 79 FRANKLIN TER | | | | IRVINGTON | NJ | 07111-1351 |
| MILDRED CASPER | 19520 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9583 |
| MILDRED CASSELBERRY | 2808 FOREST GROVE AVE | | | | DAYTON | OH | 45406 |
| MILDRED CASTLE | 6994 BRAMBLE HILL DR | | | | CINCINNATI | OH | 45227-3255 |
| MILDRED CASTO | APT 305 | 625 EAST WATER STREET | | | PENDLETON | IN | 46064-8532 |
| MILDRED CATHEY | 1939 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1521 |
| MILDRED CELINA | 14555 CHAMPAIGN RD APT 109 | | | | ALLEN PARK | MI | 48101-1682 |
| MILDRED CHANDLER | 819 E 14TH ST | | | | BENTON | KY | 42025-8431 |
| MILDRED CHASE | 11617 MARSH RD | | | | SHELBYVILLE | MI | 49344-9627 |
| MILDRED CHASE | 531 MARION AVE | | | | INTERLACHEN | FL | 32148-5103 |
| MILDRED CHEPY | 2603 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1662 |
| MILDRED CHISHOLM | 711 AUSTIN DR | | | | FAIRLESS HILLS | PA | 19030-1325 |
| MILDRED CHRISTENSEN | 890 SHADY LN | | | | FAIRFIELD | OH | 45014-2744 |
| MILDRED CIARROCHI | 209 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| MILDRED CIMINO | 6148 W 63RD ST 2 E | | | | CHICAGO | IL | 60638 |
| MILDRED CLABORN | 1815 E 45TH ST | | | | ANDERSON | IN | 46013-2525 |
| MILDRED CLARK | 162 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| MILDRED CLARK | 200 JUNIPER AVE | | | | BRODHEAD | WI | 53520-1047 |
| MILDRED CLIFFORD | 1520 CEDARWOOD DR APT 240 | | | | FLUSHING | MI | 48433-1866 |
| MILDRED CLIFTON | 527 BARRY ST. | | | | STROUDSBURG | PA | 18360 |
| MILDRED CLOUGH | 1107 TACE DR APT 2D | | | | BALTIMORE | MD | 21221-5985 |
| MILDRED CLOW | 5480 QUEENS HWY | | | | PARMA | OH | 44130-1315 |
| MILDRED COBURN | PO BOX 179 | | | | BARRYTON | MI | 49305-0179 |
| MILDRED COCKRELL | 250 S LEYDEN ST | | | | DENVER | CO | 80224-1047 |
| MILDRED COGGINS | PO BOX 27 | | | | GOODRICH | MI | 48438-0027 |
| MILDRED COLE | 233 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1538 |
| MILDRED COLEMAN | 428 N ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| MILDRED COLEMAN | 526 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| MILDRED COLEMAN | 2475 BEAL STREET NORTHWEST | | | | WARREN | OH | 44485-1202 |
| MILDRED COLLETTE | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| MILDRED CONOVER | 1592 SIX POINT COURT | | | | WORTHINGTON | OH | 43085 |
| MILDRED CONRAN | 5121 BRIDLE CREEK CT SE | | | | KENTWOOD | MI | 49508-4940 |
| MILDRED COOK | 3964 ED SEXTON DR | | | | BLAIRSVILLE | GA | 30512-4717 |
| MILDRED COOK | 1701 N OHIO ST | | | | KOKOMO | IN | 46901-2525 |
| MILDRED COON | 10271 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| MILDRED COURTNEY | 39500 WARREN RD TRLR 46 | | | | CANTON | MI | 48187-4343 |
| MILDRED COVERDALE | 304 E 11TH ST | | | | LAPEL | IN | 46051-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED COX | 4181 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| MILDRED COX | 43711 PROCTOR RD | | | | CANTON | MI | 48188 |
| MILDRED COYNER | 120 ACADIA CT APT 1 | | | | PRINCETON | NJ | 08540-7073 |
| MILDRED CRAFT | 5882 BELVIDERE ST | | | | DETROIT | MI | 48213-3006 |
| MILDRED CRAIN | 404 COUNTY ROAD 5090 | | | | SALEM | MO | 65560-7868 |
| MILDRED CRANDALL | 406 N 1ST AVE | | | | TAWAS CITY | MI | 48763-9395 |
| MILDRED CRAWFORD | 6173 MANTZ AVE | | | | DAYTON | OH | 45427-1830 |
| MILDRED CRAWFORD | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| MILDRED CRIDER | 15765 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057-6111 |
| MILDRED CRIDER | 7420 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371-8790 |
| MILDRED CRISP | 206 CAMPBELL ST | | | | BAY CITY | MI | 48708-5413 |
| MILDRED CROCKETT | 317 N STETSON ST | | | | ORLEANS | IN | 47452-9609 |
| MILDRED CROFOOT | 4627 N MISSION RD | | | | ROSEBUSH | MI | 48878-8722 |
| MILDRED CROMWELL | 303 TECUMSEH ST | | | | DUNDEE | MI | 48131-1061 |
| MILDRED CROSBY | 555 HUBBS RD | | | | CAMDEN | TN | 38320-6814 |
| MILDRED CROSS | 3331 LINDENRIDGE DR | | | | BUFORD | GA | 30519-7238 |
| MILDRED CROY | 227 E SOUTH H ST | | | | GAS CITY | IN | 46933-1756 |
| MILDRED CRUIKSHANK | 4059 SE 38TH LOOP | | | | OCALA | FL | 34480-4948 |
| MILDRED CRUMRINE | 14506 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| MILDRED CRUNKLETON | PO BOX 36 | | | | TURIN | GA | 30289-0036 |
| MILDRED CUDNIK | 30440 RUSH ST | | | | GARDEN CITY | MI | 48135-2020 |
| MILDRED CULBERSON | 2509 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| MILDRED CUMMINGS | 13320 HIGHWAY 99 APT 77 | | | | EVERETT | WA | 98204 |
| MILDRED CURTIS | 2699 E 700 N | | | | GREENFIELD | IN | 46140-9052 |
| MILDRED CUSENZA | 643 CLAY ST | | | | CLIO | MI | 48420-1467 |
| MILDRED CUTLER | 204 OAK STREET | | | | SHEBOYGAN FLS | WI | 53085-1239 |
| MILDRED D BRYANT | P.O. BOX 4013 | | | | WARREN | OH | 44482 |
| MILDRED D SHOCKEY | 2332 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| MILDRED DALES | PO BOX 791 | | | | HILLSBORO | OH | 45133-0791 |
| MILDRED DALZIEL | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| MILDRED DANIELSON | 1477 W CASS AVE | | | | FLINT | MI | 48505-1154 |
| MILDRED DARBY | 14319 FORRER ST | | | | DETROIT | MI | 48227-2146 |
| MILDRED DARCY | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| MILDRED DAUGHERTY | PO BOX 607 | | | | WARSAW | MO | 65355 |
| MILDRED DAUGHERTY | 141 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1508 |
| MILDRED DAUGHTRY | 614 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6036 |
| MILDRED DAVIS | 4811 US 70 | | | | MEBANE | NC | 27302-8538 |
| MILDRED DAVIS | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| MILDRED DAVIS | 3422 FERNCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-7039 |
| MILDRED DAVIS | 3041 COKER DR | | | | KETTERING | OH | 45440-2147 |
| MILDRED DAVIS | 112 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1021 |
| MILDRED DAWLEY | 160 HUNTLEY DRIVE | | | | COMMERCE TWP | MI | 48390-4061 |
| MILDRED DE LAND | 5393 W STATE ST | | | | HOMOSASSA | FL | 34446-1540 |
| MILDRED DEBNAR | 1406 GORDON AVE | | | | LANSING | MI | 48910-2613 |
| MILDRED DEBONIS | 818 ROEBLING AVE | | | | TRENTON | NJ | 08611-1024 |
| MILDRED DELANEY | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| MILDRED DELEONE | 506 LINCOLN AVE | | | | WILLOW GROVE | PA | 19090 |
| MILDRED DEMERS | 1235 SAN LUCAS DRIVE | | | | BROOKFIELD | WI | 53045-3875 |
| MILDRED DENNIS | 5246 SW 53RD ST | | | | TOPEKA | KS | 66610-9424 |
| MILDRED DEPRIEST | 105 N 5TH ST APT B | | | | SIKESTON | MO | 63801 |
| MILDRED DESMETT | 4127 SABIN DR | | | | ROOTSTOWN | OH | 44272-9678 |
| MILDRED DESOVICH | 423 REED AVE | | | | WINDSOR LOCKS | CT | 06096-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED DESTAFNEY | 107 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2025 |
| MILDRED DEVLIN | 7867 CANTERBURY LN | | | | NORTHVILLE | MI | 48167-8612 |
| MILDRED DEVOE | 1186 B HIGHWAY 17 E | | | GARDEN RIVER ON P6A6Z5 CANADA | | | |
| MILDRED DEVOR | 8203 NIGHT HERON LN | C/O CHARLES DEVOR | | | PICKERINGTON | OH | 43147-8063 |
| MILDRED DICKEY | 3201 SUMAC RD SW APT 1 | | | | DECATUR | AL | 35603-1738 |
| MILDRED DILLON | 1556 SEABROOK RD | | | | DAYTON | OH | 45432-3530 |
| MILDRED DIMAIO | 6103 RAINTREE TRL | | | | FORT PIERCE | FL | 34982-7522 |
| MILDRED DIMOND | 600 W PARKWAY DR | | | | CAMBRIDGE CITY | IN | 47327-1040 |
| MILDRED DOBIS | 6572 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| MILDRED DOCKEMEYER | 1812 N JAY ST | | | | KOKOMO | IN | 46901-2444 |
| MILDRED DOLLISON | 4411 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-1736 |
| MILDRED DONAKOWSKI | 705 ATRICE LN | C/O BARBARA POLK | | | PLEASANT HILL | CA | 94523-3544 |
| MILDRED DORSEY | 1211 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3057 |
| MILDRED DRAGON | 1027 CORONADO DR | | | | ROCKLEDGE | FL | 32955-3357 |
| MILDRED DRAKE | 24061 ROSEWOOD ST | | | | OAK PARK | MI | 48237-2270 |
| MILDRED DROSTE | 4156 S GRANGE RD | | | | WESTPHALIA | MI | 48894-9257 |
| MILDRED DUCKSON | 4808 HAMLIN DR | | | | DAYTON | OH | 45414-4708 |
| MILDRED DUDLEY | 2088 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2650 |
| MILDRED DUFF | 4224 GLENDALE ST | | | | DETROIT | MI | 48238-3212 |
| MILDRED DUNAJ | 4552 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658-9752 |
| MILDRED DUNCAN | 1101 E 21ST ST | | | | MUNCIE | IN | 47302-5316 |
| MILDRED DUNN | PO BOX 399 | | | | ELKTON | MI | 48731-0399 |
| MILDRED DUNN | PO BOX 129 | | | | CADWELL | GA | 31009-0129 |
| MILDRED DURKO | 8 RIDGE ST | | | | SLEEPY HOLLOW | NY | 10591-1713 |
| MILDRED E BANKS | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| MILDRED E CORNETT | 63   CLAYTON ROAD | | | | FARMERSVILLE | OH | 45325 |
| MILDRED E ECHOLS | 6125  DERBY RD | | | | DAYTON | OH | 45418-1503 |
| MILDRED E ESCO | P O BOX 20862 | | | | JACKSON | MS | 39289 |
| MILDRED E HAZELRIGG | 4519  LONGFELLOW AVE | | | | DAYTON | OH | 45424-5952 |
| MILDRED E RUTHERFORD | PO BOX 320455 | | | | FLINT | MI | 48532-0008 |
| MILDRED E TURNER | 905   WALTON AVENUE | | | | DAYTON | OH | 45407-1334 |
| MILDRED EASLEY | 1483 SHEPHERD DR | | | | DE SOTO | MO | 63020-2809 |
| MILDRED EATON | 3254 W 52ND ST | | | | CLEVELAND | OH | 44102-5844 |
| MILDRED EBERTING | 607 SPRUCE AVE | | | | LIBERTY | MO | 64068-3740 |
| MILDRED EBRON | 332 N DIBBLE AVE | | | | LANSING | MI | 48917-2824 |
| MILDRED ECHOLS | 6125 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| MILDRED EDMONDSON | 2815 LAKE SHORE PL APT 101 | | | | DAYTON | OH | 45420-1758 |
| MILDRED EDWARDS | 3312 RIVER PARK DR | | | | ANDERSON | IN | 46012-4640 |
| MILDRED EICHHORN | 1717 E HAMILTON AVE | | | | FLINT | MI | 48506-4401 |
| MILDRED EICK | 310 BUSH AVE | | | | GRAND BLANC | MI | 48439-1115 |
| MILDRED EITNIEAR | 630 S FOSTER AVE | | | | LANSING | MI | 48912-3812 |
| MILDRED ELLE | 4870 WYATT DR | | | | POWDER SPGS | GA | 30127-4707 |
| MILDRED ELLIOTT | 129 CROSS AVE | | | | NEW CASTLE | DE | 19720-2001 |
| MILDRED ELLIOTT | 3032 W 43RD ST | | | | CLEVELAND | OH | 44113-4815 |
| MILDRED ELLIS | 5676 BROADVIEW RD APT 114 | | | | PARMA | OH | 44134-1640 |
| MILDRED ELLISON | 8032 SIRRON ST | | | | DETROIT | MI | 48213-3312 |
| MILDRED ELLSWORTH | 1201 RIVA RIDGE CT APT 133 | | | | GAHANNA | OH | 43230-8804 |
| MILDRED ELWELL | 404 WINTERSUN AVE | | | | LADY LAKE | FL | 32159-4621 |
| MILDRED ENGLAND | 5917 MCCANN RD | | | | LONGVIEW | TX | 75605-5801 |
| MILDRED EOFF | 111 SOUTH DR | | | | ROGERS | AR | 72756-9254 |
| MILDRED ERLINE | 3216 TAYLOR AVE | | | | BALTIMORE | MD | 21234-6931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED EVANS | 4755 SOUTH DEAN ROAD | | | | ITHACA | MI | 48847-9507 |
| MILDRED EVANS | 50 EVANS RD NW | | | | RYDAL | GA | 30171-1013 |
| MILDRED EVANS | 69 EVANS TRL | | | | DAWSONVILLE | GA | 30534-5930 |
| MILDRED EVERSOLE | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432-2707 |
| MILDRED EVERSON | 213 TRADERS WAY | | | | MARTINSBURG | WV | 25401-3092 |
| MILDRED F EDMONDSON | 2815 LAKE SHORE PLACE APT 101 | | | | DAYTON | OH | 45420-1758 |
| MILDRED F HOKE | 1311  SURREY ROAD | | | | VANDALIA | OH | 45377-1646 |
| MILDRED F MOORE | 5720 BOLTON BAY WAY | | | | LAS VEGAS | NV | 89149 |
| MILDRED F SNYDER | 980 WILMINTON AVE | APT 529 | | | DAYTON | OH | 45420 |
| MILDRED FARMER | 3034 SE 10TH PL | | | | CAPE CORAL | FL | 33904-3903 |
| MILDRED FARROW | 93 ALANS DR F13 | | | | FOWLERVILLE | MI | 48836 |
| MILDRED FEENEY | 100 PAGE DRIVE | | | | DEFIANCE | OH | 43512-9649 |
| MILDRED FENTON | 4172 SAN CLEMENTE AVE | | | PEACHLAND BC CANADA V0H-1X6 | | | |
| MILDRED FERTIG | 6 CERES DR | | | | VIENNA | OH | 44473-9764 |
| MILDRED FETTES | 5469 POTTER RD | | | | FLINT | MI | 48506-2239 |
| MILDRED FEWLESS-SALOMON | 1314 ARREDONDO DR | | | | THE VILLAGES | FL | 32162-0193 |
| MILDRED FIELDS | 1622 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4617 |
| MILDRED FISHER | 205 S CROSNO AVE | | | | BONNIE | IL | 62816-1005 |
| MILDRED FISHER | 3289 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| MILDRED FLAGGS | 29782 CARLYSLE ST | | | | INKSTER | MI | 48141-2714 |
| MILDRED FLANARY | 1905 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1222 |
| MILDRED FLANARY | 626 E JERE WHITSON RD | | | | COOKEVILLE | TN | 38501-1422 |
| MILDRED FLECK | 563 MARKLE AVE | | | | PONTIAC | MI | 48340-3022 |
| MILDRED FLETCHER | 6165 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| MILDRED FLYNN | 630 HAWLEY DR | | | | DANVILLE | IN | 46122-1158 |
| MILDRED FLYNN | 1277 SHERWAT CIR | | | | MIAMISBURG | OH | 45342-6366 |
| MILDRED FOOKES | 1016 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| MILDRED FORSEE | 827 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| MILDRED FORTNER | 11339 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| MILDRED FOSTER | 4721 ELZO LN | | | | KETTERING | OH | 45440-2026 |
| MILDRED FOX | 8162 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8523 |
| MILDRED FOX CUMMINGS | 1630 SHERIDAN RD | | | | WILMETTE | IL | 60091 |
| MILDRED FRANCES TAULBEE | 228 S DIAMOND MILL RD | | | | N LEBANON | OH | 45345-9144 |
| MILDRED FRANCIS | 532 AMES ST | | | | ROCHESTER | NY | 14606-1208 |
| MILDRED FRANK | 1657 OSAGE CT | | | | GROVE CITY | OH | 43123-9720 |
| MILDRED FRANKLIN | 645 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9612 |
| MILDRED FRASIER | 1480 D ST | | | | BLAINE | WA | 98230-9117 |
| MILDRED FRAZIER | 1009 EASTCREST DR | | | | GREENTOWN | IN | 46936-1612 |
| MILDRED FREDERICK | 8846 FAUST AVE | | | | DETROIT | MI | 48228-1812 |
| MILDRED FREEMAN | 965 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122-2224 |
| MILDRED FRICK | 385 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| MILDRED FULLER | 2 LATIMER ST | | | | WILMINGTON | DE | 19804-2255 |
| MILDRED FULLER | 12901 BETH CT | | | | OKLAHOMA CITY | OK | 73120-1760 |
| MILDRED FUSSELL | 25 BURNHAM RD SPC 21 | | | | OAK VIEW | CA | 93022-9344 |
| MILDRED G DAVIS | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| MILDRED G HILL | 3617  TRAIL-ON RD | | | | DAYTON | OH | 45439-1151 |
| MILDRED G LEWIS | 4257  PATRICIA AVENUE | | | | YOUNGSTOWN | OH | 44511-1046 |
| MILDRED G OLESH | 3810 N. WOODS COURT | APT #2 | | | WARREN | OH | 44483-4574 |
| MILDRED GALBRAITH | PO BOX 462 | | | | AU GRES | MI | 48703-0462 |
| MILDRED GANT | 1157 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| MILDRED GARFIELD | 12865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED GARRISON | PO BOX 5461 | | | | GAINESVILLE | GA | 30504-0461 |
| MILDRED GARY | 10075 BANDY RD | | | | NORTH BENTON | OH | 44449-9628 |
| MILDRED GATES | 701 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| MILDRED GAVIN | 12580 WILDCAT COVE CIR | | | | ESTERO | FL | 33928-2088 |
| MILDRED GENTRY | 4406 MITCHELL BRIDGE RD NE | | | | DALTON | GA | 30721-6849 |
| MILDRED GERDES | 11385 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-7201 |
| MILDRED GERLACH | 2905 GHENT AVE | | | | DAYTON | OH | 45420 |
| MILDRED GEROUX | 9680 WILCOX DR | | | | BELVIDERE | IL | 61008-8846 |
| MILDRED GILBERT | 475 SHIPS BRANCH RD | | | | CLAY CITY | KY | 40312-9560 |
| MILDRED GILLESPIE | 2333 E 35TH ST | | | | ANDERSON | IN | 46013-2202 |
| MILDRED GLAPA | 1272 COUNTY ROAD 65 APT 303 | | | | EVERGREEN | CO | 80439-9673 |
| MILDRED GLASSCOCK | 5820 STUDENT ST | | | | DAYTON | OH | 45449-2935 |
| MILDRED GLICK | 10971 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| MILDRED GLOWACKI | 9605 DICE RD | | | | FREELAND | MI | 48623-8862 |
| MILDRED GLYNN | 9742 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1705 |
| MILDRED GOINS | 325 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| MILDRED GOLDEN | 375 W BRANNEN RD LOT 357 | | | | LAKELAND | FL | 33813-2722 |
| MILDRED GOLDER | 1516 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| MILDRED GOLDSBERRY | 5165 PINE HILL DR | | | | NOBLESVILLE | IN | 46062-6774 |
| MILDRED GOODE | 2313 WIGEON DR | | | | LAFAYETTE | IN | 47905-4084 |
| MILDRED GORDON | PO BOX 301 | | | | ALEXANDRIA | IN | 46001-0301 |
| MILDRED GOREE | PO BOX 541 | | | | ATHENS | AL | 35612-0541 |
| MILDRED GOYAK | 5347 JASMINE LN | | | | HILLIARD | OH | 43026-9668 |
| MILDRED GRACIAS | 3580 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 |
| MILDRED GRAEF | 5054 SEABREEZE DRIVE | | | | SAN ANTONIO | TX | 78220 |
| MILDRED GRAVES | 4370 WATERLOO ST | | | | WATERFORD | MI | 48329 |
| MILDRED GRAY | 1410 LAKE FOREST DR | | | | FLINT | MI | 48504-1917 |
| MILDRED GRAY | 5011 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4855 |
| MILDRED GREEN | 34 TERRACE DR | | | | MONROE | LA | 71202-5833 |
| MILDRED GREEN | 12200 ROSELAWN ST | | | | DETROIT | MI | 48204-5415 |
| MILDRED GREEN | 4600 CRACOW AVE | | | | LYONS | IL | 60534-1630 |
| MILDRED GREEN | 5075 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8891 |
| MILDRED GREGORY | 2113 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2365 |
| MILDRED GRIFFIN | PO BOX 10442 | | | | CONWAY | AR | 72034-0006 |
| MILDRED GRIFFIN | 1725 ARBOR LN APT 312 | | | | CREST HILL | IL | 60403-2105 |
| MILDRED GRIGSBY | 4413 POST DRIVE | | | | FLINT | MI | 48532-2673 |
| MILDRED GRIM-BAKER | 1750 CONOWINGO RD | | | | RISING SUN | MD | 21911-1434 |
| MILDRED GROVER | 901 EDGEMONT AVE | | | | GREENVILLE | SC | 29617-2856 |
| MILDRED H KREMPASKY | 1205 WESTOVER DR SE | | | | WARREN | OH | 44484-2741 |
| MILDRED H KRNACIK | 11465 CANTERBURY DR | | | | STERLING HTS | MI | 48312 |
| MILDRED H POLIVKA | 1318 SALT SPRINGS RD. | | | | WARREN | OH | 44481 |
| MILDRED H SAYERS | 220 E. MAIN ST | | | | CORTLAND | OH | 44410-1224 |
| MILDRED HAACK | 3097 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| MILDRED HADDAD | 8333 HILLCREST RD | | | | ROSCOMMON | MI | 48653-9582 |
| MILDRED HALCOMB | 10376 DEER RUN RD | | | | POLAND | IN | 47868-7411 |
| MILDRED HALL | 3522 BURNSIDE RD | IN C/O JERRY SCHLOUD | | | NORTH BRANCH | MI | 48461-8125 |
| MILDRED HALLORAN | 7436 N BRAEBURN LN | | | | GLENDALE | WI | 53209-2015 |
| MILDRED HAM | 11041 IVAN AVENUE | | | | SAINT ANN | MO | 63074-2126 |
| MILDRED HAMM | PO BOX 23391 | | | | DETROIT | MI | 48223-0391 |
| MILDRED HAMPTON | 200 PRAIRIE HEN LN | | | | HAMPTON | GA | 30228-6032 |
| MILDRED HANCOCK | APT 3 | 524 WITHINGTON STREET | | | FERNDALE | MI | 48220-2904 |
| MILDRED HANNER | 1100 STRATH CLYDE WAY | C/O THERESA R KNIGHT | | | MCDONOUGH | GA | 30253-8747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED HANSARD | 2745 NAPA VLY | | | | CUMMING | GA | 30041-8028 |
| MILDRED HANSEN | 530 TINSMITH CT | | | | TOMS RIVER | NJ | 08753-5929 |
| MILDRED HARDY | 2571 GUTHRIE AVENUE | | | | DES MOINES | IA | 50317-3019 |
| MILDRED HARPER | 5628 CHAGRIN DRIVE | | | | MENTOR ON THE | OH | 44060-2628 |
| MILDRED HARRELL | 19480 MARK TWAIN ST | | | | DETROIT | MI | 48235-1915 |
| MILDRED HARRIS | 5451 MOORES RUN DR | | | | BALTIMORE | MD | 21206-3702 |
| MILDRED HARRIS | 239 WESTWOOD DR | | | | FOREST CITY | NC | 28043-2864 |
| MILDRED HARRIS | RM 1304 | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202-3914 |
| MILDRED HARRIS | 1082 MYSTIC LN S | | | | TROY | OH | 45373-1823 |
| MILDRED HARRIS | 714 MARIGOLD DR | | | | CEDAR HILL | TX | 75104-2110 |
| MILDRED HART | 128 WINDING TRL | | | | DIAMOND | IL | 60416-7093 |
| MILDRED HARWOOD | 1010 STATE RD 47 S. | | | | CRAWFORDSVILLE | IN | 47933 |
| MILDRED HASKIN | 3914 W 1400 S | | | | KOKOMO | IN | 46901-9422 |
| MILDRED HASKINS | 7970 E M 21 | | | | CORUNNA | MI | 48817-9530 |
| MILDRED HASTINGS | 1266 KINGSWAY DR | | | | CAPE GIRARDEAU | MO | 63701-3628 |
| MILDRED HAUCK | 213 EUCLID AVE | | | | FAIRBORN | OH | 45324-3303 |
| MILDRED HAVERLY | 390-CR1 | | | | WESTERLO | NY | 12193 |
| MILDRED HAWKINS | 122 PUBLIC SQ | | | | MEDINA | OH | 44256-2206 |
| MILDRED HAWKINS | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |
| MILDRED HAYDEN | 8810 THOMAS MARION CT | | | | INDIANAPOLIS | IN | 46234-9507 |
| MILDRED HAZELRIGG | 4519 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5952 |
| MILDRED HEATER | 1059 BROOKS ST | | | | BATESVILLE | AR | 72501-3333 |
| MILDRED HEATHERLY | 1232 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| MILDRED HECK | 3331 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| MILDRED HEINTZ | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| MILDRED HEMINGWAY | 3608 SPATTERDOCK LN | | | | PORT ST LUCIE | FL | 34952-3161 |
| MILDRED HENDERSON | 210 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| MILDRED HENNIGHAN | PO BOX 957 | | | | BRICK | NJ | 08723-0050 |
| MILDRED HENRY | 1165 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3154 |
| MILDRED HENSLEY | 5533 HURLBUT ZONE 13 | | | | DETROIT | MI | 48213 |
| MILDRED HESCH | 6484 TAYLOR ST | | | | COLOMA | MI | 49038-9355 |
| MILDRED HICKEY | 2509 E CROSS ST | | | | ANDERSON | IN | 46012-1913 |
| MILDRED HICKMAN | 575 SUMPTER RD APT 303 | | | | BELLEVILLE | MI | 48111-4955 |
| MILDRED HICKS | 1461 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8781 |
| MILDRED HICKS | 255 N LAUDERDALE ST APT 706 | | | | MEMPHIS | TN | 38105-3631 |
| MILDRED HIESIGER | 11753 CASTELLON CT | | | | BOYNTON BEACH | FL | 33437 |
| MILDRED HIGGINS | 637 E LORADO AVE | | | | FLINT | MI | 48505-2168 |
| MILDRED HIGH | 704 DUDLEY ST | | | | BLANCHESTER | OH | 45107-1328 |
| MILDRED HILDRETH | 2195 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8548 |
| MILDRED HILL | 5990 ESHBAUGH RD | | | | DAYTON | OH | 45418-1724 |
| MILDRED HILL | 3617 TRAIL ON RD | | | | MORAINE | OH | 45439-1151 |
| MILDRED HILL | 5990  ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1724 |
| MILDRED HINDERER | 11506 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9786 |
| MILDRED HINTON | 282 HARRISON ST | | | | LAPEER | MI | 48446-1834 |
| MILDRED HLAVIN | 5048 OAKRIDGE DR | | | | N ROYALTON | OH | 44133-2031 |
| MILDRED HOCKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MILDRED HODGE | 8365 E COUNTY ROAD 851 S | | | | PLAINFIELD | IN | 46168-9102 |
| MILDRED HOEVE | 1006 LINCOLNSHIRE DR | | | | SAINT JOHNS | MI | 48879-2416 |
| MILDRED HOFER | 111 N WASHINGTON ST | C/O MELANIE CAMPBELL | | | CHESTERFIELD | IN | 46017-1143 |
| MILDRED HOKE | 1311 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| MILDRED HOLDEN | 743 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1332 |
| MILDRED HONAKER | 4976 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED HOOPER | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| MILDRED HOPPER | 912 NORTHLANE ST | | | | DEFIANCE | OH | 43512-1419 |
| MILDRED HOSAM | 12637 MONICA ST | | | | DETROIT | MI | 48238-3171 |
| MILDRED HOSKINS | 1354 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9736 |
| MILDRED HOUCHINS | 333 LAUREL ST | | | | SMITHS GROVE | KY | 42171-8112 |
| MILDRED HOUCK | 1200 CHRIS DR | | | | BENTON | AR | 72015-3223 |
| MILDRED HRABOVSKY | 1451 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1764 |
| MILDRED HUBBARD | 28 LEE DR | MURRAY MANOR | | | WILMINGTON | DE | 19808-4973 |
| MILDRED HUDSON | 320 MARION AVE | | | | WATERFORD | MI | 48328-3230 |
| MILDRED HUEY | 104 SILVERS LN | | | | PORTLAND | IN | 47371-3028 |
| MILDRED HUFFMAN | 1407 SKIPPER DR APT 430 | | | | WATERFORD | MI | 48327-2496 |
| MILDRED HUMPHRIES | 3107 W RIVERVIEW AVE | | | | DAYTON | OH | 45406-4317 |
| MILDRED HUNDLEY | 3136 MASSENA ST | | | | COMMERCE TWP | MI | 48382-4633 |
| MILDRED HUNT | 74 BIANACA RD | APT# 49 | | | BRISTOL | CT | 06010 |
| MILDRED HUNTER | 1219 E MCCORK RD | | | | IDLEWILD | MI | 49642-9693 |
| MILDRED HUNTOON | 1427 W SCOTT PL | | | | INDEPENDENCE | MO | 64052-3134 |
| MILDRED HURD | 5155 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1256 |
| MILDRED HURLEY | 255 KIMBERLY LN | | | | COUNCE | TN | 38326-2894 |
| MILDRED HUTCHINGS | 1306 S 34TH ST | | | | KANSAS CITY | KS | 66106-2008 |
| MILDRED I FOSTER | 4721 ELZO LN | | | | KETTERING | OH | 45440-2026 |
| MILDRED I STILES - | 11191 BOX 131 | | | | ALVERDA | PA | 15710 |
| MILDRED ICARDO | 1500 STRAWBERRY AVE. | | | | ARROYO GRANDE | CA | 93420 |
| MILDRED IRELAND | 39010 SCHOOL HOUSE RD | | | | SALISBURY | MO | 65281-2133 |
| MILDRED IRENE FORD SMITH | ACCT OF CHARLES LEE SMITH | 276 FRANKLIN ST | | | ELM GROVE | LA | 71051-8652 |
| MILDRED J ARNOLD | 2457 CORNER SHOALS DR | | | | DECATUR | GA | 30034-1224 |
| MILDRED J BEGLEY | 5123 RUCKS RD. | | | | DAYTON | OH | 45427-2120 |
| MILDRED J GREATHOUSE | 1238 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5946 |
| MILDRED J HEATHERLY | 1232 HOUSEL CRAFT | | | | BRISTOLVILLE | OH | 44402-9603 |
| MILDRED J SPENCER | 418 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| MILDRED J THORPE | 76 SYLVANIA RD | | | | DAYTON | OH | 45440-3238 |
| MILDRED J WITHROW | 38682 WHITE DR. | | | | ZEPHYRHILLS | FL | 33542 |
| MILDRED JACCAUD | 4889 STATE ROUTE 56 | | | | MECHANICSBURG | OH | 43044-9673 |
| MILDRED JACKSON | 2672 FAIRFIELD DR SW | | | | MARIETTA | GA | 30064-3720 |
| MILDRED JACKSON | 9524 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| MILDRED JACKSON | 4517 CRANFILL DR | | | | DALLAS | TX | 75216-7312 |
| MILDRED JACKSON | 461 CHADWICK LN | | | | AUBURN | AL | 36832-8365 |
| MILDRED JACKSON | 234 RAE AVENUE | | | | MANSFIELD | OH | 44903-1441 |
| MILDRED JACOBS | 2891 IKE STONE RD NW | | | | MONROE | GA | 30656-4338 |
| MILDRED JAMES | 7 MASONIC DR APT 2C | | | | SPRINGFIELD | OH | 45504-3679 |
| MILDRED JANKOWSKE | 5975 LAUR RD | | | | NORTH BRANCH | MI | 48461-9780 |
| MILDRED JARRARD | 613 ROBERT JARRARD RD | | | | CLEVELAND | GA | 30528-1670 |
| MILDRED JASINSKI | 4734 W MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220-2781 |
| MILDRED JEFFERS | 832 CHESTER ST | | | | ANDERSON | IN | 46012-4326 |
| MILDRED JEFFERSON | 1551 DILL AVE APT 409 | | | | LINDEN | NJ | 07036-1770 |
| MILDRED JENKINS | 2142 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| MILDRED JENKINS | 2834 FEATHERSTONE DR | | | | HOLIDAY | FL | 34691-2627 |
| MILDRED JENKINS | PO BOX 1164 | | | | ANTIOCH | TN | 37011-1164 |
| MILDRED JESSE | 5106 ROMAN DR | | | | FERNCREEK | KY | 40291 |
| MILDRED JOHNS | 196 CHARIOT DR | | | | ANDERSON | IN | 46013-1086 |
| MILDRED JOHNSON | 7992 BRIARBROOK DR | | | | YPSILANTI | MI | 48197-9447 |
| MILDRED JOHNSON | 11558 ARGENTINE RD | P O BOX 832 | | | LINDEN | MI | 48451-8528 |
| MILDRED JOHNSON | 6179 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED JOHNSON | 2258 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8804 |
| MILDRED JOHNSON | 1420 S GRANT ST | | | | LONGWOOD | FL | 32750-6515 |
| MILDRED JOHNSON | 116 E MOULTRIE CHSE | | | | BLYTHEVILLE | AR | 72315 |
| MILDRED JOHNSON | 904 BESSIE ST | | | | FORT WORTH | TX | 76104-1530 |
| MILDRED JOHNSON | 318 SAVOY AVENUE | | | | DAYTON | OH | 45449-2039 |
| MILDRED JOHNSON | 1071 N WARREN | | | | GARY | IN | 46403 |
| MILDRED JOHNSON | 2616 KNORR AVENUE | | | | CINCINNATI | OH | 45214-1124 |
| MILDRED JOHNSON | 4118 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1923 |
| MILDRED JOLLIFFE | 1030 N FOREST DR | | | | KOKOMO | IN | 46901-1860 |
| MILDRED JONES | 4502 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| MILDRED JONES | 4638 S STAR DR | | | | MARION | IN | 46953-7302 |
| MILDRED JONES | 3505 RANGELEY ST APT 1 | | | | FLINT | MI | 48503 |
| MILDRED JOSLIN | 1866 E M 21 | | | | OWOSSO | MI | 48867-9058 |
| MILDRED K BURINK | 1604 WILLOW BROOK NE | | | | WARREN | OH | 44483 |
| MILDRED K CULBERSON | 2509 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| MILDRED K HOWINGTON | P. O. BOX 292 | | | | WESSON | MS | 39191-0292 |
| MILDRED K VANLANEN | 1320 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403 |
| MILDRED K WENG | 5440 WAGNER FORD RD | | | | DAYTON | OH | 45414-3668 |
| MILDRED KAISER | 2601 SNOW RD APT 205 | PARMA PARK WEST | | | PARMA | OH | 44134-2967 |
| MILDRED KAMENSKY | 42478 WOODWARD AVE APT B | | | | BLOOMFIELD HILLS | MI | 48304-5140 |
| MILDRED KAMINSKI | 18960 FALLING WATER RD APT 318 | | | | STRONGSVILLE | OH | 44136-4251 |
| MILDRED KAMPF | 2131 LAKEVIEW DR APT 610 | | | | SEBRING | FL | 33870-3198 |
| MILDRED KARLA | 5992 TWIN LAKES DR | | | | PARMA | OH | 44129-3541 |
| MILDRED KASPRZYK | 1006 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7319 |
| MILDRED KEFFER | 20 JUDY ST | | | | PETERSBURG | WV | 26847-1508 |
| MILDRED KENNEDY | 610 OLD MACATAWA CT | | | | HOLLAND | MI | 49423-6739 |
| MILDRED KENNEDY | 2010 29TH AVENUE DR NE | SPRING ARBOR OF HICKORY | | | HICKORY | NC | 28601-7517 |
| MILDRED KENNELL | 106 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| MILDRED KESSELER | C/O JOAN JACOBS EXECUTOR | 8114 146TH CT NE | | | REDMOND | WA | 98052-3402 |
| MILDRED KESTERSON | 6818 COOPER ST | | | | TAYLOR | MI | 48180-1618 |
| MILDRED KIDD | 731 FOREST AVE | | | | JACKSON | MS | 39206-3309 |
| MILDRED KIDD | 6077 MANTZ AVE | | | | DAYTON | OH | 45427-1828 |
| MILDRED KIDDER | 147 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| MILDRED KIKTA | 7966 E POINTE DR | | | | PORT HOPE | MI | 48468-9644 |
| MILDRED KILBY | 2228 HARDING AVE | | | | DAYTON | OH | 45414-3208 |
| MILDRED KILGORE | 4429 LAWRENCE ST UNIT 1012 | | | | NORTH LAS VEGAS | NV | 89081-3252 |
| MILDRED KILLEY | 640 S NORTON ST | CO BONNIE APPLEBY | | | CORUNNA | MI | 48817-1206 |
| MILDRED KILLIAN | 15759 CANAL RD APT 105 | | | | CLINTON TOWNSHIP | MI | 48038-5019 |
| MILDRED KILMER | 1136 CHAMBERLAIN RD | | | | AUBURN | NY | 13021-9576 |
| MILDRED KIMBALL | 690 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| MILDRED KING | 3307 FOREST AVE | | | | KANSAS CITY | KS | 66106-4132 |
| MILDRED KING | 324 GAGE DR | | | | SAINT LOUIS | MO | 63135-3040 |
| MILDRED KINGERY | 8053 ALLEN STREET NORTH WEST | | | | WASHINGTON COURT HOU | OH | 43160-9532 |
| MILDRED KIRBY | 7482 CRYSTAL DR | | | | BEULAH | MI | 49617-9216 |
| MILDRED KIRCHNER | 1380 ARBOR AVE SE APT 602 | | | | WARREN | OH | 44484-4447 |
| MILDRED KIRK | 771 W RAHN RD | | | | DAYTON | OH | 45429-2042 |
| MILDRED KISER | 814 LOCUST ST | | | | MINONK | IL | 61760-1131 |
| MILDRED KITCHENS | 5985 NOBLE GIN RD | | | | PINEHURST | GA | 31070-7710 |
| MILDRED KLEYLA | 9219 VINELAND CT APT F | | | | BOCA RATON | FL | 33496-4211 |
| MILDRED KLINE | 3223 NORTHWAY DR | | | | SANBORN | NY | 14132-9482 |
| MILDRED KNACK | 14 SEAFOAM AVE APT B | | | | WINFIELD PARK | NJ | 07036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED KOLBUSZ | 5666 HARRISON ST | | | | GARDEN CITY | MI | 48135-2900 |
| MILDRED KOLLMAN | 1525 S MIMOSA RD | | | | GILMER | TX | 75644-4498 |
| MILDRED KORF | 1464 N M52 #51 | | | | OWOSSO | MI | 48867 |
| MILDRED KOSMOWSKI | 2655 SENECA ST | | | | WEST SENECA | NY | 14224-1832 |
| MILDRED KOTT | 1211 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686-5073 |
| MILDRED KOZLOWSKI | 10313 MANGLOS RD | | | | ELMIRA | MI | 49730-9111 |
| MILDRED KOZLOWSKI | 75 4TH AVE | | | | LANCASTER | NY | 14086-3009 |
| MILDRED KOZMA | 3081 COVERT ROAD | | | | FLINT | MI | 48506-2031 |
| MILDRED KRAS | 816 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9065 |
| MILDRED KROL | 110 VOORHEES RD | | | | GLEN GARDNER | NJ | 08826-3203 |
| MILDRED KRUEGER | 5326 EDGEWOOD SHORES DR | | | | HOWELL | MI | 48843-6848 |
| MILDRED KRULL | APT 160 | 1110 PAYNE AVENUE | | | N TONAWANDA | NY | 14120-2750 |
| MILDRED KUIPER | 826 HARVEST DR | | | | HOLLAND | MI | 49423-7800 |
| MILDRED KUKAN | 472 CHARNWOOD RD | | | | NEW PROVIDENCE | NJ | 07974-1307 |
| MILDRED KUNKLE | PO BOX 318 | | | | MANOR | PA | 15665-0318 |
| MILDRED L BRINKLEY | 358   ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| MILDRED L EHRHEART | 526 WINTER RD | | | | NEW CASTLE | PA | 16101-1033 |
| MILDRED L HUMPHRIES | 3107  W RIVERVIEW AVE | | | | DAYTON | OH | 45406-4317 |
| MILDRED L JOHNSON | 325 MARSTON ST | | | | DETROIT | MI | 48202-2571 |
| MILDRED L KIRK | 771 WEST RAHN RD | | | | DAYTON | OH | 45429-2042 |
| MILDRED L MILLS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62052 |
| MILDRED L SCOTT | 1507 EDISON ST. | | | | DAYTON | OH | 45417-- 23 |
| MILDRED L SMITH | 1206 ANGIERS DR | | | | DAYTON | OH | 45417-4411 |
| MILDRED L STAY | 8671 CRABAPPLE LN | | | | WARREN | MI | 48093-5578 |
| MILDRED L WIGGLESWORTH | 4424 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 |
| MILDRED LA RICCIA | 5130 PARK SIDE TRL | | | | SOLON | OH | 44139-1115 |
| MILDRED LA ROCCA | 331 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1434 |
| MILDRED LADOUCE | 202 W MAPLE ST | | | | ALPENA | MI | 49707-3563 |
| MILDRED LAKE | 2842 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |
| MILDRED LAMBDIN | 3559 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| MILDRED LANE | 486 N CLEVELAND ST | | | | BLOOMFIELD | IN | 47424-1002 |
| MILDRED LANE | 118 REDWOOD DR | | | | GREENVILLE | OH | 45331 |
| MILDRED LANG | 1924 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214-3826 |
| MILDRED LANGDON | PO BOX 422 | | | | HAZELWOOD | MO | 63042-0422 |
| MILDRED LANKFORD | 535 PONDEROSA CIR | | | | SYLACAUGA | AL | 35151-4228 |
| MILDRED LARK | 2848 S IRWIN ST | | | | INDIANAPOLIS | IN | 46203-5811 |
| MILDRED LATCHAW | 32 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| MILDRED LATHROP | 5606 MALL DR W # 171 | | | | LANSING | MI | 48917-1901 |
| MILDRED LATIMER | 1744 JUNE AVE | | | | ROCHESTER HILLS | MI | 48309-4201 |
| MILDRED LAUFFER | 104 WILLIAM ST | | | | TONAWANDA | NY | 14150-3424 |
| MILDRED LAURANCE | 309 CRESTWOOD DR | | | | KERRVILLE | TX | 78028-3960 |
| MILDRED LAWSON | 1746 HANFIELD ST | | | | CINCINNATI | OH | 45223-2262 |
| MILDRED LEE | 7073 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-7849 |
| MILDRED LEE | 2400 DANFORTH ST | | | | HAMTRAMCK | MI | 48212-3655 |
| MILDRED LEE | 173 MILDRED DR | | | | RED SPRINGS | NC | 28377-6478 |
| MILDRED LEE | 4706 ROBINHOOD LN | | | | ADRIAN | MI | 49221 |
| MILDRED LEE | 604 SOUTH 1ST BOX 485 | | | | VAN BUREN | IN | 46991 |
| MILDRED LEE | 2942 WINCHESTER RD | | | | XENIA | OH | 45385-9721 |
| MILDRED LEFLORE | 3272 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| MILDRED LEGAS | 6878 HEYDEN ST | | | | DETROIT | MI | 48228-4934 |
| MILDRED LEMONDS | 714 COUNTRY CLUB LN | | | | FLINT | MI | 48507-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED LEONARDELLI | 410 FRANKLIN ST | | | | MUKWONAGO | WI | 53149-1264 |
| MILDRED LESSARD | 1205 MANOR DR | | | | JANESVILLE | WI | 53548-1414 |
| MILDRED LEWIS | 4012 TIMBERGLEN RD | | | | DALLAS | TX | 75287-5034 |
| MILDRED LEWIS | 1406 S 13TH AVE | | | | MAYWOOD | IL | 60153-1832 |
| MILDRED LEWIS | # 117 | 60 SOUTH BEACHVIEW DRIVE | | | JEKYLL ISLAND | GA | 31527-0905 |
| MILDRED LEWIS | 1916 MANGER LN | | | | ANDERSON | IN | 46011-3913 |
| MILDRED LEWIS | 4257 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| MILDRED LIBERTO | 5996 EDESVILLE RD | | | | ROCK HALL | MD | 21661-2053 |
| MILDRED LINDSEY | 901 PALLISTER ST APT 512 | | | | DETROIT | MI | 48202-2680 |
| MILDRED LINDSEY-COOK | 901 PALLISTER ST APT 512 | | | | DETROIT | MI | 48202-2680 |
| MILDRED LINEBERG | 7 BATTLETOWN DR | | | | BERRYVILLE | VA | 22611 |
| MILDRED LITTLE | 317 CANTERBURY CT | | | | TIPTON | IN | 46072-8497 |
| MILDRED LOCKHART | 2330 HUNN RD | | | | FORISTELL | MO | 63348-2651 |
| MILDRED LOCKHART | 7621 DANCY DR | | | | INDIANAPOLIS | IN | 46239-8732 |
| MILDRED LOPEZ | 15230 HANOVER AVENUE | | | | ALLEN PARK | MI | 48101-2676 |
| MILDRED LOUDERBACK | 3601 E LYNN ST | | | | ANDERSON | IN | 46013-5377 |
| MILDRED LOWERY | PO BOX 1946 | | | | CEDARTOWN | GA | 30125-1946 |
| MILDRED LOYCHIK | 1775 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2109 |
| MILDRED LUCAS | 4650 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3517 |
| MILDRED LUDWIG | PO BOX 351 | C/O CASHIER | | | JANESVILLE | WI | 53547-0351 |
| MILDRED LUECKE | 3845 W. COLLEGE AVE | | | | MILWAUKEE | WI | 53221 |
| MILDRED LUECKE | 3845 WEST COLLEGE AVE. | | | | MILWAUKEE | WI | 53221 |
| MILDRED LUECKE | 3845 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 |
| MILDRED LUETY | 3027 S LEXINGTON CT | | | | BELOIT | WI | 53511-1658 |
| MILDRED LUKSCH | 123 CATHEDRAL LN | | | | CHEEKTOWAGA | NY | 14225-4630 |
| MILDRED LUZ | 39 GATES AVE | | | | HUDSON | MA | 01749-1903 |
| MILDRED LYCOS | 9805 SUCIA CIR | | | | PARRISH | FL | 34219-9395 |
| MILDRED LYON | 11892 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| MILDRED LYON | 850 36TH ST SW APT 303 | | | | WYOMING | MI | 49509-3565 |
| MILDRED LYONS | 3917 S BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| MILDRED LYONS | 8015 MILL RD | | | | GASPORT | NY | 14067-9501 |
| MILDRED LYTTAKER | 38 W IRIS ST | | | | MIDLAND | MI | 48640-8641 |
| MILDRED M APGAR | 36112 WATSONIA ST | | | | FORT MILL | SC | 29707 |
| MILDRED M BELL | 8623 N LAGOON DRIVE | UNIT B1 | | | PANAMA CITY BEACH | FL | 32408 |
| MILDRED M BOYCE | 715 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| MILDRED M BRINEGAR | 2357 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4207 |
| MILDRED M CRIDER | 7420 S DAYTON BRANDT | | | | TIPP CITY | OH | 45371-8790 |
| MILDRED M FERNSLER/CRAIG E FERNSLER JT TEN | 2261 CHARLES ST | | | | GLENSIDE | PA | 19038 |
| MILDRED M POOLE | 207 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9215 |
| MILDRED M RADEMACHER | 139 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| MILDRED M ROBINSON | 3459 WESTBURY RD | | | | KETTERING | OH | 45409 |
| MILDRED M SERENSKY | 404 FAIRGROUND BLVD #103 | | | | CANFIELD | OH | 44406 |
| MILDRED M SMITH TTEE | UNIVERSITY VILLAGE | 12401 N 22ND ST APT C-701 | | | TAMPA | FL | 33612 |
| MILDRED M TAYLOR | 3576  DUNBAR LANE | | | | CORTLAND | OH | 44410-9628 |
| MILDRED MABIN | 5712 HOLLYWOOD DR | | | | PARMA | OH | 44129-5219 |
| MILDRED MAC FARLANE | 3867 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1128 |
| MILDRED MACCARI | 62 STARDUST DR | | | | NEWARK | DE | 19702-4742 |
| MILDRED MADDOCK | 281 DUFFS LN | | | | HILLSBORO | IL | 62049-3439 |
| MILDRED MALLETT | 10608 W SALEM DR | | | | SUN CITY | AZ | 85351-4730 |
| MILDRED MALONE | PO BOX 48 | | | | BELLE MINA | AL | 35615-0048 |
| MILDRED MALONE | 4907 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED MALZAHN | 722 S CHILSON ST | | | | BAY CITY | MI | 48706-5021 |
| MILDRED MANLEY | 315 WATTS HILL RD | | | | ELGIN | SC | 29045-8860 |
| MILDRED MANN | 5420 MAPLE PARK DR | APT 2 | | | FLINT | MI | 48507 |
| MILDRED MARCHANT | 101 BREMEN WAY | | | | MADISON | MS | 39110-6949 |
| MILDRED MARRIOTT | 23159 HIGHWAY TT | | | | VERSAILLES | MO | 65084-5428 |
| MILDRED MARSHALL | 800 E COURT ST APT 220 | | | | FLINT | MI | 48503-6212 |
| MILDRED MARTIN | PO BOX 174 | | | | BIG PINE | CA | 93513-0174 |
| MILDRED MARTIN | 245 27TH CT NW | | | | BIRMINGHAM | AL | 35215-2425 |
| MILDRED MARTIN | 7933 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2440 |
| MILDRED MARTIN | 734 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3465 |
| MILDRED MASSEY | 1272 HISTORIC HOMER HWY | | | | HOMER | GA | 30547-2737 |
| MILDRED MASSEY | 747 SEALS ROAD | | | | DALLAS | GA | 30157-6745 |
| MILDRED MASSEY | 4029 104TH AVE | | | | ALLEGAN | MI | 49010-9319 |
| MILDRED MASSIE | 2247 FORESTDEAN CT | | | | DAYTON | OH | 45459-8422 |
| MILDRED MATA | 3724 FOREST TER | | | | ANDERSON | IN | 46013-5262 |
| MILDRED MATHE | 8479 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| MILDRED MATHEWS | 9536 KALE PL | | | | DIAMONDHEAD | MS | 39525-4113 |
| MILDRED MATT | 3722 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9736 |
| MILDRED MATTOON | 28500 KING RD | | | | ROMULUS | MI | 48174-9447 |
| MILDRED MAULL | 2032 PRESCOTT WAY | | | | SPRING HILL | TN | 37174-9284 |
| MILDRED MC BRIDE | PO BOX 214316 | | | | AUBURN HILLS | MI | 48321-4316 |
| MILDRED MC BRIDE | 759 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| MILDRED MC CULLEM | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| MILDRED MC ELRATH | 6133 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| MILDRED MC ELROY | 2153 PARADOR BND | | | | MCDONOUGH | GA | 30253-9059 |
| MILDRED MC GLAMERY | PO BOX 1272 | | | | MC CAYSVILLE | GA | 30555-1272 |
| MILDRED MC NEIL | 440 ELIZABETH AVE APT 9F | | | | NEWARK | NJ | 07112-2665 |
| MILDRED MC TAGGART | 5006 ALPHA WAY | | | | FLINT | MI | 48506-1856 |
| MILDRED MCALISTER | 27 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3616 |
| MILDRED MCCARTHY | 95 BEEKMAN AVE APT 237R | | | | SLEEPY HOLLOW | NY | 10591-2584 |
| MILDRED MCCASLIN | 69 BRANTWOOD AVE | | | | ELK GROVE VILLAGE | IL | 60007-3901 |
| MILDRED MCCLAIN | 217 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1117 |
| MILDRED MCCOLLUM | 8499 EM-71 | LOT229 | | | DURAND | MI | 48429 |
| MILDRED MCCONNELL & JOAN SALTER | 302 OVERLOOK DR | | | | OPELIKA | AL | 36801 |
| MILDRED MCCRIMMON | 6370 NEWS RD | | | | CHARLOTTE | MI | 48813-8350 |
| MILDRED MCCULLOCH | 100 N 7TH ST | | | | DUPO | IL | 62239-1511 |
| MILDRED MCCULLUM | 727 N 70TH TER | | | | KANSAS CITY | KS | 66112-3075 |
| MILDRED MCDOWELL | 39 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| MILDRED MCELWANEY | 9760 HIGHWAY 31 | | | | CALERA | AL | 35040-3307 |
| MILDRED MCKEE | 3921 HAZELETT DR | | | | WATERFORD | MI | 48328-4035 |
| MILDRED MCKEE | 5407 HOOVER AVE APT 238 | | | | DAYTON | OH | 45427-2585 |
| MILDRED MCKONE | G-5400 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| MILDRED MCLEAN | 9136 CHESTERBROOK CT APT A | | | | INDIANAPOLIS | IN | 46240-1126 |
| MILDRED MCMANAWAY | 66 BROAD ST | | | | GLOUSTER | OH | 45732-1132 |
| MILDRED MCMICHAEL | 1012 MURTLAND ROAD | | | | LYNCHBURG | OH | 45142-9746 |
| MILDRED MCNETT | 6331 RIVERSIDE RD | | | | WATERFORD | WI | 53185-2401 |
| MILDRED MCREYNOLDS | 306 CAROL LANE | | | | UNION | OH | 45322 |
| MILDRED MCWILLIAMS | 9269 AEGEAN CIR | | | | LEHIGH ACRES | FL | 33936-6012 |
| MILDRED MEADOR | 156 MARCRUM LN | | | | SCOTTSVILLE | KY | 42164-8987 |
| MILDRED MEADOWS | 752 BUDDHA ROAD | | | | BEDFORD | IN | 47421-7715 |
| MILDRED MERRILL | RT 1 BOX 159 | | | | WALTON | KY | 41094 |
| MILDRED METZ | 162 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED MIDDLETON | 11207 LONGBROOKE DR | | | | RIVERVIEW | FL | 33579 |
| MILDRED MILLAR | 1915 BALDWIN AVE APT 341 | | | | PONTIAC | MI | 48340-1176 |
| MILDRED MITCHELL | 111 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| MILDRED MITCHELL | 3857 SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073-7608 |
| MILDRED MODE | 2 ELMWOOD PL | | | | SAINT CHARLES | MO | 63301-4637 |
| MILDRED MONIUSZKO | 400 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-1919 |
| MILDRED MONROE | 4464 WORTH RD | | | | PINCONNING | MI | 48650-8316 |
| MILDRED MONTALTO | 11618 SUMMIT ST | | | | KANSAS CITY | MO | 64114-5500 |
| MILDRED MONTGOMERY | 1655 S HIGHLAND AVE APT J292 | | | | CLEARWATER | FL | 33756-6367 |
| MILDRED MOON | PO BOX 82735 | | | | CONYERS | GA | 30013-9440 |
| MILDRED MOON | 1537 JOBEY GREEN HOLLOW RD | | | | SEVIERVILLE | TN | 37876-2653 |
| MILDRED MOORE | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| MILDRED MOORE | 3113 MICHAEL LN | | | | ANDERSON | IN | 46011-2008 |
| MILDRED MOORE | APT 301 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5728 |
| MILDRED MOORE | 8050 N HICKORY ST APT 1422 | | | | KANSAS CITY | MO | 64118-8315 |
| MILDRED MOORE | 16576 CRUSE ST | | | | DETROIT | MI | 48235-4003 |
| MILDRED MORENO | 320  E 4TH AVENUE | | | | ROSELLE | NJ | 07203-1340 |
| MILDRED MORFORD | 16345 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| MILDRED MORGAN | 4695 CHALMERS ST | | | | DETROIT | MI | 48215-2164 |
| MILDRED MORRIS | 14911 PIEDMONT ST | | | | DETROIT | MI | 48223-2290 |
| MILDRED MORRISON | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| MILDRED MORTSEA | 122 FREDRICKS STREET | | | | CARTERET | NJ | 07008 |
| MILDRED MOULIS | 1903 S CENTRAL AVE | | | | CICERO | IL | 60804-2233 |
| MILDRED MRAKAVA-BLACKBURN | 5201 WOODHAVEN CT APT 403 | | | | FLINT | MI | 48532-4172 |
| MILDRED MUMAUGH | 2501 N APPERSON WAY TRLR 26 | | | | KOKOMO | IN | 46901-1494 |
| MILDRED MYERS | 503 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MILDRED MYERS | 18943  PLAIN VIEW AVE | | | | DETROIT | MI | 48218-2835 |
| MILDRED MYLES | 210 LUDWIG AVE | | | | WEST MONROE | LA | 71291-3340 |
| MILDRED N JACKSON | 234 RAE AVENUE | | | | MANSFIELD | OH | 44903-1441 |
| MILDRED N RYAN REV TR DATED 10/21/99 | C/O MILDRED N RYAN | 1417 SADLER ROAD #379 | | | FERNANDINA BEACH | FL | 32034-4466 |
| MILDRED NASH | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| MILDRED NAYLOR | 6518 FASCINATION WAY | | | | HILLSBORO | OH | 45133-9384 |
| MILDRED NEAL | MASTER STREET | UNIT 9C | | | SPRINGFIELD | OH | 45504 |
| MILDRED NEAROR | 262 REMY AVE | | | | MANSFIELD | OH | 44902-7745 |
| MILDRED NECHAL | 1620 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320-1629 |
| MILDRED NEELY | 8051 S FRANCISCO AVE | | | | CHICAGO | IL | 60652-2726 |
| MILDRED NELLIS | 1624 HIGHLAND DR | RM #211A | | | WASHINGTON | NC | 27889 |
| MILDRED NELSON | 22580 NORTHVIEW DR | | | | HAYWARD | CA | 94541-3458 |
| MILDRED NEMARD | 107 SUMMIT AVE | | | | DUMONT | NJ | 07628-1344 |
| MILDRED NEMETH | 14964 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3041 |
| MILDRED NEPH | 59223 US HIGHWAY 41 | | | | CALUMET | MI | 49913-6964 |
| MILDRED NEUMANN | 614 JEROME AVE | | | | BRISTOL | CT | 06010-2669 |
| MILDRED NEWHOUSE | PO BOX 19278 | | | | FORT WORTH | TX | 76119-1278 |
| MILDRED NICHOLAS | 225 SUMMER MOUNTAIN RD | | | | LOGANTON | PA | 17747-9413 |
| MILDRED NICHOLS | 6492 SANDHURST DR | | | | BROOK PARK | OH | 44142-3640 |
| MILDRED NILES | 12021 S SCRIBNER RD | | | | MORRICE | MI | 48857-9739 |
| MILDRED NISWONGER | 908 WAYNE AVE | | | | GREENVILLE | OH | 45331-1139 |
| MILDRED NORMAN | 207 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9386 |
| MILDRED NORRIS | PO BOX 8 | | | | EMINENCE | IN | 46125-0008 |
| MILDRED NOYCE | 9761 REESE RD | | | | BIRCH RUN | MI | 48415-9606 |
| MILDRED O CHRISTIAN | 8911 LAKE DR #406 | | | | CAPE CANAVERAL | FL | 32920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED O PELPHREY | 9740 SHEEHAN RD | | | | DAYTON | OH | 45458-4112 |
| MILDRED O'DIERNO | 2010 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| MILDRED OAKES | 225 BIBB AVE | | | | BECKLEY | WV | 25801-6337 |
| MILDRED OAKS | 9650 SAINT CLAIR RD | | | | HAINES CITY | FL | 33844-9031 |
| MILDRED OHAVER | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| MILDRED OKENKA | 3035 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| MILDRED OLDHAM | 8701 SLEEPY HOLLOW LN | C/O MARY ROBERTS-PEARSON | | | ELK GROVE | CA | 95624-9673 |
| MILDRED OLESH | 3810 NORTHWOODS CT NE UNIT 2 | | | | WARREN | OH | 44483-4574 |
| MILDRED OLLI | 5 MOA CT | | | | FORT MYERS | FL | 33912-2022 |
| MILDRED OROSTIN | 425 SENECA ST APT 504 | | | | NILES | OH | 44446-2449 |
| MILDRED ORTMAN | 110 JUDSON RD | | | | KENT | OH | 44240-6063 |
| MILDRED OVERTON | 1914 GREENBRIER RD | | | | FLORENCE | AL | 35630-1630 |
| MILDRED OWEN | 1363 GADY RD | | | | ADRIAN | MI | 49221-9382 |
| MILDRED OWEN | 517 W PENN ST | | | | HOOPESTON | IL | 60942-1141 |
| MILDRED OWENSBY | 9 MARIO DR | | | | DAYTON | OH | 45426-2914 |
| MILDRED P HOLDFORD | 209 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425-1531 |
| MILDRED P ROSS | 5840 LIDDELL DR | | | | NEW PORT RICHEY | FL | 34652-6319 |
| MILDRED P WATSON | 6112 KENBURRY PLACE | | | | DAYTON | OH | 45414-2825 |
| MILDRED PACK | 1502 KNIGHT AVE | | | | FLINT | MI | 48503-3229 |
| MILDRED PAFFORD | 3480 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| MILDRED PALERMO | 33 ARDMORE PL | | | | BUFFALO | NY | 14213-1447 |
| MILDRED PALMER | 3666 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| MILDRED PALMER | 1425 PINETREE DR | | | | NAPERVILLE | IL | 60565-1276 |
| MILDRED PARHAM | 1232 VISTA VALLEY DR NE | | | | ATLANTA | GA | 30329-3452 |
| MILDRED PARK | 678 LORETTA STREET | | | | TONAWANDA | NY | 14150-8755 |
| MILDRED PARKER | PO BOX 252 | | | | SMITHFIELD | PA | 15478-0252 |
| MILDRED PASCHAL | 5150 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-7320 |
| MILDRED PATTON | 1012 CIRCLE DR | | | | JAMESTOWN | TN | 38556-5512 |
| MILDRED PATTON | 118 HALLER AVE | | | | BUFFALO | NY | 14211-2704 |
| MILDRED PAVESE | 1621 N E ST | | | | ELWOOD | IN | 46036-1330 |
| MILDRED PAWLAK | 625 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 |
| MILDRED PEACOCK | 1269 WEST AVE | | | | BUFFALO | NY | 14213-1118 |
| MILDRED PEARSON | 4681 PAGO PAGO LN | | | | BONITA SPRINGS | FL | 34134-7146 |
| MILDRED PEARSON | 2332 N C ST | | | | ELWOOD | IN | 46036-1620 |
| MILDRED PELPHREY | 9740 SHEEHAN RD | | | | DAYTON | OH | 45458-4112 |
| MILDRED PENDLETON | 1000 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| MILDRED PERKINS | 721 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1733 |
| MILDRED PERRY | 2106 MOLER DR | | | | AKRON | OH | 44312-5546 |
| MILDRED PETERSON | 1301 LAKELAND DR APT 120 | | | | LIBERTY | TX | 77575-3852 |
| MILDRED PFEIFFER | 1425 QUAKER AVE | | | | WABASH | IN | 46992-3529 |
| MILDRED PHELPS | 4742 WOODWARD ST | | | | SHAWNEE MISSION | KS | 66203-1352 |
| MILDRED PHELPS | 3458 BENMARK PL | | | | FLINT | MI | 48506-1946 |
| MILDRED PHILLIPS | PO BOX 602 | | | | SOUTH PITTSBURG | TN | 37380-0602 |
| MILDRED PHILLIPS | 1810 W 53RD ST TRLR D1 | | | | ANDERSON | IN | 46013-1160 |
| MILDRED PICKENS | 5019 LARCHMONT ST | | | | DETROIT | MI | 48204-3748 |
| MILDRED PINGEL | 4491 DAVISON RD | | | | LAPEER | MI | 48446-2845 |
| MILDRED PLUMMER | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| MILDRED POLING | PO BOX 64 | 8772 STATE RT 534 | | | MESOPOTAMIA | OH | 44439-0064 |
| MILDRED POLIVKA | 1318 SALT SPRINGS RD | | | | WARREN | OH | 44481-9690 |
| MILDRED POPE | 2911 ELMO PL | | | | MIDDLETOWN | OH | 45042-3315 |
| MILDRED PORTER | 3256 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED PORTER | 2670 GRAHAM RD | | | | STOW | OH | 44224-3663 |
| MILDRED PORTER | 5341 MCAULEY DR APT 318 | | | | YPSILANTI | MI | 48197-1017 |
| MILDRED PORTER | 18140 MATTHEWS STREET | | | | RIVERVIEW | MI | 48193-7405 |
| MILDRED POTRATZ | 6751 JUNEVIEW CT NE | C/O TAMMY L WATTS | | | ROCKFORD | MI | 49341-9247 |
| MILDRED POU | 5107 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| MILDRED POWELL | 199 ROAD 103 | | | | PAULDING | OH | 45879-8776 |
| MILDRED POWELL | 79 GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| MILDRED POWERS | 113 NOBES AVE | | | | LOCKPORT | IL | 60441-5026 |
| MILDRED PRATER | 422 CENTER HILL RD | | | | WOODBURY | TN | 37190-5524 |
| MILDRED PRESIDENT | 1741 PACIFIC PL | | | | FORT WORTH | TX | 76112-4608 |
| MILDRED PRIBBLE | 401 VERMILION ST | | | | GEORGETOWN | IL | 61846-1631 |
| MILDRED PRICE | 1992 S US HIGHWAY 25E | | | | BARBOURVILLE | KY | 40906-7600 |
| MILDRED PRINCE | 12333 SHIPPY ROAD SOUTHWEST | | | | FIFE LAKE | MI | 49633-9106 |
| MILDRED PRINGLE | 2027 HIGHLAND ST | | | | DETROIT | MI | 48206-3603 |
| MILDRED PRZYBYLO | 1838 PRESTON CT NW APT A45 | | | | GRAND RAPIDS | MI | 49504-2757 |
| MILDRED PUFF | 76 IDLEWOOD DR | | | | ORCHARD PARK | NY | 14127-2822 |
| MILDRED QUILLEN | 354 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2802 |
| MILDRED QUINONES | 74 BELKNAP AVE | | | | YONKERS | NY | 10710-5404 |
| MILDRED R LEE | 2942 WINCHESTER RD | | | | XENIA | OH | 45385-9721 |
| MILDRED R MCKEE | 5407 HOOVER AVE.#238 | | | | DAYTON | OH | 45427-2585 |
| MILDRED R SPARKS | 1121  E RICHARD ST | | | | MIAMISBURG | OH | 45342-1947 |
| MILDRED R WATHEN | 1826 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9557 |
| MILDRED RADECKI | 113 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225-3721 |
| MILDRED RAINGE-WORKS | 577 WALL ST | | | | HAYNEVILLE | AL | 36040-6311 |
| MILDRED RANGER | 1010 ALICE ST | | | | EAST TAWAS | MI | 48730 |
| MILDRED RANNEY | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| MILDRED RATLIFF | 122 VONDALE CT | | | | DAYTON | OH | 45404-2182 |
| MILDRED REBSTOCK | 2331 W HENRY AVE | | | | MILWAUKEE | WI | 53221-4921 |
| MILDRED REID | PO BOX 39 | | | | BARBOURVILLE | KY | 40906-0039 |
| MILDRED REINKE | 2435 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7610 |
| MILDRED RHODES | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| MILDRED RIBARCHIK | 5092 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| MILDRED RICHARDSON | 17 BENNETT DR | | | | VIENNA | OH | 44473-9512 |
| MILDRED RICHARDSON | 220 WELCOME WAY BLVD W APT 302B | | | | INDIANAPOLIS | IN | 46214-4928 |
| MILDRED RICHARDSON | 2412 E ALWARD RD | | | | DEWITT | MI | 48820-9750 |
| MILDRED RIESTERER | PO BOX 1885 | | | | SANDUSKY | OH | 44871-1885 |
| MILDRED RILEY | 1303 N REDWOOD DR | | | | INDEPENDENCE | MO | 64056-1140 |
| MILDRED RILEY | 1819 SYLVAN RD SW | | | | ATLANTA | GA | 30310-4905 |
| MILDRED RILEY | 906 W 5TH ST | | | | ANDERSON | IN | 46016-1018 |
| MILDRED ROBERSON | 5754 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2115 |
| MILDRED ROBERTS | 60 ATKINSON ST | | | | DETROIT | MI | 48202-1571 |
| MILDRED ROBERTS | 8180 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| MILDRED ROBERTS | 514 STUART CT | | | | SAVANNAH | GA | 31405-5460 |
| MILDRED ROBERTS | LOT 249 | 4245 WEST JOLLY ROAD | | | LANSING | MI | 48911-3067 |
| MILDRED ROBINSON | 6898 HAMILTON RD APT927 | | | | MIDDLETOWN | OH | 45044 |
| MILDRED ROBINSON | 2005 WEST 3RD STREET | | | | MARION | IN | 46952-3245 |
| MILDRED ROBINSON | PO BOX 1 | | | | MOORELAND | IN | 47360-0001 |
| MILDRED ROBINSON | 1495 HAMPSTEAD CV | | | | OVIEDO | FL | 32765-5150 |
| MILDRED RODGERS | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| MILDRED ROE | 12524 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| MILDRED ROEBUCK | 9 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| MILDRED ROGOZINSKI | 11369 RICHARD DR | | | | PARMA | OH | 44130-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED ROSE | PO BOX 284 | | | | GALVESTON | IN | 46932 |
| MILDRED ROSE | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| MILDRED ROSITANO | 5520 PACIFIC BLVD APT 211 | | | | BOCA RATON | FL | 33433-6702 |
| MILDRED ROSS | 5840 LIDDELL DR | | | | NEW PORT RICHEY | FL | 34652-6319 |
| MILDRED ROSS | 124 SIESTA TRL | | | | ROSCOMMON | MI | 48653-8333 |
| MILDRED ROWLAND | 1829 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6376 |
| MILDRED RUBENSTEIN | 950 AUGUSTA WAY #315 | | | | HIGHLAND PARK | IL | 60035-1844 |
| MILDRED RUMOVICZ | 23266 BILLINGS AVE | | | | PORT CHARLOTTE | FL | 33954-3621 |
| MILDRED RUPPEE | PO BOX 753 | | | | WARTBURG | TN | 37887-0753 |
| MILDRED RUPPEL | 2595 LUELLA AVE | | | | SAGINAW | MI | 48603-3039 |
| MILDRED RUSH | 4954 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8702 |
| MILDRED RUSSELL | 191 LUTHER AVE | | | | PONTIAC | MI | 48341-2774 |
| MILDRED RUSSELL | 1120 W 5TH ST | | | | MARION | IN | 46953-1631 |
| MILDRED RUTHERFORD | PO BOX 320455 | | | | FLINT | MI | 48532-0008 |
| MILDRED RYAN | 3026 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| MILDRED RYAN | 324 BERT AVE | | | | TRENTON | NJ | 08629-2612 |
| MILDRED RYAN | 488 SAM GIBBS RD | | | | ARAB | AL | 35016-4137 |
| MILDRED RYDER | 4069 BROWNLEE DR | | | | TUCKER | GA | 30084-6114 |
| MILDRED S BURGESS | 62    WOODLEAF | | | | PITTSFORD | NY | 14534-2827 |
| MILDRED S EVERSOLE | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432-2707 |
| MILDRED S FRANCIS | 532 AMES ST | | | | ROCHESTER | NY | 14606-1208 |
| MILDRED S PALETTA | 111 HIGHLAND AVE | | | | NEW KENSINGTON | PA | 15068 |
| MILDRED S PENTON | 23607 CO RD 83 | | | | ROBERTSDALE | AL | 36567-5930 |
| MILDRED S TOWLES | 3614 EASTERN DRIVE | | | | DAYTON | OH | 45432-2208 |
| MILDRED SALOFF | 2714 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5605 |
| MILDRED SALTER | 83 INTER PARK AVE | | | | BUFFALO | NY | 14211 |
| MILDRED SANDERS | 2669 WHITNEY ST | | | | DETROIT | MI | 48206-2336 |
| MILDRED SASS | 11411 83RD ST | | | | BURR RIDGE | IL | 60527 |
| MILDRED SAWINA | 1802 WINDERMERE AVE | | | | WILMINGTON | DE | 19804-4025 |
| MILDRED SAYERS | 220 E MAIN ST | | | | CORTLAND | OH | 44410-1224 |
| MILDRED SAYLOR | 5664 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| MILDRED SCHAFFER | 3017 EAST AVE | | | | BALTIMORE | MD | 21234-3104 |
| MILDRED SCHEUERN | 3866 E POND CT | C/O CRAIG C SCHEUERN | | | ORION | MI | 48359-1472 |
| MILDRED SCHIRF (HALL) | 2524 BEAVER RIDGE TRL | | | | MOGADORE | OH | 44260-1831 |
| MILDRED SCHMERMUND | 980 WILMINGTON AVE APT 307 | | | | DAYTON | OH | 45420-1621 |
| MILDRED SCHMIDT | 1523 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4711 |
| MILDRED SCHOFIELD | 231 SPARROW ST | | | | WEWAHITCHKA | FL | 32465-3535 |
| MILDRED SCHULDT | 6274 BAILEY RD | | | | BROWN CITY | MI | 48416-8906 |
| MILDRED SCHULTZ | 11787 DEVONSHIRE ST | | | | ALGONQUIN | IL | 60102-2590 |
| MILDRED SCHUTTE | 8851 COTTONWOOD DR | | | | CINCINNATI | OH | 45231-4707 |
| MILDRED SCOTT | 2250 E M 21 | | | | OWOSSO | MI | 48867-9067 |
| MILDRED SCOTT | 1002 CHANDLER AVE | | | | ROSELLE | NJ | 07203-2704 |
| MILDRED SCRANTON | 1101 SOUTH SCOTT ROAD | | | | SAINT JOHNS | MI | 48879-8044 |
| MILDRED SCROGGINS | 1713 TOWERY ST | | | | MALDEN | MO | 63863-1240 |
| MILDRED SCROSIA | 13 LOTZ HILL RD | | | | CLIFTON | NJ | 07013-2312 |
| MILDRED SEARCY | 2647 YALE TER | | | | DECATUR | GA | 30032-6469 |
| MILDRED SEARS | 14600 COLLINGHAM DR | | | | DETROIT | MI | 48205-1220 |
| MILDRED SELF | 6887 WREN AVE NW | | | | NORTH CANTON | OH | 44720-7048 |
| MILDRED SERENSKY | 404 FAIRGROUND BLVD APT 103 | | | | CANFIELD | OH | 44406-1519 |
| MILDRED SEXTON | 242 SW 44TH TER | | | | CAPE CORAL | FL | 33914-5904 |
| MILDRED SEXTON | 1116 DARLENE RD | C/O ANITA CUNNINGHAM | | | FOREST HILL | MD | 21050-2731 |
| MILDRED SHAHAN | 30 E WALNUT ST | | | | BELLBROOK | OH | 45305-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED SHANGLE | 3602 CLAIRMONT ST | | | | FLINT | MI | 48532-5224 |
| MILDRED SHARPE | 5128 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| MILDRED SHARROW | 1301 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| MILDRED SHAVER | 2901 W ENON RD | | | | XENIA | OH | 45385-9505 |
| MILDRED SHEPPARD | 3738 4 MILE RD N | | | | TRAVERSE CITY | MI | 49686-8130 |
| MILDRED SHIPLEY | 4151 SE 150TH ST | | | | SUMMERFIELD | FL | 34491-3996 |
| MILDRED SHOCKEY | 2332 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| MILDRED SHORES | 511 14TH AVE | | | | MIDDLETOWN | OH | 45044-5601 |
| MILDRED SHOTWELL | 4720 ORCHARD MANOR BLVD APT 3 | | | | BAY CITY | MI | 48706-2827 |
| MILDRED SHRINER | 2454 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| MILDRED SHRUM | 149 MONROE WAY | | | | CALIFORNIA | PA | 15419-1123 |
| MILDRED SIMPSON | 835 CEDAR ST | | | | PONTIAC | MI | 48342-1711 |
| MILDRED SINKS | PO BOX 4101 | | | | POPLAR BLUFF | MO | 63902-4101 |
| MILDRED SIXBERRY | 697 EAST SAGER ROAD | | | | HASTINGS | MI | 49058-9372 |
| MILDRED SKIDMORE | 406 GREEN VALLEY DR | | | | JOHNSON CITY | TN | 37601-1372 |
| MILDRED SKINNER | 5530 W MICHIGAN AVE APT 2I4 | | | | LANSING | MI | 48917-2518 |
| MILDRED SLAMA | 1490 E BUENA VISTA DR | C/O LINDA L PRESCOTT | | | CHANDLER | AZ | 85249-8562 |
| MILDRED SLAVIN | 5320 ROUNDUP DR | | | | COLORADO SPRINGS | CO | 80918-5232 |
| MILDRED SMILEY | 4451 COLUMBINE AVE | | | | BURTON | MI | 48529-2151 |
| MILDRED SMITH | 61 MONROE DR | | | | WILLIAMSVILLE | NY | 14221-6827 |
| MILDRED SMITH | 3118 ENCLAVE CT | C/O ESTHER SUE MURRELL | | | KOKOMO | IN | 46902-8129 |
| MILDRED SMITH | 6006 E 102ND ST | | | | KANSAS CITY | MO | 64134-1403 |
| MILDRED SMITH | 26 COUNTY ROAD 1480 | | | | CULLMAN | AL | 35058-0806 |
| MILDRED SMITH | 1206 ANGIERS DRIVE | | | | DAYTON | OH | 45408-2411 |
| MILDRED SMITH | 947 CAROL ST | | | | YPSILANTI | MI | 48198-3032 |
| MILDRED SMITH | 6201 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| MILDRED SMOOT | 2297 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| MILDRED SNOVER | 1557 W EDDY SCHOOL RD | | | | BELLAIRE | MI | 49615-9016 |
| MILDRED SNOWDIN | 18711 24TH AVE | | | | CONKLIN | MI | 49403-9779 |
| MILDRED SOBCZYNSKI | 603 MARYLAND AVE | | | | BALTIMORE | MD | 21221-4915 |
| MILDRED SOLLEY | 130 THURSTON AVE | | | | KENMORE | NY | 14217-1322 |
| MILDRED SOMMERFELDT | 4603 BALFOUR RD TRLR 11 | | | | BRENTWOOD | CA | 94513-1662 |
| MILDRED SOUTHWELL | 205 E GARY ST | | | | BAY CITY | MI | 48706-3556 |
| MILDRED SOWDER | 5748 WHITE CAP ST | | | | LAS VEGAS | NV | 89110-4969 |
| MILDRED SPARKS | 1228 STATE HIGHWAY 986 | | | | OLIVE HILL | KY | 41164-7624 |
| MILDRED SPARKS | 1121 RICHARD ST | | | | MIAMISBURG | OH | 45342-1947 |
| MILDRED SPENCER | 3501 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3662 |
| MILDRED SPENCER | 418 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| MILDRED SPICER | PO BOX 10257 | | | | CLEVELAND | OH | 44110-0257 |
| MILDRED SPRINGER | 300 CHAMBERS RD | | | | MCDONOUGH | GA | 30253-6442 |
| MILDRED SPRINOT | 1113 RIDGE AVE | | | | COLLINSVILLE | IL | 62234-4127 |
| MILDRED STACK | PO BOX 1157 | | | | LITCHFIELD | CT | 06759-0157 |
| MILDRED STALLA | 11440 GABRIELLA DR | | | | PARMA | OH | 44130-1337 |
| MILDRED STANUSZEK | 1010 W BROAD ST | | | | CHESANING | MI | 48616-1078 |
| MILDRED STATON | 1726 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46218-4819 |
| MILDRED STAUFFER | 4296 MARCUS RD | | | | WATERFORD | MI | 48329-1426 |
| MILDRED STAY | 8671 CRABAPPLE LN | | | | WARREN | MI | 48093-5578 |
| MILDRED STAYTON | 3621 LAW RD | | | | NORTH BRANCH | MI | 48461-8697 |
| MILDRED STEEN | 1724 W 23RD ST | | | | ANDERSON | IN | 46016-3833 |
| MILDRED STELLA | 170 WALNUT ST | | | | WINSTED | CT | 06098-1236 |
| MILDRED STEPHENS | 4130 HIGHWAY 77 | | | | NEWBERN | TN | 38059-6320 |
| MILDRED STEWART | 3096 AYRE CT | | | | FLINT | MI | 48506-5402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED STEWART | 14031 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| MILDRED STIGALL | 8160 STATE ROAD 446 | | | | NORMAN | IN | 47264-8658 |
| MILDRED STILES | 3657 TARTAN CIR | | | | PORTAGE | MI | 49024-4095 |
| MILDRED STILES | 11191 BOX 131 | ROUTE 553 | | | ALVERDA | PA | 15710 |
| MILDRED STOCKTON | 402 STEFAN CT | | | | DUNDALK | MD | 21222-2858 |
| MILDRED STRAHAM | 5402 SARA ROSE DR | | | | FLINT | MI | 48505-1075 |
| MILDRED STRANGE | 581 N MIAMI ST | | | | WABASH | IN | 46992-1705 |
| MILDRED STRAUGHEN | 2500 GROVER AVE | | | | PUNTA GORDA | FL | 33982-1514 |
| MILDRED STRICKLIN | ROUTE 1 BOX 679A | | | | BISMARCK | MO | 63624 |
| MILDRED STROM | BY MILDRED STROM REVCBLE TRUST | 401 E LINTON BLVD APT 526 | | | DELRAY BEACH | FL | 33483-5015 |
| MILDRED STRUNK | 414 BROOKLIN WAY | | | | PIGEON FORGE | TN | 37863-5215 |
| MILDRED STURGILL | RR 1 | | | | NORTH BEND | OH | 45052 |
| MILDRED STUTESMAN | 56 SAINT LAWRENCE DRIVE | | | | AUBURN HILLS | MI | 48326-1437 |
| MILDRED SUCHOCKI | 159 CAMBRIDGE DR | | | | LAKE OZARK | MO | 65049-9460 |
| MILDRED SULSER | 3413 DOVE HOLLOW CT | | | | PALM HARBOR | FL | 34683-2212 |
| MILDRED SUMAKITIS | 4955 GRIST MILL CIR | | | | NEW PORT RICHEY | FL | 34655-1309 |
| MILDRED SUMMERS | 8388 CYPRESS MILL RD | | | | NOTTINGHAM | MD | 21236-5566 |
| MILDRED SVINARICH | 8380 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| MILDRED SVONAVEC | 8212 CLOVER LANE | | | | GARRETTSVILLE | OH | 44231-1033 |
| MILDRED SWAFFORD | 163 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-3302 |
| MILDRED SWAN | 465 S FREMONT ST | | | | JANESVILLE | WI | 53545-4211 |
| MILDRED SWANIGAN | PO BOX 311164 | | | | FLINT | MI | 48531-1164 |
| MILDRED SWEAZY | 1698 MONTGOMERY AVE | | | | HOLLY HILL | FL | 32117-1526 |
| MILDRED SWYGERT | 300 WILBANKS DR | | | | FAYETTEVILLE | GA | 30215-6806 |
| MILDRED SYKES | 1617 E ST | | | | BEDFORD | IN | 47421-4321 |
| MILDRED SZUCH | 568 DEERWOOD DR | | | | TALLMADGE | OH | 44278-2008 |
| MILDRED T MASSIE | 2247 FORESTDEAN CT. | | | | DAYTON | OH | 45459 |
| MILDRED TACKETT | 520 HANNA AVE | | | | LOVELAND | OH | 45140-3104 |
| MILDRED TALIAN | 8246 SW 61ST CT | | | | OCALA | FL | 34476-8585 |
| MILDRED TANCOS | 137 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| MILDRED TANGI | 26 MULBERRY LN | | | | NEWTOWN SQUARE | PA | 19073-4604 |
| MILDRED TAULBEE | 228 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| MILDRED TAYLOR | 176 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| MILDRED TAYLOR | 3576 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| MILDRED TAYLOR | PO BOX 191 | | | | WALLAND | TN | 37886-0191 |
| MILDRED TAYLOR | 420 S OPDYKE RD APT 11B | | | | PONTIAC | MI | 48341-3101 |
| MILDRED TAYLOR | 5524 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| MILDRED TAYLOR | 12 ESSEX ROAD | | | | SCOTCH PLAINS | NJ | 07076 |
| MILDRED TERRY | 21247 GODDARD RD | | | | TAYLOR | MI | 48180-4215 |
| MILDRED THACKER | 306 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| MILDRED THOMAS | 1205 S LOCKE ST | | | | KOKOMO | IN | 46902-1742 |
| MILDRED THOMAS | 40610 REISA LN APT 104 | | | | CANTON | MI | 48188-1368 |
| MILDRED THOMAS | 801 GARDENVIEW DR APT 313 | | | | FLINT | MI | 48503-6325 |
| MILDRED THOMAS | 4332 SANFORD LN | | | | FORT WAYNE | IN | 46816-2290 |
| MILDRED THOMAS | 509 N 22ND ST | | | | EAST SAINT LOUIS | IL | 62205-2305 |
| MILDRED THOMAS | 2700 ELIZABETH LAKE RD APT 121 | | | | WATERFORD | MI | 48328-3264 |
| MILDRED THOMPSON | 4767 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| MILDRED THOMPSON | 11451 VISTA DR | | | | FENTON | MI | 48430-2412 |
| MILDRED THOMPSON | 8690 SCENIC BLUFF LN | | | | WHITE LAKE | MI | 48386-2053 |
| MILDRED THOMPSON | 5112 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5136 |
| MILDRED THOMPSON | 3016 E RAHN RD | | | | KETTERING | OH | 45440-2137 |
| MILDRED THOMPSON | PO BOX 431606 | | | | PONTIAC | MI | 48343-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED TIBBS | PO BOX 98 | | | | LEAVITTSBURG | OH | 44430-0098 |
| MILDRED TINKER | 5891 ELLISON RD | | | | STERLING | MI | 48659-9634 |
| MILDRED TITHOF | 19654 S FORDNEY RD | | | | OAKLEY | MI | 48649-9727 |
| MILDRED TITUS | 3044 COLUMBUS ST | | | | GROVE CITY | OH | 43123-2754 |
| MILDRED TOOMEY | 639 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1353 |
| MILDRED TOWLES | 3614 EASTERN DR | | | | DAYTON | OH | 45432-2208 |
| MILDRED TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6759 |
| MILDRED TURCUS | 3400 WOOSTER RD APT 122 | | | | ROCKY RIVER | OH | 44116-4107 |
| MILDRED TURNER | 33 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1744 |
| MILDRED TWARDZIK | 2401 BABCOCK RD | | | | HINCKLEY | OH | 44233-9434 |
| MILDRED TYE | 1658 BURLINGAME ST | | | | DETROIT | MI | 48206-1306 |
| MILDRED VALENTINE | 222 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| MILDRED VALLEY | 1132 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2526 |
| MILDRED VANBUSKIRK | 1829 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3354 |
| MILDRED VANLANEN | 1320 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9785 |
| MILDRED VARGO | 403 W PINE ST | RD 403 | | | EDMORE | MI | 48829-9739 |
| MILDRED VARNEY | 1337 W LOBSTER TRAP DR | | | | GILBERT | AZ | 85233-7442 |
| MILDRED VISSER | 6630 64TH AVE | C/O JOEL VISSER | | | HUDSONVILLE | MI | 49426-9545 |
| MILDRED VOUT | 11455 S HOLLY RD | | | | HOLLY | MI | 48442 |
| MILDRED W HANSEN | 530 TINSMITH CT | | | | TOMS RIVER | NJ | 08753-5929 |
| MILDRED W KANE | 9623 S HOLLYBROOK LK DR | APT 104 BLDG 13 | | | PEMBROKE PINES | FL | 33025 |
| MILDRED W MALONE | 4907 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |
| MILDRED WADE | 388 EAST LN | | | | SCOTTSVILLE | KY | 42164-8925 |
| MILDRED WAGNER | 209 WILDWOOD DR | | | | ROCHESTER | NY | 14616-3520 |
| MILDRED WAGSTER | 868 COUNTY ROAD 113 | | | | BONO | AR | 72416-8111 |
| MILDRED WALKER | 2288 THISTLEWOOD DR | | | | BURTON | MI | 48509-1253 |
| MILDRED WALKER-O'HARA | 208 SMYRNA AVE | | | | WILMINGTON | DE | 19809-1237 |
| MILDRED WALL | 6362 AMELIA DR | | | | CINCINNATI | OH | 45241-1312 |
| MILDRED WALLEN | 102 W HIGH ST BOX 16 | | | | MOUNT SUMMIT | IN | 47361 |
| MILDRED WALSH | 7220 NOFFKE DR | | | | CALEDONIA | MI | 49316-8816 |
| MILDRED WAMPLE | 215 CHESTNUT ST | | | | NEW CASTLE | DE | 19720-4833 |
| MILDRED WARD | 2679 SHERLOCK DR | | | | DECATUR | GA | 30034-1053 |
| MILDRED WARNER | 3210 LEONARD RD | | | | MARTINSVILLE | IN | 46151-8653 |
| MILDRED WARRUM | 4214 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| MILDRED WATKINS | C/O SHANNON SCHLESMAN ZETROUER | BUTLER PAPPAS | HARBOUR ISLAND BLVD STE 500 | | TAMPA | FL | 33602 |
| MILDRED WATSON | 6112 KENBERRY PL | | | | DAYTON | OH | 45414-2825 |
| MILDRED WATSON | 27380 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4893 |
| MILDRED WATTS | 642 DOUGLAS ST | | | | BALTIMORE | MD | 21225-3819 |
| MILDRED WAYMIRE | 107 S MONTGOMERY ST | | | | UNION | OH | 45322-3313 |
| MILDRED WEAVER | PO BOX 2674 | | | | DETROIT | MI | 48202-0674 |
| MILDRED WEBBER | 27 HARWOOD ST | | | | LOCKPORT | NY | 14094-2305 |
| MILDRED WEHN | 70546 NATURES WAY | | | | RICHMOND | MI | 48062-5534 |
| MILDRED WEITZEL | 23925 LAKE RD | | | | BAY VILLAGE | OH | 44140 |
| MILDRED WELCH | 1606 FEDERAL AVE | | | | SAGINAW | MI | 48601-1864 |
| MILDRED WELLS | 414 N MAIN ST | | | | EDGERTON | WI | 53534-1634 |
| MILDRED WEMMER | PO BOX 101 | | | | SOMERSET | IN | 46984-0101 |
| MILDRED WENG | 5440 WAGONER FORD RD | | | | DAYTON | OH | 45414-3668 |
| MILDRED WENZEL | 1187 INDIAN CHURCH ROAD | | | | WEST SENECA | NY | 14224 |
| MILDRED WEST | 6355 ADAMSON DR | | | | WATERFORD | MI | 48329-3005 |
| MILDRED WESTERBY | 3811 E UNIVERSITY DR LOT 125 | | | | MESA | AZ | 85205-6936 |
| MILDRED WESTRICK | 15629 RD. B | | | | NEW BAVARIA | OH | 43548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED WHEELER | 1636 CARLYON RD | | | | EAST CLEVELAND | OH | 44112-4402 |
| MILDRED WHITE | 3812 ASH ST | | | | LAKE ELSINORE | CA | 92530-2005 |
| MILDRED WHITMORE | 13154 FORESTDALE DR | | | | GARFIELD HTS | OH | 44125-1836 |
| MILDRED WHITTEN | S 1434 WALNUT ST | | | | SPOKANE | WA | 99203-1070 |
| MILDRED WHITWORTH | 1911 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| MILDRED WILCOX | PO BOX 25 | | | | HOWARD | OH | 43028-0025 |
| MILDRED WILE | 1101 FOREST DR | | | | ANDERSON | IN | 46011-1239 |
| MILDRED WILFONG | 153 RUNNEMEDE DR | | | | BOARDMAN | OH | 44512-6638 |
| MILDRED WILL | 1920 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3055 |
| MILDRED WILLIAMS | 210 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2737 |
| MILDRED WILLIAMS | 2929 SUNNYSIDE DR APT C148 | | | | ROCKFORD | IL | 61114-6092 |
| MILDRED WILLIAMS | 4307 40TH AVE | | | | MERIDIAN | MS | 39305-3108 |
| MILDRED WILLIAMS | 1290 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 |
| MILDRED WILLIAMS | 1914 DOBBS RD | | | | ALEX CITY | AL | 35010 |
| MILDRED WILLIAMSON | 7793 MEADOW VALE DR | | | | MEMPHIS | TN | 38125-3147 |
| MILDRED WILLIS | 750 E 10 MILE RD | | | | FERNDALE | MI | 48220-1045 |
| MILDRED WILSON | 513 OHIO AVE | | | | WESTVILLE | IL | 61883-1741 |
| MILDRED WILSON | 561 RUFUS ROBINSON RD | | | | SYLVA | NC | 28779-8446 |
| MILDRED WILSON | 2987 SENECA STREET | | | | BUFFALO | NY | 14224-2648 |
| MILDRED WILSON | 518 GRAFTON AVE | C/O JAMES WHITNEY RICE | | | DAYTON | OH | 45406-5205 |
| MILDRED WILSON | 3601 E WYOMING AVE SPC 254 | | | | LAS VEGAS | NV | 89104-4949 |
| MILDRED WILSON | 1672 PORTER AVE | | | | BELOIT | WI | 53511-3610 |
| MILDRED WILSON | 210 RIVER HEIGHTS DR | | | | COLUMBIA | TN | 38401-2326 |
| MILDRED WISSINGER | 4247 STATE ROUTE 48 | | | | WEST MILTON | OH | 45383-1926 |
| MILDRED WITCHER | 5448 VIVIAN ST | | | | DEARBORN HEIGHTS | MI | 48125-1851 |
| MILDRED WITHEM | 1003 W CHERRY AVE | C/O M FISCHER | | | SEARCY | AR | 72143-3420 |
| MILDRED WITHROW | 38682 WHITE DR | | | | ZEPHYRHILLS | FL | 33542-7180 |
| MILDRED WOMER | 1839 VILLAGE PATH | | | | HERMITAGE | PA | 16148-7803 |
| MILDRED WOOD | 340 E 80 ST 11L | | | | NEW YORK | NY | 10015 |
| MILDRED WOODS | 333 HUBBARD CIR | | | | ANNISTON | AL | 36206-1560 |
| MILDRED WOODS | 920 WHEELOCK RD | | | | CLEVELAND | OH | 44103-1834 |
| MILDRED WOODS | 17345 PREVOST ST | | | | DETROIT | MI | 48235-3554 |
| MILDRED WOODY | 8253 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-1950 |
| MILDRED WOOTEN | PO BOX 307 | | | | WHITTAKER | MI | 48190-0307 |
| MILDRED WRIGHT | 3131 N SQUIRREL RD APT 226 | | | | AUBURN HILLS | MI | 48326-3951 |
| MILDRED WRIGHT | 6581 CORALBELLS CT | | | | DAYTON | OH | 45449-3064 |
| MILDRED Y CALHOUN | 24 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| MILDRED Y LOYCHIK | 1775 CLEMMENS NW | | | | WARREN | OH | 44485-2109 |
| MILDRED YODER | 8721 BLUEWATER HWY | | | | SARANAC | MI | 48881-9448 |
| MILDRED YODER | 3465 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| MILDRED YOUNG | 209 BEND FARM ROAD | | | | FREDERICKSBRG | VA | 22408-2303 |
| MILDRED YOUNG | 400 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| MILDRED YOUNGMAN | 1623 OLD 19 | | | | AUGUSTA | KY | 41002-9304 |
| MILDRED YUHAS | 1131 N MAPLE RD APT 133 | | | | ANN ARBOR | MI | 48103-2867 |
| MILDRED ZARR | 1229 WASHINGTON AVE | | | | MADISON | IL | 62060-1244 |
| MILDRED ZAVORAL | 6240 LAKEWOOD DRIVE | | | | MARENGO | IL | 60152-2921 |
| MILDRED ZAYAC | 3317 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |
| MILDRED ZEMAN | 7506 DEARBORN AVE | | | | BROOKSVILLE | FL | 34613-7325 |
| MILDRED ZEMKO | 47 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2432 |
| MILDRED ZLOTEK | 2 OAK ST | | | | CLARK | NJ | 07066-1931 |
| MILDRED ZUBKE | 7021 N MAPLE DR | | | | COLOMA | MI | 49038-9537 |
| MILDRED-MARIE MINK | 209 HELTON ROAD | | | | E BERNSTADT | KY | 40729-6623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRER JAWOROWSKI | 307 RAFFEL RD | | | | WOODSTOCK | IL | 60098 |
| MILDRIGE ELLISON | 405 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| MILDTON, DOROTHY M | 3714 FOXPOINT SO | | | | LANSING | MI | 48911 |
| MILDTON, VICTOR C | 3714 S FOX POINTE ST | | | | LANSING | MI | 48911-4416 |
| MILE HIGH UNITED WAY | 2505 18TH ST | UNITED WAY CENTENNIAL PLAZA | | | DENVER | CO | 80211-3907 |
| MILE MARKER, INC. | BOB FERNANDEZ | 2121 BLOUNT RD | | | POMPANO BEACH | FL | 33069-5112 |
| MILE ONE RAC | TOM THAYER | 9428 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-4405 |
| MILE TODOROVICH | 294 DOCKWAY LN | | | | NEW CONCORD | KY | 42076-9341 |
| MILE V SRBINOVSKI | 230   HARPINGTON DR | | | | ROCHESTER | NY | 14624-2637 |
| MILEA PONTIAC BUICK GMC | BARRY MILEA | 3211 E TREMONT AVE | | | BRONX | NY | 10461-5707 |
| MILEA PONTIAC BUICK GMC | 3211 E TREMONT AVE | | | | BRONX | NY | 10461-5707 |
| MILEA TRUCK SALES CORPORATION | BARRY MILEA | 3211 E TREMONT AVE | | | BRONX | NY | 10461-5707 |
| MILEAF, SUSAN L | 80 GOLD ST APT 2H | | | | PECK SLIP | NY | 10038-1880 |
| MILEDGE R BELL | 4724 S DIXIE DR | | | | DAYTON | OH | 45439-2116 |
| MILEDGE, JOHNNY R | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| MILEDGE, LINDA F | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| MILEFCHIK, ARNOLD J | 4471 E LINDA DR | | | | PORT CLINTON | OH | 43452-9132 |
| MILEFCHIK, CHRISTOPHER D | 3304 RODS DR | | | | SANDUSKY | OH | 44870-6702 |
| MILEFCHIK, DAVID L | 5467 BOULDERWOOD RDG 2 | | | | CLARKSTON | MI | 48348 |
| MILEK, DOLORES | 29464 LINDA ST | | | | LIVONIA | MI | 48154-3720 |
| MILEK, DONALD J | 3390 FOXMEADOW CT | | | | LONGWOOD | FL | 32779-3189 |
| MILEK, JENNIFER J | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| MILEK, JENNIFER JOAN | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| MILEK, MATTHEW M | 163 10TH AVE UPPR | | | | NORTH TONAWANDA | NY | 14120 |
| MILEK, MICHAEL R | 1337 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2358 |
| MILEK, MICHAEL RAY | 1337 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2358 |
| MILEK, THEODORE | 29464 LINDA ST | | | | LIVONIA | MI | 48154-3720 |
| MILEM, DOUGLAS | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MILEN, BETTY J | 268 CENTER ST. WEST | | | | WARREN | OH | 44481-9338 |
| MILEN, BETTY J | 268 CENTER ST W | | | | WARREN | OH | 44481-9338 |
| MILEN, LARRY J | 6514 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2310 |
| MILENA BROOKS | 5276 MICHIGAN AVE | | | | SANFORD | FL | 32771-8573 |
| MILENA SIMI | 13487 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5342 |
| MILENDER, JOSH A | 10525 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8911 |
| MILENIUM DESARROLLO SILAO SA DE CV | LIBRAMIENTO NORTE 3360 COL LA | JOYA CARR SILAO-IRAPUATO SILAO | | GTO CP 36169 MEXICO MEXICO | | | |
| MILENIUS, KEITH A | 410 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3213 |
| MILENKO MILENKOVICH | 1538 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3454 |
| MILENKOVICH, MILENKO | 1538 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3454 |
| MILENKOVSKA, TOMKA | 5341 JOS CAMPAU | | | | DETROIT | MI | 48211 |
| MILENKOVSKI, DANIELLE | | | | | | | |
| MILENKOVSKI, FILOMENA | 6141 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9552 |
| MILER ELECTRIC COMPANY | | | | | | | |
| MILER, CHARLES R | 1002 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3056 |
| MILER, FRED R | 2989 CARLTON DR NW | | | | WARREN | OH | 44485-1221 |
| MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 |
| MILES & STOCKBRIDGE PC | 30 W PATRICK ST | STE 600 | | | FREDERICK | MD | 21701-5665 |
| MILES A HADDIX | 6776 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| MILES AND ASSOCIATES | MATERIAL MANAGEMENT SPECIALIST | 6366 HEIDLER RD | | | FAIRVIEW | PA | 16415-2215 |
| MILES AND SONS | MILI PASIC | 2700 CENTRAL AVENUE | | WINDSOR ON N8W 4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILES AND SONS TRANSPORT | MILI PASIC | 2700 CENTRAL AVENUE | | WINDSOR ON N8W4J CANADA | | | |
| MILES ARNOLD LEE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MILES AUTO SERVICE  INC. | 7501 STAPLES MILL RD | | | | RICHMOND | VA | 23228-4106 |
| MILES AUTO SERVICE INC. | 7501 STAPLES MILL RD | | | | RICHMOND | VA | 23228-4106 |
| MILES AUTOMOTIVE | 2736 9TH AVE N | | | | SAINT PETERSBURG | FL | 33713-6805 |
| MILES BILLY (352621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILES BLAIR | 7267 PACKARD AVE | | | | WARREN | MI | 48091-4964 |
| MILES BOBBY | MILES, BOBBY | PROGRESSIVE INSURANCE | P.O. BOX 89480 | | CLEVELAND | OH | 44101 |
| MILES CARTER | 13 W HANNA LN | | | | BRATENAHL | OH | 44108-1163 |
| MILES CHEVROLET | 3001 W NEWBERG HWY | | | | WOODBURN | OR | 97071 |
| MILES CHEVROLET, INC. | 150 W PERSHING RD | | | | DECATUR | IL | 62526-3243 |
| MILES CHEVROLET, INC. | CECIL VAN TUYL | 150 W PERSHING RD | | | DECATUR | IL | 62526-3243 |
| MILES CHEVROLET, INC. | | | | | DECATUR | IL | 62526-3243 |
| MILES COLLEGE | STUDENT ACCOUNTS | PO BOX 3800 | | | BIRMINGHAM | AL | 35208 |
| MILES COTTON | | | | | | | |
| MILES D AUTOMOTIVE LTD | UNIT A 1002 HERRING GULL WAY | | | PARKSVILLE BC V9P 2N1 CANADA | | | |
| MILES DALE DEAN (ESTATE OF) (626659) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILES DONALD (488510) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILES E PETTITT | PO BOX 211 | | | | ALPHA | OH | 45301-0211 |
| MILES EVENT RENTAL | 25 ELDREDGE | | | | MOUNT CLEMENS | MI | 48043 |
| MILES FEENEY | 771 SUNDISK CT | | | | INDIANAPOLIS | IN | 46231-1184 |
| MILES FELMLY | 1252 ST RT #14 | | | | DEERFIELD | OH | 44411 |
| MILES FITZGERALD | 13340 KARL ST | | | | SOUTHGATE | MI | 48195-2415 |
| MILES FOSTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MILES FOX/WARREN | 5775 E 13 MILE RD | | | | WARREN | MI | 48092-1504 |
| MILES GRUBB & ASSOCIATES | DBA STAR EMS | PO BOX 420155 | | | PONTIAC | MI | 48342-0155 |
| MILES GRUBB & ASSOCIATES LLC | 63 OAKLAND AVE | PO BOX 420155 | | | PONTIAC | MI | 48342-2044 |
| MILES GRUBB & ASSOCIATESLLC | PO BOX 420155 | DBA STAR EMS | | | PONTIAC | MI | 48342-0155 |
| MILES HAVENS | 868 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2413 |
| MILES HOFF | 909 MURPHY CT | | | | BAY CITY | MI | 48706-3960 |
| MILES HOFFER | 30 TWIN LAKE DR APT 3 | | | | LAKE SAINT LOUIS | MO | 63367 |
| MILES HUBBARD | 6505 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| MILES HUNTER | 3178 TONEY DR | | | | DECATUR | GA | 30032 |
| MILES III, MACK | 2650 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5020 |
| MILES INC/TROY | 11505 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| MILES JESSE J SR (356533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILES JIM INC | 1408 HIGHWAY 45 BYP | | | | JACKSON | TN | 38305-2710 |
| MILES JOHN | 1004 OLMSTED DR | | | | GLENDALE | CA | 91202-1430 |
| MILES JOHNSON | 3008 M L KING AVE | | | | FLINT | MI | 48505-4266 |
| MILES JR, BASIL J | 4597 ELM CREEK RD | | | | NORTH BRANCH | MI | 48461-8949 |
| MILES JR, CHARLIE | 6807 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| MILES JR, CLAUDE W | 43 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571-5728 |
| MILES JR, EDDIE L | 9214 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-3201 |
| MILES JR, FRANK L | 21318 MAJESTIC AVE | | | | FERNDALE | MI | 48220-2114 |
| MILES JR, HARLEY B | 1640 HUNTWOOD PARK CT | | | | WEST BLOOMFIELD | MI | 48324-3998 |
| MILES JR, JOE E | 417 CARRIER ST | | | | LANSING | MI | 48906-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES JR, JONNIE W | 2323 FRANKLIN ST | | | | ANDERSON | IN | 46016-4660 |
| MILES JR, LEE H | 3838 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| MILES JR, ODELL | 3207 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| MILES JR, PAUL A | 3733 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7502 |
| MILES JR, ROBERT J | 5893 OLD ALLEGAN ROAD | | | | HAMILTON | MI | 49419-9695 |
| MILES JR, WILLIAM P | APT 210 | 14500 N FRANK LLOYD WRGHT BLVD | | | SCOTTSDALE | AZ | 85260-8831 |
| MILES JR., LENWOOD | 1417 SAINT TERESA CT | | | | LOCUST GROVE | GA | 30248-4364 |
| MILES KEENE | 114 TANNER SCHOOL BUS RD | | | | FLORAHOME | FL | 32140-3326 |
| MILES KOVSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MILES LAURA | GREEN, BRAIN | | | | | | |
| MILES LAURA | MILES, LAURA | | | | | | |
| MILES LAURA | GREEN, BRAIN | BRIAN J GREEN | SIGNATURE SQUARE II SUITE 220 25101 CHAGRIN BOULEVARD | | BEACHWOOD | OH | 44122 |
| MILES LAURA | MILES, LAURA | BRIAN J GREEN | SIGNATURE SQUARE II SUITE 220 25101 CHAGRIN BOULEVARD | | BEACHWOOD | OH | 44122 |
| MILES LEFFLER | 445 N 700 E | | | | MARION | IN | 46952-9189 |
| MILES LEWIS | 5035 FOREST SIDE DR | | | | FLINT | MI | 48532-2327 |
| MILES LIONEL E (176647) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MILES LISA M | APT 73 | 541 YORKSHIRE DRIVE | | | ROCHESTER HLS | MI | 48307-4085 |
| MILES LISTENBEE | 6510 COVINGTON RD APT E236 | | | | FORT WAYNE | IN | 46804-7358 |
| MILES LOCKARD | 353 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507-1956 |
| MILES LOIS | 26 97TH AVENUE NORTHWEST | | | | MINNEAPOLIS | MN | 55448-5637 |
| MILES MABE | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| MILES MANIFOLD | 96 MAPLE RUN BLVD | | | | SPRINGVILLE | IN | 47462 |
| MILES MANIFOLD SR | 2840 FOXWOOD CT | | | | MIAMISBURG | OH | 45342-4435 |
| MILES MARTHA | 289 ASHLEY ROAD 201 WEST | | | | CROSSETT | AR | 71635-9047 |
| MILES MAXEY | 8663 FISH LAKE RD | | | | HOLLY | MI | 48442-9160 |
| MILES MAYO | 2601 NYACK LN | | | | DAYTON | OH | 45439-2936 |
| MILES MILLER | 3355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| MILES MODINE | 2770 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| MILES OWENS | 1141 COUTANT ST | | | | FLUSHING | MI | 48433-1771 |
| MILES PETTITT | PO BOX 211 | | | | ALPHA | OH | 45301-0211 |
| MILES PRESS INC, THE | 4923 W 78TH ST | | | | INDIANAPOLIS | IN | 46268-4170 |
| MILES PRESS INC, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | P O BOX 6069 | DEPT 98 | | INDIANAPOLIS | IN | 46206-6069 |
| MILES ROBERT D | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MILES ROBERT L (450098) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILES RUBBER & PACKING | 9020 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| MILES RUBBER & PACKING | 9020 DUTTON DRIVE | | | | INDIANAPOLIS | IN | 46250 |
| MILES RUBBER CO | 9020 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| MILES RUBBER CO | 9020 DUTTON DRIVE | | | | INDIANAPOLIS | IN | 46250 |
| MILES S MCGUFFIN | 4910 UPPER VALLEY RD | | | | DAYTON | OH | 45424 |
| MILES S MCINTOSH | 834 POWELL AVE | | | | MIAMISBURG | OH | 45342-1717 |
| MILES SCHLARB | 9309 ERNST RD | | | | FORT WAYNE | IN | 46809-9605 |
| MILES SETER | | | | | | | |
| MILES SHAFFER | 9901 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| MILES SHARIE | MILES, SHARIE | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| MILES SMITH | 23595 NORRIS CIR | | | | MORENO VALLEY | CA | 92557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES STAFFORD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MILES STEVEN | 29464 VALLEY BND | | | | FARMINGTON HILLS | MI | 48331-2469 |
| MILES SUSAN | 5764 NW 71ST TER | | | | PARKLAND | FL | 33067-1204 |
| MILES TANNER | 5374 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| MILES TRANSPORTATION DISB INC | 4950 GATEWAY BLVD E | | | | EL PASO | TX | 79905-1606 |
| MILES TY INC | 9855 DERBY LN | | | | WESTCHESTER | IL | 60154-3765 |
| MILES VULETICH | 13809 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5310 |
| MILES W LEWIS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MILES WALTER JR | 528 PERSHING AVE APT D | | | | GLEN ELLYN | IL | 60137-6284 |
| MILES WAYBRANT | 1422 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| MILES WEATHERUP | 9875 TOWNE CENTRE DRIVE | | | | SAN DIEGO | CA | 92121 |
| MILES WILLIAMS | 740 HIGHWAY 23 NW | | | | SUWANEE | GA | 30024-2142 |
| MILES WILSON | 497 MASSEY CT | | | | CINCINNATI | OH | 45255-4900 |
| MILES, ADA | 3820 M L KING AVE | | | | FLINT | MI | 48505-3702 |
| MILES, ALIJAH RAISHON | | | | | | | |
| MILES, ALLEN D | 430 HOLLY CT | | | | MIDDLETOWN | DE | 19709-8600 |
| MILES, ANGELA D | 1720 COOPER LAKE DR SE | | | | SMYRNA | GA | 30080-6410 |
| MILES, ANNA H | 6777 CLEARY RD | | | | LIVONIA | NY | 14487-9567 |
| MILES, ANNA H | 6777 CLEARY ROAD | | | | LIVONIA | NY | 14487-9567 |
| MILES, ANNIE C | 1471 S. CORNELL | | | | FLINT | MI | 48505-1117 |
| MILES, ANNIE C | 1471 S CORNELL AVE | | | | FLINT | MI | 48505-1117 |
| MILES, ANQUENETTE RASHON | | | | | | | |
| MILES, ARNOLD LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MILES, ARTHUR D | 1700 EAST 38TH STREET | | | | MARION | IN | 46953-4568 |
| MILES, ARTHUR E | 10395 RUSTIC RDG | | | | FENTON | MI | 48430-8432 |
| MILES, ARTHUR F | 4318 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| MILES, ARTHUR FRANK | 4318 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| MILES, BECKY | 660 PERRY ST | | | | DEFIANCE | OH | 43512-2765 |
| MILES, BELINDA G | 213 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| MILES, BETTY J | 5407 GRANVILLE AVE | | | | FLINT | MI | 48505-2657 |
| MILES, BILLY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILES, BILLY G | 909 CANNON DR | | | | EULESS | TX | 76040-5314 |
| MILES, BIRDA L | 4538 WHITE DOGWOOD LANE | | | | NORTHPORT | AL | 35473-1247 |
| MILES, BLANCHE M | 4662 BIRCHWOOD ST. | | | | ALGER | MI | 48610-9533 |
| MILES, BOBBY | PROGRESSIVE INSURANCE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| MILES, BOBBY | PO BOX 79414 | | | | FORT WORTH | TX | 76179-0414 |
| MILES, BRADLEY T | PO BOX 1777 | | | | NEWPORT | TN | 37822-1777 |
| MILES, BRANDON | 34 PATTON DR APT 117 | | | | PENSACOLA | FL | 32507 |
| MILES, BRANT E | PO BOX 20402 | | | | PHILADELPHIA | PA | 19137 |
| MILES, BRENDA E. | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| MILES, BRUCE R | 2011 HASLER LAKE RD | | | | LAPEER | MI | 48446-9648 |
| MILES, BRUCE W | 26650 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6967 |
| MILES, CARLISLE L | 8757 SOUTHCREEK CT | | | | INDIANAPOLIS | IN | 46217-5080 |
| MILES, CAROL C | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MILES, CAROLYN | 1034 BITTNER ST | | | | SAINT LOUIS | MO | 63147-1852 |
| MILES, CAROLYN | 1034 BITTNER | | | | ST LOUIS | MO | 63147-1852 |
| MILES, CHAQUESE R | 18460 MENDOTA ST | | | | DETROIT | MI | 48221-1947 |
| MILES, CHARLENE | 1219 51ST AVE E LOT 1 | | | | BRADENTON | FL | 34203-4869 |
| MILES, CHARLES A | 4616 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9738 |
| MILES, CHARLOTTE F | 46 MILL SPRINGS | | | | COATSVILLE | IN | 46121-8946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILES, CHARLOTTE F | 46 MILL SPGS | | | | COATESVILLE | IN | 46121-8946 |
| MILES, CHARLOTTE L | 6799 EDGEWATER DR | | | | TROY | MI | 48085-1354 |
| MILES, CHERYL A | 35495 HICKORY GREEN CT APT D | | | | WESTLAND | MI | 48185-6679 |
| MILES, CHRISTENE | 325 THE LANE RD | | | | COOKEVILLE | TN | 38506-8755 |
| MILES, CHRISTINE M | 8597 TANGLEWOOD STREET | | | | TEMPERANCE | MI | 48182-2713 |
| MILES, CLAIRE A | 3357 CHESHAM ST | | | | RESCUE | CA | 95672-9369 |
| MILES, CLAIRE C | 7296 TARA DR | | | | VILLA RICA | GA | 30180-3922 |
| MILES, CLARENCE D | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| MILES, CLAUDETTE | PO BOX 496 | | | | MULLINS | SC | 29574-0496 |
| MILES, CLAUDETTE | P.O.BOX 496 | | | | MULLINS | SC | 29574-0496 |
| MILES, CLORA C. | RR 1 BOX 267 | | | | SAINT CHARLES | VA | 24282-9718 |
| MILES, CORA | 5758 VERMONT AVE | | | | DETROIT | MI | 48208-1611 |
| MILES, CORA | 5758 VERMONT ST | | | | DETROIT | MI | 48208-1611 |
| MILES, DALE DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILES, DALE S | 1552 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9641 |
| MILES, DANIEL C | 5250 KNOLLWOOD DR APT 7 | | | | PARMA | OH | 44129-1015 |
| MILES, DANIEL CLEOPHAS | 5250 KNOLLWOOD DR APT 7 | | | | PARMA | OH | 44129-1015 |
| MILES, DANIEL P | 46616 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1248 |
| MILES, DANIEL PATRICK | 46616 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1248 |
| MILES, DANIEL W | 13956 QUITMAN MERIDIAN HWY | | | | MERIDIAN | MS | 39301-7718 |
| MILES, DARDEN D | 16868 FENMORE ST | | | | DETROIT | MI | 48235-3338 |
| MILES, DARDEN DELORCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MILES, DARREN P | 1149 TERRA LN | | | | ROCHESTER | MI | 48306-4817 |
| MILES, DARRYL C | 4774 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| MILES, DARVEN L | 618 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3291 |
| MILES, DARYL M | PO BOX 1646 | | | | ANDOVER | OH | 44003-1646 |
| MILES, DAVID B | 59 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-1315 |
| MILES, DAVID H | 3286 MAJESTIC OAK DR | | | | ANDERSON | IN | 46011 |
| MILES, DAVID L | 5587 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9144 |
| MILES, DAVID LEROY | 11094 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169 |
| MILES, DAVID M | 9130 ARNOLD | | | | REDFORD | MI | 48239-1556 |
| MILES, DEBORAH | 66 CREEKVIEW TRL | | | | CLAYTON | GA | 30525 |
| MILES, DELBORAH L | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| MILES, DELMER S | 3296 LEIGHTON ROAD | | | | COLUMBUS | OH | 43221-1319 |
| MILES, DENISE D | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| MILES, DIXIE E | PO BOX 3311 | | | | WARREN | OH | 44485 |
| MILES, DOLORES I | 2331 ARROW AVE | | | | ANDERSON | IN | 46016 |
| MILES, DON G | 27871 BEAUTYVIEW LN | | | | GRAVOIS MILLS | MO | 65037-3602 |
| MILES, DONALD J | 4539 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1467 |
| MILES, DOROTHY E | 1015 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73111-2101 |
| MILES, DOROTHY E | 1473 NORTH FAXONY DRIVE SE | | | | GRAND RAPIDS | MI | 49508 |
| MILES, DOROTHY M | 9658 BROADSTREET | | | | DETROIT | MI | 48204 |
| MILES, DOYCE R | 3802 CASTANO DR. | | | | DAYTON | OH | 45416-1138 |
| MILES, DUANE P | 3834 HOOVER RD | | | | BARRYTON | MI | 49305-9737 |
| MILES, E D | 8314 BLEWETT AVE | | | | SEPULVEDA | CA | 91343-6302 |
| MILES, EARNESTINE O | 2406 BETH DR | | | | ANDERSON | IN | 46017-9627 |
| MILES, EDDIE L | 1001 CHANDLER ST | | | | DANVILLE | IL | 61832-3724 |
| MILES, EDDIE L | 149 INFIRMARY RD | | | | DAYTON | OH | 45427-2604 |
| MILES, EDWARD E | PO BOX 26075 | | | | INDIANAPOLIS | IN | 46226-0075 |
| MILES, ELEANOR C | 2930 LOCKPORT OLCOTT RD | POST OFFICE BOX 162 | | | NEWFANE | NY | 14108-9601 |
| MILES, ELEANOR C | 2930 SOUTH MAIN | POST OFFICE BOX 162 | | | NEWFANE | NY | 14108-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILES, ELEANOR M | 23225 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-1624 |
| MILES, ELIZABETH M | 8885 HATHAWAY | | | | CLIFFORD | MI | 48727-9709 |
| MILES, ELIZABETH M | 8885 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9709 |
| MILES, ELLEN J | 1315 ANDREW AVE | | | | SHREVEPORT | LA | 71103-2314 |
| MILES, ELLEN JOYCE | 1315 ANDREW AVE | | | | SHREVEPORT | LA | 71103-2314 |
| MILES, EUGENE | 5400 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3047 |
| MILES, EVA M | 3569A COUNTY ROAD 13 | | | | SHORTSVILLE | NY | 14548-9713 |
| MILES, EVELYN | 33 W COLGATE | | | | PONTIAC | MI | 48340 |
| MILES, EVELYN | 33 W COLGATE AVE | | | | PONTIAC | MI | 48340-1140 |
| MILES, FLORENCE G | 10939 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9516 |
| MILES, FLOYD W | 630 PLEASANT ST SE | | | | GRAND RAPIDS | MI | 49503-5531 |
| MILES, FLOYD W | 99 POE LN | | | | XENIA | OH | 45385-2731 |
| MILES, FREDIE G | 44 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1002 |
| MILES, GABBY | 355 E STATE ROAD 64 | | | | HUNTINGBURG | IN | 47542-9567 |
| MILES, GENE R | 25409 CONCORD LN | | | | SOUTH LYON | MI | 48178-1049 |
| MILES, GEORGIA A | 20229 KLINGER ST | | | | DETROIT | MI | 48234-1773 |
| MILES, GILBERT J | 1740 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| MILES, GLADYS M | 9370 TERRY ST | | | | DETROIT | MI | 48228-2344 |
| MILES, GLEN A | 8425 S STATE ROAD 267 | | | | MOORESVILLE | IN | 46158-7483 |
| MILES, GRACE L | 9008 MAYFAIR | | | | JACKSONVILLE | AR | 72076-5619 |
| MILES, GRANT E | 4703 MERMAID BLVD | | | | WILMINGTON | DE | 19808-1803 |
| MILES, HANNAH | 16 MILLENNIUM DR | | | | COLUMBUS | NJ | 08022-2250 |
| MILES, HOWARD W | 10797 N SHORE DR | | | | HILLSBORO | OH | 45133-9749 |
| MILES, HOWARD W | 10797 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| MILES, HUGH F | 277 HARBOR VIEW LN | | | | PETOSKEY | MI | 49770-8692 |
| MILES, I G | 34570 SE COLORADO RD | | | | SANDY | OR | 97055-8267 |
| MILES, IRMA | APT 302 | 66 CUSTER STREET | | | BUFFALO | NY | 14214-1179 |
| MILES, IRMA | 66 CUSTER ST APT 302 | | | | BUFFALO | NY | 14214 |
| MILES, JACK | 2229 9TH ST | | | | WYANDOTTE | MI | 48192-4339 |
| MILES, JACK D | 2020 NW N ST | | | | RICHMOND | IN | 47374-1423 |
| MILES, JACK D | 21470 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| MILES, JACQUELINE A | 3139 VALERIE ARMS DR., APT. 2 | | | | DAYTON | OH | 45405-5405 |
| MILES, JACQUELINE A | 1427 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| MILES, JACQUELYN R | 5417 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| MILES, JAMES C | 402 LODY LN | | | | KOKOMO | IN | 46901-4102 |
| MILES, JAMES D | 420 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1738 |
| MILES, JAMES H | PO BOX 33 | 316 W FULTON | | | POMPEII | MI | 48874-0033 |
| MILES, JAMES M | PO BOX 2529 | | | | CLEBURNE | TX | 76033-2529 |
| MILES, JAMES T | 4000 HAROLD ST APT 229 | | | | SAGINAW | MI | 48601 |
| MILES, JAMES T | 21 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| MILES, JAMES W | PO BOX 34028 | | | | DETROIT | MI | 48234-0028 |
| MILES, JANINE M | | | | | | | |
| MILES, JANIS | 2303 BELLFIELD ST | APT# 4 | | | CLEVELAND HEIGHTS | OH | 44106 |
| MILES, JANIS | 2303 BELLFIELD AVE APT 4 | | | | CLEVELAND HEIGHTS | OH | 44106-3158 |
| MILES, JERRY | 2299 OAKLAND BOULEVARD | | | | DETROIT | MI | 48238 |
| MILES, JESSE | 13246 SANTA ROSA DR | | | | DETROIT | MI | 48238-4206 |
| MILES, JESSE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILES, JILL M | 3063 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| MILES, JOAN P | 2302 LUCAYA LN APT M3 | | | | COCONUT CREEK | FL | 33066-1125 |
| MILES, JOHN E | 3330 FEE FEE RD | | | | BRIDGETON | MO | 63044-3225 |
| MILES, JOHN I | 7159 N EBERHART AVE | | | | HARRISON | MI | 48625-8833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILES, JOHN K | 1265 OQUIRRH DR | | | | PROVO | UT | 84604-2935 |
| MILES, JOHN M | 7099 REFLECTION DR NE | | | | COMSTOCK PARK | MI | 49321-9639 |
| MILES, JOHN P | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MILES, JOHN P | 14125 CASTLE AVE | | | | WARREN | MI | 48088-5824 |
| MILES, JOHN T | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MILES, JOHN T | 309 MAIN STREET | | | | FRANKFORD | MO | 63441-1027 |
| MILES, JOHNNIE M | 2209 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| MILES, JON A | 1128 WOODBINE AVE | | | | LANSING | MI | 48910-2633 |
| MILES, JON A | 153 FAIRVIEW DR | | | | CORTLAND | OH | 44410-1425 |
| MILES, JOSEPH | 1471 S CORNELL AVE | | | | FLINT | MI | 48505-1117 |
| MILES, JOSEPH E | 4150 N VINEWOOD AVE | | | | INDIANAPOLIS | IN | 46254-2833 |
| MILES, JOSEPH L | 327 E 3RD ST | | | | LIMA | OH | 45804-2015 |
| MILES, JOSHUA | 7602 IVYWOOD DR | | | | INDIANAPOLIS | IN | 46250-2119 |
| MILES, JOYCE | | | | | | | |
| MILES, JUDITH A | 1062 PAINT CREEK LN | | | | ROCHESTER HILLS | MI | 48306-4242 |
| MILES, KAREN J | 2011 HASLER LAKE RD | | | | LAPEER | MI | 48446-9648 |
| MILES, KAREN S | 761 OHIO AVE. | | | | MCDONALD | OH | 44437-1835 |
| MILES, KAREN S | 761 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| MILES, KENDEL D | 411 CAMPBELL AVENUE | | | | YPSILANTI | MI | 48198-3801 |
| MILES, KENDEL DEE | 411 CAMPBELL AVENUE | | | | YPSILANTI | MI | 48198-3801 |
| MILES, KENNETH | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MILES, KENNETH D | 19691 GALLAGHER ST | | | | DETROIT | MI | 48234-1611 |
| MILES, KENNETH E | 387 WARREN ST | | | | FLINT | MI | 48505-4349 |
| MILES, KENNETH EARL | 387 WARREN ST | | | | FLINT | MI | 48505-4349 |
| MILES, KENNETH L | 20718 GARDENVIEW DR | | | | MAPLE HEIGHTS | OH | 44137-2420 |
| MILES, KENNETH W | 23309 ROAD 1008 | | | | DEXTER | NY | 13634-2100 |
| MILES, KIM D | 5407 GRANVILLE AVENUE | | | | FLINT | MI | 48505-2657 |
| MILES, KIMMIE S | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228-9621 |
| MILES, KIMMIE SCOTT | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228-9621 |
| MILES, KRISANDRA L | 128 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| MILES, LAREISHA W | 2323 FRANKLIN ST | | | | ANDERSON | IN | 46016-4660 |
| MILES, LARRY L | PO BOX 47 | | | | RIDGE FARM | IL | 61870-0047 |
| MILES, LATANYA R | 713 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| MILES, LAURA | 1748 CLEMSON DRIVE | | | | BRUNSWICK | OH | 44212-6107 |
| MILES, LAURANCE R | 431 PARKVIEW DR | | | | BLUE EYE | MO | 65611-7323 |
| MILES, LAWRENCE | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MILES, LEE V | 7950 MEADOWVIEW CT | | | | YPSILANTI | MI | 48197-8321 |
| MILES, LEE VELL | 7950 MEADOWVIEW CT | | | | YPSILANTI | MI | 48197-8321 |
| MILES, LELAN L | 3109 BRIARWOOD DR | | | | FLINT | MI | 48507 |
| MILES, LEON | 16855 RIVERVIEW ST | | | | DETROIT | MI | 48219-3724 |
| MILES, LEROY | 9658 BROADSTREET AVE | | | | DETROIT | MI | 48204-1659 |
| MILES, LINDA | 502 WALLER PL | | | | EXCELSIOR SPRINGS | MO | 64024-1453 |
| MILES, LINDA L | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| MILES, LINDA M | 7736 BERMEJO RD | | | | FORT WORTH | TX | 76112-6119 |
| MILES, LIONEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MILES, LONNY N | 6753 WESTWOOD DR | | | | MILLINGTON | MI | 48746-9475 |
| MILES, LORAIN | PO BOX 934 | | | | ANDERSON | IN | 46015-0934 |
| MILES, LORAIN C | PO BOX 934 | | | | ANDERSON | IN | 46015-0934 |
| MILES, LOUIS A | 3129 E PARK ROW DR APT 349 | | | | ARLINGTON | TX | 76010-3780 |
| MILES, LOUIS H | 2700 ELIZABETH LAKE RD APT 614 | | | | WATERFORD | MI | 48328-3269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES, LOUISE A | 255 BASKET BRANCH | | | | OXFORD | MI | 48371-6344 |
| MILES, LOUISE A | 255 BASKET BR | | | | OXFORD | MI | 48371-6344 |
| MILES, LOUISE T | 4121 WILKESVIEW DR APT C | | | | CHATTANOOGA | TN | 37416-3326 |
| MILES, LUCILE M | 4432 WISNER ST | | | | SAGINAW | MI | 48601-6789 |
| MILES, M S | 3831 CORNICE FALLS DR APT 3 | | | | HOLT | MI | 48842-9803 |
| MILES, MALVINA E | 7075 FORD | | | | WARREN | MI | 48091-3046 |
| MILES, MARGIE D | G8070 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| MILES, MARILYN K | 2305 W 22ND ST | | | | ANDERSON | IN | 46016-3620 |
| MILES, MARILYN M | 320 E SOUTH | | | | ITHACA | MI | 48847-1503 |
| MILES, MARION E | 108 BUTLER DR | | | | SHAWNEE | OK | 74804-9313 |
| MILES, MARION J | 2965 TUXEDO BLVD | | | | WATERFORD | MI | 48329-2866 |
| MILES, MARION J | 2965 TUXEDO | | | | WATERFORD | MI | 48329-2866 |
| MILES, MARJORIE A | 6880 E NIGHTINGALE STAR CIR | | | | SCOTTSDALE | AZ | 85266-7044 |
| MILES, MARJORIE A | 29862 N TATUM BLVD APT 1072 | | | | CAVE CREEK | AZ | 85331-3728 |
| MILES, MARJORIE S | PO BOX 908 | | | | PLEASANTON | CA | 94566-0090 |
| MILES, MARJORIE S | P.O. BOX 908 | | | | PLEASANTON | CA | 94566-0090 |
| MILES, MARK A | PO BOX 56 | 106 S FIFTH ST | | | POMPEII | MI | 48874-0056 |
| MILES, MARK E | 38368 RIVER PARK DR | | | | STERLING HEIGHTS | MI | 48313-5774 |
| MILES, MARK Q | 378 PARKWOOD DR | | | | ORANGE PARK | FL | 32073-2616 |
| MILES, MARLIN A | APT 4 | 411 MEADOW DRIVE | | | TROY | IL | 62294-1078 |
| MILES, MARLIN A | 411 MEADOW DRIVE | APT 4 | | | TROY | IL | 62294 |
| MILES, MARY | 459 ROBINSON AVE | | | | MARRERO | LA | 70072-1622 |
| MILES, MARY | 16 MILLENNIUM DR | | | | COLUMBUS | NJ | 08022-2250 |
| MILES, MARY E | 2719 DELK CT | | | | BALTIMORE | MD | 21222-1610 |
| MILES, MARY H | 143 RUNNING DEER RD | | | | MABANK | TX | 75156 |
| MILES, MARY J | 721 W PETERS RD | | | | WEST BRANCH | MI | 48661-9531 |
| MILES, MAUREEN | 1010 W MANSUR AVE | | | | GUTHRIE | OK | 73044 |
| MILES, MAXCINE | 302 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3242 |
| MILES, MEREDITH D | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| MILES, MICHAEL A | 1151 E COUNTY ROAD 300 N | | | | CENTERPOINT | IN | 47840-8296 |
| MILES, MICHAEL D | 21180 LASER LN | | | | SOUTH LYON | MI | 48178-9259 |
| MILES, MICHAEL E | 1391 HAMMERBERG CT | #8B | | | FLINT | MI | 48507-3214 |
| MILES, MICHAEL EUGENE | 1391 HAMMERBERG CT 8B | | | | FLINT | MI | 48507-3214 |
| MILES, MICHAEL I | 5631 BALFOUR RD | | | | SYLVANIA | OH | 43560-2008 |
| MILES, MICHAEL J | 1302 COACH HOUSE LANE | | | | SOUTH LYON | MI | 48178-8719 |
| MILES, MICHAEL T | 1015 ATHLETIC STREET | | | | VASSAR | MI | 48768-1111 |
| MILES, MICHAEL W | 27316 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| MILES, NANCY | 1034 NORDYKE RD | | | | CINCINNATI | OH | 45255-4746 |
| MILES, NANCY A | 3401 ROBINSONVILLE RD | | | | ATMORE | AL | 36502-4707 |
| MILES, NEIL F | 6240 PRICE RD | 6240 PRICE RD | | | LIVONIA | NY | 14487-9523 |
| MILES, NEIL R | 7-2407 WOODWARD AVE | | | BURLINGTON ON CANADA L7R-4J2 | | | |
| MILES, NICOLE M | 309 MAIN STREET | | | | FRANKFORD | MO | 63441-1027 |
| MILES, NORMAN R | 10850 S TALLMAN RD | | | | EAGLE | MI | 48822-9750 |
| MILES, NOVELETTE R | 1905 W 16TH ST | | | | ANDERSON | IN | 46016-3221 |
| MILES, NOVELETTE R | 1905 WEST 16TH STREET | | | | ANDERSON | IN | 46016-3221 |
| MILES, OWEN | PO BOX 244 | | | | DEFIANCE | OH | 43512-0244 |
| MILES, PATTY G | 2326 SHADY LN | | | | ANDERSON | IN | 46011-2810 |
| MILES, PAUL A | 3805 EGBERT RD | | | | MARTINSVILLE | IN | 46151-8477 |
| MILES, PEGGY J | 9063 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| MILES, PHYLLIS B | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MILES, PRISCILLA L | PO BOX 999 | 3041 APPLEBLOSSOM | | | INDIAN RIVER | MI | 49749-0999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILES, RANDALL | 410 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7851 |
| MILES, RANDY L | 8063 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| MILES, RANDY LEE | 8063 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| MILES, RAY M | 1538 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9636 |
| MILES, RAYMOND A | PO BOX 333 | | | | CLIO | MI | 48420-0333 |
| MILES, RAYMOND L | 8429 DEERCREEK | | | | WARREN | OH | 44484-4484 |
| MILES, RAYMOND L | 8429 DEER CREEK LN NE | | | | WARREN | OH | 44484-2077 |
| MILES, REGINA | 43620 BAYFIELD DR | | | | CLINTON TWP | MI | 48038-1305 |
| MILES, RICHARD | 19241 GREELEY ST | | | | DETROIT | MI | 48203-4700 |
| MILES, RICHARD | 67 MONA ST | | | | ROCHESTER | NY | 14609-3916 |
| MILES, RICHARD E | 7601 SE BAY CEDAR CIR | | | | HOBE SOUND | FL | 33455-7834 |
| MILES, RICHARD J | 218 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| MILES, RICHARD L | 3890 OTTO RD | | | | WATERFORD | MI | 48328-3050 |
| MILES, ROBERT A | 1214 WILLOWS ST | | | | ITHACA | MI | 48847-1801 |
| MILES, ROBERT D | 1647 HIGLEY RD | | | | LAPEER | MI | 48446-9438 |
| MILES, ROBERT D | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MILES, ROBERT E | 22200 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5544 |
| MILES, ROBERT J | 69 CANDLEWICK LN | | | | WHITMAN | MA | 02382-1612 |
| MILES, ROBERT L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILES, ROBERT L | 2331 ARROW AVE | | | | ANDERSON | IN | 46016-3846 |
| MILES, ROBERT N | 9189 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| MILES, ROBERT W | 230 DOVER RD | | | | NOBLESVILLE | IN | 46060-4227 |
| MILES, RODNEY L | PO BOX 316 | | | | PERU | IN | 46970-0316 |
| MILES, RODNEY P | 2012 W CREST DR | | | | TOLEDO | OH | 43614-1804 |
| MILES, ROGER C | 1202 BEVAN DR | | | | SEBASTIAN | FL | 32958-5431 |
| MILES, ROGER D | 1688 PLEASANT HILL RD | | | | BUTLER | KY | 41006-8952 |
| MILES, ROGER O | 12345 KNOX DR | | | | CARLETON | MI | 48117-9506 |
| MILES, RONALD | 1337 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| MILES, RONALD E | 5376 CENTER ST | | | | CLARKSTON | MI | 48346-3567 |
| MILES, RONALD E | 380 EMBRY ST | | | | MONROVIA | IN | 46157-9556 |
| MILES, ROSETTA | 415 LAURA CIR | | | | EATON | OH | 45320-1261 |
| MILES, ROY E | 514 MARLAY RD | | | | DAYTON | OH | 45405-1949 |
| MILES, ROY E | 514 MARLAY RD. | | | | DAYTON | OH | 45405-1949 |
| MILES, RUBEN D | 414 RAYMOND DR | | | | MONROE | LA | 71203-2439 |
| MILES, RUSH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILES, RUSSELL R | 8811 BILLINGS RD | | | | KIRTLAND | OH | 44094-9571 |
| MILES, SANDRA J | 218 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| MILES, SANDRA K | 2070 S.ALMONT AVE LOT | 94 | | | IMLAY CITY | MI | 48444-9637 |
| MILES, SANDRA L | 7298 103RD ST | | | | FLUSHING | MI | 48433-8714 |
| MILES, SARA S | 18750 SIXTH AVENUE | | | | THREE RIVERS | MI | 49093 |
| MILES, SCOTT E | 11600 REED RD | | | | BANCROFT | MI | 48414-9768 |
| MILES, SCOTT EVERETT | 11600 REED RD | | | | BANCROFT | MI | 48414-9768 |
| MILES, SHANTIQUE | | | | | | | |
| MILES, SHARON J | 8144 COOLIDGE | | | | CENTER LINE | MI | 48015-1370 |
| MILES, SHIRLEY A | 1624 W BOULEVARD | | | | KOKOMO | IN | 46902-6169 |
| MILES, SHONDA N | 912 W 3RD ST | | | | ANDERSON | IN | 46016-2320 |
| MILES, SIDNEY J | 1973 CASE ST | | | | TWINSBURG | OH | 44087-2047 |
| MILES, SIDNEY L | 25442 FORDSON HWY | | | | REDFORD | MI | 48239-2047 |
| MILES, STEPHEN D | PO BOX 34 | | | | COULTERVILLE | IL | 62237-0034 |
| MILES, STEVEN D | 2382 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| MILES, STEVEN S | 4729 WICKFORD DR E | | | | SYLVANIA | OH | 43560-3350 |
| MILES, STEVEN SCOTT | 4729 WICKFORD DR E | | | | SYLVANIA | OH | 43560-3350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES, SUSAN G | 4816 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1674 |
| MILES, TAMMY J | 260 MARION COUNTY RD 3318 | | | | BIVINS | TX | 75555 |
| MILES, TERRY | 1537 HOWELL DRIVE | | | | INDIANAPOLIS | IN | 46231-1085 |
| MILES, THEODORE C | 10414 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| MILES, THERESA B | 1320 CHARING CROSS LN | | | | BALLWIN | MO | 63021-7430 |
| MILES, THERESE E | 811 S BUSINESS 65-B5 | | | | BRANSON | MO | 65616 |
| MILES, TIMOTHY A | 7296 TARA DR | | | | VILLA RICA | GA | 30180-3922 |
| MILES, TIMOTHY D | 3000 LUJER CIR | | | | LANSING | MI | 48906-2619 |
| MILES, TIMOTHY DANIEL | 3000 LUJER CIR | | | | LANSING | MI | 48906-2619 |
| MILES, TIMOTHY O | 23232 FLORY RD | | | | DEFIANCE | OH | 43512-9626 |
| MILES, TONI J | 462 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| MILES, TY INC | 9855 DERBY LN | | | | WESTCHESTER | IL | 60154-3765 |
| MILES, VIRGINIA L | 3609 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| MILES, WADE L | 3831 CORNICE FALLS DR APT 3 | | | | HOLT | MI | 48842-9803 |
| MILES, WALDER | 73 PLEASANT DR | | | | PORT ALLEGANY | PA | 16743-4333 |
| MILES, WALTER D | 445 61ST ST | | | | OAKLAND | CA | 94609-1304 |
| MILES, WALTER R | 184 WATER ST | | | | LYONS | NY | 14489-1254 |
| MILES, WANDA E | 8109 E 96TH TER | | | | KANSAS CITY | MO | 64134-1651 |
| MILES, WENDELL W | 3925 E 39TH ST | | | | KANSAS CITY | MO | 64128-2725 |
| MILES, WILBERT D | 3016 LAKE SHORE DR UNIT F | | | | INDIANAPOLIS | IN | 46205-2324 |
| MILES, WILLIAM D | 11543 W 28TH AVE | | | | LAKEWOOD | CO | 80215-7199 |
| MILES, WILLIAM J | 3512 GLENWOOD RD | | | | BALTIMORE | MD | 21220-2918 |
| MILES, WILLIAM JOHN | 3512 GLENWOOD RD | | | | BALTIMORE | MD | 21220-2918 |
| MILES, WILLIAM M | 1558 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2815 |
| MILES, WILLIAM P | 11716 KINGFISHER LN | | | | SAINT MARYS | OH | 45885-9334 |
| MILES, WILLIAM S | PO BOX 402 | | | | PARK FOREST | IL | 60466-0402 |
| MILES, WILLIAM T | 1138 PIKE HILL RD | | | | MC MINNVILLE | TN | 37110-4288 |
| MILES, WILLIE | 7105 REDFERN DR | | | | HORN LAKE | MS | 38637-1264 |
| MILES, WILLIE | 149 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2519 |
| MILES, WILLIE G | 3871 HAPPY CANYON DR | | | | DALLAS | TX | 75241-5265 |
| MILES,KRISANDRA L | 128 MAEDER AVE | | | | DAYTON | OH | 45417-8033 |
| MILESKI, BERNICE H | 4120 SOTOL DR | | | | LAS CRUCES | NM | 88011-7641 |
| MILESKI, DARVIN J | 126 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309 |
| MILESKI, DAVID M | 83 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2010 |
| MILESKI, FRANKLIN D | 1688 SEMINOLE RD | | | | JAMESTOWN | PA | 16134-6238 |
| MILESKI, JOSEPH A | 1404 N MEDINA LINE RD | | | | AKRON | OH | 44333-2504 |
| MILESS HAGGARD | 924 W 101ST PL | | | | NORTHGLENN | CO | 80260-6272 |
| MILESTONE CONTRACTORS LP | PO BOX 1937 L-2418 | UPTD 10/30/06 | | | INDIANAPOLIS | IN | 46206 |
| MILESTONE CORP | 5611 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-2237 |
| MILESTONE INC | ATTN: AARON CREECH | 3940 KETTERING BLVD | | | MORAINE | OH | 45439-2019 |
| MILESTONE, CLARK W | 7993 N ARNOLD RD | | | | COLUMBIA CITY | IN | 46725-9563 |
| MILESTONE, CODY W | 7993 N ARNOLD RD | | | | COLUMBIA CITY | IN | 46725-9563 |
| MILESTONE, MELODY K | 4437 ROCKINGHAM DR | | | | JANESVILLE | WI | 53546-3315 |
| MILET, DONALD L | 14325 SUNRISE AVE | | | | BROOKFIELD | WI | 53005 |
| MILETI, DOMINIC F | 50835 TELEGRAPH RD | | | | AMHERST | OH | 44001-9417 |
| MILETIC, DOBRILA | 690 ESME DR | | | | GIRARD | OH | 44420-2446 |
| MILETIC, RICHARD J | 253 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| MILETICH, ALICE H | 7811 REINHARDT RD | | | | MONROE | MI | 48162-9467 |
| MILETICH, STEVE | PO BOX 143 | | | | MONROE | MI | 48161-0143 |
| MILETT, HAROLD J | 878 HAGADORN RD | | | | MASON | MI | 48854-9310 |
| MILETTE, ROGER M | PO BOX 8334 | | | | RANCHO CUCAMONGA | CA | 91701-0334 |
| MILETTI, LEONARD F | 510 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILETTI, LOUIS J | 3007 S 106TH ST | | | | WEST ALLIS | WI | 53227-3535 |
| MILEUSNICH, LOUIS S | PO BOX 389 | | | | CAPE FAIR | MO | 65624-0389 |
| MILEVA NICHOLIS | 554 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| MILEWICZ INVESTMENTS LLC | C/O ALLEN L MILEWICZ CONTROLLING MGR | 3715 FARBER ST | | | HOUSTON | TX | 77005-3713 |
| MILEWICZ, FREDERICK G | 7951 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| MILEWSKI JR, EDWARD C | 259 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| MILEWSKI JR, EDWARD CARL | 259 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| MILEWSKI, ALAN E | 5308 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515-5055 |
| MILEWSKI, AUGUST E | 8738 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1440 |
| MILEWSKI, CYNTHIA | APT 1 | 1865 BEACON STREET | | | BROOKLINE | MA | 02445-4257 |
| MILEWSKI, DOROTHY MARTHA | 2122 LORI DR | | | | WILMINGTON | DE | 19808-4706 |
| MILEWSKI, EDWARD | 35916 FIERIMONTE DR | | | | CLINTON TWP | MI | 48035-2120 |
| MILEWSKI, EDWARD C | 7453 LOVERS LANE RD | | | | CATTARAUGUS | NY | 14719-9601 |
| MILEWSKI, ELEANOR | 1812 14TH ST | | | | WYANDOTTE | MI | 48192-3633 |
| MILEWSKI, ELENA M | 221 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507-1536 |
| MILEWSKI, EUGENE R | 115 ROBIN HILL DR | | | | NAPERVILLE | IL | 60540-7318 |
| MILEWSKI, GRACE | 1140 GLEN WILLOW RD | | | | AVONDALE | PA | 19311-9532 |
| MILEWSKI, HOLLY A | 11514 CREEKSIDE CT | | | | STERLING HEIGHTS | MI | 48312-2022 |
| MILEWSKI, JOHN W | 4603 TWAIN CT | | | | PLAINFIELD | IL | 60586-8068 |
| MILEWSKI, LEONARD S | 16493 CLUB DR | | | | SOUTHGATE | MI | 48195-6503 |
| MILEWSKI, MARYBELL | 4603 TWAIN CT | | | | PLAINFIELD | IL | 60586-8068 |
| MILEWSKI, MICHAEL A | 4785 KHAKI CT | | | | ZIONSVILLE | IN | 46077-8141 |
| MILEWSKI, OLGA E | 8738 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1440 |
| MILEWSKI, PEREGRINA Z | PO BOX 921262 | | | | SYLMAR | CA | 91392 |
| MILEWSKI, ROBERT G | 4212 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1459 |
| MILEWSKI, THOMAS J | 3241 NEWBURY PL | | | | TROY | MI | 48084-7044 |
| MILEX / MR. TRANSMISSION | 8305 HICKMAN RD | | | | URBANDALE | IA | 50322-4333 |
| MILEX CAR CARE | 6240 159TH ST | | | | OAK FOREST | IL | 60452-2761 |
| MILEX PROPERTIES, III, LLC, A DELAWARE LIMITED LIABILITY COMPANY | ATT: JOHN HYNANSKY | 911 TATANALL STREET | | | WILMINGTON | DE | 19801 |
| MILEY, ANDREW G | 4901 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2336 |
| MILEY, ANNIE M | 450 W HILDALE | | | | DETROIT | MI | 48203-1950 |
| MILEY, CANDY MARIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MILEY, DENISE | 3700 NAVARRE CT | | | | LAFAYETTE | IN | 47905-4349 |
| MILEY, HOWARD L | 3109 S SHORTRIDGE RD | | | | INDIANAPOLIS | IN | 46239-1257 |
| MILEY, JAMES D | 14536 S GREENWOOD ST | | | | OLATHE | KS | 66062-9006 |
| MILEY, JAMES RUSSELL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MILEY, JENNIFER | 49633 OAK DR | | | | PLYMOUTH | MI | 48170-6417 |
| MILEY, KEVIN M | 36 WOODGATE CT | | | | MIDDLETOWN | OH | 45044-3291 |
| MILEY, MAC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MILEY, ROBERT L | 7293 ANTIOCH RD | | | | ADEL | GA | 31620-9579 |
| MILEY, ROBERT L | 450 W HILDALE | | | | DETROIT | MI | 48203-1950 |
| MILEY, STELLA A | 121 HARVILL LN | | | | BIRMINGHAM | AL | 35217-1868 |
| MILEY, TERESA A BARRET | 238 CONNOLLY DRIVE | | | | FERGUSON | MO | 63135-1023 |
| MILEY, VIRGINIA R | APT B | 60 SKYVIEW DRIVE | | | ANDERSON | IN | 46017-1044 |
| MILFERD LANDERS | 327 HIGH ST | C/O JOANN PETERS | | | LOCKPORT | NY | 14094-4601 |
| MILFORD ALLEN | 300 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| MILFORD ALLISON | 39164 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2860 |
| MILFORD ANGUILM | C/O KELLEY & FERRARO LLP | ATTN THOMAS M WILSON ESQ | 127 PUBLIC SQUARE, 2200 KEY TOWER | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILFORD ARCHIBALD | 35 BASSWOOD DR | | | | BUFFALO | NY | 14227-2608 |
| MILFORD AUTO/MILFORD | 334 N MAIN ST | | | | MILFORD | MI | 48381-1957 |
| MILFORD BENNETT III | 4429 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 |
| MILFORD BUSBEE | APT 11 | 717 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3277 |
| MILFORD BUSINESS ASSOCIATION | 317 UNION STREET | | | | MILFORD | MI | 48381 |
| MILFORD CAUDILL | 6262 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8109 |
| MILFORD COCHRAN JR | 45 MOLER AVE | | | | GERMANTOWN | OH | 45327-1254 |
| MILFORD D BYRD | 1329 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| MILFORD DRAPER | 1655 16TH RD NE | | | | BURLINGTON | KS | 66839-9082 |
| MILFORD E WITHEY JR | 262 HAMPTON PKWY | | | | KENMORE | NY | 14217-1257 |
| MILFORD EDDINGFIELD | 708 HARDESTY AVE | | | | KANSAS CITY | MO | 64124-3034 |
| MILFORD EIDSON | 5931 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| MILFORD FAB/DETROIT | 19200 GLENDALE ST | | | | DETROIT | MI | 48223-3459 |
| MILFORD FABRICATING CO. | ZORAN RISTIC | 19200 GLENDALE STREET | | | CANTON | OH | 44707 |
| MILFORD FAMILY PRACT | 1265 N MILFORD RD | | | | MILFORD | MI | 48381-1018 |
| MILFORD FAST/MILFORD | 857 BRIDGEPORT AVENUE | | | | MILFORD | CT | 06460 |
| MILFORD GRIFFIN | 655 ROY WHITT RD | | | | BOAZ | AL | 35956-2539 |
| MILFORD HARDY | 1635 BC/EJ RD | | | | BOYNE CITY | MI | 49712-9638 |
| MILFORD HEBB | 1155 COLUMBIA ROAD | | | | VALLEY CITY | OH | 44280-9760 |
| MILFORD HIGH SCHOOL | SENIOR ALL NIGHT PARTY | 2380 S MILFORD RD | | | HIGHLAND | MI | 48357-4934 |
| MILFORD HUNTINGTON | 7680 CALLOW RD | | | | PAINESVILLE | OH | 44077-8864 |
| MILFORD JACOBS | 4264 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-1319 |
| MILFORD JENSEN | 2015 RAVINE ST | | | | JANESVILLE | WI | 53548-3451 |
| MILFORD JUNE | 1332 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| MILFORD LOWRIE | 8834 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| MILFORD LYVERE | 5740 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| MILFORD MARK | 1327 VILLAGE GREEN DR | | | | SOUTHLAKE | TX | 76092-9205 |
| MILFORD MEDICAL SUPP | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| MILFORD MORROW | 43901 STATE ROUTE 162 | | | | SPENCER | OH | 44275-9401 |
| MILFORD MULLINS | 3824 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| MILFORD N CAUDILL | 6262 SR 753 | | | | HILLSBORO | OH | 45133 |
| MILFORD NOTAGE | 8954 COUNTY ROAD K2 | | | | MALINTA | OH | 43535-9780 |
| MILFORD P TODD | 75 TODD LANE | | | | IRVINE | KY | 40336-7705 |
| MILFORD PEOPLES | 693 W ERICKSON RD | | | | PINCONNING | MI | 48650-9445 |
| MILFORD PREBBLE | 609 W DEXTER TRL | | | | MASON | MI | 48854-9666 |
| MILFORD PROVING GROUNDS - ENVMTL | NO ADVERSE PARTY | | | | | | |
| MILFORD REDI MIX | 800 CONCRETE DR | | | | MILFORD | MI | 48381-1511 |
| MILFORD REGIONAL MED | PO BOX 190 | 14 PROSPECT ST | | | MILFORD | MA | 01757-0190 |
| MILFORD RICE JR | 10972 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| MILFORD ROBISON | 1610 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9500 |
| MILFORD SCHARLAU | 10394 W YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9729 |
| MILFORD SCHROYER | RD#1 BOX 957 | | | | RUFFS DALE | PA | 15679 |
| MILFORD SEXTON | BOX 6357 SR 727 | | | | GOSHEN | OH | 45122 |
| MILFORD SMITH | 8445 MEISNER RD | | | | CASCO | MI | 48064-3211 |
| MILFORD STRINGFELLOW | | | | | | | |
| MILFORD T ALLEN | 300 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| MILFORD TARRANT | 7747 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9596 |
| MILFORD TILLMAN | 2152 SHADY POND DRIVE | | | | CLOVER | SC | 29710-7027 |
| MILFORD TODD | 75 TODDS LN | | | | IRVINE | KY | 40336-7705 |
| MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC | | | | MILFORD | MI | 48381 |
| MILFORD TRAIL COMMITTEE | C/O HURON VALLEY CHAMBER OF | COMMERCE | 317 UNION ST | | MILFORD | MI | 48381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILFORD TUCKER | 7720 MONROE BLVD | | | | TAYLOR | MI | 48180-2459 |
| MILFORD W NAPIER | 13680 FRIEND RD. | | | | GERMANTOWN | OH | 45327 |
| MILFORD WALKER | 6930 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| MILFORD WALKER | 260 BLUERIDGE HIGHTS DR | | | | WEST JEFFERSON | NC | 28694 |
| MILFORD WITHEY JR | 262 HAMPTON PKWY | | | | BUFFALO | NY | 14217-1257 |
| MILFORD WUELSER | 412 DALE ST | | | | FLUSHING | MI | 48433-1467 |
| MILFORD ZIOLKOWSKI | 1232 DEANWOOD RD | | | | BALTIMORE | MD | 21234-6002 |
| MILFORD, CHARLES J | 35 QUAIL VALLEY RD | | | | SOCIAL CIRCLE | GA | 30025-5313 |
| MILFORD, DENNIS C | 5816 LONGWOOD DR UNIT 201 | | | | MURRELLS INLET | SC | 29576-9112 |
| MILFORD, EDWIN H | PO BOX 875 | 431 BRYANT LOOP | | | JASPER | GA | 30143-0875 |
| MILFORD, EILEEN A | PO BOX 16409 | | | | ROCHESTER | NY | 14616 |
| MILFORD, JAMES D | 5 KRESS HILL DR | | | | SPENCERPORT | NY | 14559-2212 |
| MILFORD, JERRY E | 1722 DULONG AVE | | | | MADISON HTS | MI | 48071-2668 |
| MILFORD, JOSEPH J | 2080 JOLES DR | | | | TONGANOXIE | KS | 66086-9332 |
| MILFORD, MI | 1100 ATLANTIC | | | | MILFORD | MI | 48381 |
| MILFORD, PHILIP G | 340 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| MILFORD, RICHARD L | 1362 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1134 |
| MILFORD, WALTER L | PO BOX 1426 | | | | RAYMORE | MO | 64083-1426 |
| MILFORD, WALTER LEE | PO BOX 1426 | | | | RAYMORE | MO | 64083-1426 |
| MILFRED FRANKLIN | 1431 MISSION RD | | | | MADISON | GA | 30650-4911 |
| MILFRED MOON | 816 OSMOND AVE | | | | DAYTON | OH | 45418 |
| MILGATE, MELVIN W | 5707 BROCKTON DR APT 102 | | | | INDIANAPOLIS | IN | 46220-5477 |
| MILGIE GERALD | 136 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7774 |
| MILGIE, GERALD A | 136 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7774 |
| MILGIE, MICHAEL H | 719 WESTVIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-2475 |
| MILGIE, SALLY A | PO BOX 711 | | | | BLOOMFIELD HILLS | MI | 48303 |
| MILGROM, IRA J | 27785 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4932 |
| MILGROM, SHELDON P | 1677 LEROY ST | | | | FERNDALE | MI | 48220-3146 |
| MILGROM, SHELDON P. | 1677 LEROY ST | | | | FERNDALE | MI | 48220-3146 |
| MILHALIK ALBERT (512075) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MILHALIK, ALBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MILHAM RICHARD BREWSTER JR (429458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILHAM, RICHARD BREWSTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILHOAN ALLEN D (465242) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| MILHOAN, ALLEN D | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| MILHOAN, LEONARD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILHOLIN, MAX C | 17815 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| MILHON, DANNY G | 7870 MASTEN RD | | | | COATESVILLE | IN | 46121-9289 |
| MILHON, ERVIN J | 3700 BRIARWOOD CT | | | | KOKOMO | IN | 46902-4504 |
| MILHON, TRUDY L | 2364I HARNESS WAY | | | | GREENWOOD | IN | 46143 |
| MILHORN, BETTY J | 74 GUMWOOD DR | | | | DAVISON | MI | 48423-8132 |
| MILHOUS, MARK T | 5662 S COUNTY ROAD 200 W | | | | CLAYTON | IN | 46118-9198 |
| MILHOUSE JR, LEE I | 116 FAIRDALE AVE | | | | CAMPBELL | OH | 44405-1075 |
| MILHOUSE, FRANK L | 1127 W 24TH ST | | | | ANDERSON | IN | 46016-4908 |
| MILHOUSE, ISAAC | 1114 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| MILHOUSE, WARNETTA | 99 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4935 |
| MILI, PAVEL | 79965 MAIN ST | | | | MEMPHIS | MI | 48041-4641 |
| MILI, WILLIAM E | 17413 ELSNER RD | | | | BARAGA | MI | 49908-9144 |
| MILIA, FRANK | 1420 LOURDES DR | | | | PARMA | OH | 44134-5358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILIA, M.D.,MARC J | PO BOX 32615 | | | | DETROIT | MI | 48232-0615 |
| MILIAM COUNTY ASSESSOR | 101 S FANNIN AVE | | | | CAMERON | TX | 76520-4217 |
| MILIAN MAUR | 5634 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |
| MILIAN, ANGEL F | 15 50TH ST | | | | WEEHAWKEN | NJ | 07086-7205 |
| MILIAN, EDWARD J | 23112 TRILLIUM DR | | | | WILDOMAR | CA | 92595-8576 |
| MILIAN, MARGARITA I | 87 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591 |
| MILIAN, MARGARITA I | 55 SHERIDAN AVE APT D31 | | | | MOUNT VERNON | NY | 10052-2551 |
| MILIAN, MARGARITA IRMA | 87 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591 |
| MILIAN, MIGUEL A | 3909 CANE RIVER RD | | | | KELLER | TX | 76248-1935 |
| MILIAN, RENE | 2677 W 71ST PL | | | | HIALEAH | FL | 33016-5415 |
| MILIARD, MARY A | 125 ARROWHEAD RIDGE | | | | HEDGESVILLE | WV | 25427-5346 |
| MILICA AWSHEE | 19 SAN GIACOMO DR | | | | NEW WINDSOR | NY | 12553-6417 |
| MILICA KOCEVSKI | 34405 DAVENTRY CT | | | | STERLING HTS | MI | 48312-4672 |
| MILICA NICKOLAOU | 10652 GREEN PL | | | | CROWN POINT | IN | 46307-2989 |
| MILICA SISA | 5770 BIRCHWOOD DR | | | | MENTOR | OH | 44060-2067 |
| MILICAN, JULIA F | 318 E 248TH ST | | | | CLEVELAND | OH | 44123-1439 |
| MILICEVIC, MARA | 36285 SANDY KNOLL DR | | | | EASTLAKE | OH | 44095-5421 |
| MILICEVIC, MIROSLAVKA | 1281 SUSSEX RD | | | | VENICE | FL | 34293-4293 |
| MILICEVIC, SLOBODAN | 1267 BARKLEY PL N | | | | N BRUNSWICK | NJ | 08902-3102 |
| MILICEVICH, LEWIS M | 1201 TROON DR | | | | GREENSBURG | PA | 15601-8955 |
| MILICH, JOSEPH | 7418 W 59TH ST | | | | SUMMIT | IL | 60501-1418 |
| MILICH, WILLIAM K | 402 PULASKI MERCER RD | | | | PULASKI | PA | 16143 |
| MILICHEVICH, DOBRIVOY | 2497 LOGSDON ST | | | | NORTH PORT | FL | 34287-4122 |
| MILICIC, JEANNE M | 700 WOODROW AVE | | | | WICKLIFFE | OH | 44092-2159 |
| MILICIC, JOSEPH | 700 WOODROW AVE | | | | WICKLIFFE | OH | 44092-2159 |
| MILIK, ZBIGNIEW V | 9 WALTUMA AVE | | | | EDISON | NJ | 08837-2822 |
| MILILLO, DAVID M | 55 FOREMAN DR PVT | | | | ROCHESTER | NY | 14616 |
| MILILLO, MICHAEL | 236 E GENESEE ST | | | | AUBURN | NY | 13021-4340 |
| MILILLO, NICHOLAS A | 5884 OWASCO TER | | | | AUBURN | NY | 13021-5618 |
| MILIMAKI, ARLENE C | 122 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MILIMAKI, JANICE M | 1654 GIDDINGS RD | | | | PONTIAC | MI | 48340-1411 |
| MILIMAKI, MARSHA L | 83 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MILIND DATAR | 12077 QUARRY CT | | | | FISHERS | IN | 46037-3926 |
| MILIND GANDHI | 49655 W CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6354 |
| MILINDA SIGNORELLI | 10040 CEDAR DUNE DR | | | | TAMPA | FL | 33624-5091 |
| MILINER CHARLES | 629 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2533 |
| MILINER, CHARLES E | 629 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2533 |
| MILINER, GERTRUDE | 2409 OAKRIDGE AVE | | | | DAYTON | OH | 45417-1518 |
| MILINER, KENNETH M | 4814 PIERPONT DR | | | | DAYTON | OH | 45426-1949 |
| MILINER, PAULINE | 1108 WILLOW DR | | | | TROTWOOD | OH | 45426-2098 |
| MILINER, PAULINE | 1108 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| MILING, JEFFREY K | PO BOX 61 | | | | DORR | MI | 49323 |
| MILINI, ANTHONY P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILINIA ALLISON | 1280 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| MILINKOVIC, MILAN | 740 SCHOENBECK RD | | | | WHEELING | IL | 60090 |
| MILINKOVICH, MIROSLAV | 614 W BABCOCK AVE | | | | ELMHURST | IL | 60126-1868 |
| MILINOVICH JR, THOMAS N | 27064 LAUREL LN | | | | OLMSTED FALLS | OH | 44138-3165 |
| MILINOVICH, NICK C | 43277 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1346 |
| MILINOVICH, NICK CHARLES | 43277 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1346 |
| MILINOVICH, THOMAS N | 7233 WILLOW WAY | | | | NORTH OLMSTED | OH | 44070-6314 |
| MILINSKI, MARY | 22679 COACHLIGHT CIRCLE | | | | TAYLOR | MI | 48180-8180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILIO, SAL | 37 NEWHARD PL | | | | HOPEWELL JCT | NY | 12533-5004 |
| MILIOS, ANASTASIA | 3987 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| MILIOS, PANAGIOTIS S | 3987 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| MILIOTO, COSIMO | PERK ROBERT H | 995 ELMWOOD AVE | | | BUFFALO | NY | 14222-1201 |
| MILIOTTO, JOSEPH | 252 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3168 |
| MILISA BECHTEL | 7350 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| MILISICH, MILAN D | 6146 WHISKEY CREEK DR APT 719 | | | | FORT MYERS | FL | 33919-8742 |
| MILISSA MURRAY | BINGHAM MCCUTCHEN LLP | 2020 K STREET, NW | | | WASHINGTON | DC | 22406 |
| MILISSA SPRY | 701 KNIBBE RD | | | | LAKE ORION | MI | 48362-2148 |
| MILITAR, ROBERT L | 6219 S INDEPENDENCE AVE APT 125 | | | | OKLAHOMA CITY | OK | 73159-1223 |
| MILITARY BRAKE & ALIGNMENT SERVICE INC | 4449 12TH ST | | | | WEST PALM BEACH | FL | 33409-2965 |
| MILITARY STARS LLC | PO BOX 276 | | | | TALLEVAST | FL | 34270-0276 |
| MILITARY VEHICLES OPERATION | 660 S BLVD E MC 2603-03 | | | | PONTIAC | MI | 48341 |
| MILITELLO PHILIP S (639090) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MILITELLO, ANTHONY | 2012 S SHERMAN ST | | | | BAY CITY | MI | 48708-3817 |
| MILITELLO, DOMINIC J | 5932 CROSS CREEK DR 245 | | | | SWARTZ CREEK | MI | 48473 |
| MILITELLO, EDWARD F | 8480 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| MILITELLO, JAMES V | 1826 MIDLAND RD | | | | BAY CITY | MI | 48706-9471 |
| MILITELLO, JAMES VINCENT | 1826 MIDLAND RD | | | | BAY CITY | MI | 48706-9471 |
| MILITELLO, KATIE M | 38 APPLE BLOSSOM BLVD | | | | LANCASTER | NY | 14086-9476 |
| MILITELLO, LOUIS J | 5 S DUCHESNE DR | | | | FLORISSANT | MO | 63031-8111 |
| MILITELLO, MARIA C | 46658 SERENITY DR | | | | MACOMB | MI | 48044-3760 |
| MILITELLO, PHILIP S | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MILITELLO, RICHARD C | 7300 WARD RD | | | | ORCHARD PARK | NY | 14127-3840 |
| MILITELLO, RICHARD T | 8471 CAROLS DR | | | | BRIGHTON | MI | 48114-9316 |
| MILITELLO, TAB J | 707 E CHEVY CHASE DR | | | | GLENDALE | CA | 91205-4827 |
| MILITELLO, THOMAS A | 150 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1525 |
| MILITELLO, THOMAS A. | 150 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1525 |
| MILITELLO, VINCENT P | 1794 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| MILITELO TRUST | C/O ANGELA VOLANTI | 6638 MOUNTAIN WOOD DR | | | CORPUS CHRISTI | TX | 78413-4801 |
| MILITIG, KEVIN J | 3724 CURRY LN | | | | JANESVILLE | WI | 53546-3427 |
| MILITO, JOACHIM J | 2152 PRIMROSE LN | | | | FLINT | MI | 48532-4190 |
| MILITZA RADKOVICH IRA | 5230 BELLINGHAM AVENUE UNIT 5 | | | | VALLEY VILLAGE | CA | 91607 |
| MILITZER, PATRICIA M | 3239 N ST NW APT 11 | | | | WASHINGTON | DC | 20007-2834 |
| MILIUS, GERALD | 31A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6653 |
| MILIUS, MARVIN M | 4485 CHASE OAKS DR | | | | SARASOTA | FL | 34241-7158 |
| MILIUSIS, ANTHONY | 6205 ELK LAKE RD | | | | WILLIAMSBURG | MI | 49690-9733 |
| MILIUSIS, JOSEPH C | 6141 PEBBLE DR | | | | ALLENDALE | MI | 49401-9785 |
| MILIUSIS, RICHARD P | 3870 BLACKMER RD | | | | RAVENNA | MI | 49451-9749 |
| MILIUSIS, ROBERT L | 4120 52ND ST SW | | | | WYOMING | MI | 49418-9211 |
| MILIVOJE SIMICH | 26374 PATTOW ST | | | | ROSEVILLE | MI | 48066-5518 |
| MILIVOJE STAJIC | 2041 LEITCH RD | | | | FERNDALE | MI | 48220-1509 |
| MILJENKA KOVACEVIC | 6498 MELSHORE DR | | | | MENTOR | OH | 44060-2371 |
| MILJOUR, LUKE | 1478 WEST KNUDSEN ROAD | | | | GWINN | MI | 49841-9220 |
| MILJOUR, LUKE | 113 EAST CASE STREET | | | | NEGAUNEE | MI | 49866-1731 |
| MILKA BEJMA | 7406 W TUCKAWAY CREEK DR | | | | FRANKLIN | WI | 53132-2702 |
| MILKA GORICAN | 885 GAYER DR | | | | MEDINA | OH | 44256-2901 |
| MILKA GULAN | 9306 EUCLID CHARDON RD | | | | KIRTLAND | OH | 44094-9576 |
| MILKA JURCEVIC | 12911 SPERRY RD | | | | CHESTERLAND | OH | 44026-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILKA KUCINIC | 31128 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-3647 |
| MILKA MEDVED | 2800 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1465 |
| MILKA MICHAJLOV | BEHRINGWEG 5 | | | RINTELN 31737 GERMANY | | | |
| MILKA MIJIC | 8477 FAY AVE | | | | NORTH PORT | FL | 34287-1929 |
| MILKA VUYNOVICH | 9245 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1047 |
| MILKA, EVAN G | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| MILKA, HAZEL | 5350 BRADLEY RD | | | | GREGORY | MI | 48137-9536 |
| MILKA, MARLENE M | 1659 PHEASANTWOOD TRL | | | | NORTHFIELD | MN | 55057-3076 |
| MILKA, PAUL D | 4146 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9348 |
| MILKA, RICHARD C | PO BOX 251 | | | | CLARKSTON | MI | 48347 |
| MILKA, ROBERT G | 1105 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| MILKE STAFFORD | COUNTY ATTORNEY'S OFFICE | 1019 CONGRESS ST FL 15 | | | HOUSTON | TX | 77002-1799 |
| MILKE, LEONARD W | 4624 HADLEY RD | | | | GOODRICH | MI | 48438-9651 |
| MILKERIS, JAMES P | 21225 MONTCLARE LAKE DR | | | | CREST HILL | IL | 60403-8721 |
| MILKEWICZ, EDWARD H | 2127 EASTPORT WAY | | | | HARLEYSVILLE | PA | 19438-2863 |
| MILKIE, RICHARD | 3980 NASH DR | | | | TROY | MI | 48083-5362 |
| MILKIEWICZ, KAREN R | 11615 HAROLD ST | | | | WARREN | MI | 48089-1229 |
| MILKIEWICZ, RICHARD | 19067 VAN RD | | | | LIVONIA | MI | 48152-4703 |
| MILKIEWICZ, STEVEN R | 18413 FLORAL ST | | | | LIVONIA | MI | 48152-3719 |
| MILKIEWICZ, SYDNEY L | 8072 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9518 |
| MILKIEWICZ, THOMAS | PO BOX 1013 | | | | COLUMBUS | MT | 59019 |
| MILKINS, JACQUELINE | 621 N EASTLAWN CT | | | | DETROIT | MI | 48215-3299 |
| MILKMAN, BRIAN | 227 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6767 |
| MILKMAN, RUSSELL I | 28 QUAKER ST | | | | MILLVILLE | MA | 01529 |
| MILKO, ROBERT H | 5799 S SHANDLE BLVD | | | | MENTOR | OH | 44060-1946 |
| MILKON, JULIA E | 2200 MILTON BOULEVARD | | | | NEWTON FALLS | OH | 44444-8746 |
| MILKOVICH, EMMA | 10064 HEATHERWOOD CT | | | | HIGHLANDS RANCH | CO | 80126-7860 |
| MILKOWSKI, DANIEL P | 4700 FOX POINTE DR UNIT 133 | | | | BAY CITY | MI | 48706-2841 |
| MILKOWSKI, HELEN | 5843 LAUDER ST | | | | PITTSBURGH | PA | 15207-2232 |
| MILKOWSKI, JOSEPH H | 58 SIMSBURY LNDG | | | | SIMSBURY | CT | 06070-1437 |
| MILKOWSKI, LORRAINE A | 1589 S HURON | | | | KAWKAWLIN | MI | 48631-9408 |
| MILKOWSKI, LORRAINE A | 1589 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| MILKOWSKI, NEIL P | 5439 OAKWOOD AVE | | | | STEVENS POINT | WI | 54482 |
| MILKS ALVIN HENRY SR (ESTATE OF) (493414) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILKS JR, GERALD L | 1143 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| MILKS JR, RALPH | 3910 WOODBERRY LAKE DR | | | | GREENSBORO | NC | 27455-0944 |
| MILKS, ALVIN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILKS, ANDREW | | | | | | | |
| MILKS, BETTY L | 1108 21ST ST UNIT 102 | | | | BRODHEAD | WI | 53520-2086 |
| MILKS, BETTY L | 1108 21ST STREET | APT 102 | | | BRODHEAD | WI | 53520 |
| MILKS, FAITH | 200 E WATER ST | | | | ROCKLAND | MA | 02370-1830 |
| MILKS, IRA R | 12799 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| MILKS, IRA R | 3516 CROSBY RD | | | | TURNER | MI | 48765-9536 |
| MILKS, LESTER R | 12799 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| MILKS, NANCY | 123 HILLCREST RD | | | | TONAWANDA | NY | 14150-5319 |
| MILKS, RICHARD C | 3515 CROSBY RD | | | | TURNER | MI | 48765-9536 |
| MILKS, VELMA J | 1106 SYLVAN LANE | | | | MIDLAND | MI | 48640-2861 |
| MILKS, VELMA J | 1106 SYLVAN LN | | | | MIDLAND | MI | 48640-2861 |
| MILKS, WARREN W | 116 VALENCIA ST | | | | WINTER HAVEN | FL | 33880-1042 |
| MILKULSKI, ROY T | 123 FLOREN DR | | | | ROCHESTER | NY | 14612-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILL CREEK MOTOR FREIGHT | PO BOX 1120 | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | |
| MILL CREEK MOTOR FREIGHT INC | 4300 SOUTH M40 | | | | HOLLAND | MI | 49423 |
| MILL ROAD TIRE & AUTO | 6401 N 76TH ST | | | | MILWAUKEE | WI | 53223-6101 |
| MILL SPECIALTIES INC | 5 E 49TH ST | PO BOX 398 | | | LA GRANGE | IL | 60525-6721 |
| MILL STEEL CO, THE | 5116 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STEEL CO, THE | 5116 36TH ST SE | PO BOX 8827 | | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STEEL CO, THE | CARL QUENNEVILLE | 5116 36TH ST SE | P.O. BOX 8827 | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STEEL COMPANY | PO BOX 30516 | DEPARTMENT 6058 | | | LANSING | MI | 48909-8016 |
| MILL STEEL COMPANY OF CANADA | 5015 O NEIL ST | | | OLDCASTLE CANADA ON M5W 2K6 CANADA | | | |
| MILL STEEL MASTER COIL | CARL QUENNEVILLE | 5116 36TH ST SE | P.O. BOX 8827 | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STREET GRILLE | ATTN: EARL HARD | 12 S MILL ST | | | PONTIAC | MI | 48342-2247 |
| MILL SUPPLIES CORP | 336 E MICHIGAN AVE DB 9/07 | P O BOX 12120 | | | LANSING | MI | 48933 |
| MILL SUPPLIES INC | 5105 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5215 |
| MILL SUPPLIES INC | 5105 INDUSTRIAL RD | PO BOX 11286 | | | FORT WAYNE | IN | 46825-5215 |
| MILL THE | 1001 N WASHINGTON ST | | | | MARION | IN | 46952-2203 |
| MILL TRANSPORTATION CO | PO BOX 6166 | | | | NEW YORK | NY | 10249-6166 |
| MILL, JARROD | | | | | | | |
| MILL, LAURA | 4912 RUNIC WAY | | | | LOUISVILLE | KY | 40218-4236 |
| MILLA D KLUSKA | 2352  CELESTIAL DRIVE NORTHEAST | | | | WARREN | OH | 44484-3905 |
| MILLA KLUSKA | 2352 CELESTIAL DR NE | | | | WARREN | OH | 44484-3905 |
| MILLA KRASNOPOLSKY | 38-62 ACKERMAN DR | | | | FAIR LAWN | NJ | 07410-5101 |
| MILLA, GISELA O.M. | 34687 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1079 |
| MILLACCI, DEBRA S | 4251 E AGAVE DESERT TRL | | | | TUCSON | AZ | 85706-3023 |
| MILLACE, NICHOLAS P | 2049 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3284 |
| MILLAGE JR, ROBERT | 606 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| MILLAGE, DONALD L | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6018 |
| MILLAGE, JOY FAYE | 537 WEAKLEY CK RD | | | | LAWRENCEBURG | TN | 38464 |
| MILLAGE, MARY C | 6620 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9501 |
| MILLAGE, MONTY L | 9218 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2414 |
| MILLAGE, MONTY LEE | 9218 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2414 |
| MILLAGE, PETER D | 211 FALL CREEK DR | | | | ANDERSON | IN | 46013-3710 |
| MILLAGE, ROBERT | 606 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| MILLAGE-TRONT, JENNIE | 16311 NE 27TH CT | | | | RIDGEFIELD | WA | 98642-8974 |
| MILLAGER, EDWARD J | PO BOX 151 | | | | HUMANSVILLE | MO | 65674 |
| MILLAGER, THOMAS J | 1508 LANGROVE DR | | | | DARDENNE PRAIRIE | MO | 63368-7066 |
| MILLAN BRENT | MILLAN, BRENT | 7001 BRECKTON PL | | | NEW ALBANY | OH | 43054-8136 |
| MILLAN RAY | 36 MARSTON PL | | | | GLEN RIDGE | NJ | 07028 |
| MILLAN, ALFRED | 4601 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123-1303 |
| MILLAN, BRENT | 7001 BRECKTON PL | | | | NEW ALBANY | OH | 43054-8136 |
| MILLAN, CESAR E | 19 RIDGEMONT DR | | | | LANOKA HARBOR | NJ | 08734-1634 |
| MILLAN, REINALDO R | 55 E MANOR DR | | | | SPRINGBORO | OH | 45066-8629 |
| MILLAN, REINALDO R | 47801 HASTINGS RD | | | | CANTON | MI | 48188-4717 |
| MILLAN, VICTOR V | 1338 WOODLOW ST | | | | WATERFORD | MI | 48328-1362 |
| MILLANDER, CHARLES | 4079 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3100 |
| MILLANDER, LOIS A | 4079 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3100 |
| MILLAR ELEVATOR | 1530 TIMBER WOLF DR | | | | HOLLAND | OH | 43528-9129 |
| MILLAR, COLLEEN M | 33550 UNICORN CT | | | | WESTLAND | MI | 48186-7802 |
| MILLAR, CRAIG D | 70 MIXLER RD | | | | WADSWORTH | OH | 44281 |
| MILLAR, CRAIG D | 70 FIXLER RD | | | | WADSWORTH | OH | 44281 |
| MILLAR, DOUGLAS F | 6510 SPRINGFIELD LANE | | | | CLARKSTON | MI | 48346-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLAR, DUANE H | 15 ROSELAWN CT | | | | SAGINAW | MI | 48602-1815 |
| MILLAR, GERALDINE | 6510 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1039 |
| MILLAR, GORDON G | 8151 N STONE FARM RD | | | | EDGERTON | WI | 53534-9751 |
| MILLAR, LOWELL T | PO BOX 154 | | | | SARDINIA | NY | 14134-0154 |
| MILLAR, MARY E | 903 SUTTON ST | | | | SAGINAW | MI | 48602-2963 |
| MILLAR, MARY E | 323 BUSCH TER | | | | MINNEAPOLIS | MN | 55419-5425 |
| MILLAR, MARY G | 678 OLDE IVY LANE | | | | HOWELL | MI | 48843-8134 |
| MILLAR, MARY G | 678 OLDE IVY LN | | | | HOWELL | MI | 48843-8134 |
| MILLAR, MELCHA E | 4653 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| MILLAR, MICHAEL K | 48862 CELESTE ST | | | | CHESTERFIELD | MI | 48051-2909 |
| MILLAR, MICHAEL KARL | 48862 CELESTE ST | | | | CHESTERFIELD | MI | 48051-2909 |
| MILLAR, MILDRED E | 1915 BALDWIN AVE APT 341 | | | | PONTIAC | MI | 48340-1176 |
| MILLAR, MILDRED E | 1915 BALDWIN RD | APT 341 | | | PONTIAC | MI | 48340 |
| MILLAR, NEIL L | 201 SKYCREST DR | | | | LANDENBERG | PA | 19350-9658 |
| MILLAR, ROGER G | 9108 N CITY RD H | | | | EDGERTON | WI | 53534 |
| MILLAR, ROSS W | 7100 LESLEE ST | | | | PORTAGE | MI | 49024-4262 |
| MILLAR, T M | 70 FIXLER RD | | | | WADSWORTH | OH | 44281-9219 |
| MILLAR, T MICHELLE | 70 FIXLER RD | | | | WADSWORTH | OH | 44281-9219 |
| MILLAR, VALERIE L | PO BOX 1835 | | | | EAST ELLIJAY | GA | 30539 |
| MILLARD A SHELTON | 9516 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5282 |
| MILLARD ADAMS | 341 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| MILLARD B STONE JR | 2760 DERBY DOWNS DR. | | | | CHATTANOOGA | TN | 37421-- 84 |
| MILLARD BENNETT | 2700 W RIGGIN RD | | | | MUNCIE | IN | 47304-1021 |
| MILLARD BOTT | PO BOX 175 | 216 CAROLINE ST | | | CHARLESTOWN | MD | 21914-0175 |
| MILLARD BRANAM | 465 WINFIELD HEIGHTS RD | | | | GATLINBURG | TN | 37738-3157 |
| MILLARD BREWER | 9765 W HASKET LN | | | | DAYTON | OH | 45424-1605 |
| MILLARD BROUGHTON | 1390 KY 6 | | | | BARBOURVILLE | KY | 40906-7221 |
| MILLARD BYRD | 260 GRANDIN RD | | | | MAINEVILLE | OH | 45039-9762 |
| MILLARD BYRD | 260   GRANDIN RD | | | | MAINEVILLE | OH | 45039-9762 |
| MILLARD C RUSSELL JR | 315 SHILOH SPRINGS RD. | | | | DAYTON | OH | 45415-3130 |
| MILLARD CADDELL | 9590 PITMAN RD | | | | YPSILANTI | MI | 48197-8987 |
| MILLARD CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 |
| MILLARD CHEEK | 17226 JADOR LN | | | | FENTON | MI | 48430-8538 |
| MILLARD CLAY | 912 WARREN AVE | | | | NILES | OH | 44446-1141 |
| MILLARD COLEMAN JR | PO BOX 19146 | | | | LANSING | MI | 48901-9146 |
| MILLARD COLLINS JR | 5123 SIERRA CIR W | | | | DAYTON | OH | 45414-3691 |
| MILLARD COOPER | 5518 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6868 |
| MILLARD COPELAND | 1190 W 275 N | | | | LEBANON | IN | 46052-9521 |
| MILLARD CREEKMORE | 9188 ACCESS RD | | | | BROOKVILLE | OH | 45309-7603 |
| MILLARD CREEKMORE | 9188 ACCESS ROAD | | | | BROOKVILLE | OH | 45309 |
| MILLARD D ADAMS | 341 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| MILLARD D POFF II | 3350 SUNNYSIDE DR | | | | DAYTON | OH | 45432 |
| MILLARD DAVIS | 4663 BROWN RD | | | | DURAND | MI | 48429-9754 |
| MILLARD DELSART | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MILLARD DOUGLASS | 300 S WASHINGTON AVE LOT 76 | | | | FORT MEADE | FL | 33841-3184 |
| MILLARD E COLLIER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MILLARD E GLEB | RBC CAPITAL MARKETS CUSTODIAN | MILLARD E GLEB, INDIVIDUAL RETIREMENT ACCOUNT | 2404 POINTVIEW PL NW | | GIG HARBOR | WA | 98335 |
| MILLARD EDWARD EUGENE SR (429459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLARD ERIC | MILLARD, ERIC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLARD FERRELL JR | G-7135 FENTON ROAD | | | | GRAND BLANC | MI | 48439 |
| MILLARD FILLMORE COLLEGE | 3435 MAIN STREET | 142 PARKER HALL | | | BUFFALO | NY | 14214 |
| MILLARD FISCHER | 14404 HEAVENLY ACRES RDG | | | | HANCOCK | MD | 21750-1907 |
| MILLARD FOSTER | | | | | | | |
| MILLARD GAYLOR | 1395 CLIFF BARNES DR | | | | KALAMAZOO | MI | 49009-8329 |
| MILLARD GEORGE | 402 CHELSEA RD | | | | FAIRLESS HILLS | PA | 19030-2306 |
| MILLARD GINTER | 52 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| MILLARD HALL | 351 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| MILLARD HAMILTON | 4571 DOVE TREE CT | | | | FORT WORTH | TX | 76137-1866 |
| MILLARD HAYWOOD | 8215 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-8969 |
| MILLARD HECK | 512 DIVIDING RIDGE RD | | | | SPEEDWELL | TN | 37870-7337 |
| MILLARD HOGUE | 2435 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| MILLARD HOSKINS JR | 141 N VICTOR WAY | | | | CROSSVILLE | TN | 38555-8835 |
| MILLARD HUNEYCUTT | 6331 BANDY DR | | | | CHARLOTTE | NC | 28215-4201 |
| MILLARD I I I, HARRY J | 15266 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| MILLARD J CHANDLER | 213 N WASHINGTON ST | | | | NEW PARIS | OH | 45347-1153 |
| MILLARD JARRETT | 750 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| MILLARD JOHNS | 4623 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2316 |
| MILLARD JOHNSON | 3405 W MAIN ST | | | | UNION CITY | TN | 38261-1541 |
| MILLARD JOHNSON | 40667 DRURY RD | | | | STERLING HEIGHTS | MI | 48310-2034 |
| MILLARD JOHNSON | 875 WILLIAMS BLVD. | | | | RIDGELAND | MS | 39157-1541 |
| MILLARD JOHNSON JR | 2412 RIDGE AVE | | | | EAST SAINT LOUIS | IL | 62205-1718 |
| MILLARD JR, FILLMORE G | 816 WEST ST | | | | BELOIT | WI | 53511-4805 |
| MILLARD JR, W E | 839 S WESTWOOD APT 190 | | | | MESA | AZ | 85210-3465 |
| MILLARD JR, W EDWARD | 839 S WESTWOOD APT 190 | | | | MESA | AZ | 85210-3465 |
| MILLARD K WATERS | 1815 ROSLIN RD | | | | JAMESTOWN | TN | 38556-5086 |
| MILLARD KEITH | 701 MARKET ST APT 147 | | | | OXFORD | MI | 48371-3579 |
| MILLARD KELLEY | 140 HIGHLAND DR | | | | MOULTON | AL | 35650-4108 |
| MILLARD KUHLMANN | 2 PEG ELAINE CT | | | | SAINT PETERS | MO | 63376-1902 |
| MILLARD L BREWER | 9765 WEST HASKET LANE | | | | DAYTON | OH | 45424-1605 |
| MILLARD LADD JR | 223 KNOB HILL RD | | | | MERIDEN | CT | 06451-4932 |
| MILLARD LAWRENCE | 10925 BEACH CT RAINBOW LK | | | | PERRINTON | MI | 48871 |
| MILLARD M HALL | 351   WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| MILLARD MARILYN | 2710 VARSITY PL | | | | TAMPA | FL | 33612-4737 |
| MILLARD MARTIN | 8114 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2489 |
| MILLARD MARTIN SERVICES | PO BOX 51886 | | | | BOWLING GREEN | KY | 42102-6886 |
| MILLARD MASSENBERG | 30047 HIGHMEADOW RD | | | | FARMINGTON HILLS | MI | 48334-3013 |
| MILLARD MCCULLAH | 144 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| MILLARD MIDDLETON | 222 HALIFAX DR | | | | VANDALIA | OH | 45377-2910 |
| MILLARD NORMAN | 310 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8560 |
| MILLARD O'BRYAN | 1891 KIEFER RD | | | | DANSVILLE | NY | 14437 |
| MILLARD PAM | MILLARD, PAM | 1378 COUNTY ROAD | | | SARCOXIE | MO | 64862 |
| MILLARD PENDER | 838 S WILDER RD | | | | LAPEER | MI | 48446-9481 |
| MILLARD QWENDOLYN | 6372 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9162 |
| MILLARD RASH | 1826 BORDEAUX DR | | | | FAIRBORN | OH | 45324-2863 |
| MILLARD ROOT | 9251 E EATON HWY | | | | MULLIKEN | MI | 48861-9649 |
| MILLARD RUSH | 934 ANDREW AVE | | | | SALEM | OH | 44460-3539 |
| MILLARD RUSSELL JR | 315 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3130 |
| MILLARD RUTHERFORD JR | 3544 HIGHLAND WOODS DR | | | | DALLAS | TX | 75241-3333 |
| MILLARD S DAVIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MILLARD SHELTON | 9516 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLARD SINGLETON | 1054 SHEFFIELD CT | | | | AVON | IN | 46123-8060 |
| MILLARD SNOWDEN | 353 DUBLIN DR | | | | GLEN BURNIE | MD | 21060-8245 |
| MILLARD STONE JR | 2760 DERBY DOWNS DR | | | | CHATTANOOGA | TN | 37421-8400 |
| MILLARD THOMPSON | # C | 8100 MAIN STREET | | | GARRETTSVILLE | OH | 44231-1216 |
| MILLARD TRIBBLE | 150 ISLAND DR | | | | ELYRIA | OH | 44035-4777 |
| MILLARD WALTER | 2864 S MAIN ST | | | | NILES | OH | 44446-1310 |
| MILLARD WARREN | 9583 PRAIRIE ST | | | | DETROIT | MI | 48204-2049 |
| MILLARD WATERS | 1815 ROSLIN RD | | | | JAMESTOWN | TN | 38556-5086 |
| MILLARD WATTS SR | 3802 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8807 |
| MILLARD WENTZ | 10010 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9713 |
| MILLARD WEST | 234 WATERVLIET AVE | | | | DAYTON | OH | 45420-2455 |
| MILLARD WINNINGHAM | 17663 HENRY ST | | | | MELVINDALE | MI | 48122-1040 |
| MILLARD, ALAN | | | | | | | |
| MILLARD, ALICIA | 16408 DON COURT | | | | NINE MILE FLS | WA | 99206 |
| MILLARD, ARTHUR L | 2945 W AVALON RD | | | | JANESVILLE | WI | 53546-8992 |
| MILLARD, BEATRICE ANN | 1404 READY AVE | | | | BURTON | MI | 48529-2052 |
| MILLARD, BEATRICE ANN | 1404 READY | | | | BURTON | MI | 48529-2052 |
| MILLARD, BETTY | 15567 HARVEST LANE | | | | SOUTHGATE | MI | 48195-6834 |
| MILLARD, CARL Q | PO BOX 5881 | | | | ARLINGTON | TX | 76005-5881 |
| MILLARD, CHARLOTTE C | 3014 PETUNIA LN | | | | BELOIT | WI | 53511-1650 |
| MILLARD, CINDY L | 804 LAKEVIEW DR | | | | MOORE | OK | 73160-2627 |
| MILLARD, CLYDE M | 771 BEACHWOOD PT | | | | DELTON | MI | 49046 |
| MILLARD, CYNTHIA A | PO BOX 3576 | | | | ARLINGTON | TX | 76007-3576 |
| MILLARD, DARLENE M | 17073 HWY 10 N | | | | BUTLER | KY | 41006-9022 |
| MILLARD, DAVID B | 30239 WESTMORE DR | | | | MADISON HTS | MI | 48071-2212 |
| MILLARD, DAVON K | 120 NORTH CHURCH STREET | | | | DICKEYVILLE | WI | 53808-6815 |
| MILLARD, DEAN R | 534 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1714 |
| MILLARD, DONALD B | 718 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 |
| MILLARD, DOUGLAS L | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| MILLARD, DOUGLAS LEE | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| MILLARD, E D | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| MILLARD, EDWARD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLARD, ELSIE M | 2339 SOUTH STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9445 |
| MILLARD, EUGENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MILLARD, FLOYD V | 7953 MASON LN | | | | WHITMORE LAKE | MI | 48189-9587 |
| MILLARD, FRED T | 1845 RAY RD | | | | OXFORD | MI | 48371-2755 |
| MILLARD, GARY M | 7829 MCNULTY AVE | | | | WINNETKA | CA | 91306-2132 |
| MILLARD, GORDON R | 7289 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| MILLARD, GREGORY B | 6 APRIL HILL DR | | | | GRAFTON | OH | 44044-9607 |
| MILLARD, HELEN A | 3910 N MIELKE WAY RD | | | | LEWISTON | MI | 49756-7903 |
| MILLARD, HELEN V | 3329 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| MILLARD, JAMES F | APT D214 | 11300 WARNER AVENUE | | | FOUNTAIN VLY | CA | 92708-4174 |
| MILLARD, JAMES J | 1011 LOWREY PL | | | | SPRING HILL | TN | 37174-6119 |
| MILLARD, JAMES R | 3216 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6505 |
| MILLARD, JAMES R | 3910 N MIELKE WAY RD | | | | LEWISTON | MI | 49756-7903 |
| MILLARD, JOHN D | 1681 OPAL DR | | | | SAINT HELEN | MI | 48656-9474 |
| MILLARD, JOHN S | PO BOX 476 | | | | ROBINSONVILLE | MS | 38664-0476 |
| MILLARD, JUDITH A | W140S7395 SETTLER WAY | | | | MUSKEGO | WI | 53150-3624 |
| MILLARD, KENNETH E | 18361 TIMBERLINE DR | | | | THOMPSONVILLE | MI | 49683-9587 |
| MILLARD, KENNETH L | 1419 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5442 |
| MILLARD, KIM M | 2014 PURVIS AVE | | | | JANESVILLE | WI | 53548-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLARD, KIMBERLY | 9035 E LAKE RD | | | | CLARKSTON | MI | 48348-4268 |
| MILLARD, MABEL T | 137 E 5TH ST | | | | PALMYRA | NJ | 08065-2622 |
| MILLARD, MABEL T | 300 GARFIELD AVE | | | | PALMYRA | NJ | 08065-1516 |
| MILLARD, PAM | 1378 COUNTY ROAD | | | | SARCOXIE | MO | 64862 |
| MILLARD, PAUL R | 5190 THOMAS RD | | | | METAMORA | MI | 48455-9381 |
| MILLARD, PHYLLIS L | 691 WEST RUBY ROAD | | | | SHERIDAN | MI | 48884 |
| MILLARD, PHYLLIS L | 691 W RUBY RD | | | | SHERIDAN | MI | 48884-9349 |
| MILLARD, QWENDOLYN | 6372 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9162 |
| MILLARD, REX S | 47121 FINCH ST | | | | MATTAWAN | MI | 49071-7744 |
| MILLARD, RUTH L | 1108 PARK ST APT 2 | | | | WOODBINE | IA | 51579-1078 |
| MILLARD, RUTH M | 7591 WEST HYLAND AVENUE | | | | DAYTON | OH | 45424-4423 |
| MILLARD, STANLEY L | 1401 BARHAM AVE | | | | JANESVILLE | WI | 53548-1505 |
| MILLARD, THOMAS L | 544 LOOKOUT DR | | | | PEWAUKEE | WI | 53072-3622 |
| MILLARD, WILLIAM A | 1719 ALTACREST DR | | | | GRAPEVINE | TX | 76051-4477 |
| MILLAT ENTERPRISES | ATTN:  HERBERT MILLAT | 4794 S DIXIE DR # C | | | MORAINE | OH | 45439-1474 |
| MILLAT INDUSTRIES CORP | 4901 CROFTSHIRE DR | | | | DAYTON | OH | 45440-1709 |
| MILLAY JR, JOHN T | 218 BLACK POWDER LN | | | | KEARNEYSVILLE | WV | 25430-3669 |
| MILLAY, CHARLES O | 13454 WINDY TRL | | | | WOLVERINE | MI | 49799-9560 |
| MILLAY, MARK F | 9920 EAGLE PASS | | | | CANADIAN LAKES | MI | 49346-9029 |
| MILLBANK MATERIALS LTD | 323 S MAIN ST | | | | ZELIENOPLE | PA | 16063-1536 |
| MILLBANK MATERIALS PA LTD | HSBC BANK OF USA NA | 323 S MAIN ST | PO BOX 103 | | ZELIENOPLE | PA | 16063-1536 |
| MILLBAUGH, KARIC A | PO BOX 353 | 3030 ROUTE 310 | | | MADRID | NY | 13660-0353 |
| MILLBAUGH, RUTH H | 5870 JUNIPER A.A. LANE | | | | RAPID RIVER | MI | 49878-9559 |
| MILLBERG, NOLA L | 5856 ROUTE 711 | | | | NEW FLORENCE | PA | 15944 |
| MILLBERN, ERNEST S | 6318 RALSTON AVE | | | | RAYTOWN | MO | 64133-5133 |
| MILLBROOK PROVING GROUNDS LTD | GM HOLDINGS UK LTD | MILLBROOK NR AMPTHILL | | BEDFORD ENGLAND MK45 2JQ GREAT BRITAIN | | | |
| MILLBROOK PROVING GROUNDS LTD | NR AMPTHILL RMT CHG 11/19/04AH | BEDFORDSHIRE | | GREAT BRITIAN MK45 2JQ GREAT BRITAIN | | | |
| MILLBURN MEDICAL IMA | PO BOX 1230 | | | | EATONTOWN | NJ | 07724-1081 |
| MILLBURN SOLOMON (489846) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MILLBURN TOWNSHIP MUNICIPAL COURT | 435 ESSEX ST | | | | MILLBURN | NJ | 07041-1316 |
| MILLBURN, SOLOMON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MILLBURY, LEMUEL H | RR 3 BOX 195 | | | | TROY | PA | 16947 |
| MILLCREEK AUTOMOTIVE | 3385 HIGHLAND DR | | | | SALT LAKE CITY | UT | 84106-3356 |
| MILLCREEK TOWNSHIP | | 3608 W 26TH ST | | | | PA | 16506 |
| MILLCREEK TOWNSHIP SCHOOL DISTRICT | | 3740 W 26TH ST | | | | PA | 16506 |
| MILLDEBRANDT, HENRY E | 600 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| MILLE MICHAEL | PO BOX 352 | | | | DUPONT | LA | 71329-0352 |
| MILLE MICHAEL L & KRISTINE A | 4350 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-8722 |
| MILLEA, LEO E | 265 N HEMET ST | | | | HEMET | CA | 92544-5076 |
| MILLEDGE GORDON JR | 1671 BETHANY RD | | | | MADISON | GA | 30650-4763 |
| MILLEDGE JOAN | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MILLEDGE, CHARLOTTE | | | | | | | |
| MILLEDGE, REFUGE | 3725 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-1319 |
| MILLEDGE, SHIRLEY A | 1697 BAR HARBOR DR | | | | FORT PIERCE | FL | 34945-2441 |
| MILLEDGE, WANDA J | 15088 APPOLINE ST | | | | DETROIT | MI | 48227-4042 |
| MILLEFOGLIE, PETER K | 6010 108TH AVE NE | | | | NORMAN | OK | 73026-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLEGE, ARTHUR G | PO BOX 1084 | | | | SAGINAW | MI | 48606-1084 |
| MILLEGE, EVELYN | 3035 S WASHINGTON | | | | SAGINAW | MI | 48601-4354 |
| MILLEM, DONALD W | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| MILLEN TRUCKING LTD | RR 7 | | | NAPANEE ON K7R 3L2 CANADA | | | |
| MILLEN WHITE ZELANO & BRANIGAN PC | 2200 CLARENDON BLVD STE 1400 | | | | ARLINGTON | VA | 22201-3331 |
| MILLEN, BRIAN W | 19 NURSERY RD | | | | EWING | NJ | 08560-1222 |
| MILLEN, DANIEL K | 4527 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1465 |
| MILLEN, EDNA J | 5146 HARVARD | | | | CLARKSTON | MI | 48348-3113 |
| MILLEN, EDNA J | 5146 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| MILLEN, GREGORY M | 1156 LOWER FERRY RD | | | | EWING | NJ | 08618-1831 |
| MILLEN, HAZEL C | 210 W DRAHNER RD APT 135 | | | | OXFORD | MI | 48371-5087 |
| MILLEN, MORRIS R | 2601 METAMORA RD | | | | OXFORD | MI | 48371-2355 |
| MILLEN, PATRICK | 1973 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3431 |
| MILLEN, ROBERT J | 41793 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2615 |
| MILLEN, STEPHEN D | 5146 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| MILLEN, TYRONE D | 50 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3400 |
| MILLENBACH, JOHN E | 6394 SPOTTED FAWN RUN | | | | LITTLETON | CO | 80125-9039 |
| MILLENBACH, MARGARET E | 1116 WEST LONG LAKE ROAD | | | | BLOOMFIELD | MI | 48302-1963 |
| MILLENBACH, MARYLOU L | 1840 FRONTAGE RD APT 606 | | | | CHERRY HILL | NJ | 08034-2203 |
| MILLENDER CENTER ASSOCIATES LIMITED PARNERSHIP | C/O VICKI R HARDING ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| MILLENDER CENTER ASSOCIATES LP | 50 PUBLIC SQ STE 1200 | | | | CLEVELAND | OH | 44113-2204 |
| MILLENDER CLEVELAND (446365) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLENDER MCCLINTON (446366) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLENDER WILLIE (446367) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLENDER, CLINTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLENDER, FOSTER N | 6427 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| MILLENDER, GLADYS | PO BOX 321253 | | | | FLINT | MI | 48532-0022 |
| MILLENDER, JAMES E | 47707 ASHFORD DR S | | | | CANTON | MI | 48188-6268 |
| MILLENDER, JOSEPH P | 6801 W 70TH ST LOT 32 | | | | SHREVEPORT | LA | 71129-2331 |
| MILLENDER, JOSEPH PATRICK | 6801 W 70TH ST LOT 32 | | | | SHREVEPORT | LA | 71129-2331 |
| MILLENDER, LILLIE P | 6427 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| MILLENDER, MCCLINTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLENDER, PATRICIA L | UNIT 710 | 5750 BOU AVENUE | | | ROCKVILLE | MD | 20852-5636 |
| MILLENDER, PATRICIA L | 5750 BOU AVE UNIT 710 | | | | ROCKVILLE | MD | 20852-5636 |
| MILLENIUM AUTOMOTIVE SERVICES | 1890 MEYERSIDE DR | | | MISSISSAUGA ON L5T 1B4 CANADA | | | |
| MILLENIUM INDUSTRIES, INC. | JAMES OLSON | 3040 E 170TH ST | | | LANSING | IL | 60438-1116 |
| MILLENIUM LAB OF CA | PO BOX 841773 | | | | DALLAS | TX | 75284-1773 |
| MILLENNIUM EXPEDITED LOGISTICSINC | 763 STITKER RD | | | | W ALEXANDRIA | OH | 45381-9725 |
| MILLENNIUM FUNDING | 12501 ELMWOOD AVE | | | | CLEVELAND | OH | 44111 |
| MILLENNIUM FUNDING | 12395 DELTA ST | | | | TAYLOR | MI | 48180-6834 |
| MILLENNIUM GLOBAL MARKETING LTD | 12350 E 9 MILE RD STE 7 | | | | WARREN | MI | 48089-2647 |
| MILLENNIUM INDUSTRIES | 925 N MAIN ST | | | | LIGONIER | IN | 46767-2060 |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | | LIGONIER | IN | 46767-2060 |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | PO BOX 350 | | | LIGONIER | IN | 46767-2060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLENNIUM INDUSTRIES CORP | TOM SHELTON | 925 NORTH MAIN STREET | | | ENGLEWOOD | OH | 45322 |
| MILLENNIUM INSTITUTE | 2111 WILSON BLVD | STE 700 | | | ARLINGTON | VA | 22201-3052 |
| MILLENNIUM INSTITUTE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2111 WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201-3052 |
| MILLENNIUM MEDICAL G | 6149 N WAYNE RD | | | | WESTLAND | MI | 48185-7128 |
| MILLENNIUM MEDICAL G | PO BOX 3459 | | | | CHATSWORTH | CA | 91313-3459 |
| MILLENNIUM SEATING | 1983 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-3348 |
| MILLENNIUM SOFTWARE SOLUTION INC DBA FORTE SYSTEMS | 3255 ROON THE BEN | | | | ANN ARBOR | MI | 48108-2270 |
| MILLENNOR, NANCY | 2898 HANOIS CT | | | | CINCINNATI | OH | 45251-1022 |
| MILLENOVICH, PETE | 21511 LE FEVER X | | | | WARREN | MI | 48091 |
| MILLER | 9210 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| MILLER | 1275 DELAWARE AVE STE B12 | | | | BUFFALO | NY | 14209-2409 |
| MILLER & CHEVALIER CHARTERED | 655 15TH ST NW STE 900 | | | | WASHINGTON | DC | 20005-5706 |
| MILLER & CO | 9700 W HIGGINS RD STE 1000 | | | | ROSEMONT | IL | 60018-4743 |
| MILLER & CO/ROSEMONT | 6400 SHAFER CT STE 500 | | | | ROSEMONT | IL | 60018-4949 |
| MILLER & COMPANY | 2400 SHEPLER CHURCH AVE SW | | | | CANTON | OH | 44706-4112 |
| MILLER & HARRISON INC | 100 W 2ND ST | | | | MUSCATINE | IA | 52761-3713 |
| MILLER & MARTIN LLP | 1200 FIRST UNION TOWER | 150 4TH AVE N | | | NASHVILLE | TN | 37210 |
| MILLER & MEOLA | 14 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 |
| MILLER & SONS CHEVROLET | 21ST ST & SHEFFIELD RD | | | | ALIQUIPPA | PA | 15001 |
| MILLER & SONS, INC. | | 1189 BOILING SPRINGS RD | | | | PA | 17055 |
| MILLER A. STEENO, PC | STEPHEN J. BARBER | 11970 BROMAN DRIVE | SUITE 250 | | ST. LOUIS | MO | 63146 |
| MILLER ABRAHAM | 5303 IVAN DR APT 104 | | | | LANSING | MI | 48917-3340 |
| MILLER ALBA | 4500 HIGHWAY 6 | | | | SUGAR LAND | TX | 77478-4488 |
| MILLER ALFANO & RASPANTI PC | 1818 MARKET ST STE 3402 | | | | PHILADELPHIA | PA | 19103-3656 |
| MILLER AMY | MILLER, AMY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER ANDREA | MILLER, ANDREA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER ANN G | ICO THE LANIER LAW FIRM P C | 6810 FM  1960 WEST | | | HOUSTON | TX | 77069 |
| MILLER ARLAN K | 3318 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8998 |
| MILLER ARTHUR | 5750 OAK GROVE VALLEY DR | | | | CUMMING | GA | 30028-3286 |
| MILLER AUTO & TRANSMISSION | 7417 N US HIGHWAY 14 | | | | HARVARD | IL | 60033-9036 |
| MILLER AUTO CARE | 434 S RANGE LINE RD | | | | CARMEL | IN | 46032-2139 |
| MILLER AUTO CENTER | 4353 SARATOGA DR | | | | REDDING | CA | 96002-3742 |
| MILLER AUTO PARTS & REPAIR | 12600 NAVES CROSS RD NE | | | | CUMBERLAND | MD | 21502-8214 |
| MILLER AUTO PARTS & SUPPLY INC | 10151 FAIRGROUNDS RD | | | | HUNTINGDON | PA | 16652-7144 |
| MILLER AUTOMOBILE COMPANY OF LEBANO | 51 EVANS DR | | | | LEBANON | NH | 03766-1443 |
| MILLER AUTOMOBILE COMPANY OF LEBANON | 51 EVANS DR | | | | LEBANON | NH | 03766-1443 |
| MILLER AUTOMOTIVE SERVICE | 12300 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705-1393 |
| MILLER AUTOMOTIVE SERVICE L. L. C. | 1215 CLIFTY DR | | | | MADISON | IN | 47250-1615 |
| MILLER BAUGH | 4332 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| MILLER BENJAMIN W (429460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER BENNY M (626660) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER BERNARD | 5404 OCEAN FRONT AVE | | | | VIRGINIA BEACH | VA | 23451-2344 |
| MILLER BETTY | 1109 BUTTERCUP LN | | | | FRUITA | CO | 81521-2091 |
| MILLER BEVERLY | 3603 SUFFOLK CT | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER BILLIE RONALD (429461) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER BILLY (492074) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER BIRCH | GUARDIANSHIP SERVICES OF | SAGINAW COUNTY INC | | | SAGINAW | MI | 48607 |
| MILLER BOBBIE | C/O SUSAN GOODSON | 726 S PRAIRIEVILLE ST | | | ATHENS | TX | 75751-3240 |
| MILLER BRENDA LEE | MILLER, BRENDA LEE | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MILLER BREWING COMPANY | 3939 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208-2816 |
| MILLER BREWING COMPANY, HAROLD N. BYNUM, ESQ., SMITH MOORE LLP | 300 N GREENE ST STE 1400 | | | | GREENSBORO | NC | 27401-2171 |
| MILLER BRIAN | MILLER, BRIAN | CRAIG A. ALTMAN | 19 SOUTH 21 ST. STREET | | PHILADELPHIA | PA | 19103 |
| MILLER BRISCO | 19327 NESTOR AVE | | | | CARSON | CA | 90746-2607 |
| MILLER BROTHERS AUTO REPAIR | 357 REED ST | | | | SOMERSET | WI | 54025-9791 |
| MILLER BROTHERS CHEVROLET INC | JOHN MILLER | 9035 BALTIMORE NATL PIKE | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS CHEVROLET-OLDSMOBIL | 9035 BALTIMORE NATL PIKE | | | | ELLICOTT CITY | MD | |
| MILLER BROTHERS CHEVROLET-OLDSMOBILE | JOHN MILLER | 9035 BALTIMORE NATL PIKE | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | JOHN MILLER | 9035 BALTIMORE NATL PIKE | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 9035 BALTIMORE NATL PIKE | | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS MANUFACTURING CO | 24425 W M 60 | | | | HOMER | MI | 49245-9651 |
| MILLER BROTHERS MANUFACTURING CO | CHRIS MILLER X225 | PO BOX 68 | | | HOMER | MI | 49245-0068 |
| MILLER BROTHERS MANUFACTURING COMPANY | PO BOX 68 | | | | HOMER | MI | 49245-0068 |
| MILLER BROTHERS MFG | 24425 W M 60 | | | | HOMER | MI | 49245-9651 |
| MILLER BROTHERS MFG. CO | CHRIS MILLER X225 | PO BOX 68 | | | ADA | OK | 74821-0068 |
| MILLER BRYON PATRICK | 2181 W MILLER CIR | | | | WESTLAND | MI | 48186-9307 |
| MILLER BUICK PONTIAC GMC CORPORATIO | 920 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATIO | 940 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATION | 920 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATION | 940 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATION | RONALD MILLER | 920 US HIGHWAY 1 N | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BYARD S (429462) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CADILLAC | 512 JOHNNIE DODDS BLVD | | | | MOUNT PLEASANT | SC | 29464-3029 |
| MILLER CADILLAC, INC. | SUMTER DEBRUX | 512 JOHNNIE DODDS BLVD | | | MOUNT PLEASANT | SC | 29464-3029 |
| MILLER CANFIELD | 555 BROADWAY | | | | NEW YORK | NY | 10027 |
| MILLER CANFIELD | C/O JANE DOE | 555 BROADWAY | | | NEW YORK | NY | 10027 |
| MILLER CANFIELD PADDOCK & STONE | 150 W JEFFERSON AVE STE 2500 | | | | DETROIT | MI | 48226-4415 |
| MILLER CANFIELD PADDOCK AND STONE PLC | DONALD J. HUTCHINSON | 150 WEST JEFFERSON AVENUE | SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER CARLOS | 1021 ALNETTA DR | | | | CINCINNATI | OH | 45230-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER CASSIDY LARROCA & LEWINLLP | 2555 M ST NW STE 500 | | | | WASHINGTON | DC | 20037 |
| MILLER CHARLES | MILLER, CHARLES | 2372 CEDAR DALE CT | | | MARYLAND HEIGHTS | MO | 63043-4165 |
| MILLER CHARLES (492075) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER CHARLES E JR (343402) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CHARLES F (352841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CHARLES J ESTATE OF | C/O DAVID MILLER | 18612 PARKMOUNT AVE | | | CLEVELAND | OH | 44135-4048 |
| MILLER CHARLES L (429463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CHARLES M | 40 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1506 |
| MILLER CHARLES RAYMOND (517424) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLER CHEVROLET | FRMLY SUBURBAN BANK & TRUST CO | 5343 MILLER CIRCLE DR | | | MATTESON | IL | 60443-1483 |
| MILLER CHEVROLET CADILLAC | 13 LABOMBARD RD | | | | LEBANON | NH | 03766-1457 |
| MILLER CHEVROLET CADILLAC | JOSEPH CICOTTE | 13 LABOMBARD RD | | | LEBANON | NH | 03766-1457 |
| MILLER CHEVROLET LARRY | | | | | | | |
| MILLER CHEVROLET, INC. | GARY CORBELL | 428 E MOTEL DR | | | LORDSBURG | NM | 88045-1925 |
| MILLER CHEVROLET, INC. | 428 E MOTEL DR | | | | LORDSBURG | NM | 88045-1925 |
| MILLER CHEVROLET, INC. | 5343 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| MILLER CHEVROLET, LLC | 21150 JOHN MILLESS DR | | | | ROGERS | MN | 55374-9400 |
| MILLER CHEVROLET, LLC | MICHAEL MILLER | 21150 JOHN MILLESS DR | | | ROGERS | MN | 55374-9400 |
| MILLER CHIROPRACTIC WELLNESS CENTER | 4446 MAIN ST | STE 100 | | | BUFFALO | NY | 14226-4406 |
| MILLER CHLOE | 4843 STATE ROUTE 257 | | | | RADNOR | OH | 43066-9706 |
| MILLER CLARENCE A JR (429464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CLIFFORD | MILLER, CLIFFORD | | | | | | |
| MILLER CLIFFORD R (452648) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILLER CLYDE H (482344) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER COMMUNICATIONS INC | SUMTER | 51 COMMERCE ST | | | SUMTER | SC | 29150-5014 |
| MILLER COMPANY INC | PO BOX 6 | | | | CATAUMET | MA | 02534-0006 |
| MILLER CONSULTING GROUP INC | 5293 LAKEVIEW PARKWAY SOUTH DR | | | | INDIANAPOLIS | IN | 46268-4111 |
| MILLER COUNTY COLLECTOR | PO BOX 321 | | | | TUSCUMBIA | MO | 65082 |
| MILLER CRAIG | PO BOX 12 | | | | ROACHDALE | IN | 46172-0012 |
| MILLER CYNTHIA | 375 SEDONA DRIVE | | | | COLORADO SPGS | CO | 80921-2834 |
| MILLER CYNTHIA (ESTATE OF) (665259) | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| MILLER DAILEY R (429465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER DANIEL J | MILLER, DANIEL J | 1401 OCEAN AVE STE 300 | | | SANTA MONICA | CA | 90401-2163 |
| MILLER DANIEL J | MILLER, JIMMY D | 20355 HAWTHORNE BLVD | | | TORRANCE | CA | 90503-2401 |
| MILLER DANNY | 4761 LABADIE AVE | | | | SAINT LOUIS | MO | 63115-1944 |
| MILLER DARHL (ESTATE OF) (492076) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER DARIN | MILLER, DARIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER DAVE OLDSMOBILE | 5513 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1482 |
| MILLER DAVID | 1912 PLYMOUTH ST | | | | MIDLAND | MI | 48642-6812 |
| MILLER DAVID | 10418 WORTHINGTON LN | | | | PROSPECT | KY | 40059-9564 |
| MILLER DAVID | 1309 JASMINE LN | | | | LANCASTER | PA | 17601-7150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER DAVID | MILLER, DAVID | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MILLER DAVID & KATIE ANN | 3838 STATE ROUTE 193 | | | | DORSET | OH | 44032-9766 |
| MILLER DAVID MD | 241 PERKINS ST UNIT C601 | | | | JAMAICA PLAIN | MA | 02130-4011 |
| MILLER DAVID W (162514) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MILLER DC | 4446 MAIN ST STE 100 | | | | SNYDER | NY | 14226-4406 |
| MILLER DENISE | MILLER, DENISE | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| MILLER DONALD | MILLER, DONALD | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MILLER DONALD | MILLER, DONALD | 16236 HUFF ST | | | LIVONIA | MI | 48154 |
| MILLER DONALD & PATTY | PO BOX 87 | | | | ELDERTON | PA | 15736-0087 |
| MILLER DONALD (470284) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MILLER DONALD A SR (481899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER DONALD R (629584) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER DOROTHY | MILLER, DOROTHY | 770 THE CITY DR S STE 3000 | | | ORANGE | CA | 92868-4928 |
| MILLER DOUGLAS | 3667 COURTNEY LN | | | | BETHPAGE | NY | 11714-3321 |
| MILLER DURRELL | 35333 180TH AVE | | | | PLEASANT HILL | IL | 62366 |
| MILLER EARL | 1219 MCMILLAN ST E | | | | TALLADEGA | AL | 35160-3130 |
| MILLER EAST OFFICE BUILDING | C/O COOPER COMMERCIAL | G 3487 LINDEN RD | | | FLINT | MI | 48501 |
| MILLER EBONY | MILLER, EBONY | 4477 STONE GATE DR APT 1202 | | | MEMPHIS | TN | 38128-7028 |
| MILLER EDWARD | 131 HORNELL STREET | | | | HORNELL | NY | 14843-1234 |
| MILLER EDWARD | MILLER, EDWARD | 32 E MONESSEN ST | | | MONONGAHELA | PA | 15063-3624 |
| MILLER EDWARD L | 2 NIXON PL | | | | LOCKPORT | NY | 14094-5720 |
| MILLER EDWIN C | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MILLER EDWIN C (512076) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILLER ELEANOR | 3001 US HIGHWAY 117 NORTH | | | | GOLDSBORO | NC | 27530-8835 |
| MILLER ELEC/APPLETON | 1635 W SPENCER ST | | | | APPLETON | WI | 54914-4911 |
| MILLER ELECTRIC COMPANY | 2251 ROSSELLE ST | | | | JACKSONVILLE | FL | 32204-3125 |
| MILLER ELECTRIC COMPANY | | | | | | | |
| MILLER ELECTRIC COMPANY | ROY WHITE | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32204-3125 |
| MILLER ELECTRIC MFG C0-AMS | N 676 COMMUNICATION DR | | | | APPLETON | WI | 54914 |
| MILLER ELECTRIC MFG CO | 1635 W SPENCER ST | PO BOX 1079 | | | APPLETON | WI | 54914-4911 |
| MILLER ELES | 10542 TEXAS CT | | | | ORLAND PARK | IL | 60467-8952 |
| MILLER ELIZABETH | MILLER, ELIZABETH | | | | | | |
| MILLER ELLIE | MILLER, ELLIE | 1250 US HIGHWAY 59 N | | | TIMPSON | TX | 75975-5128 |
| MILLER ELVIN | MILLER, ELVIN | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MILLER ELVIN | MILLER, NANCY | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MILLER EMILY | 30958 STONE RIDGE DR APT 13307 | | | | WIXOM | MI | 48393-3872 |
| MILLER EMILY | MILLER, EMILY | 1832 ELMSFORD LANE, CHESTERFIELD MO 63005 | | | CHESTERFIELD | MO | 63005 |
| MILLER EMILY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30958 STONE RIDGE DR APT 13307 | | | WIXOM | MI | 48393-3872 |
| MILLER ERIC C | MILLER, ERIC C | 2501 PALMER HIGHWAY SUITE 112 P O BOX 3073 | | | TEXAS CITY | TX | 77592 |
| MILLER ERIC C | MILLER, HEATHER A | 2501 PALMER HIGHWAY SUITE 112 P O BOX 3073 | | | TEXAS CITY | TX | 77592 |
| MILLER ERYN | MILLER, ERYN | 120 CAPITOL STREET PO BOX 1 | | | CHARLESTON | WV | 25339 |
| MILLER EUGENE C (629585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER EUNICE R | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MILLER EVELYN | 284 MOUND ST | | | | CORRY | PA | 16407-1132 |
| MILLER FAMILY BUSINESSES LLC | C/O MACLEAN & EMA | 2600 NE 14TH STREET CAUSEWAY | | | POMPANO BEACH | FL | 33062 |
| MILLER FLOYD | 710 S CROSSCREEK PL | | | | CHANDLER | AZ | 85225-2013 |
| MILLER FLUID POWER | DIV PARKER HANNIFIN | 500 S WOLF RD | | | DES PLAINES | IL | 60016-3139 |
| MILLER FLUID/BNSNVIL | 4400 HIGHLANDS PKWY SE STE B | | | | SMYRNA | GA | 30082-5128 |
| MILLER FRANCIS | 4910 GREENWOOD RD | | | | LOUISVILLE | KY | 40258-3636 |
| MILLER FRANKLIN (ESTATE OF) (636178) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MILLER FRANKLIN H SR (352836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER FRANKLIN W (488512) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER FRED E (429466) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER GARY | MILLER, GARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MILLER GARY | PO BOX 441 | | | | LOGAN | NM | 88426-0441 |
| MILLER GARY | MILLER, GARY | 41 CLEARCOVE DR | | | REEDS SPRING | MO | 65737-8910 |
| MILLER GEORGE | MILLER, GEORGE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER GEORGE W | C/O GALSSER AND GLASSER | CROWN CENTER 580 EASTMAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| MILLER GEREL | 1002 JOHNS POINT DRIVE | | | | OAKLAND | FL | 34787-8951 |
| MILLER GOERGE W (405940) - MILLER GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER GRIZZELL | PO BOX 836 | | | | ELLENWOOD | GA | 30294-0836 |
| MILLER GROUP OF SAGINAW LLC | ATTN LARRY MILLER | 2825 BAY RD STE 100 | | | SAGINAW | MI | 48603-3338 |
| MILLER HAROLD (361432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER HAROLD (446384) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER HAROLD E (439336) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER HAROLD M (ESTATE OF) (637957) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| MILLER HARRIS E (401948) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER HEALTHMART PH | 2 E PEORIA ST | P.O. BOX 391 | | | PAOLA | KS | 66071-1707 |
| MILLER HEFELE PUMP SALES INC | 155 WESTERLY HILLS DR | | | | FOREST CITY | NC | 28049-9590 |
| MILLER HENRY (ESTATE OF) (492632) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER HENRY (ESTATE OF) (493057) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER HENRY D (459250) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER HENRY E (462466) | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| MILLER HOGU | UNDER THE BRIDGE | 1234567 RIVERSIDE | | | | | |
| MILLER HOWARD A (ESTATE OF) (635928) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MILLER HOWARD WADE (429467) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER I I I, DWIGHT C | 9715 W 49TH TER | | | | MERRIAM | KS | 66203-4807 |
| MILLER I I I, EDGAR | 117 WINDSOR DR | | | | SAINT MARYS | OH | 45885-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER I I I, EDGAR | 117 WINDSOR DRIVE | | | | SAINT MARYS | OH | 45885-5885 |
| MILLER I I I, EDWARD M | 53483 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1940 |
| MILLER I I I, JAMES A | 1340 HUNT CREEK RD | | | | LEWISTON | MI | 49756-9123 |
| MILLER I I I, JAMES R | 1809 SHADY HILL LN | | | | WAKE FOREST | NC | 27587-6294 |
| MILLER I I I, JOHN W | 7101 WELTON DR NE | | | | ALBUQUERQUE | NM | 87109-3988 |
| MILLER I I I, ROBERT E | 10016 BIDDULPH RD | | | | BROOKLYN | OH | 44144 |
| MILLER I I I, ROBERT E | 168 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| MILLER I I I, ROBERT S | PO BOX 236 | | | | CLIO | MI | 48420-0236 |
| MILLER I I, DAVID G | 421 WANETA AVE | | | | DAYTON | OH | 45404-2366 |
| MILLER I I, HUBERT W | PO BOX 174 | | | | BYRON | MI | 48418-0174 |
| MILLER I I, J D | 1015 BENINFORD LN | | | | WESTMONT | IL | 60559-8603 |
| MILLER I I, RAYMOND M | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| MILLER I I, REO D | 7590 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9545 |
| MILLER I I, WILLIAM R | 15648 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| MILLER II, ALBERT | 256 VALLEY RD | | | | LAWRENCEVILLE | GA | 30044-4164 |
| MILLER II, GREGORY K | 15805 GODDARD RD APT 105 | | | | SOUTHGATE | MI | 48195-4558 |
| MILLER II, HUBERT W | PO BOX 174 | | | | BYRON | MI | 48418-0174 |
| MILLER II, RAYMOND M | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| MILLER II, ROGER D | 214 PIKE ST | | | | SIDNEY | OH | 45365-1350 |
| MILLER II, WILLIAM D | 1723 HOCKER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| MILLER II, WILLIAM E | 14008 MANSFIELD ST | | | | DETROIT | MI | 48227-4903 |
| MILLER II, WILLIAM P | 1023 WILDWOOD DR | | | | WOOSTER | OH | 44691-5721 |
| MILLER III, JOHN P | 4154 CRYSTAL CRK | | | | LAPEER | MI | 48446-8674 |
| MILLER III, ROBERT E | 168 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| MILLER III, ROBERT S | PO BOX 236 | | | | CLIO | MI | 48420-0236 |
| MILLER III, WILLIAM F | 18861 BEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3033 |
| MILLER IND/JACKSON | 801 WATER ST | | | | JACKSON | MI | 49203-1963 |
| MILLER INDUSTRIAL PRODUCTS | 801 WATER ST | | | | JACKSON | MI | 49203-1963 |
| MILLER INDUSTRIAL PRODUCTS | BILL MILLER | 801 WATER | | | JASPER | IN | 47549-0001 |
| MILLER INDUSTRIAL PRODUCTS INC | KIM CORNISH | 801 WATER STREET | | | JACKSON | MI | 49203 |
| MILLER INDUSTRIAL PRODUCTS INC | BILL MILLER | 801 WATER | | | JASPER | IN | 47549-0001 |
| MILLER INDUSTRIES TOWING EQUIPMENT, INC. | 8503 HILLTOP DR | | | | OOLTEWAH | TN | 37363-6841 |
| MILLER INDUSTRIES TOWING EQUIPMENT, INC. | 8053 HILLTOP DRIVE | | | | OOLTEWAH | TN | 37363 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | | | | BLOOMFIELD HILLS | MI | 48304-5067 |
| MILLER IRVIN (ESTATE OF) (639091) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLER JACK | 6216 IMPERIAL KY | | | | TAMPA | FL | 33615-3512 |
| MILLER JACK W (355551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JAMES | 4523 COUNTRY CLUB DR N | | | | WILSON | NC | 27896-9113 |
| MILLER JAMES | 33 WILDWOOD DR | | | | CABOT | AR | 72023-9327 |
| MILLER JAMES & LINDA | 11897 SILICA RD | | | | NORTH JACKSON | OH | 44451-9673 |
| MILLER JAMES A (629586) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JAMES H (626661) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JAMES L (657761) | WISE & JULIAN | 156 N MAIN STREET STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MILLER JAMES M | MILLER, JAMES M | 1434 7TH ST | | | NEW ORLEANS | LA | 70115 |
| MILLER JAMES T (661259) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MILLER JAN B | MILLER, JAN B | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER JANET | 1107 STATE ROAD 114 E | | | | NORTH MANCHESTER | IN | 46962-9392 |
| MILLER JANICE | 49 WESTERN PROMENADE | | | | CRANSTON | RI | 02905-1214 |
| MILLER JANICE | 145 LAUREL GROVE RD | | | | BRUNSWICK | GA | 31523-7025 |
| MILLER JEFF | 9106 N RAVEN DR | | | | MILTON | WI | 53563-9654 |
| MILLER JEFFREY J (459208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JEREMY | 26 QUAIL RUN DR | | | | JAMESBURG | NJ | 08831 |
| MILLER JERI M | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 901 MARYLAND AVE | | | LANSING | MI | 48906-5451 |
| MILLER JOAN L | 3828 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| MILLER JOHN | 65 W ATHENS AVE | | | | CLOVIS | CA | 93611-3512 |
| MILLER JOHN ELECTRIC & TECHNOLOGIES | 1743 MAPLELAWN DR | | | | TROY | MI | 48084-4603 |
| MILLER JOHN O (446393) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | ATT: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR TRAN TEK AUTOMATION CORP. | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENEU, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR BURKE E. PORTER COMPANY | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR PRIDGEON & CLAY, INC. | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | ATT THOMAS P. SARB, ESQ | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR TRANS-MATIC | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR MARIAH INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON SNELL & | CUMMISKEY | 250 MONROE AVE NW STE 800 | 250 MONROE AVE NW | | GRAND RAPIDS | MI | 49503-2283 |
| MILLER JONATHAN | 2323 REACH RD | | | | WILLIAMSPORT | PA | 17701-5579 |
| MILLER JONE MALCOLM | 2520 CORAL WAY STE 2-134 | | | | CORAL GABLES | FL | 33145 |
| MILLER JONES JR | 6106 SHERINGHAM PL | | | | FLORISSANT | MO | 63033-7840 |
| MILLER JOSEPH C (401390) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER JOSEPH O (481900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JOSEPH W | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MILLER JR CHARLES D (635407) - MILLER CHARLES D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLER JR DALE F | 4333 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4036 |
| MILLER JR, ALBERT | 3578 30TH AVENUE CT NE | | | | HICKORY | NC | 28601 |
| MILLER JR, ALFRED A | 2120 W QUAY RD | | | | ST AUGUSTINE | FL | 32092-1094 |
| MILLER JR, ARTHUR J | 14064 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 |
| MILLER JR, ARTHUR L | 8807 N 1000 E | | | | WILKINSON | IN | 46186-9785 |
| MILLER JR, BERNELL | 120 NW 28TH ST | | | | OKLAHOMA CITY | OK | 73103 |
| MILLER JR, BRADLEY R | 2173 S CENTER ROAD | APT 145 | | | BURTON | MI | 48519-1810 |
| MILLER JR, CHARLES | 1709 CORRIEBALE CT | | | | DEFIANCE | OH | 43512 |
| MILLER JR, CHARLES | 9870 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER JR, CHARLES B | 1790 MINA RD | | | | HARRISON | MI | 48625-8516 |
| MILLER JR, CHARLES H | 68760 RHINEHART RD | | | | QUAKER CITY | OH | 43773-9523 |
| MILLER JR, CHARLES R | 507 WEXFORD LANE | | | | FOREST HILL | MD | 21050-7100 |
| MILLER JR, CHARLES T | 4915 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3800 |
| MILLER JR, CHARLES T | 8767 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348 |
| MILLER JR, CHARLES W | 403 W 13TH ST | | | | GEORGETOWN | IL | 61846-1022 |
| MILLER JR, CLARENCE M | 269 MAQUE | | | | DETROIT | MI | 48202 |
| MILLER JR, CLARK A | 313 W STATE ST | | | | ALBION | NY | 14411-1352 |
| MILLER JR, CLAYTON E | 1120 LAPORT AVENUE | | | | MOUNT MORRIS | MI | 48458-2576 |
| MILLER JR, CLEO J | 3240 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3836 |
| MILLER JR, CLIFFORD A | 2627 VORTEX DR | | | | SAINT LOUIS | MO | 63129-3117 |
| MILLER JR, COLBERT S | 7008 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| MILLER JR, CONRAD H | 1003 BARTON ST | | | | OTSEGO | MI | 49078-1576 |
| MILLER JR, DALE | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| MILLER JR, DALE F | 4333 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4036 |
| MILLER JR, DAVID | 2820 KENNELY RD | | | | SAGINAW | MI | 48609-9642 |
| MILLER JR, DON C | PO BOX 146 | | | | GAINES | MI | 48436-0146 |
| MILLER JR, DONALD H | 12 OTIS ST | | | | FRAMINGHAM | MA | 01702-6317 |
| MILLER JR, DONALD R | 2060 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| MILLER JR, DONALD ROBERT | 2060 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| MILLER JR, DORAL W | 16487 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| MILLER JR, EARL F | 2940 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| MILLER JR, EDWARD | 508 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1747 |
| MILLER JR, EDWARD D | 16200 DIXIE HWY | | | | DAVISBURG | MI | 48350-1059 |
| MILLER JR, ELVAN E | 13620 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6987 |
| MILLER JR, EUGENE P | PO BOX 69 | | | | BUTLER | MO | 64730-0069 |
| MILLER JR, FELIX | 2025 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| MILLER JR, FRANK | 1215 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| MILLER JR, FRANK | 9545 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3167 |
| MILLER JR, FRANK | 52 ENTERPRISE ST | | | | ROCHESTER | NY | 14619-2052 |
| MILLER JR, FRANK J | 5050 SOM CENTER RD APT 106-2 | | | | WILLOUGHBY | OH | 44094-6630 |
| MILLER JR, FRANK J | 6975 STEWART SHARON RD APT 2 | | | | HUBBARD | OH | 44425-3015 |
| MILLER JR, FRED | 7120 FLORENCE PL | | | | SAINT LOUIS | MO | 63136-1035 |
| MILLER JR, FREDDIE | 8073 TYLERSVILLE ROAD | | | | WEST CHESTER | OH | 45069 |
| MILLER JR, GEORGE A | 306 3RD AVE | | | | TAWAS CITY | MI | 48763-9202 |
| MILLER JR, GEORGE D | 1643 CASS LAKE RD UNIT D | | | | KEEGO HARBOR | MI | 48320-1089 |
| MILLER JR, GEORGE J | 3078 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| MILLER JR, GEORGE W | 29347 HOUSER DR | | | | ROCKY MOUNER | MO | 65072-2505 |
| MILLER JR, GERALD E | 7581 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9721 |
| MILLER JR, GERALD W | 3040 S CENTERVILLE RD | | | | CENTERVILLE | IN | 47330-9781 |
| MILLER JR, GRANT E | W102 A-1 RD | | | | BARK RIVER | MI | 49807 |
| MILLER JR, HAL J | 119 CORTEZ DR APT G12 | | | | ISLAMORADA | FL | 33036-3928 |
| MILLER JR, HAROLD R | 484 WITMER RD | | | | N TONAWANDA | NY | 14120-1641 |
| MILLER JR, HAVEN | 12600 BLUE QUAIL DR | | | | JONES | OK | 73049-3451 |
| MILLER JR, HIRAM H | W17365 MAIN ST | | | | CURTIS | MI | 49820-9641 |
| MILLER JR, HOWARD | 5720 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2122 |
| MILLER JR, HOWARD E | 804 WARD LN | | | | ATHENS | TX | 75751-2917 |
| MILLER JR, IRA REED | PO BOX 128 | | | | MIDDLE POINT | OH | 45863-0128 |
| MILLER JR, JACK E | 13258 W PRICE RD #2 | | | | WESTPHALIA | MI | 48894 |
| MILLER JR, JACK K | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540-0527 |
| MILLER JR, JACK L | 6801 E 69TH ST | | | | KANSAS CITY | MO | 64133-5512 |
| MILLER JR, JAMES D | 408 N STATE ST | | | | WESTVILLE | IL | 61883-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER JR, JAMES E | 305 HAMPTON RIDGE DR | | | | WENTZVILLE | MO | 63385-5336 |
| MILLER JR, JAMES E | 10421 MONARCH DR | | | | LARGO | FL | 33774-5014 |
| MILLER JR, JAMES E | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| MILLER JR, JAMES E | 2275 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 |
| MILLER JR, JAMES G | 3602 BALDOCCHI DRIVE | | | | BLOOMINGTON | IL | 61704-8598 |
| MILLER JR, JAMES L | 10175 CAROL LN | | | | DIMONDALE | MI | 48821-9515 |
| MILLER JR, JAMES L | 11527 WILLIAM ST | | | | TAYLOR | MI | 48180-4282 |
| MILLER JR, JEFF T | 11629 ASPEN CREEK DR | | | | KELLER | TX | 76248-7776 |
| MILLER JR, JESSE F | 14116 RUTLAND ST | | | | DETROIT | MI | 48227-1316 |
| MILLER JR, JOHN A | 67 BEACHFRONT CT | | | | HOLLAND | OH | 43528-7850 |
| MILLER JR, JOHN ALBERT | 67 BEACHFRONT CT | | | | HOLLAND | OH | 43528-7850 |
| MILLER JR, JOHN D | 19 LEHIGH RD | COOPER FARM | | | WILMINGTON | DE | 19808-3105 |
| MILLER JR, JOHN E | 8351 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| MILLER JR, JOHN F | 7546 CLOVERMEADE AVE | | | | POLAND | OH | 44514-2611 |
| MILLER JR, JOHN M | 64 HAINES ST | | | | LOCKPORT | NY | 14094-5107 |
| MILLER JR, JOHN P | 9531 MERRIMOOR BLVD | | | | LARGO | FL | 33777-3007 |
| MILLER JR, JOHN S | 2436 W 59TH PL | | | | MERRILLVILLE | IN | 46410-2136 |
| MILLER JR, JOHNNIE | 6901 GLENWOOD AVE | | | | EAST SAINT LOUIS | IL | 62203-2348 |
| MILLER JR, JOHNNIE | 8405 S CRANDON AVE APT 1 | | | | CHICAGO | IL | 60617 |
| MILLER JR, JOHNNIE C | 433 CHERRY DR | | | | TROY | MI | 48083-1612 |
| MILLER JR, JOSEPH C | 12 CONGRESSIONAL CT | | | | MIDDLE RIVER | MD | 21220-1244 |
| MILLER JR, JOSEPH M | 9516 W COTTONWOOD DR | | | | SUN CITY | AZ | 85373-2128 |
| MILLER JR, JOSEPH R | 4000 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| MILLER JR, JULIAN B | 10443 CLAIBORNE CROSSING RD | | | | FREDERICKSBRG | VA | 22408-9335 |
| MILLER JR, LAWRENCE E | 124 PHEASANT LN | | | | GRAND BLANC | MI | 48439-8188 |
| MILLER JR, LAWRENCE W | 632 BRIDGEMAN LN | | | | ROMEOVILLE | IL | 60446-5195 |
| MILLER JR, LEONARD B | 3153 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1020 |
| MILLER JR, LOUIS | 11653 COUNTY ROAD 3100 | | | | WINONA | TX | 75792-6723 |
| MILLER JR, LOUIS J | 471 E PARK AVE | | | | KANSAS CITY | MO | 64119-3370 |
| MILLER JR, MACK R | 14 SUNSET POINTE CT | | | | WENTZVILLE | MO | 63385-3691 |
| MILLER JR, MARK F | 10134 FIELDWAY TRL | | | | HOLLY | MI | 48442-9358 |
| MILLER JR, MAX E | 6299 QUAIL ST | | | | HASLETT | MI | 48840-8934 |
| MILLER JR, OLEN E | 10721 MORTON RD | | | | MANISTEE | MI | 49660-9537 |
| MILLER JR, OLEN E | 3040 WATERCHASE WAY SW APT 106 | | | | WYOMING | MI | 49519-5910 |
| MILLER JR, ORIAN C | PO BOX 902 | | | | SYLVANIA | OH | 43560 |
| MILLER JR, PAUL A | 103 OSAGE LN | | | | LOUDON | TN | 37774-3240 |
| MILLER JR, PERCY | 104 OLIVER ST | | | | PONTIAC | MI | 48342-1547 |
| MILLER JR, PHILLIP RENAUD | 7859 SAINT GREGORY DRIVE | | | | DUNDALK | MD | 21222-3534 |
| MILLER JR, QUENTIN K | PO BOX 310081 | | | | FLINT | MI | 48531-0081 |
| MILLER JR, R GILBERT | 5285 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1343 |
| MILLER JR, RALPH D | PO BOX 48 | | | | HOLT | MI | 48842-0048 |
| MILLER JR, RALPH D | 53 DEER MEADOWS LN | | | | REXFORD | MT | 59930-9401 |
| MILLER JR, RANSELL O | 5811 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417-9744 |
| MILLER JR, RAYMOND C | 6530 CAPE HATTERAS WAY NE APT 1 | | | | ST PETERSBURG | FL | 33702-7056 |
| MILLER JR, RAYMOND W | 37092 DICKINSON CT | | | | FARMINGTON HILLS | MI | 48335-4818 |
| MILLER JR, RICHARD L | 4900 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503-5863 |
| MILLER JR, ROBERT A | 2567 BUCKHEAD DR | | | | BRIGHTON | MI | 48114-7536 |
| MILLER JR, ROBERT C | 6267 CRESCENT WAY DR | | | | TROY | MI | 48085-1403 |
| MILLER JR, ROBERT E | 5530 DREXEL ST | | | | DETROIT | MI | 48213-3749 |
| MILLER JR, ROBERT J | 817 BRIAR PATCH LN | | | | GREENWOOD | IN | 46142-3706 |
| MILLER JR, ROBERT L | 3632 WOODCLIFF DR | | | | INDIANAPOLIS | IN | 46203-4758 |
| MILLER JR, ROBERT W | PO BOX 161 | | | | CURTIS | MI | 49820-0161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER JR, ROBERT W | 10 JUNO DR | | | | WENTZVILLE | MO | 63385-1924 |
| MILLER JR, ROME | 189 LEISURE DR | | | | MONROE | LA | 71203-2807 |
| MILLER JR, RONALD M | 790 NASSAU ST | | | | NORTH BRUNSWICK | NJ | 08902-2948 |
| MILLER JR, ROSCOE | 1111 TENNYSON AVE | | | | DAYTON | OH | 45406-4345 |
| MILLER JR, RUBEN H | 20220 BURGESS | | | | DETROIT | MI | 48219-1365 |
| MILLER JR, RUSSELL H | 5314 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130-9386 |
| MILLER JR, SCOTT W | 1847 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2948 |
| MILLER JR, WARREN | 2148 DANA ST | | | | TOLEDO | OH | 43609-1850 |
| MILLER JR, WILLIAM E | 7263 RIVERSIDE DR | | | | MANISTEE | MI | 49660-9305 |
| MILLER JR, WILLIAM H | 15861 HARTWELL ST | | | | DETROIT | MI | 48227-3332 |
| MILLER JR, WILLIAM J | 14379 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| MILLER JR, WILLIAM J | 10308 BELL MOUNTAIN CT | | | | LAS VEGAS | NV | 89129-8127 |
| MILLER JR, WILLIAM J | 58 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6028 |
| MILLER JR, WILLIAM K | 4635 BLOOD RD | | | | METAMORA | MI | 48455-9776 |
| MILLER JR, WILLIAM R | 93 BROOKS AVE | | | | ROCHESTER | NY | 14619-2453 |
| MILLER JR, WILLIE J | 2317 ROOKERY WAY | | | | VIRGINIA BCH | VA | 23455-1557 |
| MILLER JR, WINFIELD E | 482 SYCAMORE WOODS DRIVE | | | | MIAMISBURG | OH | 45342-5745 |
| MILLER JR., ALBERT | 217 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| MILLER JR., JAMES E | 655 THOMAS JEFFERSON WAY | | | | ORLANDO | FL | 32809-6570 |
| MILLER JR., JAMES E | 407 DECLARATION DR | | | | ORLANDO | FL | 32809-7201 |
| MILLER JUSTINE E (498292) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER KAREN E & DOBBS MICHAEL | MILLER, KAREN E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MILLER KAREN E & DOBBS MICHAEL | DOBBS, MICHAEL | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PARKWAY SUITE 305 | | MOUNT LAUREL | NJ | 08054 |
| MILLER KATHLEEN | 1670 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8406 |
| MILLER KATHY | 105 GROVE HALL CT | | | | CARY | NC | 27513-5613 |
| MILLER KEITH | MILLER, KEITH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER KEITH (492077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER KENNETH | MILLER, KENNETH | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MILLER KENNETH | MILLER, LINDA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MILLER KENNETH & SALLY | 715 WEST BEECH STREET | | | | JEFFERSON | OH | 44047-1051 |
| MILLER KENT | MILLER, KENT | 4657 HIGH POINT DR APT 33 | | | ROCKFORD | IL | 61114-4842 |
| MILLER KEVIN | MILLER, KEVIN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER KIM (ESTATE OF) (492633) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER KINCAID, LAUREN E | 2501 GLENCLIFF DR | | | | PLANO | TX | 75075-7420 |
| MILLER KRYSTAL | MILLER, JONATHAN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MILLER KRYSTAL | MILLER, KRYSTAL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER LANDSC/ROCH H | 2575 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4000 |
| MILLER LARRY | 1569 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| MILLER LAURENCE | 12284 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| MILLER LAWRENCE E (636585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER LAWRENCE LEROY (476471) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MILLER LEON S (439337) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER LEONARD JAMES (429468) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER LILA | 12200 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| MILLER LINDA | 5223 RAINIER ST | | | | PASADENA | TX | 77504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER LINDA | 19 BENEDEK RD RD | | | | PRINCETON | NJ | 08540 |
| MILLER LISA | 607 ADMIRAL DR UNIT 102 | | | | ANNAPOLIS | MD | 21401-8701 |
| MILLER LOREN L (352770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER LYNN | MILLER, LYNN | 5541 DYER ST. | | | MALVERN | AR | 72104 |
| MILLER MARGARET | 13888 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2621 |
| MILLER MARILYN K | 2164 BERTHA ST | | | | HOLT | MI | 48842-1416 |
| MILLER MARK | 199 OAKRIDGE WAY | | | | BOWLING GREEN | KY | 42103-7079 |
| MILLER MARTIN | 400 48TH AVE | | | | BELLWOOD | IL | 60104-1726 |
| MILLER MARTIN | MILLER, MARTIN | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| MILLER MARTIN (472395) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILLER MARVIN B SR (429469) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER MARY | 57 SIMEON DR | | | | HEDGESVILLE | WV | 25427-7048 |
| MILLER MARY LEE (488513) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER MATTHEW | 121 ROSEWOOD DR | | | | MANKATO | MN | 56001-5149 |
| MILLER MATTHEW | MILLER, MATTHEW | PROGRESSIVE | PO BOX 89440 | | CLEVELAND | OH | 44101 |
| MILLER MAYER LLP | 202 E STATE ST STE 7 | | | | ITHACA | NY | 14850-5578 |
| MILLER MD | 1275 DELAWARE AVE STE B12 | | | | BUFFALO | NY | 14209-2409 |
| MILLER MEAGAN | 7015 CAYMAN CT | | | | WILMINGTON | NC | 28405-8371 |
| MILLER MEARL M (472119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER MECHANICAL | 1032 SE WOODWARD ST | | | | PORTLAND | OR | 97202-2539 |
| MILLER MELVIN E (411044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER MENDENHALL JR | 2506 W WASHTENAW ST | | | | LANSING | MI | 48917-3864 |
| MILLER MET/GR RAPID | 980 N MICHIGAN AVE | STE 1900 | | | CHICAGO | IL | 60611-7505 |
| MILLER MICHAEL | 4329 OLD US 23 | | | | FENTON | MI | 48430-9371 |
| MILLER MICHAEL | ROCKEFELLER BLDG | 614 W SUPERIOR AVE STE 1425 | | | CLEVELAND | OH | 44113-1349 |
| MILLER MICHAEL | MILLER, MICHAEL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MILLER MICHAEL A | 6509 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1046 |
| MILLER MICHAEL LEE (487273) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| MILLER MICHAEL W | 4191 HIALEAH DR | | | | PARMA | OH | 44134-6205 |
| MILLER MINA | 435 S 1200 RD | | | | DWIGHT | KS | 66849-9531 |
| MILLER MOTORS | PO BOX 19504 | | | | BALTIMORE | MD | 21206-0504 |
| MILLER MURLAN | 908 WILHELM ST | | | | DEFIANCE | OH | 43512-2949 |
| MILLER NANCY | 30 LAS CASCADAS RD | | | | ORINDA | CA | 94563-2402 |
| MILLER NATHAN L (429470) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER NAYLOR | 1007 COLEMAN ST | | | | RIPLEY | MS | 38663-1346 |
| MILLER NORMAN D (626662) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER OLDS-CADILLAC, INC. | 20303 CHARLANNE DRIVE | | | | REDDING | CA | 96002-9209 |
| MILLER ORAL WILLIAM (660519) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MILLER OSWALD (476911) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| MILLER PAMELA | 191 BISHOP DR | | | | ASTON | PA | 19014-1314 |
| MILLER PARKING CO | 400 RENAISSANCE CTR STE 908 | | | | DETROIT | MI | 48243-1606 |
| MILLER PATRICIA | MILLER, PATRICIA | 240 DOCTOR WILLIAMS ROAD | | | KENANSVILLE | NC | 28349-8832 |
| MILLER PAUL & MARGARET | 10207 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER PAUL (446397) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER PAUL (446398) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER PEGGY | MILLER, PEGGY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER PETER | 3636 STAGECOACH TRL N | | | | OAK PARK HEIGHTS | MN | 55082-1402 |
| MILLER PEWSEY ANDREA | MILLER PEWSEY, ANDREA | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| MILLER PHIL | MILLER, PHIL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER PHILLIP R JR ESTATE OF | C/O MELISSA V BRINKLEY | 7859 SAINT GREGORY DR | | | DUNDALK | MD | 21222-3534 |
| MILLER PIPELINE CORPORATION | PAT CONLEY | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234-1559 |
| MILLER PONTIAC-BUICK-GMC, INC. | 2900 2ND ST S | | | | SAINT CLOUD | MN | 56301-3809 |
| MILLER PONTIAC-BUICK-GMC, INC. | THOMAS MILLER | 2900 2ND ST S | | | SAINT CLOUD | MN | 56301-3809 |
| MILLER PRODUCTS INC | 450 COURTNEY RD | P.O.BOX 70 | | | SEBRING | OH | 44672-1339 |
| MILLER PRODUCTS INC | 980 N MICHIGAN AVE | STE 1900 | | | CHICAGO | IL | 60611-7505 |
| MILLER PROTECTION SVC INC | ATTN:  ROBERT MILLER | 313 E BALTIMORE ST | | | DETROIT | MI | 48202-3203 |
| MILLER QUEEN JR. | 2011 E MONROE PIKE | | | | MARION | IN | 46953-2613 |
| MILLER R REED | 4349 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| MILLER RADIATOR | 711 SW 6TH AVE | | | | AMARILLO | TX | 79101-2103 |
| MILLER RALPH C | C/O SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 912536 | 101 GROVERS MILL ROAD SUITE 104 | | | LAWRENCEVILLE | NJ | 08648 |
| MILLER RALPH C (662598) | (NO OPPOSING COUNSEL) | | | | | | |
| MILLER RALPH E (429471) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER REED | 4349 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| MILLER RENEE | 45693 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| MILLER RES/LITTLEROC | 10 CORPORATE HILL DR STE 100 | | | | LITTLE ROCK | AR | 72205-4502 |
| MILLER REX L (ESTATE OF) (627045) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER RICHARD | MILLER, RICHARD | 5228 BLACK STONE CIR | | | BILLINGS | MT | 59106-2303 |
| MILLER ROBERT (446406) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER ROBERT A (494014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER ROBERT F (351598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER ROBERT L | MILLER, KATHLEEN L | 90 S CASCADE AVE STE 1500 | | | COLORADO SPRINGS | CO | 80903-1639 |
| MILLER ROBERT L | MILLER, ROBERT L | 90 S CASCADE AVE STE 1500 | | | COLORADO SPRINGS | CO | 80903-1639 |
| MILLER ROBERT L (504968) | (NO OPPOSING COUNSEL) | | | | | | |
| MILLER ROBERT M (338524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER RODERICK (469282) - FAULKNER SYDNEY MARK | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| MILLER RONALD A | MILLER, RONALD A | 6116 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 |
| MILLER RONALD D (408869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER ROY (464218) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MILLER ROY E (473164) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER ROY F JR (305859) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MILLER ROY R (429472) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER RUSSELL | 60 MILL RD | | | | CUMBERLAND | ME | 04021-3129 |
| MILLER RUSSELL III (491238) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER SAMUEL J | 2105 WOODMAR DR APT G | | | | HOUGHTON | MI | 49931-1020 |
| MILLER SANDRA | 1126 BROADWAY | | | | HANOVER | PA | 17331-1507 |
| MILLER SANDRA | MILLER, SANDRA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER SCOTT | 6711 MEADOWLARK LN | | | | SHAWNEE | KS | 66226-3545 |
| MILLER SHARON | 465 N UNION ST | | | | RUSSIAVILLE | IN | 46979-9777 |
| MILLER SHERRI SUE | MILLER, NATHAN | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER SHERRI SUE | MILLER, SHERRI SUE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER SHERRY | MILLER, SHERRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER SHIRLEY M (478528) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER SR, CHARLES C | 1014 N 8TH ST | | | | MIAMISBURG | OH | 45342-1751 |
| MILLER SR, CHARLES C | 1014 NORTH 8TH ST. | | | | MIAMISBURG | OH | 45342-1751 |
| MILLER SR, CHARLES G | 13801 BOTTOM RD | | | | HYDES | MD | 21082-9755 |
| MILLER SR, DONALD R | 2060 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| MILLER SR, JAMES K | 434 ROBERTS RD | | | | SUMMERHILL | PA | 15958-4120 |
| MILLER SR, JOE O | 134 PATAULA SHORES CIR | | | | FORT GAINES | GA | 39851-2102 |
| MILLER SR, JOHN H | 5691 US HIGHWAY 6 | | | | ROME | OH | 44085-9634 |
| MILLER SR, KEITH L | 3971 HOOVER RD PMB 175 | | | | GROVE CITY | OH | 43123-2839 |
| MILLER SR, PAUL A | 4220 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| MILLER SR, RICHARD L | PO BOX 6751 | | | | SAGINAW | MI | 48608-6751 |
| MILLER SR, ROBERT H | 47 CROSS KEYS RD | | | | NORTH EAST | MD | 21901-1006 |
| MILLER SR, ROBERT M | 5381 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| MILLER SR., ARTHUR L | 6897 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9718 |
| MILLER SR., JERRY L | 3401 WINONA ST | | | | FLINT | MI | 48504-2156 |
| MILLER STANLEY A (494015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER STEPHENSON CHEMICAL CO | 55 BACKUS AVE | | | | DANBURY | CT | 06810-7328 |
| MILLER STRATVERT PA | 500 MARQUETTE AVE NW STE 1100 | | | | ALBUQUERQUE | NM | 87102-5326 |
| MILLER STUART A | MILLER, STUART A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER SUTHERLIN AUTOMOTIVE, LLC | 901 MARTIN ST N | | | | PELL CITY | AL | 35125-1339 |
| MILLER SUTHERLIN AUTOMOTIVE, LLC | HENRY PHILLIPS | 901 MARTIN ST N | | | PELL CITY | AL | 35125-1339 |
| MILLER TALMADGE JESSE (625299) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MILLER TAMMY | MILLER, TAMMY | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MILLER TED | 608 N LANCELOT DR | | | | MARION | IN | 46952-2462 |
| MILLER TERRY AND MARSHA | 505 9TH AVE | | | | SHENANDOAH | IA | 51601-1943 |
| MILLER THEODORE (506418) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MILLER THOMAS | 1420 COVENTRY LN | | | | VERO BEACH | FL | 32967-7323 |
| MILLER THOMAS | 1399 FIELDSTONE CT | | | | ANN ARBOR | MI | 48108-9771 |
| MILLER THOMAS JOE | 4239 FLICKINGER ROAD | | | | NEY | OH | 43549-9732 |
| MILLER THOMPSON LLP | ATTN: PARTRICIA FORTE | 300-295 HAGEY BLVD | ACCELERATOR BLDG | WATERLOO ONTARIO  N2L 6R5 | | | |
| MILLER THOMSON LLP | ATTN: RANDALL B. CARTER | ACCELERATOR BLDG | 300-295 HAGEY BLVD | WATERLOO, ONTARIO  N2L 6R5 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER TIMOTHY | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| MILLER TIMOTHY E LAW OFFICES | 7150 SW FIR LOOP STE 204 | | | | PORTLAND | OR | 97223 |
| MILLER TIRE | 20 ILSLEY AVE | | | DARTMOUTH NS B3B 1L3 CANADA | | | |
| MILLER TIRE & AUTO | 856 BLOOMING GLEN RD | | | | BLOOMING GLEN | PA | 18911 |
| MILLER TONY & JAMES F FEUERSTEIN PA | 401 E ALFRED ST | | | | TAVARES | FL | 32778-3301 |
| MILLER TOOL & DIE CO | 829 BELDEN RD | | | | JACKSON | MI | 49203 |
| MILLER TOOL & DIE CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 829 BELDEN RD | | | JACKSON | MI | 49203-1994 |
| MILLER TRAN/S HOLLND | 136 W 154TH ST | | | | SOUTH HOLLAND | IL | 60473-1015 |
| MILLER TRANSFER & RIGGING CO | PO BOX 322 | | | | CUYAHOGA FALLS | OH | 44222-0322 |
| MILLER TRANSPORTERS INC | PO BOX 1123 | | | | JACKSON | MS | 39215-1123 |
| MILLER TRUCK & STORAGE COMPANY | 420 INGHAM ST | | | | JACKSON | MI | 49201-1251 |
| MILLER UNDERWOOD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MILLER VALERIE | MILLER, VALERIE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER VERNA | 27396 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3467 |
| MILLER VERNON A (429473) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER WALTER W (428212) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILLER WAYNE F (662764) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MILLER WESLEY E SR (411028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER WILFRED | | | | | | | |
| MILLER WILFRED (664887) | (NO OPPOSING COUNSEL) | | | | | | |
| MILLER WILLARD E (429474) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER WILLIAM | 6621 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| MILLER WILLIAM | MILLER, WILLIAM | FARM BUREAU INS | 7373 W SAGINAW HWY BOX 30400 | | LANSING | MI | 48909 |
| MILLER WILLIAM JOHNSTON (640579) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MILLER WILLIAM R JR (401531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER WILLIAM SR (464979) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER ZELL INC | 4715 FREDERICK DR SW | | | | ATLANTA | GA | 30336-1809 |
| MILLER'S AUTO REPAIR | 520 LITTLE HILLS INDUSTRIAL BLVD | | | | SAINT CHARLES | MO | 63301-3710 |
| MILLER'S BAR | ATTN: JANIE MILLER | 1228 W 29TH ST | | | ANDERSON | IN | 46016-6003 |
| MILLER'S GARAGE | 200 W MAIN ST | | | | WILBURTON | OK | 74578-4046 |
| MILLER'S TIRE & AUTO SERVICE | 112 WESLEY ST | | | | JOHNSON CITY | TN | 37601-1718 |
| MILLER, A A | 4296 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| MILLER, A E | 150 PIZARRO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-7927 |
| MILLER, A J | 379 S BUTTER ST | | | | GERMANTOWN | OH | 45327-9341 |
| MILLER, A J | 379 S. BUTTER STREET | | | | GERMANTOWN | OH | 45327-9341 |
| MILLER, A L | 237 W 38TH STREET | | | | ANDERSON | IN | 46013 |
| MILLER, A. CLARE | 17600 DETROIT AVE APT 704 | | | | LAKEWOOD | OH | 44107-3440 |
| MILLER, AARON A | 1008 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| MILLER, AARON E | 1825 JEWELL DR | | | | FLINT | MI | 48505-2439 |
| MILLER, AARON J | 40423 FRANKLIN MILL ST | | | | NOVI | MI | 48375-3612 |
| MILLER, ADAM M | 2704 SHED RD APT 122C | | | | BOSSIER CITY | LA | 71111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ADAM T | 6178 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| MILLER, ADAM W | 15994 MALIBU WEST | | | | WILLIS | TX | 77318-6778 |
| MILLER, ADDLENE | 1109 6TH ST SW | | | | CULLMAN | AL | 35055-4745 |
| MILLER, ADELAIDE S | 619 N WEBSTER ST | | | | KOKOMO | IN | 46901-3307 |
| MILLER, ADELE | 18-70 211 ST | | | | BAYSIDE | NY | 11360 |
| MILLER, ADRIAN C | 512 LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| MILLER, ADRIAN D | 20017 MONICA ST | | | | DETROIT | MI | 48221-1209 |
| MILLER, ADRIENNE M | 168 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| MILLER, AGNES A | 3744 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9729 |
| MILLER, AGNES B | 4521 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |
| MILLER, AGNES N | 3170 E STROOP RD APT 301 | | | | KETTERING | OH | 45440-1366 |
| MILLER, AGNES N | 3170 E. STROOP RD. #301 | | | | KETTERING | OH | 45440-1366 |
| MILLER, AGNES R | 4181 NO 19TH ST | | | | MILWAUKEE | WI | 53209-6842 |
| MILLER, AGNES R | 47168 181ST AVE | | | | GARRISON | MN | 56450-9664 |
| MILLER, AIDAN M | 8567 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| MILLER, ALAN A | 3408 STEVENS AVE APT 6 | | | | MINNEAPOLIS | MN | 55408 |
| MILLER, ALAN A | 709 S COEUR D ALENE LN | | | | PAYSON | AZ | 85541-5606 |
| MILLER, ALAN J | 6265 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| MILLER, ALAN J | 459 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| MILLER, ALAN J. | 6265 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| MILLER, ALAN L | 4805 W KENN DR | | | | MUNCIE | IN | 47302-8961 |
| MILLER, ALAN R | 12332 RISMAN | | | | PLYMOUTH | MI | 48170 |
| MILLER, ALAN R | 8424 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9567 |
| MILLER, ALAN S | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336-1933 |
| MILLER, ALAN W | 5509 IVY HILL DR | | | | ARLINGTON | TX | 76016-2235 |
| MILLER, ALAN WAYNE | 5509 IVY HILL DR | | | | ARLINGTON | TX | 76016-2235 |
| MILLER, ALBERT | 31815 W 91ST ST | | | | DE SOTO | KS | 66018-9203 |
| MILLER, ALBERT A | 16165 THAMES LN | | | | MACOMB | MI | 48042-6184 |
| MILLER, ALBERT E | 5993 GODFREY RD | | | | BURT | NY | 14028-9722 |
| MILLER, ALBERT J | 1122 BLUE JAY DR | | | | GREENTOWN | IN | 46936-1381 |
| MILLER, ALBERT L | 603 W MAIN ST | | | | BELLEVUE | OH | 44811-1934 |
| MILLER, ALDO L | 5817 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4631 |
| MILLER, ALDO L | 5817 STATE RTE 123 | | | | FRANKLIN | OH | 45005-4631 |
| MILLER, ALEISE H | 7400 WADE PARK #1207 | | | | CLEVELAND | OH | 44103-2786 |
| MILLER, ALETI B | 900 CAROLYN ST | | | | TUSCUMBIA | AL | 35674 |
| MILLER, ALEX A | 1900 SW 24TH CIR | | | | BOYNTON BEACH | FL | 33426 |
| MILLER, ALEX R | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| MILLER, ALFRED | 463 ALEXANDER ST | | | | ROCHESTER | NY | 14605-2705 |
| MILLER, ALFRED E | 318 SAM JOHNSON LN | | | | MOUNTAIN CITY | TN | 37683-5201 |
| MILLER, ALFRED J | 262 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5123 |
| MILLER, ALFRED J | PO BOX 271 | | | | DIMONDALE | MI | 48821-0271 |
| MILLER, ALFRED L | 400 LOCUST LN S | | | | WEST CHESTER | PA | 19380-2285 |
| MILLER, ALFRED W | 8137 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| MILLER, ALICE | 1793 E 1300 N | | | | ALEXANDRIA | IN | 46001-8817 |
| MILLER, ALICE | PO BOX 301032 | | | | KANSAS CITY | MO | 64130-1032 |
| MILLER, ALICE | P O BOX 301032 | | | | KANSAS CITY | MO | 64130-1032 |
| MILLER, ALICE | 1793 E 1300N | | | | ALEXANDRIA | IN | 46001-8817 |
| MILLER, ALICE C | 1754 W 400 S | | | | PERU | IN | 46970-7925 |
| MILLER, ALICE F | 1070 ROYCO DROVE | | | | ACWORTH | GA | 30101 |
| MILLER, ALICE G | 5473 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 |
| MILLER, ALICE G | G1069 NORTH BALLENGER | | | | FLINT | MI | 48504 |
| MILLER, ALICE J | 2773 CEDAR LANE | | | | BAY CITY | MI | 48706-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ALICE J | 2773 CEDAR LN | | | | BAY CITY | MI | 48706-2610 |
| MILLER, ALICE M | 211 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| MILLER, ALICE M | 211 E SMITH | | | | BAY CITY | MI | 48706-3876 |
| MILLER, ALICE M | 12 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| MILLER, ALICE S | 1568 COUNTY ROAD EAST | | | | SCRIBNER | NE | 68057-1330 |
| MILLER, ALISON L | 16 LARNARD ST | | | | POTSDAM | NY | 13676 |
| MILLER, ALLAN D | 9929 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| MILLER, ALLAN DEAN | 9929 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| MILLER, ALLAN G | 9252 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| MILLER, ALLAN W | 7405 FOREST BROOK BLVD | | | | CENTERVILLE | OH | 45459-4934 |
| MILLER, ALLEN | 2251 S FORT APACHE RD APT 1072 | | | | LAS VEGAS | NV | 89117-5754 |
| MILLER, ALLEN B | 12200 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| MILLER, ALLEN D | 4219 MIRADOR DR | | | | PLEASANTON | CA | 94566-7429 |
| MILLER, ALLEN E | 542 SHINGLE OAK COURT | | | | INDIANAPOLIS | IN | 46224-7103 |
| MILLER, ALLEN J | 21760 SUNFLOWER RD | | | | NOVI | MI | 48375-5350 |
| MILLER, ALLEN L | 13816 CARFAX AVE | | | | BELLFLOWER | CA | 90706-2713 |
| MILLER, ALLEN W | 8555 FLICK RD | | | | TIPP CITY | OH | 45371 |
| MILLER, ALLISON E | 191 BLANCHE DR | | | | TROY | MI | 48098-2934 |
| MILLER, ALLYSON J | APT 3 | 925 SOUTH WHITNEY WAY | | | MADISON | WI | 53711-2552 |
| MILLER, ALMA M | 401 FRANK ST | | | | MITCHELL | IN | 47446-1825 |
| MILLER, ALMA M | 29 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| MILLER, ALONZO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILLER, ALVA J | 3028 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| MILLER, ALVA L | 1450 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1118 |
| MILLER, ALVA L | 3655 ORDERS RD | | | | GROVE CITY | OH | 43123-8299 |
| MILLER, ALVIA I | 1700 HEINZERLING DR | | | | COLUMBUS | OH | 43223-3671 |
| MILLER, ALVIE E | PO BOX 115 | | | | HUME | IL | 61932-0115 |
| MILLER, ALVIN C | 6651 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1026 |
| MILLER, ALVIN C | 3449 COSEYBURN RD | | | | WATERFORD | MI | 48329-4303 |
| MILLER, AMANDA AMY C | 6221 PINEHURST DR | | | | EL PASO | TX | 79912-2025 |
| MILLER, AMANDA J | 1601 HEGGEN ST | APT 202 | | | HUDSON | WI | 54016-9260 |
| MILLER, AMY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER, AMY S | 2716 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1220 |
| MILLER, ANDREA | KROHN & MOSS - KY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER, ANDREA C | N8890 COUNTY ROAD SC | | | | IXONIA | WI | 53036-9723 |
| MILLER, ANDREA R | | | | | | | |
| MILLER, ANDREW J | 110 MCBRIE LN | | | | PENDLETON | SC | 29670 |
| MILLER, ANDREW J | 364 MINTY DR | | | | DAYTON | OH | 45415-3015 |
| MILLER, ANDREW J | 4529 MAIN ST | | | | GASPORT | NY | 14067 |
| MILLER, ANDREW K | 13276 GOLDEN CIR | | | | FENTON | MI | 48430-1014 |
| MILLER, ANDREW L | 2216 SARGENT AVE | | | | SIMI VALLEY | CA | 93063-2747 |
| MILLER, ANDREW M | 1632 BLACKBERRY LN | | | | FLINT | MI | 48507-2352 |
| MILLER, ANDREW P | 6010 DREXEL LN | APT 1108 | | | FORT MYERS | FL | 33919-5247 |
| MILLER, ANDREW P | 6010 DREXEL LANE | APT 1108 | | | FORT MEYERS | FL | 33919 |
| MILLER, ANDREW T | 5039 COSHOCTON DR | | | | WATERFORD | MI | 48327-3420 |
| MILLER, ANGELA | 14150 EL CASCO ST | | | | SYLMAR | CA | 91342-1601 |
| MILLER, ANGELA G | 3630 OLD GUN RD E | C/O LAWRENCE G MILLER | | | MIDLOTHIAN | VA | 23113-1335 |
| MILLER, ANGELA L | 2645 MCCUTCHEON ROAD | | | | COLUMBUS | OH | 43219-3366 |
| MILLER, ANGELA M | 15634 NORTHVILLE FOREST DR | | | | PLYMOUTH | MI | 48170-4902 |
| MILLER, ANGELICA | 3781 W OUTER DR | | | | DETROIT | MI | 48221-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, ANGELINA M | 2069 RENKENBERGER RD. | | | | COLUMBIANA | OH | 44408-9751 |
| MILLER, ANITA J | 16836 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-4519 |
| MILLER, ANITA J | PO BOX 405 | | | | VERNON | MI | 48476-0405 |
| MILLER, ANN | 228 E 600 N | | | | ALEXANDRIA | IN | 46001 |
| MILLER, ANN B | 459 GOLF DR | | | | BROOKFIELD | OH | 44403-9642 |
| MILLER, ANN B | 459 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| MILLER, ANN G | 615 JEFFERSON ST | | | | PORT CLINTON | OH | 43452-2412 |
| MILLER, ANN H | 1024 CHELSEA AVE | | | | DAYTON | OH | 45420-2727 |
| MILLER, ANN L | 278 VILLAGE LANE APT 615 | | | | GREENWOOD | IN | 46143 |
| MILLER, ANN M | 24102 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9437 |
| MILLER, ANN M | 5006 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9155 |
| MILLER, ANNA | 3232 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| MILLER, ANNA M | 3870 VEGA DRIVE | | | | LAKE HAVASU CITY | AZ | 86404-1723 |
| MILLER, ANNA M | 2124 TEBOE DR | C/O WALTER R. MILLER | | | BLAIRSVILLE | GA | 30512-8707 |
| MILLER, ANNA MARIE | 3870 VEGA DR | | | | LAKE HAVASU CITY | AZ | 86404-1723 |
| MILLER, ANNICE M | 432 S 15TH ST | | | | SAGINAW | MI | 48601-2005 |
| MILLER, ANNIE B | 366 DOUGLAS ST NW | | | | WARREN | OH | 44483-3218 |
| MILLER, ANNIE B | 366 DOUGLAS, N.W. | | | | WARREN | OH | 44483-3218 |
| MILLER, ANNIE D | 31 GREENE TER | | | | IRVINGTON | NJ | 07111-3937 |
| MILLER, ANNIE H | 3481 SURREY RD SE | | | | WARREN | OH | 44484-2840 |
| MILLER, ANNIE H | 3481 SURREY SE | | | | WARREN | OH | 44484-2840 |
| MILLER, ANNIE M | 28590 WESTWOOD RD | | | | GRAND RAPIDS | MN | 55744 |
| MILLER, ANNIE M | PO BOX 69 | 34812 TIDEWATER TRAIL | | | CENTER CROSS | VA | 22437-0069 |
| MILLER, ANNIE P | 5424 BERMUDA LN | | | | FLINT | MI | 48505-1067 |
| MILLER, ANTHONETTE M | 3684 E WILLOW WAY | | | | ANDERSON | IN | 46017-9700 |
| MILLER, ANTHONY | 305 ALLEY ST | | | | SPRING HILL | TN | 37174-2172 |
| MILLER, ANTHONY | 862 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| MILLER, ANTHONY A | 7950 DAWSON DR SE | | | | WARREN | OH | 44484-3010 |
| MILLER, ANTHONY C | 5221 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1028 |
| MILLER, ANTHONY D | 2210 CAMDEN CT | | | | LEXINGTON | OH | 44904-1670 |
| MILLER, ANTHONY E | 13250 S FENMORE RD | | | | BRANT | MI | 48614-9731 |
| MILLER, ANTHONY L | 411 CHESTNUT ST | | | | LEAVENWORTH | KS | 66048-2726 |
| MILLER, ANTHONY L | 914 NORTHEAST 93RD COURT | | | | KANSAS CITY | MO | 64155-3366 |
| MILLER, ANTHONY L | APT 117 | 601 WEST WENGER ROAD | | | ENGLEWOOD | OH | 45322-1952 |
| MILLER, ANTHONY L | 3921 THORNWOOD DR | | | | MYRTLE BEACH | SC | 29588-6767 |
| MILLER, ANTHONY S | 3911 CALVIN DR | | | | LANSING | MI | 48911-2400 |
| MILLER, ANTHONY W | 260 N GLENROY AVE | | | | LOS ANGELES | CA | 90049-2418 |
| MILLER, APRIL G | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 |
| MILLER, ARDEN J | 2681 RD 2 HETTLE ROAD | | | | MONROEVILLE | OH | 44847 |
| MILLER, ARLAN K | 3318 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8998 |
| MILLER, ARLEEN F | 3440 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| MILLER, ARLENE K | 30 SADDLEBACK TRL | | | | ROCHESTER | NY | 14624-3918 |
| MILLER, ARNA R | 213 GROVE ST | | | | MANITOU BEACH | MI | 49253-9009 |
| MILLER, ARNOLD C | APT 310 | 32 EAST CARLETON ROAD | | | HILLSDALE | MI | 49242-1641 |
| MILLER, ARSEY L | 3600 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1515 |
| MILLER, ARTHUR A | 22760 LINGEMANN ST | | | | SAINT CLAIR SHORES | MI | 48080-2130 |
| MILLER, ARTHUR A | 7121 WHISKEY CREEK RD | | | | WASHINGTON | MO | 63090-6073 |
| MILLER, ARTHUR C | 19821 199TH ST | | | | TONGANOXIE | KS | 66086-5337 |
| MILLER, ARTHUR C | 5555 PURDY RD. L-34 | | | | CANANDAIGUA | NY | 14424 |
| MILLER, ARTHUR E | 37545 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| MILLER, ARTHUR E | P O BOX 518 6185 M-18 | | | | COLEMAN | MI | 48618 |
| MILLER, ARTHUR F | 5635 BRIAR GLEN DR | | | | SALINE | MI | 48176-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ARTHUR J | PO BOX 339 | | | | OXFORD | MI | 48371-0339 |
| MILLER, ARTHUR JAMES | PO BOX 339 | | | | OXFORD | MI | 48371-0339 |
| MILLER, ARTHUR L | 44 BRADBURN ST | | | | ROCHESTER | NY | 14619-1906 |
| MILLER, ARTHUR M | 27857 LORRAINE AVE | | | | WARREN | MI | 48093-4993 |
| MILLER, ARTHUR N | 35 BEE JAY LN | | | | HANOVER | PA | 17331-9041 |
| MILLER, ARTHUR P | PO BOX 950 | | | | HARRISON | MI | 48625-0950 |
| MILLER, ARTHUR R | 20296 CROMLEY RD | | | | DEFIANCE | OH | 43512-9042 |
| MILLER, ARTHUR W | 3200 FERGUS RD | | | | BURT | MI | 48417-9615 |
| MILLER, ARVIL V | 2524 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5309 |
| MILLER, ARVIN P | 5423 SANDPIT RD | | | | BEDFORD | IN | 47421-7513 |
| MILLER, ASHLEY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MILLER, AUDRA C | 1218 BERSHIRE LANE | | | | CHARLOTTE | NC | 28262-4488 |
| MILLER, AUDREY | W9402 CITY ROAD GG | | | | WILLARD | WI | 54493 |
| MILLER, AUDREY A | 5400 HILLSIDE DR | | | | MURRAY | UT | 84107-6035 |
| MILLER, AUDREY C | 189 MAPLEGROVE | | | | LONDON | KY | 40741 |
| MILLER, AUDREY E | 1304 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| MILLER, AUGUSTA | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| MILLER, AUSTIN W | 15323 LAUREL RIDGE PL | | | | LEO | IN | 46765-9308 |
| MILLER, AVA L | G3064 MILLER RD APT 801 | | | | FLINT | MI | 48507-1343 |
| MILLER, AW TECHNICAL SALES INC | 7661 SENECA ST | PO BOX 69 | | | EAST AURORA | NY | 14052-9457 |
| MILLER, AYAKO | 4608 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1132 |
| MILLER, B J | 34 CROOKED MILE RD | | | | DARIEN | CT | 06820-2001 |
| MILLER, B JACK | 34 CROOKED MILE RD | | | | DARIEN | CT | 06820-2001 |
| MILLER, BARBARA | 514 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1818 |
| MILLER, BARBARA | 4595 ASHINGTON DR | | | | SNELLVILLE | GA | 30039-7338 |
| MILLER, BARBARA | 300 KENNELY APT 127 | | | | SAGINAW | MI | 48609 |
| MILLER, BARBARA | 1527 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1350 |
| MILLER, BARBARA | 720 TIMBERWOOD LANE | | | | SAGINAW | MI | 48609-8520 |
| MILLER, BARBARA | 3094 CAMELOT DR | | | | FLINT | MI | 48507-3464 |
| MILLER, BARBARA A | 653 BROAD ST | | | | BLOOMFIELD | NJ | 07003-2800 |
| MILLER, BARBARA A | 4554 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5336 |
| MILLER, BARBARA A | 22425 MADELYN AVE | | | | PORT CHARLOTTE | FL | 33954-2481 |
| MILLER, BARBARA A | 6621 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| MILLER, BARBARA A | 5765 LOCUST STREET EXT APT 2 | | | | LOCKPORT | NY | 14094-6545 |
| MILLER, BARBARA A | 355 STAN HOLLOW RD | | | | LYNNVILLE | TN | 38472-5339 |
| MILLER, BARBARA ANN | 355 STAN HOLLOW RD | | | | LYNNVILLE | TN | 38472-5339 |
| MILLER, BARBARA B | 2722 FIELDING STREET | | | | FLINT | MI | 48503-3002 |
| MILLER, BARBARA B | 2702 W GARRISON AVENUE | | | | BALTIMORE | MD | 21215-5333 |
| MILLER, BARBARA C | 1440 JOSEPH LN | | | | HUDSONVILLE | MI | 49426-8714 |
| MILLER, BARBARA E | 2015 GILMARTIN ST | | | | FLINT | MI | 48503-4457 |
| MILLER, BARBARA E | 3981 CODY DR | | | | COLLEGE STA | TX | 77845-7201 |
| MILLER, BARBARA E | 1364 GRAF ST | | | | LANCASTER | OH | 43130-1614 |
| MILLER, BARBARA E | 5910 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2061 |
| MILLER, BARBARA J | 3337 FIELD RD APT 1A | | | | CLIO | MI | 48420-1181 |
| MILLER, BARBARA J | 3337 FIELD RD 1A | | | | CLIO | MI | 48420-1181 |
| MILLER, BARBARA J | PO BOX 161 | | | | TOPINABEE | MI | 49791-0161 |
| MILLER, BARBARA J | 9060 STANLEY RD | | | | WINDHAM | OH | 44288-9725 |
| MILLER, BARBARA J | 2831 RANGE ST | | | | KALAMAZOO | MI | 49004-1849 |
| MILLER, BARBARA J | 4045 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| MILLER, BARBARA J | 520 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| MILLER, BARBARA JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, BARBARA L | 3681 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2842 |
| MILLER, BARBARA L | 11140 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9737 |
| MILLER, BARBARA L | 3681 RAINBOW CRL | | | | SNELLVILLE | GA | 30039 |
| MILLER, BARBARA L | 1016 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| MILLER, BARBARA L | 627 W FRENCH AVE | | | | ORANGE CITY | FL | 32763-5178 |
| MILLER, BARBARA M | PO BOX 103 | | | | LAKE ORION | MI | 48361-0103 |
| MILLER, BARBARA N | 1464 N. M-52, APT. 28 | | | | OWOSSO | MI | 48867-1298 |
| MILLER, BARBARA R | 643 W MICHIGAN AVE | | | | BOYNE CITY | MI | 49712-9331 |
| MILLER, BARBARA STOKES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, BARRY E | 1716 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| MILLER, BEATRICE A | 6249 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| MILLER, BEATRICE W | 4622 BOND ST., N.W. | | | | WARREN | OH | 44483-1723 |
| MILLER, BEATRICE W | 4622 BOND AVE NW | | | | WARREN | OH | 44483-1723 |
| MILLER, BECKY L | 4278 CHAPEL LANE | | | | SWARTZ CREEK | MI | 48473 |
| MILLER, BECKY L | 4278 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| MILLER, BELFORD A | 106 TANGLEWOOD DR | C/O JAYNE V G MILLER | | | ANDERSON | IN | 46012-1023 |
| MILLER, BEN A | 330 SAINT LAWRENCE BLVD | | | | NORTHVILLE | MI | 48168-1558 |
| MILLER, BENJAMIN | PO BOX 760491 | | | | DALLAS | TX | 75376 |
| MILLER, BENJAMIN A | 6929 MAPLETON CT | | | | INDIANAPOLIS | IN | 46214 |
| MILLER, BENJAMIN F | 3504 N DRURY AVE | | | | KANSAS CITY | MO | 64117-2832 |
| MILLER, BENJAMIN FRANKLIN | 3504 N DRURY AVE | | | | KANSAS CITY | MO | 64117-2832 |
| MILLER, BENJAMIN J | 2238 BLACKTHORN DR | | | | BURTON | MI | 48509-1204 |
| MILLER, BENJAMIN U | 5675 S MEADOW PARK DR | | | | HALES CORNERS | WI | 53130-2262 |
| MILLER, BENJAMIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, BENNIE R | 405 CENTER PARK DR | | | | SPRINGHILL | LA | 71075-3425 |
| MILLER, BENNY B | PO BOX 1427 | | | | DECATUR | AL | 35602 |
| MILLER, BENNY L | 205 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1365 |
| MILLER, BENNY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, BERDINE E | 909 TRAVELSTEAD RD | | | | ADOLPHUS | KY | 42120-9762 |
| MILLER, BERDINE ELAINE | 909 TRAVELSTEAD RD | | | | ADOLPHUS | KY | 42120-9762 |
| MILLER, BERNADEA C | 3385 HERD RD | | | | METAMORA | MI | 48455-9654 |
| MILLER, BERNADINE | 1450 APPLEBROOK LN | | | | DAYTON | OH | 45458-4746 |
| MILLER, BERNADINE P | 12501 SW 147TH ST | APT 213R | | | HOLLYWOOD | FL | 33027-1965 |
| MILLER, BERNADINE P | 12501 SW 14TH ST APT 213R | | | | HOLLYWOOD | FL | 33027-1965 |
| MILLER, BERNARD A | 2681 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| MILLER, BERNARD J | 4918 UPPER MANISTEE CMPGRND RD | | | | FREDERIC | MI | 49733-9559 |
| MILLER, BERNARD N | 29181 MALVINA DR | | | | WARREN | MI | 48088-5138 |
| MILLER, BERNICE | 701 PARADISE RD | | | | EAST AMHERST | NY | 14051-1636 |
| MILLER, BERNICE H | 2248 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |
| MILLER, BERNIE L | S2004 24 VALLEY RD | | | | LA FARGE | WI | 54639-8572 |
| MILLER, BERTHA B | 9526 HUNT AVE | | | | SOUTH GATE | CA | 90280-5124 |
| MILLER, BERTHA C | 32965 MAPLE LANE CIR | | | | WARREN | MI | 48093-1132 |
| MILLER, BERTRAM K | 4289 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9744 |
| MILLER, BERTRUM A | 1181 FREEDOM LN | | | | WINTER SPGS | FL | 32708-5172 |
| MILLER, BESSIE | 4444 W COURT ST 4103 | | | | FLINT | MI | 48532 |
| MILLER, BESSIE LOIS | 81 ELM ST | | | | STANTON | KY | 40380-2155 |
| MILLER, BESSIE MAE | 12923 VIA CATHERINA DR | C/O BERNICE CUBA | | | GRAND BLANC | MI | 48439-1531 |
| MILLER, BETH E | 21550 BOYETTE DR | | | | MACOMB | MI | 48044-6029 |
| MILLER, BETHANY M | 904 DIVISION ST | | | | HUNTINGTON | IN | 46750-2231 |
| MILLER, BETTE I | 342 PARAGON DR | | | | TROY | MI | 48098-4630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, BETTIE W | 7860 N. 1200E | | | | SHIRLEY | IN | 47384 |
| MILLER, BETTY | 5845 S 500 W 57 | | | | COULUMBIA CITY | IN | 46725 |
| MILLER, BETTY A | 5056 E CLAYRE LANE | | | | INVERNESS | FL | 34452 |
| MILLER, BETTY A | 5156 WAYBRIDGE LN | | | | INDIANAPOLIS | IN | 46237-2971 |
| MILLER, BETTY C. | 705 1/2 BRENTWOOD ST | | | | TILTON | IL | 61833-8008 |
| MILLER, BETTY E | 1409 MORGAN AVE | | | | LA GRANGE PK | IL | 60526-1311 |
| MILLER, BETTY F | 4113 W 50TH | | | | MT MORRIS | MI | 48458-9412 |
| MILLER, BETTY F | 4113 W 50TH ST | | | | MOUNT MORRIS | MI | 48458-9412 |
| MILLER, BETTY J | HC 66 BOX 16 | | | | FRANKFORD | WV | 24938 |
| MILLER, BETTY J | 4203 STONE RIDGE DR | | | | ROOTSTOWN | OH | 44272-9549 |
| MILLER, BETTY J | 1614 E WASHINGTON ST | | | | FRANKFORT | IN | 46041-2763 |
| MILLER, BETTY J | 528 ROTHROCK RD UNIT 109 | COPLEY PL | | | COPLEY | OH | 44321-3172 |
| MILLER, BETTY J | 2615 OAK GROVE | | | | KANSAS CITY | KS | 66106-4244 |
| MILLER, BETTY J | 706 NE MAPLE DR | | | | KANSAS CITY | MO | 64118-4730 |
| MILLER, BETTY J | 2822 ALVARADO DR NE | | | | ALBUQUERQUE | NM | 87110-3230 |
| MILLER, BETTY J | PO BOX 332 | 202 WEST 9TH ST | | | BURLINGTON | IN | 46915-0332 |
| MILLER, BETTY J | 16368 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| MILLER, BETTY J | 418 SANTA FE BLVD | | | | KOKOMO | IN | 46901-7000 |
| MILLER, BETTY J | 30 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311-1119 |
| MILLER, BETTY L | 5115 DIVISION PARK N | | | | COMSTOCK PARK | MI | 49321-8224 |
| MILLER, BETTY L | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| MILLER, BETTY L | 8775 20TH ST LOT 378 | | | | VERO BEACH | FL | 32966-6914 |
| MILLER, BETTY L | 5665 WEST 400 SOUTH | | | | PENDLETON | IN | 46064-9179 |
| MILLER, BETTY L | P O BOX 34 | | | | OWOSSO | MI | 48867-0034 |
| MILLER, BETTY L | 5665 W 400 S | | | | PENDLETON | IN | 45064-9179 |
| MILLER, BETTY L | PO BOX 34 | | | | OWOSSO | MI | 48867-0034 |
| MILLER, BETTY LOU | 2 MEADOWBROOK DR | | | | PERRYBURG | OH | 43551 |
| MILLER, BETTY M | 206 JEFFREY | | | | ROYAL OAK | MI | 48073-2581 |
| MILLER, BETTY M | 206 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2581 |
| MILLER, BETTY M | 710 ELLISVILLE BLVD | | | | LAUREL | MS | 39440-5251 |
| MILLER, BETTY R | 8623 WARRINGTON DR. | | | | INDIANAPOLIS | IN | 46234-2119 |
| MILLER, BETTY W | PO BOX 68 | | | | BELLEFONTAINE | OH | 43311-0068 |
| MILLER, BEVERLY | 3203 MORAN DR R3 | | | | BIRCH RUN | MI | 48415-9068 |
| MILLER, BEVERLY A | 67 BIRCHWOOD DR | | | | TRANSFER | PA | 16154-2405 |
| MILLER, BEVERLY A | 1210 S SAM HOUSTON RD | | | | MESQUITE | TX | 75149-3738 |
| MILLER, BEVERLY A | 808 WEST HAMILTON AVENUE | | | | FLINT | MI | 48504-7252 |
| MILLER, BEVERLY ANN | 3603 SUFFOLK CT | | | | FLUSHING | MI | 48433 |
| MILLER, BEVERLY J | 20250 DEAN ST | | | | DETROIT | MI | 48234-2012 |
| MILLER, BEVERLY J | 7177 HUNTCLIFF CT | | | | WEST BLOOMFIELD | MI | 48322-2939 |
| MILLER, BEVERLY J | 2008 ROLLINGSTONE DRIVE | | | | KOKOMO | IN | 46902-5867 |
| MILLER, BIANCA D | 1013 WESTHILL CREST | | | | DAYTON | OH | 45406 |
| MILLER, BIANCA D | 1014 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1960 |
| MILLER, BILL ENGINEERING LTD | 4895 CONVAIR DR | | | | CARSON CITY | NV | 89706-0492 |
| MILLER, BILL R | 509 S RANGELINE RD | | | | ANDERSON | IN | 46012-3859 |
| MILLER, BILLIE A | 9246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9287 |
| MILLER, BILLIE J | 2027 RIDGE RD | | | | WHITE LAKE | MI | 48383-1740 |
| MILLER, BILLIE J | 1650 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| MILLER, BILLIE RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, BILLY | 67099 JOELLA DR | | | | SAINT CLAIRSVILLE | OH | 43950-8405 |
| MILLER, BILLY J | 304 CHATTAHOOCHEE WAY | | | | WOODSTOCK | GA | 30188-2806 |
| MILLER, BILLY J | 267 DIANA RIDGE RD | | | | PULASKI | TN | 38478-5803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, BILLY J | 9450 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| MILLER, BILLY L | 177 SPURLOCK LN | | | | HICKMAN | TN | 38567-5112 |
| MILLER, BILLY W | 4311 W LINDA DR | | | | DOUGLASVILLE | GA | 30134-2619 |
| MILLER, BIRDIE Y | 254 CHALMERS ST | | | | DETROIT | MI | 48215-3160 |
| MILLER, BLAIR G | 4410 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| MILLER, BOB W | 18007 NORTH BLVD | | | | MAPLE HEIGHTS | OH | 44137-2750 |
| MILLER, BOBBIE J | 1813 HORN ST | | | | PINCONNING | MI | 48650-8471 |
| MILLER, BOBBIE J | 11495 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| MILLER, BOBBIE J | 2418 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1051 |
| MILLER, BOBBIE J | 726 S PRAIRIEVILLE ST | C/O SUSAN MILLER GOODSON | | | ATHENS | TX | 75751-3240 |
| MILLER, BOBBIE L | 4840 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515 |
| MILLER, BOBBY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MILLER, BOBBY E | 4554 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5336 |
| MILLER, BOBBY J | 5300 E DESERT INN RD UNIT 276 | | | | LAS VEGAS | NV | 89122-4073 |
| MILLER, BOBBY J | 5744 IRIS LN | | | | SCHERERVILLE | IN | 46375-5310 |
| MILLER, BOBBY J | 12951 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3441 |
| MILLER, BOK S | 72 GROVE ST | | | | ELIZABETH | NJ | 07202-1713 |
| MILLER, BOND T | 1631 EL CAMINO REAL ST APT 159 | | | | HURST | TX | 76053-2508 |
| MILLER, BONITA P | 4524 ONTARIO DR | | | | NEW PRT RCHY | FL | 34652-4814 |
| MILLER, BONNIE JEAN | 2070 S ALMONT AVE LOT 48 | | | | IMLAY CITY | MI | 48444-9633 |
| MILLER, BONNIE JEAN | 2070 S. ALMONT ST. LOT 48 | | | | IMLAY CITY | MI | 48444-9633 |
| MILLER, BONNIE K | 1686 WEST NESTEL ROAD | | | | PRUDENVILLE | MI | 48651 |
| MILLER, BONNIE K | 1686 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9246 |
| MILLER, BONNIE L | G3100 MILLER RD APT 30B | | | | FLINT | MI | 48507-1334 |
| MILLER, BONNIE M | 11809 STATE ROUTE 70 | | | | SWAIN | NY | 14884-9749 |
| MILLER, BONNIE Q | 1253 GRANDVIEW | | | | NILES | OH | 44446-1231 |
| MILLER, BONNIE S | 2099 TIMBERLANE RD | | | | HARRISON | MI | 48625 |
| MILLER, BOWER B | 380 ANTRIM RD | | | | XENIA | OH | 45385-2453 |
| MILLER, BOYD C | W349S4904 KINGDOM DR | | | | DOUSMAN | WI | 53118-9796 |
| MILLER, BRAD | | | | | | | |
| MILLER, BRAD A | 539 FISKE ST | | | | HOLLISTON | MA | 01746-2025 |
| MILLER, BRADFORD | HOSSLEY & EMBRY, L. L. P. | 320 S BROADWAY AVE STE 100 | | | TYLER | TX | 75702-7399 |
| MILLER, BRADLEY A | 3932 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2049 |
| MILLER, BRADLEY E | 3969 W DELTA DR APT 8 | | | | MARION | IN | 46952-9232 |
| MILLER, BRADLEY J | 233 FOREST AVE | | | | ROYAL OAK | MI | 48067-1876 |
| MILLER, BRANDI | SACCO PAUL J LAW OFFICES OF PC | 4300 S LAKESHORE DR STE 540 | | | TEMPE | AZ | 85282-7081 |
| MILLER, BRANDON J | 2030 SOUTH 101ST TERRACE | | | | KANSAS CITY | KS | 66111-3551 |
| MILLER, BRANDON J | 98 BUENA VISTA DR | | | | NEW CASTLE | DE | 19720-4660 |
| MILLER, BRANDY L | 51 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2005 |
| MILLER, BRENDA | 1089 OLD COLUMBIA ROAD | | | | CHAPEL HILL | TN | 37034-8412 |
| MILLER, BRENDA | 4615 SAN DIEGO DR. | | | | INDIANAPOLIS | IN | 46241 |
| MILLER, BRENDA A | 1201 KENTUCKY AVE | #135 | | | PADUCAH | KY | 42003 |
| MILLER, BRENDA A | 1201 KENTUCKY AVE | APT 135 | | | PADUCAH | KY | 42003 |
| MILLER, BRENDA J | 6817 LOCKWOOD BLVD | APT 162 | | | YOUNGSTOWN | OH | 44512-3917 |
| MILLER, BRENDA LEE | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MILLER, BRENT JOSEPH | 7548 N 450 E | | | | OSSIAN | IN | 46777-9639 |
| MILLER, BRET J | 2620 HARLSTONE DR | | | | AURORA | IL | 60502-9028 |
| MILLER, BRIAN | CRAIG A. ALTMAN | 19 S 21ST ST | | | PHILADELPHIA | PA | 19103 |
| MILLER, BRIAN | 3025 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| MILLER, BRIAN | 183 AIRPORT RD | | | | GROVE CITY | PA | 16127-3809 |
| MILLER, BRIAN | 822 CENTER AVE | | | | AVALON | PA | 15202-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, BRIAN A | PO BOX 156 | | | | MONTROSE | MI | 48457-0156 |
| MILLER, BRIAN D | 1101 BLUE BIRD DR | | | | INDIANAPOLIS | IN | 46231-1014 |
| MILLER, BRIAN D | 248 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1439 |
| MILLER, BRIAN E | 13281 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| MILLER, BRIAN G | 95 GREENAN LN | | | | LAKE ORION | MI | 48362-2171 |
| MILLER, BRIAN H | 3006 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| MILLER, BRIAN HAZEN | 3006 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| MILLER, BRIAN J | 35 HILL TOP DRIVE | | | | BEDFORD | IN | 47421-6954 |
| MILLER, BRIAN K | 9970 N BUCK CREEK PIKE | | | | MUNCIE | IN | 47302-9304 |
| MILLER, BRIAN KEITH | 9970 N BUCK CREEK PIKE | | | | MUNCIE | IN | 47302-9304 |
| MILLER, BRIAN L | 7375 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| MILLER, BRIAN L | 6363 ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| MILLER, BRIAN L | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| MILLER, BRIAN LEE | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| MILLER, BRIAN R | 143 TEAL STREET | | | | ELYRIA | OH | 44035-8384 |
| MILLER, BRIAN SCOTT | 7803 ALAPAKA CT | | | | INDIANAPOLIS | IN | 46217-4772 |
| MILLER, BRIAN T | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MILLER, BRIDGET NICOLE | 295 LIBERTY ST | | | | ROCKLAND | MA | 02370 |
| MILLER, BRUCE A | APT 2 | 645 NORTH FRANKLIN STREET | | | VAN WERT | OH | 45891-1394 |
| MILLER, BRUCE A | 3781 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| MILLER, BRUCE A | APT 9 | 406 MILFORD COURT | | | DAVISON | MI | 48423-1667 |
| MILLER, BRUCE B | 14591 SHERBROOK PL APT 106 | | | | FORT MYERS | FL | 33912-7082 |
| MILLER, BRUCE C | 6189 DUBLIN RD | | | | DUBLIN | OH | 43017-1407 |
| MILLER, BRUCE D | 8590 MEADOWROCK CT NE | | | | ROCKFORD | MI | 49341-9369 |
| MILLER, BRUCE G | 174 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| MILLER, BRUCE GORDON | 174 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| MILLER, BRUCE H | 11031 FRISCO LN | | | | JACKSONVILLE | FL | 32257 |
| MILLER, BRUCE J | 257 DAGGER ST | | | | GWINN | MI | 49841-2800 |
| MILLER, BRUCE L | 730 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| MILLER, BRUCE L | 131 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-4703 |
| MILLER, BRUCE L | W2056 AUGUSTA RD | | | | WARRENS | WI | 54666-8121 |
| MILLER, BRUCE W | 18648 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5708 |
| MILLER, BRYAN | 6832 RICKETT | | | | WASHINGTON | MI | 48094-2176 |
| MILLER, BRYAN | 203 EAST BROADWELL STREET | | | | ALBION | MI | 49224-1125 |
| MILLER, BRYAN D | 649 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7238 |
| MILLER, BRYAN J | 814 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1245 |
| MILLER, BRYANT EARL | 3938 HERMANSAU DR APT 1 | | | | SAGINAW | MI | 48603-2597 |
| MILLER, BUCK H | 13357 26TH ST | | | | GOBLES | MI | 49055-9211 |
| MILLER, BYARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, BYRON D | 2605 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5661 |
| MILLER, CAITLIN | 2683 BROWNING DR | | | | LAKE ORION | MI | 48360 |
| MILLER, CALLIE C | PO BOX 320702 | | | | FLINT | MI | 48532-0013 |
| MILLER, CALVIN | 4030 TERRA DR | | | | INDIANAPOLIS | IN | 46237-1303 |
| MILLER, CALVIN E | 6412 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| MILLER, CALVIN E | 1591 COUNTY ROAD 113 | | | | HAMILTON | TX | 76531-3839 |
| MILLER, CALVIN J | 17223 SHERVILLA PL | | | | SOUTHFIELD | MI | 48075-7035 |
| MILLER, CALVIN L | 9523 PEAKE RD | | | | PORTLAND | MI | 48875-8422 |
| MILLER, CALVIN W | W263N2437 DEER HAVEN DR | | | | PEWAUKEE | WI | 53072-4572 |
| MILLER, CAMERON | PO BOX 6504 | | | | WARNER ROBINS | GA | 31095-6504 |
| MILLER, CAMERON | 9656 MANITOU | | | WINDSOR ON N8P1H9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, CAMERON | 9656 MANITOU CRES | | | WINDSOR ON CANADA N8P-1H9 | | | |
| MILLER, CANDACE | 2439 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| MILLER, CANDACE D. | 2439 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| MILLER, CANDY S | 1821 S VAL VISTA RD | | | | APACHE JUNCTION | AZ | 85219-7554 |
| MILLER, CANFIELD, PADDOCK & STONE, PLC | ATTORNEY FOR LANSING BOARD OF WATER & LIGHT | ATTENTION: DONALD J. HUTCHINSON | 150 WEST JEFFERSON | SUITE 2500 | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK & STONE, PLC | ATTORNEY FOR LANSING BOARD OF WATER & LIGHT | ATTENTION: SUSAN I. ROBBINS | 150 WEST JEFFERSON | SUITE 2500 | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE PLC | ATT JOSEPH D. GUSTAVUS | ATTORNEYS FOR HORIBA INSTRUMENTS, INC. AND HORIBA LTD | 840 WEST LONG LAKE ROAD | | TROY | MI | 48098 |
| MILLER, CANFIELD, PADDOCK AND STONE PLC | ATTN: TIMOTHY FUSCO, STEPHEN S. LAPLANTE | ATTORNEYS FOR FORD, COMVERCA AND ACH | 150 WEST JEFFERSON AVE., SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: SUSAN I. ROBBINS, ESQ. | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | JOSEPH D. GUSTAVUS | 150 W JEFFERSON AVE STE 2500 | FLOOR 22 | | DETROIT | MI | 48226-4415 |
| MILLER, CARL | 2172 FINLEY BEECH RD | | | | LEWISBURG | TN | 37091-7164 |
| MILLER, CARL | 2965 WOODLAWN ST | | | | COMMERCE TOWNSHIP | MI | 48390-1489 |
| MILLER, CARL B | 4097 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 |
| MILLER, CARL E | 2500 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4849 |
| MILLER, CARL E | 230 CHURCHILL ST | | | | IONIA | MI | 48846-2014 |
| MILLER, CARL E | 306 KNOB HILL DR | | | | WAVERLY | TN | 37185-1914 |
| MILLER, CARL E | 1091 BUCKSKIN TR | | | | XENIA | OH | 45385-4115 |
| MILLER, CARL E | 291 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 |
| MILLER, CARL F | 7135 MAHAR RD | | | | SAGINAW | MI | 48601-9728 |
| MILLER, CARL G | 1741 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3709 |
| MILLER, CARL H | 58925 NORTH AVE | | | | RAY | MI | 48096-4515 |
| MILLER, CARL J | 575 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| MILLER, CARL L | 420 BALDWIN AVE | APT 86 | | | ROCHESTER | MI | 48307-2118 |
| MILLER, CARL O | PO BOX 44 | | | | HARTFORD | WV | 25247-0044 |
| MILLER, CARL P | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, CARL R | 8384 155 AVENUE | | | | HERSEY | MI | 49639 |
| MILLER, CARL R | 7490 NAPLES DR | | | | HAZELWOOD | MO | 63042-1369 |
| MILLER, CARL S | 908 N 2ND ST | | | | JEANNETTE | PA | 15644-1405 |
| MILLER, CARL T | 973 CLARK RD | | | | HALE | MI | 48739-9124 |
| MILLER, CARLA J | 1660 VICTORIA CT | | | | MANSFIELD | OH | 44906-5000 |
| MILLER, CARLA L | 250 WORKMAN DR | | | | WOODRUFF | SC | 29388-8286 |
| MILLER, CARLA S | 320 RAMPART DR | | | | FORT WAYNE | IN | 46845-9583 |
| MILLER, CARLA SUE | 320 RAMPART DR | | | | FORT WAYNE | IN | 46845-9583 |
| MILLER, CARLTON E | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| MILLER, CARLTON E | 38 MANOR DR | | | | DALLAS | GA | 30132-7419 |
| MILLER, CARMA J | 303 W LIBERTY ST | | | | ASHLAND | OH | 44805-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, CARMA J | 303 LIBERTY ST | | | | ASHLAND | OH | 44805 |
| MILLER, CARMEN M | 837 DES MOINES DR | | | | WINDOM | MN | 56101 |
| MILLER, CAROL | 2181 LILAC LN | | | | FENTON | MI | 48430-8854 |
| MILLER, CAROL | 4215 E ATHERTON RD APT 6 | | | | BURTON | MI | 48519-1469 |
| MILLER, CAROL | 33 CASCADE DR | | | | AMHERST | NY | 14228-1827 |
| MILLER, CAROL | | | | | | | |
| MILLER, CAROL A | 24826 APPLE CREST DR | | | | NOVI | MI | 48375-2602 |
| MILLER, CAROL J | PO BOX 77 | | | | VIENNA | MO | 65582-0077 |
| MILLER, CAROL L | 5756 SHARP RD | | | | DAYTON | OH | 45432-1747 |
| MILLER, CAROL M | 12434 FULLMER RD | | | | DEFIANCE | OH | 43512-8846 |
| MILLER, CAROL R | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 |
| MILLER, CAROL R. | 5679 MONROE ST APT 911 | | | | SYLVANIA | OH | 43560-2727 |
| MILLER, CAROL S | 1506 SCENIC WAY | | | | AKRON | OH | 44310-1624 |
| MILLER, CAROL W | 460 E. MAIN ST. | | | | CORTLAND | OH | 44410-1282 |
| MILLER, CAROL W | 460 E MAIN ST | | | | CORTLAND | OH | 44410-1282 |
| MILLER, CAROL Y | 221 N CENTRAL AVE APT 331 | | | | FAIRBORN | OH | 45324-5076 |
| MILLER, CAROLE B | 3323 DALE AVE | | | | FLINT | MI | 48506-4709 |
| MILLER, CAROLE H | 11971 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9794 |
| MILLER, CAROLE J. | 235 GARFIELD AVE | | | | SYRACUSE | NY | 13205-1117 |
| MILLER, CAROLINE | PO BOX 508 | | | | BUFFALO | NY | 14207-0508 |
| MILLER, CAROLINE C | 2737 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1431 |
| MILLER, CAROLINE F | 111 CIMARAND DR | | | | WILLIAMSVILLE | NY | 14221-1429 |
| MILLER, CAROLINE LOUISE | 1319 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| MILLER, CAROLYN | 278 TEAKWOOD DR | | | | ALTO | GA | 30510-4470 |
| MILLER, CAROLYN C | 1512 BARNEY AVE | | | | DAYTON | OH | 45420-3213 |
| MILLER, CAROLYN J | 3673 CONNIE CT | | | | MEMPHIS | TN | 38109 |
| MILLER, CAROLYN L. | 10135 E US HIGHWAY 136 | | | | INDIANAPOLIS | IN | 46234-9088 |
| MILLER, CAROLYN L. | 10135 EAST U.S. HIGHWAY 136 | | | | INDIANAPOLIS | IN | 46234-9088 |
| MILLER, CAROLYN M | 1520 NORTH E ST | | | | ELWOOD | IN | 46036 |
| MILLER, CAROLYN M | 2231 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |
| MILLER, CAROLYN M | 3222 LORAL DR | | | | ANDERSON | IN | 46013-2219 |
| MILLER, CAROLYN P | APT C | 1114 WINDHAVEN CIRCLE | | | BROWNSBURG | IN | 46112-7970 |
| MILLER, CAROLYN P | 1114 APT. C WINDHAVEN CIRCLE | | | | BROWNSBURG | IN | 46112-7970 |
| MILLER, CAROLYN S | 6372 W COUNTY ROAD 400 NORTH | | | | ROYAL CENTER | IN | 46978-9469 |
| MILLER, CAROLYN S | 15982 N 450 W | | | | ELWOOD | IN | 46036-9242 |
| MILLER, CAROLYNNE | 5351 W 26TH ST | | | | SPEEDWAY | IN | 46224-3308 |
| MILLER, CARRIE E | 1703 S 20TH ST | | | | ROGERS | AR | 72758-5658 |
| MILLER, CARRIE E | 1647 S NATIONAL AVE | | | | SPRINGFIELD | MO | 65804-1154 |
| MILLER, CARRIE L | 8419 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| MILLER, CARY F | 2401 E MAYBERRY RD | | | | WESTMINSTER | MD | 21158-1520 |
| MILLER, CARYL A | 1014 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 |
| MILLER, CASANDRA | 6047 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| MILLER, CASSANDRA S | 511 EAST VINE STREET | | | | LIMA | OH | 45804-1757 |
| MILLER, CASSANDRA SUE | 511 EAST VINE STREET | | | | LIMA | OH | 45804-1757 |
| MILLER, CASSIDY A | 204 S WRIGHT ST | | | | ORFORDVILLE | WI | 53576-9702 |
| MILLER, CASSIUS D | 76 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| MILLER, CATHERINE E | 7622 KATELLA AVE APT 112 | | | | STANTON | CA | 90680-3163 |
| MILLER, CATHERINE L | 27 N PERSHING | | | | INDIANAPOLIS | IN | 46222-4231 |
| MILLER, CATHERINE L | 304 MAIN AVENUE | | | | FRANKFORT | IN | 46041-3042 |
| MILLER, CATHERINE L | 27 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-4231 |
| MILLER, CATHERINE L | 304 MAIN AVE | | | | FRANKFORT | IN | 46041-3042 |
| MILLER, CATHERINE M | 4725 HEMMETER CT APT 11 | | | | SAGINAW | MI | 48603-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, CATHERINE M | 8115 PEPPERIDGE LN | | | | PORT RICHEY | FL | 34668 |
| MILLER, CATHERINE S | 1802 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| MILLER, CATHRINE H | 405 GORDON DR SW | | | | DECATUR | AL | 35601-2219 |
| MILLER, CATHY L | 200 PINEVIEW DR | | | | WARREN | OH | 44484-4484 |
| MILLER, CATHY M | 459 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| MILLER, CECELIA K | 5924 W OREGON RD | | | | LAPEER | MI | 48446-8079 |
| MILLER, CECELIA KAY | 5924 W OREGON RD | | | | LAPEER | MI | 48446-8079 |
| MILLER, CECIL R | 20 LIBERTY LN | | | | HARRAH | OK | 73045-6396 |
| MILLER, CELESTINE | 14190 ROYAL GRAND | | | | REDFORD | MI | 48239-2848 |
| MILLER, CHAD A | 2692 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| MILLER, CHARLENE | 4707 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| MILLER, CHARLENE E | 4128 S 100 E | | | | KOKOMO | IN | 46902-9276 |
| MILLER, CHARLES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MILLER, CHARLES | 2372 CEDAR DALE CT | | | | MARYLAND HEIGHTS | MO | 63043-4165 |
| MILLER, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, CHARLES | 1018 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5520 |
| MILLER, CHARLES | 1090 DYEMEADOW LN | | | | FLINT | MI | 48532-2314 |
| MILLER, CHARLES | PO BOX 5 | | | | AVOCA | IN | 47420-0005 |
| MILLER, CHARLES A | 2010 HAYDEN AVE | | | | E CLEVELAND | OH | 44112-4140 |
| MILLER, CHARLES A | 8539 ROSELAWN ST | | | | DETROIT | MI | 48204-3260 |
| MILLER, CHARLES A | 330 WASHINGTON AVE | | | | NILES | OH | 44446-3143 |
| MILLER, CHARLES D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLER, CHARLES D | 2203 HIGH ST NW | | | | WARREN | OH | 44483-1289 |
| MILLER, CHARLES E | 2924 S 350 E | | | | KOKOMO | IN | 46902 |
| MILLER, CHARLES E | 2924 S COUNTY RD 350 E | | | | KOKOMO | IN | 46902 |
| MILLER, CHARLES E | 1954 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| MILLER, CHARLES E | 186 PALERMO PL | | | | LADY LAKE | FL | 32159-0091 |
| MILLER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, CHARLES E | 3555 W PERRY ST | | | | INDIANAPOLIS | IN | 46221-2140 |
| MILLER, CHARLES E | 3 FOREST BATESTOWN | | | | DANVILLE | IL | 61832 |
| MILLER, CHARLES E | 2401 YAKIMA AVE | | | | PAHRUMP | NV | 89048-5735 |
| MILLER, CHARLES E | 1470 FREDERICK CT | | | | MANSFIELD | OH | 44906-2455 |
| MILLER, CHARLES E | 772 ROYAL CIR | | | | HOWARD | OH | 43028-8302 |
| MILLER, CHARLES F | 520 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 |
| MILLER, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, CHARLES G | 47074 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| MILLER, CHARLES G. | 47074 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| MILLER, CHARLES J | 21 KIMBERLY DR | | | | MILLINGTON | MI | 48746-9624 |
| MILLER, CHARLES J | 9030 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| MILLER, CHARLES J | 8382 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9246 |
| MILLER, CHARLES J | 224 N MILL ST APT A21 | | | | WELLINGTON | OH | 44090 |
| MILLER, CHARLES J | N53W23818 ERVIN PL | | | | SUSSEX | WI | 53089-4304 |
| MILLER, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, CHARLES L | 2136 E. BATAAN DR. | | | | KETTERING | OH | 45420-3610 |
| MILLER, CHARLES L | 3707 LONGWOOD AVE | | | | PARMA | OH | 44134-3801 |
| MILLER, CHARLES L | 13585 BLOCK RD | | | | BIRCH RUN | MI | 48415-9454 |
| MILLER, CHARLES L | 22412 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, CHARLES L | 2136 E BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| MILLER, CHARLES L | 11217 HARTLAND RD | | | | FENTON | MI | 48430-2578 |
| MILLER, CHARLES L | 11549 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9647 |
| MILLER, CHARLES M | 5530 BRACKENRIDGE AVE | | | | COLUMBUS | OH | 43228-2532 |
| MILLER, CHARLES M | 40 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1506 |
| MILLER, CHARLES M | 407 THORNBLADE BLVD | | | | GREER | SC | 29650-4433 |
| MILLER, CHARLES M | 6296 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| MILLER, CHARLES O | 29 KIRBY LN | | | | BELLEVILLE | IL | 62223-2523 |
| MILLER, CHARLES P | 1015 SCHRAMS BEACH RD | | | | BELHAVEN | NC | 27810-9286 |
| MILLER, CHARLES P | 6177 BAER RD | | | | SANBORN | NY | 14132-9264 |
| MILLER, CHARLES R | 315 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1279 |
| MILLER, CHARLES R | 18042 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062-7527 |
| MILLER, CHARLES R | 11439 SAINT ALOYSIUS ST | | | | ROMULUS | MI | 48174-1187 |
| MILLER, CHARLES R | 2127 SHADYSIDE RD | | | | CLYMER | NY | 14724-9649 |
| MILLER, CHARLES RAYMOND | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MILLER, CHARLES RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLER, CHARLES S | 245 POND DR | | | | HOCKESSIN | DE | 19707-9241 |
| MILLER, CHARLES S | 15240 SILVER PKWY APT 210 | | | | FENTON | MI | 48430-3486 |
| MILLER, CHARLES T | 9017 TAMMY RD | | | | BALTIMORE | MD | 21236-1835 |
| MILLER, CHARLES W | 827 N LEEDS ST | | | | KOKOMO | IN | 46901-3231 |
| MILLER, CHARLES W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILLER, CHARLES W | 3156 MOODY CT | | | | FLINT | MI | 48504-1743 |
| MILLER, CHARLES W | 9001 GOLDMAN RD | | | | HILLSBORO | MO | 63050-2523 |
| MILLER, CHARLES W | 12051 FORRER ST | | | | DETROIT | MI | 48227-1763 |
| MILLER, CHARLIE | | | | | | | |
| MILLER, CHARLIE F | 1521 COOPER DR | | | | IRVING | TX | 75061-5529 |
| MILLER, CHARLIE G | 3118 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| MILLER, CHARLIE J | 2231 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |
| MILLER, CHARLOTTE A | 321 W MAPLE ST | | | | CAYUGA | IN | 47928-8195 |
| MILLER, CHARLOTTE C. | 1118 BELL ST | | | | ARLINGTON | TX | 76001-7117 |
| MILLER, CHARLOTTE C. | 1118 BELL ST. | | | | ARLINGTON | TX | 76001-7117 |
| MILLER, CHARLOTTE M | PO BOX 599 | | | | LEWISBURG | OH | 45338-0599 |
| MILLER, CHARLOTTE T | 143 TINSMAN LANE | | | | MARTINSBURG | WV | 25401-6137 |
| MILLER, CHARLOTTE T | 143 TINSMAN LN | | | | MARTINSBURG | WV | 25403-6137 |
| MILLER, CHARRICE Y | 501 W 24TH PL APT 404 | | | | CHICAGO | IL | 60616 |
| MILLER, CHERISE | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| MILLER, CHERYL | 920 5TH AVE S | | | | ESCANABA | MI | 49829 |
| MILLER, CHERYL D | 23120 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| MILLER, CHERYL L | 5163 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9745 |
| MILLER, CHESTER M | 3892 CHARFIELD LN | | | | HAMILTON | OH | 45011-6522 |
| MILLER, CHET V | 1858 WILLIAMSTOWN DR | | | | SAINT PETERS | MO | 63376-8199 |
| MILLER, CHLOE | 12755 145TH AVE | | | | OTTUMWA | IA | 52501-8230 |
| MILLER, CHRISOPHER M | 10300 E SUNSET DR | | | | SELMA | IN | 47383-9518 |
| MILLER, CHRISOPHER MORRIS | 10300 E SUNSET DR | | | | SELMA | IN | 47383-9518 |
| MILLER, CHRISTINA K | APT 4 | 9150 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2870 |
| MILLER, CHRISTINA K | 9150 CHATWELL CLUB LN | APT 4 | | | DAVISON | MI | 48423-2877 |
| MILLER, CHRISTINE | 22 OAKWOOD ST | | | | BLUE POINT | NY | 11715-1127 |
| MILLER, CHRISTINE | 14535 TOMAHAWK LANE | | | | BIG RAPIDS | MI | 49307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, CHRISTINE | 177 PARKLEDGE DR | | | | AMHERST | NY | 14226-3924 |
| MILLER, CHRISTINE C | 508 BALSAM DR | | | | DAVISON | MI | 48423-1804 |
| MILLER, CHRISTINE R | 6573 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8941 |
| MILLER, CHRISTOPHER C | 2939 PASCAL DRIVE | | | | DAYTON | OH | 45431-8515 |
| MILLER, CHRISTOPHER C | 2939 PASCAL DR | | | | DAYTON | OH | 45431-8515 |
| MILLER, CHRISTOPHER J | 2800 GREYBERRY DR APT 206 | | | | WATERFORD | MI | 48328 |
| MILLER, CHRISTOPHER J | 607 GEDDES ST | | | | WILMINGTON | DE | 19805-3718 |
| MILLER, CHRISTOPHER J | 11 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2925 |
| MILLER, CHRISTOPHER J | 39 WALNUT DR E | | | | BERNVILLE | PA | 19506-9598 |
| MILLER, CHRISTOPHER JAMES | 607 GEDDES ST | | | | WILMINGTON | DE | 19805-3718 |
| MILLER, CHRISTOPHER JEROME | 2800 GREYBERRY DR APT 206 | | | | WATERFORD | MI | 48328 |
| MILLER, CHRISTOPHER L | 3440 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| MILLER, CHRISTPOHER S | 104 OWENS AVE | | | | SMITHVILLE | MO | 64089-8618 |
| MILLER, CHRISTY A | 3625 STORMS CREEK RD | | | | URBANA | OH | 43078 |
| MILLER, CLAIRE | 16303 VILLAGE 16 | | | | CAMARILLO | CA | 93012-7305 |
| MILLER, CLAIRE I | 14595 MORAN RD | | | | ALLEN PARK | MI | 48101-1021 |
| MILLER, CLAIRE M | 31175 W RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5429 |
| MILLER, CLARA | P O BOX 23 | | | | AVOCA | IN | 47420-0023 |
| MILLER, CLARA | PO BOX 23 | | | | AVOCA | IN | 47420-0023 |
| MILLER, CLARA A | 2166 BURLEY AVE | | | | CLERMONT | FL | 34711-5726 |
| MILLER, CLARA H | 2455 BIDDLE APT 1006 | | | | WYANDOTTE | MI | 48192 |
| MILLER, CLARA J | 12050 PRIOR RD | | | | SAINT CHARLES | MI | 48655-9512 |
| MILLER, CLARA J | 810 CANTERBURY AVE SW | | | | DECATUR | AL | 35601-2767 |
| MILLER, CLARENCE | 250 E AUSTIN AVE | | | | FLINT | MI | 48505-2741 |
| MILLER, CLARENCE | 682 SUNSET VIEW BLVD | | | | TALLMADGE | OH | 44278-3138 |
| MILLER, CLARENCE A | PO BOX 265 | | | | ESSEX | MO | 63846-0265 |
| MILLER, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, CLARENCE J | 7601 LEE'S SUMMIT RD. RR 17 | | | | KANSAS CITY | MO | 64139 |
| MILLER, CLARENCE L | 16015 SIPPLE AVE | | | | SAND LAKE | MI | 49343-9495 |
| MILLER, CLARENCE M | 210 S. RIDGEVIEW DR. | | | | PRUDENVILLE | MI | 48651 |
| MILLER, CLARENCE R | 1246 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| MILLER, CLARENCE W | 21521 NORTHLANE AVE | | | | BEDFORD | OH | 44146 |
| MILLER, CLARK W | 4146 YO KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| MILLER, CLAUDIA M | 53767 JOE WOOD DR | | | | MACOMB | MI | 48042 |
| MILLER, CLAYTON L | 2405 GLEN ARBORS DR | | | | NAPOLEON | OH | 43545-5608 |
| MILLER, CLEDA N | 70 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449-9701 |
| MILLER, CLEMENT P | 3815 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-4471 |
| MILLER, CLEMENTINA PELL | 824 N NURSERY RD | | | | ANDERSON | IN | 46012-2720 |
| MILLER, CLEMENTINE | 2275 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 |
| MILLER, CLEMONS L | 309 WEST ST | | | | STOUGHTON | WI | 53589-1354 |
| MILLER, CLEO | 2811 BARD AVE | | | | KALAMAZOO | MI | 49004-2018 |
| MILLER, CLIFFORD A | 1156 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| MILLER, CLIFFORD A | 539 CO RTE 1 | | | | FORT COVINGTON | NY | 12937 |
| MILLER, CLIFFORD L | 3437 LUEWAN DR | | | | INDIANAPOLIS | IN | 46235-2215 |
| MILLER, CLIFFORD L | 9173 E W AVE | | | | VICKSBURG | MI | 49097-9569 |
| MILLER, CLIFFORD M | 505 REDONDO DR APT 211 | | | | DOWNERS GROVE | IL | 60516-4640 |
| MILLER, CLIFFORD P | 3811 MARINER ST | | | | WATERFORD | MI | 48329-2274 |
| MILLER, CLIFFORD P | 106 SW 19TH ST | | | | OAK GROVE | MO | 64075-9240 |
| MILLER, CLIFFORD R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILLER, CLIFTON G | 17227 SCHOOL ST | | | | SOUTH HOLLAND | IL | 60473-3457 |
| MILLER, CLINTON W | 2420 TELEGRAPH RD | | | | NORTH EAST | MD | 21901-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, CLOYD C | 218 W BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| MILLER, CLOYD E | 14219 ADAIR ST | | | | BROOKSVILLE | FL | 34613-4914 |
| MILLER, CLYDE D | 8912 GANTON CT | | | | CHESTERFIELD | VA | 23832-2478 |
| MILLER, CLYDE H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER, CLYDE R | 3657 SHROYER RD | | | | KETTERING | OH | 45429-2733 |
| MILLER, CLYDE R | 13616 CANADA DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111-8030 |
| MILLER, CLYDE T | 103 LASALLE ST | | | | MANSFIELD | OH | 44906-2429 |
| MILLER, CODY W | 5815 COUNTY ROAD 50 | | | | MOUNT GILEAD | OH | 43338-9637 |
| MILLER, COLEMAN J | 1610 MULBERRY CIR | | | | ROCK HILL | SC | 29732-2980 |
| MILLER, COLIN S. | 9461 BOXWOOD DR | | | | SHREVEPORT | LA | 71118-4002 |
| MILLER, COLLEEN C | 2601 AIRLINE DR APT 424 | | | | BOSSIER CITY | LA | 71111-5860 |
| MILLER, COLLEEN CATHRYN | 2601 AIRLINE DR APT 424 | | | | BOSSIER CITY | LA | 71111-5860 |
| MILLER, COLLEEN S | 209 GREEN LEAF DR | | | | CROSS JUNCTION | VA | 22625-2563 |
| MILLER, COLLIN | 742 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| MILLER, COLLIN D | 742 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| MILLER, CONNIE E | 101 S MAIN STREET | | | | MIDDLE POINT | OH | 45863 |
| MILLER, CONNIE E | PO BOX 128 | | | | MIDDLE POINT | OH | 45863 |
| MILLER, CONNIE J | 7120 E ZIMMERLY ST | | | | WICHITA | KS | 67207-2826 |
| MILLER, CONNIE M | PO BOX 503 | | | | KALIDA | OH | 45853-0503 |
| MILLER, CONSETTA | 88 BOARDMAN ST | | | | ROCHESTER | NY | 14607-3808 |
| MILLER, CONSIGLIA A | 3380E 150 NORTH | | | | KOKOMO | IN | 46901 |
| MILLER, CONSTANCE R | 185 MARLBOROUGH RD 14619 | | | | ROCHESTER | NY | 14619 |
| MILLER, COREY | 26390 THOMAS AVE | | | | ELKO | MN | 55020-9735 |
| MILLER, COREY S | 1559 STILLWAGON RD | | | | NILES | OH | 44446-4432 |
| MILLER, COREY S | PO BOX 324 | | | | CHELSEA | MI | 48118-0324 |
| MILLER, COREY SHANE | PO BOX 324 | | | | CHELSEA | MI | 48118-0324 |
| MILLER, CORLISS H | 7403 46TH AVE N LOT 45 | | | | ST PETERSBURG | FL | 33709-2512 |
| MILLER, CORNELIUS | 6 NOTRE DAME CT | | | | O FALLON | MO | 63366-1782 |
| MILLER, CORNELIUS | 6 NORTE DAME CT | | | | OFALLON | MO | 63366 |
| MILLER, CORNELIUS M | 3709 MILBOURNE AVE | | | | FLINT | MI | 48504-2241 |
| MILLER, CORNELL | 6494 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| MILLER, CORRIE E | 707 W RANKIN ST | | | | FLINT | MI | 48504-2860 |
| MILLER, CORRINE A | 2099 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MILLER, COYE J | 3316 BERNADETTE DR | | | | ELLENTON | FL | 34222 |
| MILLER, CRAIG B | 7080 KIRK RD | | | | CANFIELD | OH | 44406-8624 |
| MILLER, CRAIG E | 594 BROAD LN | | | | FALLING WTRS | WV | 25419-3526 |
| MILLER, CRIS A | 4790 SHERIDAN ROAD | | | | SAGINAW | MI | 48601-9301 |
| MILLER, CURTIS | 19 SOUTH ST | | | | MIAMISBURG | OH | 45342-3146 |
| MILLER, CURTIS R | 10012 CLUB HOUSE DRIVE WEST | | | | STANWOOD | MI | 49346-8300 |
| MILLER, CYNTHIA | 409 SPENCER RD | | | | ROCHESTER | NY | 14609-5703 |
| MILLER, CYNTHIA | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| MILLER, CYNTHIA | 1509 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2524 |
| MILLER, CYNTHIA A | 2320 LAYTON PARK DR | | | | INDIANAPOLIS | IN | 46239 |
| MILLER, CYNTHIA A | 24 PINCKNEY BLUFF PL | | | | SHELDON | SC | 29941-3046 |
| MILLER, CYNTHIA A | 35815 SMITHFIELD RD | | | | FARMINGTON | MI | 48335-3145 |
| MILLER, CYNTHIA D | 1937 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8129 |
| MILLER, CYNTHIA E | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| MILLER, CYNTHIA ELLIS | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| MILLER, CYNTHIA S | 1811S FLODIN RD | | | | MANISTIQUE | MI | 49854-8936 |
| MILLER, CYNTHIA S | 1811S FLODIN | | | | MANISTIQUE | MI | 49854-8936 |
| MILLER, D | 15269 HAMPDEN ST | | | | TAYLOR | MI | 48180-4934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, D E | 38035 ILLINOIS ST | | | | LADY LAKE | FL | 32159-4128 |
| MILLER, D H | 408 DAVIS CT | | | | ELKHORN | WI | 53121-1674 |
| MILLER, D S | 4453 STATE RTE W | | | | WEST PLAINS | MO | 65775 |
| MILLER, D T | 3605 KEYES ST | | | | FLINT | MI | 48504-3542 |
| MILLER, DAILEY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, DAISY M | 3319 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-5426 |
| MILLER, DALE A | 646 N ALMAR | | | | MESA | AZ | 85213-6964 |
| MILLER, DALE A | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| MILLER, DALE A | 13021 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| MILLER, DALE A | 3535 ALIDA AVE | | | | ROCHESTER HLS | MI | 48309-4240 |
| MILLER, DALE ALAN | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| MILLER, DALE C | 1529 GENEVA ROAD BLDG 9 | | | | ANN ARBOR | MI | 48103 |
| MILLER, DALE C | 28179 THORNY BRAE RD | | | | FARMINGTN HLS | MI | 48331-5657 |
| MILLER, DALE C | PO BOX 220 | | | | PARKER | CO | 80134-0220 |
| MILLER, DALE D | 2413 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| MILLER, DALE E | 809 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1886 |
| MILLER, DALE E | 115 OVERFIELD CIR | | | | PORT MATILDA | PA | 16870-7105 |
| MILLER, DALE G | PO BOX 121 | | | | TOLAR | TX | 76476-0121 |
| MILLER, DALE R | 11541 PALMWOOD DR | | | | GARDEN GROVE | CA | 92840-1623 |
| MILLER, DALE W | 6302 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| MILLER, DALE WAYNE | 6302 GUNNELL ROAD | | | | MILLINGTON | MI | 48746-9767 |
| MILLER, DAMON A | 6305 S VALLEYVIEW ST | | | | LITTLETON | CO | 80120-3401 |
| MILLER, DANA V | 2250 ELLISON LAKES DR NW APT 216 | | | | KENNESAW | GA | 30152 |
| MILLER, DANIEL | 41302 HUTCHINSON CT | | | | MURRIETA | CA | 92592 |
| MILLER, DANIEL A | 21888 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1506 |
| MILLER, DANIEL A | 218 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1337 |
| MILLER, DANIEL B | RR 1 BOX 301 | C/O DANIEL B. MILLER | | | MC LEANSBORO | IL | 62859-9789 |
| MILLER, DANIEL B | ROUTE 1 BOX 301 | C/O DANIEL B MILLER | | | MC CLEANSBORO | IL | 62859-9789 |
| MILLER, DANIEL C | 13335 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4210 |
| MILLER, DANIEL C | 251 ROSE WIND DRIVE | | | | O FALLON | MO | 63366-4310 |
| MILLER, DANIEL C | 21 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| MILLER, DANIEL D | 3651 SLATTERY RD | | | | LUM | MI | 48412-9389 |
| MILLER, DANIEL D | 762 LINCOLN LAKE AVE SE | | | | LOWELL | MI | 49331-9421 |
| MILLER, DANIEL E | 9956 W POLK RD | | | | SUMNER | MI | 48889-8708 |
| MILLER, DANIEL E | 23051 ROAD L | | | | CLOVERDALE | OH | 45827-9743 |
| MILLER, DANIEL F | PO BOX 267 | | | | INDIAN RIVER | MI | 49749-0267 |
| MILLER, DANIEL F | 601 STARKEY RD LOT 155 | | | | LARGO | FL | 33771-2826 |
| MILLER, DANIEL F | 8766 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9538 |
| MILLER, DANIEL F | 601 STARKY RD | LOT 155 | | | LARGO | FL | 33771 |
| MILLER, DANIEL J | GARY PAUL | 1401 OCEAN AVE STE 300 | | | SANTA MONICA | CA | 90401-2163 |
| MILLER, DANIEL J | 405 PIN OAK TRAIL | | | | KELLER | TX | 76248-5645 |
| MILLER, DANIEL J | 5616 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| MILLER, DANIEL J | 16007 MERRILL AVE APT 71 | | | | FONTANA | CA | 92335-4472 |
| MILLER, DANIEL J | 3811 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| MILLER, DANIEL JAMES | 11119 PHYLLIS DR | | | | CLIO | MI | 48420-1562 |
| MILLER, DANIEL K | 2101 33 MILE RD | | | | BRUCE TWP | MI | 48065-3402 |
| MILLER, DANIEL L | 977 E GLASS RD | | | | ORTONVILLE | MI | 48462-8570 |
| MILLER, DANIEL M | 408 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2417 |
| MILLER, DANIEL M | 10936 E APACHE TRL LOT 1046 | | | | APACHE JUNCTION | AZ | 85220-3478 |
| MILLER, DANIEL P | 6336 BORTLE RD | | | | VICTOR | NY | 14564-9525 |
| MILLER, DANIEL P | 7742 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, DANIEL W | 1807 S JEFFERSON ST | | | | TILTON | IL | 61833-8210 |
| MILLER, DANIEL W | 111 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| MILLER, DANIEL W | 3621 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1234 |
| MILLER, DANITA | 3909 TUTTI DR | | | | RICHMOND | VA | 23234 |
| MILLER, DANNIE | 9225 VAUGHN RD | | | | MIAMISBURG | OH | 45342-4185 |
| MILLER, DANNIE | 9225 VAUGHN ROAD | | | | MIAMISBURG | OH | 45342-4185 |
| MILLER, DANNY | 4761 LABADIE AVE | | | | SAINT LOUIS | MO | 63115-1944 |
| MILLER, DANNY C | 1806 RUDGATE DR | | | | AVON | IN | 46123-8410 |
| MILLER, DANNY CHARLES | 1806 RUDGATE DR | | | | AVON | IN | 46123-8410 |
| MILLER, DANNY G | 2440 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9282 |
| MILLER, DANNY G | 2440 ST ROUTE 73 WEST | | | | WILMINGTON | OH | 45177-5177 |
| MILLER, DANNY J | 1058 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| MILLER, DANNY J | 3157 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9432 |
| MILLER, DANNY J | 9473 N PINGREE RD | | | | ALMA | MI | 48801-9512 |
| MILLER, DANNY L | 6851 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| MILLER, DARELL G | 4481 CENTER HILL CHURCH RD | | | | LOGANVILLE | GA | 30052 |
| MILLER, DARHL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, DARIK R | 3427 ST CLARA CRT | | | | FLINT | MI | 48504 |
| MILLER, DARLA R | 216 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| MILLER, DARLENE P | 23067 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2523 |
| MILLER, DARLINE R | 2287 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| MILLER, DARMON J | 1413 SCHAEFFER ST | | | | DAYTON | OH | 45404-1764 |
| MILLER, DARRELL C | 2122 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| MILLER, DARRELL D | 953 VZCR 3510 | | | | WILLS POINT | TX | 75169 |
| MILLER, DARRELL DARNELL | 953 VZCR 3510 | | | | WILLS POINT | TX | 75169 |
| MILLER, DARRELL I | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| MILLER, DARRYL K | 1388 E 1700 N | | | | SUMMITVILLE | IN | 46070-9162 |
| MILLER, DARWIN C | 607 PARK VW | | | | CLIO | MI | 48420-1400 |
| MILLER, DARWIN G | 247 UPCHURCH RD | | | | MCDONOUGH | GA | 30252-5683 |
| MILLER, DARYL A | 912 MILL ST | | | | FENTON | MI | 48430-2825 |
| MILLER, DARYL ALAN | 912 MILL ST | | | | FENTON | MI | 48430-2825 |
| MILLER, DAUN M | 7625 OLD POND DR | | | | CLARKSTON | MI | 48348-4106 |
| MILLER, DAVID | 13958 WINTHROP ST | | | | DETROIT | MI | 48227 |
| MILLER, DAVID | | | | | | | |
| MILLER, DAVID | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MILLER, DAVID A | 497 STAMPER RD | | | | OLIVE HILL | KY | 41164-7993 |
| MILLER, DAVID A | 55 TROUP ST | | | | ROCHESTER | NY | 14608-2053 |
| MILLER, DAVID A | 26 INDIAN SPRINGS DR E | | | | GLENMOORE | PA | 19343-8913 |
| MILLER, DAVID A | 8284 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| MILLER, DAVID A | 308 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| MILLER, DAVID A | 907 HAYMOUNT DR | | | | INDIANAPOLIS | IN | 46241-1707 |
| MILLER, DAVID A | 6067 FOUNTAIN POINTE APT 2 | | | | GRAND BLANC | MI | 48439-7607 |
| MILLER, DAVID B | 22780 KYES RD | | | | HILLMAN | MI | 49746-9558 |
| MILLER, DAVID B | 6892 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7332 |
| MILLER, DAVID B | 5039 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| MILLER, DAVID BRIAN | 5039 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| MILLER, DAVID C | 2061 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| MILLER, DAVID C | 716 LIVE OAK CT | | | | SENECA | SC | 29672-6877 |
| MILLER, DAVID C | 2218 CLOVE TER | | | | BALTIMORE | MD | 21209-4631 |
| MILLER, DAVID C | 1209 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| MILLER, DAVID C | 112 BEAUMONT LN | | | | PALM BEACH GARDENS | FL | 33410-2686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DAVID C | 22439 NICHOLS DR | | | | ATHENS | AL | 35613 |
| MILLER, DAVID C | 8838 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3126 |
| MILLER, DAVID C | 3 SACHEM DR | | | | SKANEATELES | NY | 13152 |
| MILLER, DAVID CHAD | 908 W COWING DR | | | | MUNCIE | IN | 47303-1731 |
| MILLER, DAVID E | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| MILLER, DAVID E | 3181 ARCADIA ZURICH NORRIS RD | | | | LYONS | NY | 14489-9022 |
| MILLER, DAVID F | 467 DEERRUN DRIVE BOX 215 | | | | CAMDEN | OH | 45311 |
| MILLER, DAVID F | 4824 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1048 |
| MILLER, DAVID G | 8431 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| MILLER, DAVID G | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| MILLER, DAVID H | 315 AVENUE F | | | | REDONDO BEACH | CA | 90277-5147 |
| MILLER, DAVID H | 2280 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| MILLER, DAVID H | 3111 CHESTNUT AVE | | | | BALTIMORE | MD | 21211-2716 |
| MILLER, DAVID H | 2010 CIRCLE CT | | | | BEDFORD | IN | 47421-3909 |
| MILLER, DAVID J | 9620 TALLOW DR | | | | FORT WAYNE | IN | 46804-1385 |
| MILLER, DAVID J | 7041 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| MILLER, DAVID J | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| MILLER, DAVID J | 2206 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| MILLER, DAVID J | 436 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| MILLER, DAVID L | 40 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| MILLER, DAVID L | 4115 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9705 |
| MILLER, DAVID L | 10925 OTTER CREEK CT | | | | FORT WAYNE | IN | 46814-8223 |
| MILLER, DAVID L | 12264 S CORK RD | | | | MORRICE | MI | 48857-9613 |
| MILLER, DAVID L | 7329 LITTLE MILL RD | | | | CUMMING | GA | 30041-4199 |
| MILLER, DAVID L | 1908 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3354 |
| MILLER, DAVID L | 4777 BRIARWOOD DR | | | | NEWBURGH | IN | 47630-2165 |
| MILLER, DAVID L | 921 E NORTH H ST | | | | GAS CITY | IN | 46933-1336 |
| MILLER, DAVID L | 902 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |
| MILLER, DAVID L | 1124 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| MILLER, DAVID L | 3702 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| MILLER, DAVID L | 11980 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| MILLER, DAVID L | 1412 COUNTY ROAD 332 | | | | ERA | TX | 76238-2811 |
| MILLER, DAVID L | 485 E 375 S | | | | FRANKLIN | IN | 46131-8579 |
| MILLER, DAVID L | 713 MORGAN DRIVE | | | | BURLESON | TX | 76028-8172 |
| MILLER, DAVID L | 1581 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2023 |
| MILLER, DAVID L | 1793 E 1300 N | | | | ALEXANDRIA | IN | 46001-8817 |
| MILLER, DAVID L | 7339 ROCKLEIGH AVE APT A | | | | INDIANAPOLIS | IN | 46214 |
| MILLER, DAVID L | 1651 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| MILLER, DAVID LEE | 1651 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| MILLER, DAVID M | 1150 PORTER RD | | | | WHITE LAKE | MI | 48383-2409 |
| MILLER, DAVID M | 6134 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| MILLER, DAVID M | PO BOX 1322 | | | | KALKASKA | MI | 49646-1322 |
| MILLER, DAVID M | 1052 BALDWIN RD | | | | LAPEER | MI | 48446-3008 |
| MILLER, DAVID M | 28242 NEWPORT DRIVE | | | | WARREN | MI | 48088-4263 |
| MILLER, DAVID M | 2043 SANDLEWOOD DR | | | | WHITE LAKE | MI | 48383-3925 |
| MILLER, DAVID MARTIN | 28242 NEWPORT DRIVE | | | | WARREN | MI | 48088-4263 |
| MILLER, DAVID N | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| MILLER, DAVID P | 2696 FONTAINE TRL | | | | HOLT | MI | 48842-9772 |
| MILLER, DAVID P | 42107 BRIANNA DR | | | | CLINTON TWP | MI | 48038-5223 |
| MILLER, DAVID P | 271 LEAVER STREET BOX 258 | | | | VERNON | MI | 48476 |
| MILLER, DAVID R | 1 CHERRYHILL RD | | | | MILLTOWN | NJ | 08850-1309 |
| MILLER, DAVID R | 6812 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, DAVID R | 9339 FARRAND RD | | | | OTISVILLE | MI | 48463-9786 |
| MILLER, DAVID R | 2806 BAY MEADOWS CIR | | | | DALLAS | TX | 75234-7227 |
| MILLER, DAVID R | 100 JAMES ROAD | | | | GALWAY | NY | 12074-2726 |
| MILLER, DAVID S | 36215 SHAW DR | | | | NORTH RIDGEVILLE | OH | 44039-3959 |
| MILLER, DAVID V | 8541 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| MILLER, DAVID W | PO BOX 1776 | | | | INWOOD | WV | 25428-1776 |
| MILLER, DAVID W | PO BOX 39 | 805 SHINGLE LAKE DR | | | LAKE GEORGE | MI | 48633-0039 |
| MILLER, DAVID W | 8829 3RD AVE | | | | PLEASANT PRAIRIE | WI | 53158 |
| MILLER, DAVID W | 1676 ZANZIBAR PLACE | | | | THE VILLAGES | FL | 32162-6700 |
| MILLER, DAVID W | PO BOX 331 | | | | MANITOU BEACH | MI | 49253-0331 |
| MILLER, DAVID W | 5480 MEADOW GROVE DR | | | | GROVE CITY | OH | 43123-8860 |
| MILLER, DAWN M | 323 SHADY ACRES RD | | | | LUCAS | KY | 42156 |
| MILLER, DEAN A | 36 RIDDLE ST | | | | ROCHESTER | NY | 14611-1010 |
| MILLER, DEAN L | 3 WOODCREST CIR | | | | NORMAN | OK | 73071-7215 |
| MILLER, DEAN M | 8541 STITT RD | | | | MONCLOVA | OH | 43542-9626 |
| MILLER, DEANA B | 9053 E 50 RD | | | | CADILLAC | MI | 49601-8523 |
| MILLER, DEANNA J | 11218 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| MILLER, DEBORA K | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| MILLER, DEBORAH A | 4403 SPRINGWELLS ST | | | | DETROIT | MI | 48210-2132 |
| MILLER, DEBORAH K | 6205 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3545 |
| MILLER, DEBORAH L | 874 HICKORY LN | | | | MIDDLETOWN | PA | 17057-4521 |
| MILLER, DEBORAH L | 2204 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3351 |
| MILLER, DEBRA | 212 LAKE FOREST SOUTH DR | | | | KINGSLAND | GA | 31548 |
| MILLER, DEBRA A | 7112 N AMITY AVE | | | | PARKVILLE | MO | 64152-1952 |
| MILLER, DEBRA A | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| MILLER, DEBRA A | 8284 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| MILLER, DEBRA A | 7050 FISH LAKE RD | | | | HOLLY | MI | 48442-9189 |
| MILLER, DEBRA K | 10016 BIDDULPH ROAD | | | | CLEVELAND | OH | 44144-3025 |
| MILLER, DEBRA L | PO BOX 236 | | | | CLIO | MI | 48420-0236 |
| MILLER, DEBRA S | 2833 N 900 E | | | | MARION | IN | 46952-8704 |
| MILLER, DEBRA S | 3841 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| MILLER, DEBRA S | 525 WALNUT ST APT 14 | | | | ANN ARBOR | MI | 48104-2544 |
| MILLER, DEJUANE T | 7625 MCLIN DRIVE | | | | DAYTON | OH | 45418-1135 |
| MILLER, DELAWRENCE E | 328 1/2S. YELLOW SPRING ST. | | | | SPRINGFIELD | OH | 45506 |
| MILLER, DELBERT N | 2159 SUNSET LN | | | | SAGINAW | MI | 48604-2445 |
| MILLER, DELIA J | 2847 EVERLETH DR | | | | LAKELAND | FL | 33810-5112 |
| MILLER, DELLA | 1929 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1445 |
| MILLER, DELLA | 1929 SOUTH SMITHVILLE RD | | | | KETTERING | OH | 45420-1445 |
| MILLER, DELMAR R | 6941 EAGLE RD | | | | DAVISBURG | MI | 48350-3236 |
| MILLER, DELMAR T | 9643 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9723 |
| MILLER, DELORES A | 1027 ARBOR AVE | | | | DAYTON | OH | 45420-1902 |
| MILLER, DELORES ANN | 1027 ARBOR AVE | | | | DAYTON | OH | 45420-1902 |
| MILLER, DELORES I | 1004 SWAN ST | | | | HUNTINGTON | IN | 46750-2445 |
| MILLER, DELORES S | 1900 59TH AVE N APT 309 | | | | ST PETERSBURG | FL | 33714-1562 |
| MILLER, DELORIS A | P O BOX 214 | | | | SULPHUR SPRINGS | IN | 47388-0214 |
| MILLER, DELORIS A | 5740 N 100 E | | | | WINDFALL | IN | 46076-9492 |
| MILLER, DELORIS A | PO BOX 214 | | | | SULPHUR SPRINGS | IN | 47388-0214 |
| MILLER, DENISE | ROSENN JENKINS & GREENWALD LLP | 15 S FRANKLIN ST | | | WILKES BARRE | PA | 18711-0076 |
| MILLER, DENISE | ANDERSON LAW FIRM | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| MILLER, DENISE A | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| MILLER, DENISE L | 312 JOLLY JANUARY AVE | | | | LAS VEGAS | NV | 89183-3541 |
| MILLER, DENNIE | 1446 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DENNIS | PO BOX 375 | | | | ROANOKE | IN | 46783-0375 |
| MILLER, DENNIS A | 2216 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| MILLER, DENNIS A | 2216 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| MILLER, DENNIS ALAN | 2216 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| MILLER, DENNIS C | 12379 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| MILLER, DENNIS D | 4679 W OLD TRAIL RD | | | | KNIGHTSTOWN | IN | 46148-9223 |
| MILLER, DENNIS E | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| MILLER, DENNIS G | 4317 ROAMING BREEZE DR | | | | LAS VEGAS | NV | 89031 |
| MILLER, DENNIS G | 11649 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| MILLER, DENNIS J | PO BOX 117 | | | | GREENWOOD | MO | 64034-0117 |
| MILLER, DENNIS J | 1505 KENWOOD DRIVE | | | | BETHLEHEM | PA | 18017-2220 |
| MILLER, DENNIS J | 1216 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2967 |
| MILLER, DENNIS J | 141 TULANE RD | | | | KENMORE | NY | 14217-1628 |
| MILLER, DENNIS J | 827 GLENCOVE AVENUE NORTHWEST | | | | PALM BAY | FL | 32907-7036 |
| MILLER, DENNIS L | 112 GREENRIDGE DR | | | | CADILLAC | MI | 49601-9789 |
| MILLER, DENNIS L | PO BOX 41 | | | | PARADISE | MI | 49768-0041 |
| MILLER, DENNIS L | 298 TURNER LOOP RD | | | | HUMBOLDT | TN | 38343-8531 |
| MILLER, DENNIS L | 4316 IDYLWILD TER | | | | MARSHALL | TX | 75672-5868 |
| MILLER, DENNIS L | PO BOX 41 | 8934 N WHITE FISH POINT RD | | | PARADISE | MI | 49768-0041 |
| MILLER, DENNIS L | 6557 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1209 |
| MILLER, DENNIS M | 2785 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| MILLER, DENNIS M | 4379 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| MILLER, DENNIS M | 1048 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| MILLER, DENNIS M | 41 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| MILLER, DENNIS R | 22 CRAIG PL | | | | PENNSVILLE | NJ | 08070-2310 |
| MILLER, DENNIS R | 2109 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2128 |
| MILLER, DENNIS W | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| MILLER, DENNIS WAYNE | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| MILLER, DENNY L | 331 SOMERSET DR | | | | RAEFORD | NC | 28376-5437 |
| MILLER, DENOLA | 312 LYON ST | | | | FLINT | MI | 48503-5607 |
| MILLER, DENVER R | 310 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| MILLER, DEREK E | 5073 FIELD RD | | | | CLIO | MI | 48420 |
| MILLER, DEREK E. | 5073 FIELD ROAD | | | | CLIO | MI | 48420-8269 |
| MILLER, DEREK JAMES | 237 N 5TH ST | | | | DECATUR | IN | 46733-1354 |
| MILLER, DEREK T | 1120 CRYSTAL CT | | | | AVON | IN | 46123-9453 |
| MILLER, DERRICK | 115 OAKHILL | | | | PORTLAND | TN | 37148 |
| MILLER, DERRICK T | 122 SHADOW LAKE DR | | | | CONYERS | GA | 30094 |
| MILLER, DESERIE | 3105 BERKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 |
| MILLER, DEXTER | 3870 VEGA DR | | | | LAKE HAVASU CITY | AZ | 86404-1723 |
| MILLER, DIANA C. | C/O RONALD CONN, POA | 344 PARK AVE. WEST | APT. 2 | | MANSFIELD | OH | 44906 |
| MILLER, DIANA G | 2774 SYMPHONY WAY | | | | DAYTON | OH | 45449-3315 |
| MILLER, DIANE | 928 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3114 |
| MILLER, DIANE B | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| MILLER, DIANE J | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| MILLER, DIANE L | 15625 PRAIRIE RD | | | | SOUTH BELOIT | IL | 61080-9539 |
| MILLER, DIANE T | 523 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 |
| MILLER, DIANN R | 1600 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1124 |
| MILLER, DIANNA L | 6977 E NORTH RIDGE RD | | | | NEW LOTHROP | MI | 48460 |
| MILLER, DIANNA S | 8792 N MAYNE RD | | | | ROANOKE | IN | 46783-9172 |
| MILLER, DIANNA S | 8792 NORTH MAYNE ROAD | | | | ROANOKE | IN | 46783-9172 |
| MILLER, DIXIE L | 1226 W CARTER ST | | | | KOKOMO | IN | 46901-5264 |
| MILLER, DOLORES F | 1954 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |