| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DOLORES G | 5782 VICTOR DR | | | | ELDERSBURG | MD | 21784-8920 |
| MILLER, DOLORES G | 5782 VICTOR DR. | | | | ELDERSBURG | MD | 21784-8920 |
| MILLER, DON | | | | | | | |
| MILLER, DON J | 3674 MILDRED AVE | | | | ROCHESTER HLS | MI | 48309-4264 |
| MILLER, DON R | 3160 HUMPHREY HWY | | | | PALMYRA | MI | 49268-9779 |
| MILLER, DONALD | 8504 RAIL FENCE RD | | | | FORT WAYNE | IN | 46835-4494 |
| MILLER, DONALD | 625 MEADE ST | | | | SAGINAW | MI | 48602-1163 |
| MILLER, DONALD | 6504 RAIL FENCE RD | | | | FORT WAYNE | IN | 46835-4494 |
| MILLER, DONALD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MILLER, DONALD | PO BOX 359 | | | | SOUTH SOLON | OH | 43153-0359 |
| MILLER, DONALD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MILLER, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, DONALD A | APT 222 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7355 |
| MILLER, DONALD A | 24 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| MILLER, DONALD A | 118 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| MILLER, DONALD A | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| MILLER, DONALD A | BOX 452 306 E MAIN ST | | | | WESTPHALIA | MI | 48894 |
| MILLER, DONALD ANDREW | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| MILLER, DONALD B | 5885 DENISON DR | | | | VENICE | FL | 34293-6803 |
| MILLER, DONALD C | 45856 LONE PINE LN | | | | MACOMB | MI | 48044-6058 |
| MILLER, DONALD C | 98 PATRICK CT N | | | | BATTLE CREEK | MI | 49037-1401 |
| MILLER, DONALD C | 502 E 4TH AVE | | | | BRODHEAD | WI | 53520-1123 |
| MILLER, DONALD D | PO BOX 589 | | | | GENESEE | MI | 48437-0589 |
| MILLER, DONALD D | 233 NW 131 HWY | R4 | | | HOLDEN | MO | 64040 |
| MILLER, DONALD D | PO BOX 190426 | | | | BURTON | MI | 48519 |
| MILLER, DONALD E | 61365 NORTH RIDGE TRAIL | | | | WASHINGTON | MI | 48094-1128 |
| MILLER, DONALD E | 9877 11 MILE RD | | | | MECOSTA | MI | 49332-9743 |
| MILLER, DONALD E | 36 LINCOLN CIR E | | | | RED BANK | NJ | 07701 |
| MILLER, DONALD E | 142 E TIMOTHY RIDGE RD | | | | STRAFFORD | MO | 65757-7848 |
| MILLER, DONALD E | 330 E WILLIS RD | | | | SALINE | MI | 48176-9210 |
| MILLER, DONALD E | 10619 N COUNTY LINE RD LOT 62 | | | | WHITEWATER | WI | 53190-3150 |
| MILLER, DONALD E | 31128 CARRIAGE HILL CT | | | | FARMINGTON HILLS | MI | 48331-1503 |
| MILLER, DONALD E | 735 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| MILLER, DONALD E | 11701 MASON RD | | | | CASTALIA | OH | 44824-9395 |
| MILLER, DONALD E | 2822 FREMBES RD | | | | WATERFORD | MI | 48329-3617 |
| MILLER, DONALD E | 1500 GUTHRIE CROSSING DRIVE | | | | LOGANVILLE | GA | 30052-9404 |
| MILLER, DONALD F | RR 3 BOX 1569 | | | | LINTON | IN | 47441-9766 |
| MILLER, DONALD F | 3720 GOODWILL CT | | | | ABINGDON | MD | 21009-2048 |
| MILLER, DONALD G | PO BOX 5336 | 1710 INDIANA AVE | | | BRADENTON | FL | 34281-5336 |
| MILLER, DONALD G | 2137 HALLSTON ST | | | | LAS VEGAS | NV | 89134-5104 |
| MILLER, DONALD G | 405 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| MILLER, DONALD I | 67 KELLER AVE | | | | BUFFALO | NY | 14217-2503 |
| MILLER, DONALD J | 1312 DIMMERS RD | | | | READING | MI | 49274-9877 |
| MILLER, DONALD J | 11601 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4314 |
| MILLER, DONALD J | 175 N 8TH ST UNIT 4F | | | | WILLIAMSBURG | OH | 45176-1160 |
| MILLER, DONALD K | 12648 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8202 |
| MILLER, DONALD L | 13024 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| MILLER, DONALD L | 609 W SUNRISE DR | | | | BELTON | MO | 64012-2964 |
| MILLER, DONALD L | 15340 DUFFIELD RD | | | | BYRON | MI | 48418-9543 |
| MILLER, DONALD L | 15696 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| MILLER, DONALD L | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DONALD L | 1602 YOUNCE ST | | | | FRANKLIN | IN | 46131-1146 |
| MILLER, DONALD L | 2870 N GREENWOOD AVE | | | | ARLINGTON HEIGHTS | IL | 60004 |
| MILLER, DONALD M | N6741 STATE RD #104 | | | | EVANSVILLE | WI | 53536 |
| MILLER, DONALD P | 5677 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |
| MILLER, DONALD R | 207 S G ST | | | | TILTON | IL | 61833-7817 |
| MILLER, DONALD R | 1831 S 600 W | | | | NEW PALESTINE | IN | 46163-9790 |
| MILLER, DONALD R | 1903 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MILLER, DONALD R | 6029 TRIUMPH LN W | | | | JACKSONVILLE | FL | 32244-2405 |
| MILLER, DONALD R | 110 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9591 |
| MILLER, DONALD R | 3921 SUNVALLEY DR | | | | NORMAN | OK | 73026-0635 |
| MILLER, DONALD R | PO BOX 267 | | | | PURGITSVILLE | WV | 26852-0267 |
| MILLER, DONALD R | 5036 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9783 |
| MILLER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, DONALD R | 5036 CITY LINE TNPK RD | | | | SOUTHINGTON | OH | 44470-4470 |
| MILLER, DONALD RALPH | 1903 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MILLER, DONALD S | 10830 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1163 |
| MILLER, DONALD S | 10201 COUNTY ROAD 487 | | | | ATLANTA | MI | 49709-9084 |
| MILLER, DONALD T | 321 UNION ST | | | | BELLEVUE | OH | 44811-1040 |
| MILLER, DONALD W | 9008 MOUNT HILL DR | | | | LAKELAND | TN | 38002-4652 |
| MILLER, DONALD W | 4499 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8726 |
| MILLER, DONALD W | 19411 GARFIELD | | | | REDFORD | MI | 48240-1318 |
| MILLER, DONALD W | 1045 MADISON #222 | | | | FREDERICKTOWN | MO | 63645 |
| MILLER, DONALD W | 35902 FIERIMONTE DRIVE | | | | CLINTON TWP | MI | 48035-2120 |
| MILLER, DONNA | 43757 ROYAL SAINT GEORGE DR | | | | INDIO | CA | 92201-8903 |
| MILLER, DONNA A | 3575 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2573 |
| MILLER, DONNA B | 2418 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1051 |
| MILLER, DONNA G | 7721 KENTUCKY ST | | | | DEARBORN | MI | 48126-1207 |
| MILLER, DONNA J | 19932 OUTEN RD | | | | SOUTH VEND | IN | 46637 |
| MILLER, DONNA K | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5702 |
| MILLER, DONNA L | PO BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| MILLER, DONNA M | 16731 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| MILLER, DONNA M | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| MILLER, DONNA R | 3233 TOD AVE NW | | | | WARREN | OH | 44485-1358 |
| MILLER, DONNA R | 750 CLIFF DRIVE APT. #102A | | | | YPSILANTI | MI | 48198 |
| MILLER, DONNIE L | 307 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| MILLER, DONOVAN D | 4383 S M 76 | | | | WEST BRANCH | MI | 48661-8745 |
| MILLER, DONOVAN E | 26 GLENABBEY DR NW | | | | CARTERSVILLE | GA | 30120 |
| MILLER, DORIS | 1008 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| MILLER, DORIS A | 6490 - 24 MILE RD | | | | SHELBY TWP | MI | 48316-3304 |
| MILLER, DORIS A | 6490 24 MILE RD | | | | SHELBY TWP | MI | 48316-3304 |
| MILLER, DORIS B | 7934 CAMDEN HOLLOW RD | | | | HUNTERVILLE | NC | 28078-4840 |
| MILLER, DORIS BURRAGE | 7934 CAMDEN HOLLOW RD | | | | HUNTERVILLE | NC | 28078-4840 |
| MILLER, DORIS E | 4320 VALDEZ AVE | | | | ATASCADERO | CA | 93422-2745 |
| MILLER, DORIS L | 11011 ELDERBERRY DR | | | | PORT RICHEY | FL | 34668-2304 |
| MILLER, DORIS M | 3811 ROHR ROAD | | | | LAKE ORION | MI | 48359-1440 |
| MILLER, DORIS M | 609 PATOLITA DR | | | | CORONA DEL MAR | CA | 92625-1736 |
| MILLER, DORIS M | 4220 BRISTOL DR | | | | JANESVILLE | WI | 53546-1764 |
| MILLER, DORIS R | 20933 DANBURY ST | | | | CLINTON TWP | MI | 49035-2708 |
| MILLER, DOROTHY | 449 MAIN STREET, | APT 218, | | | ANDERSON | IN | 46016 |
| MILLER, DOROTHY | 21741 AUDREY ST | | | | DEARBORN | MI | 48124 |
| MILLER, DOROTHY A | 1341 PIERCE AVE #1 | | | | N. TOMAWANDA | NY | 14120-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DOROTHY A | 5418 S NARRAGANSETT | | | | CHICAGO | IL | 60638-2529 |
| MILLER, DOROTHY A | 4276 BATAVIA ELBA RD | | | | BATAVIA | NY | 14020-1039 |
| MILLER, DOROTHY A | 806 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5642 |
| MILLER, DOROTHY A. | 1170 N PARK DR | | | | TEMPERANCE | MI | 48182-9450 |
| MILLER, DOROTHY B | 1021 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2523 |
| MILLER, DOROTHY C | 317 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 |
| MILLER, DOROTHY E | 7981 14 MILE ROAD | | | | MECOSTA | MI | 49332-9625 |
| MILLER, DOROTHY F | 2564 S 975 W | | | | SWAYZEE | IN | 46986-9614 |
| MILLER, DOROTHY F | 4375 WEISS RD. | | | | SAGINAW | MI | 48603-4149 |
| MILLER, DOROTHY F | 4375 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| MILLER, DOROTHY J | 1255 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-2909 |
| MILLER, DOROTHY J | 1255 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2909 |
| MILLER, DOROTHY J | 5100 FARRAND RD | | | | CLIO | MI | 48420 |
| MILLER, DOROTHY J | 199 N COLONIAL DRIVE | | | | CORTLAND | OH | 44410-1105 |
| MILLER, DOROTHY J | 1350 BANDERA HWY APT 312 | | | | KERRVILLE | TX | 78028-8016 |
| MILLER, DOROTHY J | 3117 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| MILLER, DOROTHY J | 5100 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| MILLER, DOROTHY L | 539 W MAIN ST | | | | TIPP CITY | OH | 45371-1438 |
| MILLER, DOROTHY L | 539 W. MAIN STREET | | | | TIPP CITY | OH | 45371-1438 |
| MILLER, DOROTHY M | 5055 LAUDERDALE DRIVE | | | | MORAINE | OH | 45439-2926 |
| MILLER, DOROTHY M | 9 FORBES PL APT 610 | | | | DUNEDIN | FL | 34698-8514 |
| MILLER, DOROTHY M | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| MILLER, DOROTHY MARIE | 7717 LOS ALAMITOS DR | | | | DALLAS | TX | 75232-4112 |
| MILLER, DOROTHY W | 2120 W QUAY RD | | | | SAINT AUGUSTINE | FL | 32092-1094 |
| MILLER, DORTHY | 19324 GALLOPING HILL RD | | | | APPLE VALLEY | CA | 92308 |
| MILLER, DOUG S | 1811 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| MILLER, DOUGLAS | 9608 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| MILLER, DOUGLAS | 6644 ROBERTA DR | | | | TIPP CITY | OH | 45371-2344 |
| MILLER, DOUGLAS A | 12848 E GREENFIELD RD | | | | GRAND LEDGE | MI | 48837-8996 |
| MILLER, DOUGLAS B | 303 W MUSTANG MOON TRL | | | | GRANT | MI | 49327-8464 |
| MILLER, DOUGLAS C | 8342 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| MILLER, DOUGLAS C | 6927 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1720 |
| MILLER, DOUGLAS C | 2108 SENIOR AVE | | | | VIENNA | IL | 62995-1581 |
| MILLER, DOUGLAS C | 26 HITREE LN | | | | ROCHESTER | NY | 14624-4742 |
| MILLER, DOUGLAS CHARLES | 6927 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1720 |
| MILLER, DOUGLAS E | 3330 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2316 |
| MILLER, DOUGLAS E | 148 HILL ST | | | | XENIA | OH | 45385-5616 |
| MILLER, DOUGLAS E | 3050 N TOWER WAY NE | | | | CONYERS | GA | 30012-2655 |
| MILLER, DOUGLAS E | 148 HILL ST. | | | | XENIA | OH | 45385-5616 |
| MILLER, DOUGLAS H | 4339 RICHALVA CT | | | | WATERFORD | MI | 48329-4035 |
| MILLER, DOUGLAS J | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |
| MILLER, DOUGLAS J | 1752 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| MILLER, DOUGLAS J | 3053 146TH AVE | | | | DORR | MI | 49323-9710 |
| MILLER, DOUGLAS J. | 3053 146TH AVE | | | | DORR | MI | 49323-9710 |
| MILLER, DOUGLAS K. | 9608 S HIGHPOINT DR | | | | MUNCIE | IN | 47302 |
| MILLER, DOUGLAS M | 11353 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| MILLER, DOUGLAS M | 21 STEEPLEVIEW DR | | | | HUDSON | OH | 44236-2299 |
| MILLER, DOUGLAS P | 2077 FAIRKNOLL DR. | | | | BEAVERCREEK | OH | 45431-3212 |
| MILLER, DREW D | 53594 POINSETTIA DR | | | | MACOMB | MI | 48042-5795 |
| MILLER, DROUNDA | 399 PARKWAY DRIVE | | | | SCOTTSVILLE | KY | 42164 |
| MILLER, DROUNDA | 399 PARKWAY DR | | | | SCOTTSVILLE | KY | 42164-9432 |
| MILLER, DUANE A | 5224 N SANDALWOOD DR | | | | BEVERLY HILLS | FL | 34465-2438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, DUANE A | 10810 NE 79TH CIR | | | | VANCOUVER | WA | 98662 |
| MILLER, DUANE B | 113 AMORA AVE | | | | VENICE | FL | 34285-3245 |
| MILLER, DUANE B | 113 AMORA AVENUE | | | | VENICE | FL | 34285-3245 |
| MILLER, DUANE D | 665 S NELLSVILLE RD | | | | HOUGHTON LAKE | MI | 48629-9085 |
| MILLER, DUANE D | 2351 MILLVILLE RD | | | | LAPEER | MI | 48446-7729 |
| MILLER, DUANE F | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| MILLER, DUANE F | 2861 HIDDEN VALLEY RD | | | | HIAWASSEE | GA | 30546-1752 |
| MILLER, DUDLEY M | 4990 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9300 |
| MILLER, DWIGHT E | 18509 BAINBROOK CT | | | | CERRITOS | CA | 90703-6310 |
| MILLER, DWIGHT H | 5710 FARMBROOK ST | | | | DETROIT | MI | 48224-1350 |
| MILLER, DWON M | 309 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4110 |
| MILLER, E | 33 LINCOLN AVE APT 8L | | | | NEW ROCHELLE | NY | 10801-3415 |
| MILLER, E L | 4301 WYNDHAM PARK DR | | | | SAINT PETERS | MO | 63376-2987 |
| MILLER, E M | 6649 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 |
| MILLER, E M | 6649 SOUTH STEELE ROAD | | | | ST. CHARLES | MI | 48655-8701 |
| MILLER, EARL B | 74 LAKEWOOD DR | | | | SAULSBURY | TN | 38067-6408 |
| MILLER, EARL G | 21611 N 160TH DR | | | | SUN CITY WEST | AZ | 85375-6649 |
| MILLER, EARL H | 2109 BRIAR LN | | | | BURTON | MI | 48509-1230 |
| MILLER, EARL L | 4045 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| MILLER, EARL M | 709 SCARLET OAK DR | | | | LAKE ST LOUIS | MO | 63367-2141 |
| MILLER, EARL R | 10979 KELLER RD | | | | CLARENCE | NY | 14031-1047 |
| MILLER, EARL R | 5560 N 3 RD | | | | MESICK | MI | 49668-9118 |
| MILLER, EARL R | 1209 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| MILLER, EARL ROSS | 10979 KELLER RD | | | | CLARENCE | NY | 14031-1047 |
| MILLER, EARL W | 2866 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3678 |
| MILLER, EARLENE A | 2010 COTTONWOOD RD | | | | NORMAN | OK | 73071-7434 |
| MILLER, EARSELENE | 4901 CLOVERLAWN DR | | | | FLINT | MI | 48504-5418 |
| MILLER, EBONY | 4477 STONE GATE DR APT 1202 | | | | MEMPHIS | TN | 38128-7028 |
| MILLER, EDDIE | 4342 STERLING FOREST DR | | | | DECATUR | GA | 30034-2449 |
| MILLER, EDDIE A | 2890 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9494 |
| MILLER, EDITA L | 2700 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3864 |
| MILLER, EDITH F | 99 BELVIEW DR | | | | MARTINSBURG | WV | 25401-0655 |
| MILLER, EDITH R | 827 WAVERLY AVE | | | | KANSAS CITY | KS | 66101-1563 |
| MILLER, EDITH W | 132 BUCKINGHAM DRIVE | | | | ANDERSON | IN | 46013-4412 |
| MILLER, EDMOND E | 5300 ARNOLD DR | | | | BURTON | MI | 48509 |
| MILLER, EDMOND ELMOR | 5300 ARNOLD DR | | | | BURTON | MI | 48509 |
| MILLER, EDNA | 2093 SPRINGFIELD DRIVE | | | | SOUTH JORDAN | UT | 84095-9275 |
| MILLER, EDNA E | 13 NEW CASTLE DRIVE | | | | MT KISCO | NY | 10549-3509 |
| MILLER, EDNA I | 311 EAST 8TH | | | | GEORGETOWN | IL | 61846-1522 |
| MILLER, EDNA I | 311 E 8TH ST | | | | GEORGETOWN | IL | 61846-1522 |
| MILLER, EDNA J | 1069 N. 41/2 RD. | | | | MANTON | MI | 49663 |
| MILLER, EDNA J | 23 WOOD STONE RISE | C/O SUANNE LIPPMAN | | | PITTSFORD | NY | 14534-3668 |
| MILLER, EDNA M | 8004 E 128TH ST | | | | GRANDVIEW | MO | 64030-2111 |
| MILLER, EDNA S | 1510 JOHN GLENN RD | | | | DAYTON | OH | 45410-3219 |
| MILLER, EDWARD | 32 E MONESSEN ST | | | | MONONGAHELA | PA | 15063-3624 |
| MILLER, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLER, EDWARD | PO BOX 231 | | | | OLDEN | TX | 76466-0231 |
| MILLER, EDWARD | 12225 HUFFMAN RD APT 318 | | | | PARMA HEIGHTS | OH | 44130-2259 |
| MILLER, EDWARD A | 44300 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1451 |
| MILLER, EDWARD A | 3651 SW POMPANO RD | | | | DUNNELLON | FL | 34431-3551 |
| MILLER, EDWARD ANTHONY | 2951 WAYLAND AVE | | | | DAYTON | OH | 45420-3056 |
| MILLER, EDWARD C | 1512 CARDINGTON RD | | | | DAYTON | OH | 45409-1745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, EDWARD C | PO BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| MILLER, EDWARD C | 8 CHATEAU WAY | | | | NAPLES | FL | 34112-9122 |
| MILLER, EDWARD D | 6225 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| MILLER, EDWARD F | 1224 RIVERSIDE DR | | | | FORT ATKINSON | WI | 53538-1501 |
| MILLER, EDWARD H | 105 EDGEWOOD DR | | | | PRUDENVILLE | MI | 48651-9753 |
| MILLER, EDWARD H | 31 W LOS REALES RD UNIT 447 | | | | TUCSON | AZ | 85756 |
| MILLER, EDWARD J | 3147 DUFFIELD RD | | | | FLUSHING | MI | 48433-9793 |
| MILLER, EDWARD J | 3325 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1361 |
| MILLER, EDWARD J | 34759 ROAD J | | | | OCONOMOWOC | WI | 53066 |
| MILLER, EDWARD L | 2 NIXON PL | | | | LOCKPORT | NY | 14094-5720 |
| MILLER, EDWARD L | 1216 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5330 |
| MILLER, EDWARD P | 957 N DERBY AVE | | | | DERBY | KS | 67037-1851 |
| MILLER, EDWARD P | 957 NORTH DERBY AVE | | | | DERBY | KS | 67037-1851 |
| MILLER, EDWARD P | PO BOX 282 | | | | WASKOM | TX | 75692-0282 |
| MILLER, EDWARD R | 2942 BAFFIN DR | | | | HAMILTON | OH | 45011-8212 |
| MILLER, EDWARD R | 64871 PRAIRIE LAKE RD | | | | STURGIS | MI | 49091-9138 |
| MILLER, EDWARD S | 1501 N BEELINE HWY UNIT 34 | | | | PAYSON | AZ | 85541-3271 |
| MILLER, EDWARD T | 11601 FRAZIER LN | | | | CROWLEY | TX | 76036-5201 |
| MILLER, EDWARD W | 3055 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4532 |
| MILLER, EDWARD W | 114 GROVE ST | | | | BUFFALO | NY | 14207-1804 |
| MILLER, EDWIN C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILLER, EDWIN C | 1534 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3970 |
| MILLER, EDWIN J | 35 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9468 |
| MILLER, EFROZINE A | 5266 TOW PATH TRAIL | | | | FLORISSANT | MO | 63033 |
| MILLER, EILEEN G | 808 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| MILLER, EILEEN I | 130 W CLEMENT ST | | | | BALTIMORE | MD | 21230-4237 |
| MILLER, ELAINE | 4485 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| MILLER, ELAINE | 8404 METCALF AVE | | | | OVERLAND PARK | KS | 66212-1163 |
| MILLER, ELAINE E | 350 S KOBS RD | | | | TAWAS CITY | MI | 48763-9522 |
| MILLER, ELAINE M | 2122 MANOA DR 107 | | | | HOLIDAY | FL | 34691 |
| MILLER, ELAINE RAE | 385 NEWCASTLE DR | | | | ALPHARETTA | GA | 30009-7163 |
| MILLER, ELAINE W | 1679 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| MILLER, ELDIN H | 8072 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9721 |
| MILLER, ELEANOR | 952 PIONEER DR | | | | N TONAWANDA | NY | 14120-2926 |
| MILLER, ELEANOR | 29162 PERTH COURT | | | | LIVONIA | MI | 48154-4561 |
| MILLER, ELEANOR | 29162 PERTH ST | | | | LIVONIA | MI | 48154-4561 |
| MILLER, ELEANOR A | 34418 JOEL | | | | NEW BALTIMORE | MI | 48047-3687 |
| MILLER, ELEANOR C | 1160 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9352 |
| MILLER, ELEANOR J | 1461 PARKHAVEN DR | | | | PARMA | OH | 44134-4814 |
| MILLER, ELEANOR M | 144 CARL SUTTON RD | | | | LIZELLA | GA | 31052-7542 |
| MILLER, ELEANOR M | 9241 S KENT ST | | | | PORTLAND | MI | 48875 |
| MILLER, ELEANOR M | 10567 BRIARWOOD COURT | | | | RAPID CITY | SD | 57702-8628 |
| MILLER, ELEANORA | 31 BRENNER AVE | | | | DAYTON | OH | 45403-1121 |
| MILLER, ELEANORE C | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9663 |
| MILLER, ELGENE W | 8100 CONNECTICUT AVE APT 1515 | | | | CHEVY CHASE | MD | 20815-2821 |
| MILLER, ELISA | 154 BATTLE CREEK ROAD | | | | JASPER | AL | 35503-5401 |
| MILLER, ELISHA R | 3925 N FIELD DR | | | | BELLBROOK | OH | 45305-8803 |
| MILLER, ELIZABETH | 12937 4TH ST | | | | FORT MYERS | FL | 33905-1921 |
| MILLER, ELIZABETH | 3151 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4356 |
| MILLER, ELIZABETH | 313 FRONTIER AVENUE | | | | N TONAWANDA | NY | 14120-2415 |
| MILLER, ELIZABETH A | 2835 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ELIZABETH A | 722 MCLAUGHLIN RD | | | | WACO | TX | 76712-2519 |
| MILLER, ELIZABETH A | 629 WILLOW WAY | | | | WYLIE | TX | 75098-4060 |
| MILLER, ELIZABETH J | 9357 ASH HOLLOW LN | | | | CENTERVILLE | OH | 45458-9665 |
| MILLER, ELIZABETH J | 9357 ASH HALLOW LANE | | | | CENTERVILLE | OH | 45458-5458 |
| MILLER, ELIZABETH M | 3383 PENNSYLVANIA RD | | | | OLEAN | NY | 14760-9795 |
| MILLER, ELIZABETH M | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| MILLER, ELIZABETH M | 6518 E SUNNYSIDE DR | | | | SCOTTSDALE | AZ | 85254-5071 |
| MILLER, ELIZABETH MAY | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| MILLER, ELLA J | 20003 MURRAY HILL | | | | DETROIT | MI | 48235-2477 |
| MILLER, ELLA L | 1121 RUTHERWOOD CT | | | | INDIANAPOLIS | IN | 46280-1752 |
| MILLER, ELLEN | 2870 IDLEWEISE DR | | | | DELTONA | FL | 32738-9530 |
| MILLER, ELLEN M | 30 CLOVE HOLLOW | | | | W SENECA | NY | 14224 |
| MILLER, ELLEN M | 30 COVE HOLW | | | | WEST SENECA | NY | 14224-3937 |
| MILLER, ELLEN M | 416 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| MILLER, ELLEN S | 4309 12TH AVE | | | | PARKERSBURG | WV | 26101-7009 |
| MILLER, ELLIOTT D | 10 COLLEGE ST | | | | BRUCETON | TN | 38317-2208 |
| MILLER, ELMER A | 10600 7 MILE RD | | | | EVART | MI | 49631-8468 |
| MILLER, ELMER D | 4908 S 7 MILE RD | | | | WHEELER | MI | 48662-9617 |
| MILLER, ELMER G | 30815 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |
| MILLER, ELMER J | 2044 AUDUBON AVE | APT 405 | | | NAPERVILLE | IL | 60563-4274 |
| MILLER, ELMER L | 5095 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8524 |
| MILLER, ELMER R | 4712 GARY AVENUE | | | | LORAIN | OH | 44055-3517 |
| MILLER, ELNORA | 7505 BURNETTE ST | | | | DETROIT | MI | 48210-3304 |
| MILLER, ELNORA | 7505 BURNETTE | | | | DETROIT | MI | 48210-3304 |
| MILLER, ELOISE | 10370 OLD 3 C | | | | CLARKSVILLE | OH | 45113-9506 |
| MILLER, ELSIE C | 2951 SHADY LANE DRIVE | | | | SEVEN HILLS | OH | 44131 |
| MILLER, ELSIE E | 14070 SHAWNEE TRAIL | | | | MIDDLEBURG HGTS | OH | 44130-4915 |
| MILLER, ELSIE L | 2006 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| MILLER, ELSIE M | 508 CATALINA AVE | | | | VIRGINIA BEACH | VA | 23452-3628 |
| MILLER, ELWOOD | 25657 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6192 |
| MILLER, ELWOOD L | PO BOX 58 | | | | FOWLERVILLE | MI | 48836-0058 |
| MILLER, EMBRY | 20256 ARCHER ST | | | | DETROIT | MI | 48219-1170 |
| MILLER, EMIL | 650 CANAAN RD | | | | COLUMBIA | TN | 38401-6073 |
| MILLER, EMIL | 1017 FORESTVIEW DR | | | | COLONIAL HEIGHTS | VA | 23834-1218 |
| MILLER, EMILY | 1832 ELMSFORD LN | | | | CHESTERFIELD | MO | 63005-4591 |
| MILLER, EMILY A | 700 W SOUTH ST | | | | OWOSSO | MI | 48867-8908 |
| MILLER, EMMA D | 2304 NEW CUT RD | | | | ALVATON | KY | 42122-8639 |
| MILLER, EMMA JOYCE | 7000 E 10 MILE RD APT 307 | | | | CENTER LINE | MI | 48015-1129 |
| MILLER, EMMA M | 323 BRANDON ST | | | | GREENSBURG | PA | 15601 |
| MILLER, EMMA P | 426 ROLLING MEADOWS DRIVE | | | | VALPARAISO | IN | 46385-9093 |
| MILLER, EMORY W | THE LAURALS OF DIFIANCE | 1701 | S. JEFFERSON | | DEFIANCE | OH | 43512 |
| MILLER, ENOCH R | 54 MILLER LN | | | | HINESVILLE | GA | 31313-7905 |
| MILLER, ERELCELY | 3600 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5651 |
| MILLER, ERIC B | 91 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2528 |
| MILLER, ERIC H | 16064 E GLENBROOK BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2235 |
| MILLER, ERIC W | 7395 CHARLES CT | | | | LINDEN | MI | 48451-8616 |
| MILLER, ERIK E | 1470 FREDERICK CT | | | | MANSFIELD | OH | 44906-2455 |
| MILLER, ERNA M | 18648 190TH RD | | | | DENISON | KS | 66419-9657 |
| MILLER, ERNEST C | 2419 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| MILLER, ERNEST E | 44238 WICLIF COURT | | | | CANTON | MI | 48187-2717 |
| MILLER, ERNEST L | 12290 TIERRA MAR WAY | | | | EL PASO | TX | 79938-4473 |
| MILLER, ERNEST W | OFC | 800 15TH STREET | | | MEXICO BEACH | FL | 32456-7106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ERNEST W | 800 NORTH 15TH ST, C-8 | P.O. BOX 13638 | | | MEXICO BEACH | FL | 32456 |
| MILLER, ERWIN W | 10595 GRANGE RD | | | | PORTLAND | MI | 48875-9307 |
| MILLER, ERYN | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| MILLER, ESPY H | 5022 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9714 |
| MILLER, ESTA M | 538 CROWN LAKE RD | | | | DALTON | GA | 30721-5309 |
| MILLER, ESTELLA A | 5790 DENLINGER RD | APT 6206 | | | TROTTWOOD | OH | 45426-5426 |
| MILLER, ESTELLA A | PO BOX 303 | | | | BURKESVILLE | KY | 42717-0303 |
| MILLER, ESTELLE | 5941 HODGEMAN DR | | | | PARMA HEIGHTS | OH | 44130-2154 |
| MILLER, ESTELLE | 5941 HODGMAN DRIVE | | | | PARMA HTS | OH | 44130-2154 |
| MILLER, ESTER B. | 2403 E 10TH ST | | | | ANDERSON | IN | 46012-4316 |
| MILLER, ESTHER GANGER | 2571 WENDOVER DR | | | | DAYTON | OH | 45431-1643 |
| MILLER, ESTHER M | 342 N COOLIDGE DR | | | | SIX LAKES | MI | 48886-8757 |
| MILLER, ESTHER M | 8690 TERRI DR | | | | WESTLAND | MI | 48185-1633 |
| MILLER, ETHEL M | 3185 EDGEMONT WAY | | | | DECATUR | GA | 30032-5850 |
| MILLER, ETHEL M | 127 N CHESTNUT DR | | | | COLUMBUS | MS | 39705-3265 |
| MILLER, ETHEL P | PO BOX 1809 | | | | DAYTON | OH | 45401-1809 |
| MILLER, ETHEL Z | PO BOX 731 | | | | MOUNT MORRIS | MI | 48458-0731 |
| MILLER, EUGENE A | 1065 ALHI ST | | | | WATERFORD | MI | 48328-1501 |
| MILLER, EUGENE B | 14127 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9728 |
| MILLER, EUGENE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, EUGENE E | 3228 KILBURN RD | | | | BERKEY | OH | 43504-9631 |
| MILLER, EUGENE E | 240 MASTERS DR S | | | | PEACHTREE CITY | GA | 30269-2790 |
| MILLER, EUGENE H | 4459 WICKFIELD CIR | | | | FLINT | MI | 48507-3758 |
| MILLER, EUGENE J | 48406 HUNTER DR | | | | MACOMB | MI | 48044-5566 |
| MILLER, EUGENE R | 8096 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| MILLER, EUGENIA | 9906 S LA SALLE ST | | | | CHICAGO | IL | 60628-1312 |
| MILLER, EULA F | 14 CHURCHILL DR | | | | WINCHESTER | KY | 40391-1612 |
| MILLER, EULALIA | | | | | | | |
| MILLER, EUNICE J | 1219 SW 49TH TER | | | | CAPE CORAL | FL | 33914-7050 |
| MILLER, EUNICE R | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MILLER, EUSETT | 3724 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| MILLER, EVA A | SOUTHVILLE TOWERS | 904 DIVISION STREET | | | HUNTINGTON | IN | 46750-2231 |
| MILLER, EVA M | 408 RICES CREEK ROAD | | | | LIBERTY | SC | 29657-9256 |
| MILLER, EVA M | 1036 HIGHWAY 1729 | | | | RUSSELL SPRINGS | KY | 42642-9547 |
| MILLER, EVALEE | 521 RIVER ST | | | | GASSAWAY | WV | 26624 |
| MILLER, EVALENA | 322 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3857 |
| MILLER, EVELYN | 2 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| MILLER, EVELYN | 1224 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| MILLER, EVELYN E | 15839 BRIDGE RD | | | | KENT | NY | 14477-9773 |
| MILLER, EVELYN J | 4745 PALMBROOK LANE | | | | KALAMAZOO | MI | 49004-3753 |
| MILLER, EVELYN L | 310 S WASHINGTON ST | | | | BEVERLY HILLS | FL | 34465-4091 |
| MILLER, EVELYN T | 5468 OLYMPIA DR | | | | GREENDALE | WI | 53129-2571 |
| MILLER, EVERLINE | PO BOX 1988 | | | | WARREN | OH | 44482-1988 |
| MILLER, FAIRCHILD | PO BOX 1433 | | | | MARION | IN | 46952-7833 |
| MILLER, FANNIE J | 320 SOUTH JACKSON STREET | APARTMENT 127 | | | ALBANY | GA | 31707 |
| MILLER, FARRIS | 2407 SPRINGHOUSE CIR | | | | STONE MOUNTAIN | GA | 30087-6762 |
| MILLER, FAYE G | 303 S WINTERHAVEN | | | | MESA | AZ | 85204-1513 |
| MILLER, FAYE M | PO BOX 142 | | | | FLAT LICK | KY | 40935-0142 |
| MILLER, FERN | 2013 POWER DAM RD | C/O JOHN FETTER | | | DEFIANCE | OH | 43512-3322 |
| MILLER, FERN | C/O JOHN FETTER | 2013 POWER DAM ROAD | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, FERN I | 1530 S MAIN ST | | | | KOKOMO | IN | 46902-2141 |
| MILLER, FIRMAN S | | | | | | | |
| MILLER, FLONNIE R | 6247 LORIMER ST | | | | DAYTON | OH | 45427-2044 |
| MILLER, FLORA H | 596 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734-1055 |
| MILLER, FLORENCE | 9545 KILE RD | | | | CHARDON | OH | 44024 |
| MILLER, FLORENCE | 26 HITREE LN | | | | ROCHESTER | NY | 14624-4742 |
| MILLER, FLORENCE | 5010 N KELLEY AVE | | | | OKLAHOMA CITY | OK | 73111-5649 |
| MILLER, FLORENCE C | 1213 HURON CT | | | | SIDNEY | OH | 45365-5365 |
| MILLER, FLORENCE E | 6401 MEADOWBROOK LN | | | | NEW PORT RICHEY | FL | 34653-4838 |
| MILLER, FLORENCE M | 845 BENTLEY ST | APT 23 | | | CHESANING | MI | 48616-1290 |
| MILLER, FLORENCE M | 845 BENTLEY ST APT 23 | | | | CHESANING | MI | 48616-1290 |
| MILLER, FLORITA M | 6 NOTRE DAME CT | | | | O FALLON | MO | 63366-1782 |
| MILLER, FLOYD A | 443 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| MILLER, FLOYD E | 8942 WEST 30TH ST., BOX 34396 | | | | CLERMONT | IN | 46234 |
| MILLER, FLOYD T | 28 CRESTLAN CIR | | | | WORCESTER | MA | 01604-1402 |
| MILLER, FLOYD W | 5660 KAUFMAN ST | | | | DEARBORN HTS | MI | 48125-2424 |
| MILLER, FORREST B | 6410 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| MILLER, FORREST E | 438 BERYL AVE | | | | MANSFIELD | OH | 44907-1420 |
| MILLER, FORREST L | 803 OLD 7 HWY. | | | | GARDEN CITY | MO | 64747 |
| MILLER, FORREST W | 13622 GRACE DR | | | | EAGLE | MI | 48822-9622 |
| MILLER, FRANCES | 14536 TRISKETT ROAD | | | | CLEVELAND | OH | 44111 |
| MILLER, FRANCES | 100 HAMPTON RD #200 | | | | CLEARWATER | FL | 34619-3914 |
| MILLER, FRANCES | 4615 ROSALIE ST | | | | DEARBORN | MI | 48126-4109 |
| MILLER, FRANCES A | 4210 DARTMOUTH AVE. NORTH | | | | ST. PETERSBOURG | FL | 33713 |
| MILLER, FRANCES I | 645 E BALTIMORE | | | | FLINT | MI | 48505-6404 |
| MILLER, FRANCES J | 1191 SUNVIEW DRIVE | | | | ST JOHNS | MI | 48879-2441 |
| MILLER, FRANCES M | 396 S EDGEWATER DR | | | | PLANT CITY | FL | 33565-9268 |
| MILLER, FRANCES M | 6411 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3334 |
| MILLER, FRANCES N | | | | | | | |
| MILLER, FRANCES N | 7485 FALLING LEAF CT | | | | FLUSHING | MI | 48433 |
| MILLER, FRANCES P | 19 PAUL RD | | | | WATERBURY | CT | 06708-3429 |
| MILLER, FRANCINE O | 43 S PLUM ST | | | | GERMANTOWN | OH | 45327-1361 |
| MILLER, FRANCINE O | 43 SOUTH PLUM STREET | | | | GERMANTOWN | OH | 45327-5327 |
| MILLER, FRANCIS A | 18140 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2766 |
| MILLER, FRANCIS C | 9611 SAGINAW ST | | | | REESE | MI | 48757-9206 |
| MILLER, FRANCIS L | 1754 W 400 S | | | | PERU | IN | 46970-7925 |
| MILLER, FRANCIS P | 400 S MAIN ST | | | | HICKSVILLE | OH | 43526-1363 |
| MILLER, FRANCIS PHILIP | 400 S MAIN ST | | | | HICKSVILLE | OH | 43526-1363 |
| MILLER, FRANCIS S | 1662 SCENIC DR | | | | DAYTON | OH | 45414-3047 |
| MILLER, FRANK | 1918 N 46TH TER | | | | FORT SMITH | AR | 72904-6332 |
| MILLER, FRANK B | PO BOX 9022 | C/O L. VICTORIA (TOLUCA) | | | WARREN | MI | 48090-9022 |
| MILLER, FRANK D | 2472 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| MILLER, FRANK E | 114 LYNCH FARM DR | | | | NEWARK | DE | 19713-2813 |
| MILLER, FRANK E | 6802 US HIGHWAY 80 E | | | | LIZELLA | GA | 31052-6012 |
| MILLER, FRANK H | 617 MCDONALD ST | | | | SEYMOUR | IN | 47274-2946 |
| MILLER, FRANK H | 1222 ELDORADO DR | | | | FLINT | MI | 48504-3218 |
| MILLER, FRANK J | 8730 TRILLIUM | | | | FARWELL | MI | 48622-9656 |
| MILLER, FRANK T | 2359 CHATEAU ST | | | | GROVE CITY | OH | 43123-1405 |
| MILLER, FRANKIE A | PO BOX 51 | | | | LACHINE | MI | 49753-0051 |
| MILLER, FRANKIE JO | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MILLER, FRANKIE M | 1419 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73119-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, FRANKLIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MILLER, FRANKLIN E | 226 COUNTY ROAD 4852 | | | | NEWARK | TX | 76071-3014 |
| MILLER, FRANKLIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, FRED | 14151 N OLD 41 | | | | OAKTOWN | IN | 47561-8368 |
| MILLER, FRED D | 7405 N NAVAJO RD | | | | FOX POINT | WI | 53217-3463 |
| MILLER, FRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, FRED J | 165 QUEENS COVE WAY | | | | WHISPERING PINES | NC | 28327-9799 |
| MILLER, FRED K | 9634 PITTSFIELD ST | | | | COMMERCE TOWNSHIP | MI | 48382-4151 |
| MILLER, FRED W | 1400 HONEY LN | | | | KOKOMO | IN | 46902 |
| MILLER, FREDDIE GORDON | 2692 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| MILLER, FREDDIE L | 931 OSSINGTON AVE | | | | FLINT | MI | 48507-1641 |
| MILLER, FREDERICK E | 6606 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| MILLER, FREDERICK J | 28100 DOVEWOOD CT APT 103 | | | | BONITA SPRINGS | FL | 34135-2890 |
| MILLER, FREDERICK L | 12452 SEYMOUR RD | | | | BURT | MI | 48417-9704 |
| MILLER, FREDERICK L | 6848 RANCH HILL DR | | | | DAYTON | OH | 45415-1410 |
| MILLER, FREDERICK S | 10 BRIARWOOD RD | | | | SHREWSBURY | PA | 17361-1802 |
| MILLER, FREDERICK T | 4139 ALLENWOOD SE | | | | WARREN | OH | 44484-2929 |
| MILLER, FREDERICK V | 3326 VILLAGE DR | | | | FAIRFIELD | OH | 45014-8110 |
| MILLER, FREDERICK W | 37383 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| MILLER, FREDERICKA A | 695 S. ELBA RD | | | | LAPEER | MI | 48446-2776 |
| MILLER, FREDERICKA A | 695 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| MILLER, FREEMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLER, GAIL | | | | | | | |
| MILLER, GAIL C | 4024 E 25TH ST | | | | JOPLIN | MO | 64804 |
| MILLER, GAIL I | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| MILLER, GAIL L | 6323 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| MILLER, GAIL R | 8 KENTWORTH CT | | | | TAYLORS | SC | 29687-6160 |
| MILLER, GALEN L | PO BOX 71 | | | | PALESTINE | OH | 45352-0071 |
| MILLER, GARNET G | PO BOX 68 | | | | WESTVILLE | IL | 61883-0068 |
| MILLER, GARRY A | 816 S HURD RD | | | | OXFORD | MI | 48371-2838 |
| MILLER, GARRY L | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| MILLER, GARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MILLER, GARY | 41 CLEARCOVE DR | | | | REEDS SPRING | MO | 65737-8910 |
| MILLER, GARY A | 9109 HAVENWAY DR | | | | NEW HAVEN | IN | 46774-2416 |
| MILLER, GARY A | 741 WAVELAND RD | | | | JANESVILLE | WI | 53548-6716 |
| MILLER, GARY A | 3419 PERKINS AVE | | | | HURON | OH | 44839-1052 |
| MILLER, GARY A | 1905 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| MILLER, GARY A | 12414 LOXLEY DR | | | | FRISCO | TX | 75035-9150 |
| MILLER, GARY ALAN | 1905 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| MILLER, GARY B | 1001 N HIGHWAY 76 | | | | NEWCASTLE | OK | 73065-6058 |
| MILLER, GARY D | 257 HAMILTON ROAD | | | | MOUNT MORRIS | MI | 48458-8903 |
| MILLER, GARY D | S0982 WEISTER CREEK RD | | | | CASHTON | WI | 54619-8417 |
| MILLER, GARY D | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| MILLER, GARY D | 7024 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4725 |
| MILLER, GARY D | 257 HAMILTON RD | | | | MT. MORRIS | MI | 48458-8903 |
| MILLER, GARY D | 7712 S 25TH AVE | | | | PHOENIX | AZ | 85041-7663 |
| MILLER, GARY DON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MILLER, GARY E | 7 RAE DRIVE | | | | PALM COAST | FL | 32164-6863 |
| MILLER, GARY E | 5200 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, GARY E | 323 SHADY ACRES RD | | | | LUCAS | KY | 42156-9338 |
| MILLER, GARY E | 6153 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| MILLER, GARY E | 910 106TH AVE | | | | PLAINWELL | MI | 49080-9573 |
| MILLER, GARY E | 6915 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9712 |
| MILLER, GARY E | 7 RAE DR | | | | PALM COAST | FL | 32164-6863 |
| MILLER, GARY E | 117 W SOUTH ST | | | | HILLSBORO | OH | 45133-1440 |
| MILLER, GARY L | 2802 R 4 PARTRIDGE HOLLOW | | | | JANESVILLE | WI | 53548 |
| MILLER, GARY L | APT 304 | 1609 NORTHWEST OBRIEN ROAD | | | LEES SUMMIT | MO | 64081-1549 |
| MILLER, GARY L | 6209 N HINMAN RD | | | | FOWLER | MI | 48835-9782 |
| MILLER, GARY L | PO BOX 307 | | | | VERNON | MI | 48476-0307 |
| MILLER, GARY L | 5131 N THOMAS RD | | | | FREELAND | MI | 48623-8404 |
| MILLER, GARY L | 1689 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212-3637 |
| MILLER, GARY LEE | 239 DARROW ST | | | | CLIO | MI | 48420-1139 |
| MILLER, GARY M | 633 W PINE GROVE RD | | | | FAIR PLAY | SC | 29643-2628 |
| MILLER, GARY P | 1624 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8139 |
| MILLER, GARY R | 12151 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| MILLER, GARY R | 3121 FAIR AVE | | | | SAINT LOUIS | MO | 63115-3200 |
| MILLER, GARY R | 2704 DUNLOP ST | | | | TRENTON | MI | 48183-4166 |
| MILLER, GARY T | 5925 COACHMONT DR | | | | FAIRFIELD | OH | 45014-4817 |
| MILLER, GARY W | 117 CENTRAL PARKE E | | | | BERLIN | MD | 21811-3213 |
| MILLER, GARY W | 2190 POPLAR SPRINGS RD | | | | HAZLEHURST | MS | 39083-9132 |
| MILLER, GARY W | 4190 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| MILLER, GAYLE R | 423 JACKSON ST | | | | GRAND LEDGE | MI | 48837-1703 |
| MILLER, GENE A | 25007 S CENTER ST | | | | CHANNAHON | IL | 60410-5010 |
| MILLER, GENE D | PO BOX 553 | | | | FENTO | MI | 48430-0553 |
| MILLER, GENE E | G7309 W POTTER ROAD | | | | FLUSHING | MI | 48433 |
| MILLER, GENE H | 515 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1442 |
| MILLER, GENE H | 3276 HORRELL CT | | | | FENTON | MI | 48430-1005 |
| MILLER, GENE L | 306 4TH ST | | | | CHARLOTTE | MI | 48813-2186 |
| MILLER, GENE R | 3755 COVERT RD | | | | WATERFORD | MI | 48328-1323 |
| MILLER, GENERAL | 1443 E AUDUBON RD | | | | MONTGOMERY | AL | 36111-2615 |
| MILLER, GENEVA | 149 ROBERT ST | | | | W CARROLLTON | OH | 45449-1223 |
| MILLER, GENEVA M | 9121 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9413 |
| MILLER, GENEVA M | 175 QUAIL HOLLOW LN | | | | FORT VALLEY | GA | 31030-7127 |
| MILLER, GENEVIEVE D | 3364 CARDINAL LN | | | | MARATHON | WI | 54448-9316 |
| MILLER, GENEVIEVE J | 31053 STATE HIGHWAY 194 | | | | LA JUNTA | CO | 81050-9519 |
| MILLER, GENEVIEVE J | 31053 STATE HWY 194 | | | | LAJUNTA | CO | 81050 |
| MILLER, GENEVIEVE M | 4505 LANE RD | | | | PERRY | OH | 44081-9547 |
| MILLER, GENEVIEVE M | 4505 LANE ROAD | | | | PERRY | OH | 44081-9547 |
| MILLER, GENIA R | 441 CATALPA CT | | | | FLINT | MI | 48506-4557 |
| MILLER, GENIA RENNELL | 441 CATALPA CT | | | | FLINT | MI | 48506-4557 |
| MILLER, GENOVIEVE J | 63640 INDIAN TRAIL | | | | RAY | MI | 48096 |
| MILLER, GEORGE A | 1008 N WATER ST | | | | OWOSSO | MI | 48867-1734 |
| MILLER, GEORGE E | 2893 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1103 |
| MILLER, GEORGE E | 12825 BEAVER CREEK RD | | | | SALEM | OH | 44460-7205 |
| MILLER, GEORGE E | 11882 WELSH RUN RD | | | | MERCERSBURG | PA | 17236-9506 |
| MILLER, GEORGE E | PO BOX 431664 | | | | PONTIAC | MI | 48343-1664 |
| MILLER, GEORGE EDWARD | 11882 WELSH RUN RD | | | | MERCERSBURG | PA | 17236-9506 |
| MILLER, GEORGE F | 4522 MARTIN RD | | | | WARREN | MI | 48092-4106 |
| MILLER, GEORGE F | 701 S INDEPENDENCE ST | | | | WINDFALL | IN | 46076-9220 |
| MILLER, GEORGE G | 1163 COUNTY ROAD #2240 | | | | SALEM | MO | 65560 |
| MILLER, GEORGE H | 8004 25TH AVE W | | | | BRADENTON | FL | 34209-5245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, GEORGE H | 279 SYCAMORE RD | | | | ELKTON | MD | 21921-4113 |
| MILLER, GEORGE H | 606 HARVEY RD | | | | CLAYMONT | DE | 19703-1948 |
| MILLER, GEORGE HENRY | 279 SYCAMORE RD | | | | ELKTON | MD | 21921-4113 |
| MILLER, GEORGE J | 4563 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| MILLER, GEORGE J | 11350 R.R.#3 WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309 |
| MILLER, GEORGE J. | 4563 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| MILLER, GEORGE L | 2048 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| MILLER, GEORGE L | 21 FAYE AVE | | | | INOLA | OK | 74036-5454 |
| MILLER, GEORGE L | 137 LYNCH FARM DR | | | | NEWARK | DE | 19713-2812 |
| MILLER, GEORGE L | 127 RIDGE HILL DR | | | | HIGHLAND HGTS | KY | 41076-1621 |
| MILLER, GEORGE M | 865 HARRIET TRL | | | | WEST BRANCH | MI | 48661-9406 |
| MILLER, GEORGE M | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5649 |
| MILLER, GEORGE M | 159 HARRIS DRIVE | | | | SEBASTIAN | FL | 32958-5216 |
| MILLER, GEORGE V | 7330 EUCLID AVE | | | | KANSAS CITY | MO | 64132-1702 |
| MILLER, GEORGE W | 826 ROSEDALE DR | | | | DAYTON | OH | 45402-5737 |
| MILLER, GEORGE W | 1405 STANTON ST | | | | BAY CITY | MI | 48708-8659 |
| MILLER, GEORGE W | 1946 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| MILLER, GEORGE W | 826 ROSEDALE DR | | | | DAYTON | OH | 45407-1737 |
| MILLER, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, GEORGE WILLIAM | 1946 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| MILLER, GEORGIA | 1531 NE 501 | | | | ANDREWS | TX | 79714-9151 |
| MILLER, GEORGIA A | 4646 HESS RD | | | | SAGINAW | MI | 48601-6957 |
| MILLER, GEORGIA A | 4646 HESS STREET | | | | SAGINAW | MI | 48601-6957 |
| MILLER, GEORGIA L | 22522 BRAKEN CARTER LANE | | | | KATY | TX | 77449-3618 |
| MILLER, GEORGIA L | 1814E 400 SOUTH | | | | KOKOMO | IN | 46902 |
| MILLER, GERALD | 211 N HOLLYWOOD DR | | | | SURFSIDE BEACH | SC | 29575-3858 |
| MILLER, GERALD A | 7255 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| MILLER, GERALD B | 1528 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9551 |
| MILLER, GERALD B | 13614 LIGHTENING ROD CT | | | | BAYONET POINT | FL | 34669 |
| MILLER, GERALD D | 2618 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| MILLER, GERALD D | 1997 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| MILLER, GERALD DAVID | 2618 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| MILLER, GERALD E | 2260 ENTARA CT | | | | LAKE ORION | MI | 48362-1144 |
| MILLER, GERALD E | 6400 LAKE MICHIGAN RD | | | | HONOR | MI | 49640-9514 |
| MILLER, GERALD E | 3 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| MILLER, GERALD F | 39 PARKWOOD AVE | | | | BUFFALO | NY | 14217-2715 |
| MILLER, GERALD G | PO BOX 695 | C/O KELLY TAYES, PRIVATE CONSE | | | COOKEVILLE | TN | 38503-0695 |
| MILLER, GERALD J | 41520 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5811 |
| MILLER, GERALD J | 14206 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| MILLER, GERALD J | 5330 OLD HARDING RD | | | | FRANKLIN | TN | 37064 |
| MILLER, GERALD JOHN | 41520 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5811 |
| MILLER, GERALD L | 3118 OAK POINTE DR | | | | LOMPOC | CA | 93436-2383 |
| MILLER, GERALD M | 4025 S SHADY LANE CT | | | | GREENFIELD | WI | 53228-2150 |
| MILLER, GERALD P | 6553 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| MILLER, GERALD R | 12099 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| MILLER, GERALD R | 124 OLDBURY DR | | | | WILMINGTON | DE | 19808-1420 |
| MILLER, GERALD R | 2205 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| MILLER, GERALD R | 6637 DAVIS RD | | | | HILLIARD | OH | 43026-9453 |
| MILLER, GERALD R | 8105 N SANTA BARBARA DR | | | | MUNCIE | IN | 47303-9365 |
| MILLER, GERALD R | 131 PONDEROSA PINE DR | | | | DEFIANCE | OH | 43512-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, GERALD T | 7076 GRANADA DR | | | | FLINT | MI | 48532-3022 |
| MILLER, GERALD W | 1007 LAMBERTON ST NE | | | | GRAND RAPIDS | MI | 49505-3240 |
| MILLER, GERALD W | 5087 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| MILLER, GERALD W | 802 E HIGH ST | | | | EATON | OH | 45320-1958 |
| MILLER, GERALD W | 802 EAST HIGH ST | | | | EATON | OH | 45320-1958 |
| MILLER, GERALD W | 2238 PARKER CT | | | | SIMI VALLEY | CA | 93065-2441 |
| MILLER, GERALDINE | 1505 KENWOOD DR | | | | BETHLEHEM | PA | 18017-2220 |
| MILLER, GERALDINE | 39205 MAES | | | | WESTLAND | MI | 48186-3714 |
| MILLER, GERALDINE | 19310 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| MILLER, GERALDINE | 28 HICKORY RDG | | | | DAVISON | MI | 48423 |
| MILLER, GERALDINE | 39205 MAES ST | | | | WESTLAND | MI | 48186-3714 |
| MILLER, GERALDINE | 18145 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |
| MILLER, GERALDINE B | 262 FOLSOM ST NW APT 6 | | | | WARREN | OH | 44483 |
| MILLER, GERALDINE K | 6659 E SIDEWINDER LN | | | | APACHE JUNCTION | AZ | 85219-8365 |
| MILLER, GERALDINE M | 2959 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9725 |
| MILLER, GERARD E | 228 JUNIPER DR | | | | DAVISON | MI | 48423-1829 |
| MILLER, GERRY J | 1221 MAGNOLIA ST | | | | DEFIANCE | OH | 43512-3028 |
| MILLER, GERTHA L | 3476 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9246 |
| MILLER, GERTHA L | 3476 D IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9246 |
| MILLER, GIGETA M | 17700 WELLS RD | | | | NORTH FORT MYERS | FL | 33917-2122 |
| MILLER, GILBERT R | 2554 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| MILLER, GILBERT R | 151 OAK CIR | | | | SMITHS GROVE | KY | 42171-8896 |
| MILLER, GLADYS M | 1255 N LEIGHTON DRIVE | | | | BATON ROUGE | LA | 70806-1840 |
| MILLER, GLADYS V | 202 CLUBHOUSE DRIVE | | | | WASHINGTON | PA | 15301-6281 |
| MILLER, GLEN | 2082 N 300 W | | | | KOKOMO | IN | 46901-9180 |
| MILLER, GLEN A | 1207 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3140 |
| MILLER, GLEN E | 339 116TH AVE | | | | MARTIN | MI | 49070-8702 |
| MILLER, GLEN E | 5312 DUTCHER RD | | | | HOWELL | MI | 48843 |
| MILLER, GLEN M | 11442 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| MILLER, GLEN M | 4101 W SAINT CHARLES AVE | | | | PHOENIX | AZ | 85041-4980 |
| MILLER, GLENDA | 3718 HUNTINGTON ROAD | | | | MARION | IN | 46952-1228 |
| MILLER, GLENDA | 3718 N HUNTINGTON RD | | | | MARION | IN | 46952-1228 |
| MILLER, GLENDA M | 2711 MINERVA ST | | | | WARREN | MI | 48091-3267 |
| MILLER, GLENN | 8313 TANGLEROSE DR | | | | FRISCO | TX | 75034-6223 |
| MILLER, GLENN B | APT 122 | 435 SOUTH LIVERNOIS ROAD | | | ROCHESTER HLS | MI | 48307-2571 |
| MILLER, GLENN C | 470 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1402 |
| MILLER, GLENN D | 233 D F PETTY RD | | | | BOWLING GREEN | KY | 42103-9505 |
| MILLER, GLENN E | 3431 LA SALLE DR | | | | ANN ARBOR | MI | 48108-2900 |
| MILLER, GLENN G | 235 S 78TH ST | | | | KANSAS CITY | KS | 66111-2911 |
| MILLER, GLENN H | 5666 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| MILLER, GLENN K | 2688 GLYNN CT | | | | DETROIT | MI | 48206-1618 |
| MILLER, GLENN L | 1447 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| MILLER, GLENN R | 8462 FORREST DR | | | | CANTON | MI | 48187-4206 |
| MILLER, GLENN R | 2675 WINDMILL PKWY | APT 1221 | | | HENDERSON | NV | 89074-3397 |
| MILLER, GLORIA | 76 DIXON CRESENT | | | WELLAND ON CANADA L3C6P4 | | | |
| MILLER, GLORIA J | 4824 BERRYWOOD DR. W | | | | SAGINAW | MI | 48603-1048 |
| MILLER, GLORIA J | 20403 OHIO ST | | | | DETROIT | MI | 48221-1118 |
| MILLER, GLORIA P | 1797 DODGE ST. N.W. | | | | WARREN | OH | 44485-1824 |
| MILLER, GLORIA P | 1797 DODGE DR NW | | | | WARREN | OH | 44485-1824 |
| MILLER, GOLDIE L | 84 CLARK ST | | | | LUCASVILLE | OH | 45648 |
| MILLER, GORDON E | 19 KOVE BLVD | | | | OSTEEN | FL | 32764-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, GORDON L | 33 CASCADE DR | | | | AMHERST | NY | 14228-1827 |
| MILLER, GORDON M | 3486 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| MILLER, GORDON M | 1651 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8760 |
| MILLER, GRACE A | 2101 ARLINGTON AVE APT 318 | | | | TOLEDO | OH | 43609-1981 |
| MILLER, GRACE L | 62 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5712 |
| MILLER, GRACE M | 10299 WILDWOOD RD | | | | INTERLOCHEN | MI | 49643-9758 |
| MILLER, GRACE W | 53 MONTEREY BLVD | | | | PONTIAC | MI | 48342-2423 |
| MILLER, GRACE W | 53 MONTEREY ST | | | | PONTIAC | MI | 48342-2423 |
| MILLER, GRANT E | 11157 VILLAGE LN | | | | CLINTON | MI | 49236 |
| MILLER, GREG | 18275 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9750 |
| MILLER, GREG | DOWD & DOWN | 100 NORTH BROADWAY - STE 1580 | | | SAINT LOUIS | MO | 63102 |
| MILLER, GREG | HENNING LAW FIRM PC | 1044 MAIN ST STE 500 | | | KANSAS CITY | MO | 64105-2124 |
| MILLER, GREG | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| MILLER, GREG | ISBELL JONATHAN LAW OFFICE OF | PO BOX 598 | | | EDWARDSVILLE | IL | 62026-0001 |
| MILLER, GREG A | 7494 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9412 |
| MILLER, GREG ALAN | 7494 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9412 |
| MILLER, GREGG A | 1313 KEYSTONE CT | | | | FRANKLIN | TN | 37064-9692 |
| MILLER, GREGORY A | 113 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| MILLER, GREGORY G | 1760 SHEFFIELD CT | | | | DUBUQUE | IA | 52003-7897 |
| MILLER, GREGORY K | 43 BELLWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8283 |
| MILLER, GREGORY K | 43 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| MILLER, GREGORY L | 4116 ARROYO TRL | | | | FORT WORTH | TX | 76135-2302 |
| MILLER, GREGORY L | 436 OSMUN ST | | | | PONTIAC | MI | 48342-3253 |
| MILLER, GREGORY L | 9386 W 500 N | | | | PENNVILLE | IN | 47369-9782 |
| MILLER, GREGORY LEON | 9386 W 500 N | | | | PENNVILLE | IN | 47369-9782 |
| MILLER, GREGORY Q | 3620 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7618 |
| MILLER, GREGORY R | 4108 S TRACEY RD | | | | JANESVILLE | WI | 53548-9714 |
| MILLER, GRETA B | 741 WILLIAMS DR | | | | LAKE CHARLES | LA | 70607-7407 |
| MILLER, GUERIN D | 255 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MILLER, GUSTELLA | 5244 N SPAULDING AVE | | | | CHICAGO | IL | 60625-4720 |
| MILLER, GWENDOLYN K | 5918 NW 47TH WAY | | | | RIVERSIDE | MO | 64150 |
| MILLER, GWENDOLYN R | 4271 BRIAR PLACE | | | | DAYTON | OH | 45405-1814 |
| MILLER, GWENDOLYN R | 4271 BRIAR PL | | | | DAYTON | OH | 45405-1814 |
| MILLER, H E | 418 JASMINE WAY | | | | CLEARWATER | FL | 33756-3822 |
| MILLER, H M | 6528 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890 |
| MILLER, HANNAH K | P. O. BOX 81 | | | | GERMANTOWN | OH | 45327-0081 |
| MILLER, HANNAH K | PO BOX 81 | | | | GERMANTOWN | OH | 45327-0081 |
| MILLER, HAPPY C | 36835 PERRY ST | | | | ROMULUS | MI | 48174-3933 |
| MILLER, HARLAN E | 1645 ROCK RD | | | | MANSFIELD | OH | 44903-7348 |
| MILLER, HARLAN H | PO BOX 324 | | | | MEDINA | OH | 44258-0324 |
| MILLER, HARLEY | 2528 BLUEGRASS DR | | | | BOWLING GREEN | KY | 42104-4506 |
| MILLER, HARLIN W | 123 N 5TH ST | | | | EVANSVILLE | WI | 53536-1043 |
| MILLER, HARLING | 10517 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| MILLER, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HAROLD A | 10543 SPRING GARDEN DR | | | | SAINT LOUIS | MO | 63137-4433 |
| MILLER, HAROLD C | 7764 CLARKS CV | | | | ADDISON | MI | 49220-9777 |
| MILLER, HAROLD D | 414 S MADISON ST | | | | EVANSVILLE | WI | 53536-1326 |
| MILLER, HAROLD E | 318 DRINA AVE | | | | NEW LEBANON | OH | 45345-1122 |
| MILLER, HAROLD E | 2450 KROUSE RD LOT 494 | | | | OWOSSO | MI | 48867-8148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HAROLD E | 7340 ROSS RD | | | | NEW CARLISLE | OH | 45344-8645 |
| MILLER, HAROLD F | 11951 BLUE HERON DRIVE | | | | SHELBY TWP | MI | 48315-3305 |
| MILLER, HAROLD G | 1604 VENUS AVE | | | | JUPITER | FL | 33469-3105 |
| MILLER, HAROLD H | 7482 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9409 |
| MILLER, HAROLD J | 13120 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| MILLER, HAROLD J | 47416 FORTON ST | | | | CHESTERFIELD | MI | 48047-3403 |
| MILLER, HAROLD K | 8840 HARDING AVE | | | | FARWELL | MI | 48622-9758 |
| MILLER, HAROLD R | 712 AIRPORT RD | | | | BROWNSBURG | IN | 46112-1904 |
| MILLER, HAROLD W | 4481 CENTER HILL CHURCH RD | | | | LOGANVILLE | GA | 30052-4272 |
| MILLER, HAROLD W | 1204 MEADOW LN | | | | ANDERSON | IN | 46011-2448 |
| MILLER, HARRIET J | 100 PIN OAK DR | | | | COOPERSVILLE | MI | 49404-1407 |
| MILLER, HARRIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HARRIS I | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 |
| MILLER, HARRY | 3007 PICKETT RD APT 502 | | | | DURHAM | NC | 27705 |
| MILLER, HARRY | PINE HAVEN POST OFFICE 73025 | | | | NORTH CHARLESTON | SC | 29405 |
| MILLER, HARRY J | 5342 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| MILLER, HARRY L | 3317 MORRIS FARM DR | | | | JAMESTOWN | NC | 27282-8670 |
| MILLER, HARRY P | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| MILLER, HARVEY | 2905 BUICE LN | | | | GAINESVILLE | GA | 30504-5807 |
| MILLER, HATTIE | 21418 PANAMA ST | | | | WARREN | MI | 48091-2816 |
| MILLER, HAYDEN S | REGER RIZZO & DARNALL LLP | DARLINGTON COMMONS 158 WEST GAY STREET SUITE 210 | | | WEST CHESTER | PA | 19382 |
| MILLER, HAYWARD | 18903 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2151 |
| MILLER, HAZEL | 1222 ELDORADO DR | | | | FLINT | MI | 48504-3218 |
| MILLER, HAZEL C | 8096 INGALLS ST | | | | SWARTZ CREEK | MI | 48473-1384 |
| MILLER, HAZEL E | 4 FAY ST | | | | CLARKSTON | MI | 48346-4110 |
| MILLER, HAZEL L | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546 |
| MILLER, HEATHER | 213 CEDAR AVE | | | | ELK CITY | OK | 73644-3801 |
| MILLER, HELEN | 11430 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| MILLER, HELEN | 4455 LAPORTE | | | | FREELAND | MI | 48623-9446 |
| MILLER, HELEN | 2851 OMAR | | | | PORT HURON | MI | 48060-2960 |
| MILLER, HELEN | 2851 OMAR ST | | | | PORT HURON | MI | 48060-2960 |
| MILLER, HELEN | 4455 E LAPORTE RD | | | | FREELAND | MI | 48623-9446 |
| MILLER, HELEN A | 42 BRECKENRIDGE CT | | | | ENTERPRISE | AL | 36330-1205 |
| MILLER, HELEN AMEND | 297 LINWOOD AVE  APT  18 | | | | WARSAW | NY | 14569-1047 |
| MILLER, HELEN ANN | 4030 FRIEGEL RD #1 | | | | LAINGSBURG | MI | 48848-8767 |
| MILLER, HELEN B | 1993 N PERRINE RD | | | | MIDLAND | MI | 48642 |
| MILLER, HELEN J | 13750 TREELAND DR | | | | SHELBY TOWNSHIP | MI | 48315-6055 |
| MILLER, HELEN J | PO BOX 332 | | | | BEECHER | IL | 60401-0332 |
| MILLER, HELEN M | 414 CHESTER | | | | DANVILLE | IL | 61832-1547 |
| MILLER, HELEN M | 4761 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1281 |
| MILLER, HELEN M | 412 E 11TH ST | | | | PORT CLINTON | OH | 43452-2448 |
| MILLER, HELEN M | 414 CHESTER AVE | | | | DANVILLE | IL | 61832-1547 |
| MILLER, HELEN R | 3482 FERN AVE | | | | BURTON | MI | 48529-1345 |
| MILLER, HELEN V | 1319 MILLERS CREEK RD | | | | LENOIR | NC | 28645-8217 |
| MILLER, HELEN V | 1319 MILLER CREEK RD S.E. | | | | LENOIR | NC | 28645-8217 |
| MILLER, HELENA J | PO BOX 175 | | | | DURANGO | CO | 81302 |
| MILLER, HELENE V | 35072 DEARING DR | | | | STERLING HEIGHTS | MI | 48312-3817 |
| MILLER, HENRY | 1511 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, HENRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILLER, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, HENRY A | 3761 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1653 |
| MILLER, HENRY C | 1818 DOGWOOD DR | | | | HOLT | MI | 48842-1531 |
| MILLER, HENRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HENRY E | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| MILLER, HENRY E | 1047 ARDYTHE LN | | | | DAVISON | MI | 48423-7904 |
| MILLER, HENRY L | 170 GALE BLVD APT 302 | | | | MELVINDALE | MI | 48122-1735 |
| MILLER, HENRY M | 50 HOWARD ST APT 134 | | | | FREDONIA | NY | 14063-2156 |
| MILLER, HENRY W | 12050 PRIOR RD | | | | SAINT CHARLES | MI | 48655-9512 |
| MILLER, HERBERT A | 3 MADISON AVE | | | | W HAZELTON | PA | 18202 |
| MILLER, HERBERT A | 3 W MADISON AVE | | | | WEST HAZELTON | PA | 18202-2109 |
| MILLER, HERBERT C | 14335 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4358 |
| MILLER, HERBERT D | RT 7 BOX 171 | | | | DONIPHAN | MO | 63935 |
| MILLER, HERBERT E | 5020 MANGROVE POINT ROAD | | | | BRADENTON | FL | 34210-2131 |
| MILLER, HERBERT J | 12104 E 39TH TER S | | | | INDEPENDENCE | MO | 64052-2406 |
| MILLER, HERBERT M | 9591 APPLE HARVEST DR | | | | MARTINSBURG | WV | 25403-6015 |
| MILLER, HERCHAL L | 6715 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3815 |
| MILLER, HERLING | 8913 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9330 |
| MILLER, HERSCHELL O | 1224 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| MILLER, HILDA | 2770 INDIANWOOD DRIVE | | | | NORTH FORT MYER | FL | 33917-1881 |
| MILLER, HIRAM B | 55 E. PLESANTE ST | | | | RIVER ROUGE | MI | 48218 |
| MILLER, HIRAM BERTRAM | 55 E. PLESANTE ST | | | | RIVER ROUGE | MI | 48218 |
| MILLER, HOBERT L | 210 W SOUTH ST APT B25 | | | | DAVISON | MI | 48423-1578 |
| MILLER, HOLLY B | 6535 W RANGE MULE DR | | | | PHOENIX | AZ | 85083-1804 |
| MILLER, HOLLY G | 3430 BERKELEY RD | | | | ANDERSON | IN | 46011-3810 |
| MILLER, HOMER W | 330 WOODRUFF LAKE RD | | | | HIGHLAND | MI | 48357-3565 |
| MILLER, HORACE | 17178 STAHELIN AVE | | | | DETROIT | MI | 48219-3543 |
| MILLER, HORACE C | 933 WILDWOOD DR | | | | MELBOURNE | FL | 32940-1504 |
| MILLER, HOWARD A | 2378 HARVEST RIDGE DR | | | | STATE COLLEGE | PA | 16803-2431 |
| MILLER, HOWARD A | C/O EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06508 |
| MILLER, HOWARD C | 10304 NW MEADOW LANE DR | | | | KANSAS CITY | MO | 64152-2530 |
| MILLER, HOWARD E | 1409 E HELMICK ST | | | | CARSON | CA | 90746-3109 |
| MILLER, HOWARD E | 7004 N LAKE DR | | | | BRENTWOOD | TN | 37027-7846 |
| MILLER, HOWARD E | 4119 CIRCLEWOOD DR | | | | ERLANGER | KY | 41018-2853 |
| MILLER, HOWARD E | 6306 CARNATION RD | | | | DAYTON | OH | 45449-3058 |
| MILLER, HOWARD H | 13842 FORDHAM ST | | | | DETROIT | MI | 48205-2326 |
| MILLER, HOWARD J | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| MILLER, HOWARD WADE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HUBERT L | 2465 BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-1246 |
| MILLER, HUBERT W | 1119 ASHBURTON ST | | | | BALTIMORE | MD | 21216-4304 |
| MILLER, HUGH | 6635 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2138 |
| MILLER, HUGH O | 1140 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1440 |
| MILLER, HUGH W | 9162 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MILLER, IDA | 1010 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| MILLER, ILLONA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MILLER, IMOGENE | 3204 HAGEMANN | | | | KANSAS CITY | KS | 66106-4240 |
| MILLER, IMOGENE | 3204 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, INA M | PO BOX 1924 | | | | HOMOSASSO SPG | FL | 34447-1924 |
| MILLER, IRENE | PO BOX 81 | | | | LEWISVILLE | OH | 43754-0081 |
| MILLER, IRENE | 502 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| MILLER, IRENE F | 206 ELIZABETH ST NE | | | | LENOIR | NC | 28645-3529 |
| MILLER, IRENE H | 4603 SARATOGA RD | | | | RICHTON PARK | IL | 60471-1124 |
| MILLER, IRENE L | 8200 WESTWOLD DR APT 214 | CARRIAGE HOUSE ESTATES | | | BAKERSFIELD | CA | 93311-3444 |
| MILLER, IRENE T | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| MILLER, IRIS B | 102 DANVERS FARM CIR | | | | UNION | OH | 45322-3406 |
| MILLER, IRIS H | 1728 FERNMONT AVE | | | | NEW CARLISLE | OH | 45344-2419 |
| MILLER, IRIS H | 1728 FERNMONT DR | | | | NEW CARLISLE | OH | 45344-2419 |
| MILLER, IRMA D | 63 LAKECREST BOULEVARD | | | | HINCKLEY | OH | 44233-9624 |
| MILLER, IRMA R | 3157 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9432 |
| MILLER, IRVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLER, IRVING P | 509 HARMAN AVE | | | | PAGOSA SPRINGS | CO | 81147-8703 |
| MILLER, ISABEL M | 4193 OLD STATE ROUTE 14 | | | | DUNDEE | NY | 14837-9130 |
| MILLER, ISABEL M | 4183 OLD STATE ROUTE 14 | | | | DUNDEE | NY | 14837-9130 |
| MILLER, IVA J | 618 LISCUM DR | | | | DAYTON | OH | 45427-2705 |
| MILLER, IVA J | 618 LISCUM DRIVE | | | | DAYTON | OH | 45427-2705 |
| MILLER, IVAN L | 2084 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |
| MILLER, IVAN L | 310 GARFIELD ST | | | | BAY CITY | MI | 48708 |
| MILLER, IVORY E | 2726 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| MILLER, IVORY L | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| MILLER, IVORY O | 138 MINGES CIR | | | | BATTLE CREEK | MI | 49015-4716 |
| MILLER, J | 1525 PRUETER RD | | | | SAGINAW | MI | 48601-6614 |
| MILLER, J A | 2046 COUNTY LINE RD | | | | BARKER | NY | 14012-9673 |
| MILLER, J L | 5309 DUPONT ST | | | | FLINT | MI | 48505-2648 |
| MILLER, J S | 902 W LINCOLN AVE | | | | COPPERAS COVE | TX | 76522-1420 |
| MILLER, J S | 7704 ADEL RD | | | | SPENCER | IN | 47460-5818 |
| MILLER, J S | 19126 E TONTO TRL | | | | RIO VERDE | AZ | 85263-7208 |
| MILLER, J W | 6224 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| MILLER, JACALYN S | PO BOX 29 | APT #9 | | | LEVELS | WV | 25431-0029 |
| MILLER, JACK | 7435 WILLIAM HENSLEY DR | | | | FAIRFIELD | OH | 45014-7675 |
| MILLER, JACK A | 1295 HARDER CT | | | | ROCKFORD | IL | 61103-1182 |
| MILLER, JACK A | 1304 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| MILLER, JACK D | 1020 SE 3RD ST | | | | CAPE CORAL | FL | 33990-1203 |
| MILLER, JACK D | 1977 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8238 |
| MILLER, JACK E | 101 MEADOW LAKE DR APT B | | | | MOORESVILLE | IN | 45158-1878 |
| MILLER, JACK E | 3467 W WOODMONT WAY | | | | PALM HARBOR | FL | 34684-3047 |
| MILLER, JACK E | 10721 US HIGHWAY 98 | | | | DADE CITY | FL | 33525-1698 |
| MILLER, JACK E | 1033 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| MILLER, JACK E | 823 CLYDE ST | | | | OWOSSO | MI | 48867-4228 |
| MILLER, JACK E | 4235 E 1200 S | | | | AMBOY | IN | 46911-9317 |
| MILLER, JACK H | 1670 ALCAZAR WAY | | | | FORT MOHAVE | AZ | 86426-8329 |
| MILLER, JACK H | RR 2 # 6 | | | | ROME | OH | 44085 |
| MILLER, JACK J | 7038 LEWISTON RD FL 3 | | | | OAKFIELD | NY | 14125-9701 |
| MILLER, JACK L | 5157 PINT VIEW DRIVE | | | | HARRISON | MI | 48625-9628 |
| MILLER, JACK L | 6100 GREEN RD | | | | HASLETT | MI | 48840-9788 |
| MILLER, JACK L | 6285 F 30 | | | | GLENNIE | MI | 48737-9595 |
| MILLER, JACK L | 1909 YOULL ST | | | | NILES | OH | 44446-4018 |
| MILLER, JACK M | 3712 S TRAIL RIDGE AVE | | | | INDEPENDENCE | MO | 64055-3763 |
| MILLER, JACK R | 14835 NARCISSUS CREST AVE | | | | CANYON CNTRY | CA | 91387-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JACK T | 4367 ROUNDTREE DR | | | | DAYTON | OH | 45432-1840 |
| MILLER, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JACKIE D | 550 N HARRISON RD | UNIT 2106 | | | TUCSON | AZ | 85748 |
| MILLER, JACKIE D | APT 2106 | 550 NORTH HARRISON ROAD | | | TUCSON | AZ | 85748-2770 |
| MILLER, JACKIE L | 11220 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9797 |
| MILLER, JACOB | | | | | | | |
| MILLER, JACQUE L | 2550 S ELLSWORTH RD UNIT 214 | | | | MESA | AZ | 85209-2455 |
| MILLER, JACQUELINE | 5707 VICKSBURG DRIVE | | | | INDIANAPOLIS | IN | 46254-5096 |
| MILLER, JACQUELINE A | 3009 ANDREA DR | | | | LANSING | MI | 48906-2606 |
| MILLER, JACQUELINE P | 1775 NORTHWEST ARTHUR CIRCLE | | | | CORVALLIS | OR | 97330-1940 |
| MILLER, JACQUELINEC | 1931 WILSON AVE | | | | SAINT ALBANS | WV | 25177-3135 |
| MILLER, JACQUELYN | 607 N WINTER ST | | | | ADRIAN | MI | 49221-1644 |
| MILLER, JACQUELYN G | 467 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9115 |
| MILLER, JAMES | 1222 CHURCH ST | | | | FLINT | MI | 48502-1032 |
| MILLER, JAMES | 8306 INDIANA ST | | | | DETROIT | MI | 48204-3279 |
| MILLER, JAMES | 436 OSMUN ST | | | | PONTIAC | MI | 48342-3253 |
| MILLER, JAMES | | | | | | | |
| MILLER, JAMES | E9325 69TH AVE | | | | ELK MOUND | WI | 54739 |
| MILLER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MILLER, JAMES | 19634 HEALY ST | | | | DETROIT | MI | 48234-2158 |
| MILLER, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JAMES A | 1325 E 7TH ST | | | | MUNCIE | IN | 47302-3613 |
| MILLER, JAMES A | 253 OAK ORCHARD EST | | | | ALBION | NY | 14411-1056 |
| MILLER, JAMES A | 9839 ARN DR | | | | CENTERVILLE | OH | 45458-4144 |
| MILLER, JAMES A | 3292 S CHANNEL DR | | | | HARSENS IS | MI | 48028-9547 |
| MILLER, JAMES A | 9100 S COUNTY ROAD 375 W | | | | REELSVILLE | IN | 46171-9443 |
| MILLER, JAMES A | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| MILLER, JAMES A | 1593 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-5169 |
| MILLER, JAMES A | 10261 ROSEWOOD DR | | | | OVERLAND PARK | KS | 66207-3456 |
| MILLER, JAMES A | 2432 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| MILLER, JAMES A | 380 E UTICA ST | | | | BUFFALO | NY | 14208-2109 |
| MILLER, JAMES A | 610 N JOHNSON ST | | | | BAY CITY | MI | 48708-6729 |
| MILLER, JAMES B | 6365 RING NECK DR | | | | DAYTON | OH | 45424-4196 |
| MILLER, JAMES B | 32500 ALLEN CT | | | | LIVONIA | MI | 48154-4186 |
| MILLER, JAMES B | 5463 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9602 |
| MILLER, JAMES BRIAN | 32500 ALLEN CT | | | | LIVONIA | MI | 48154-4186 |
| MILLER, JAMES C | 6364 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| MILLER, JAMES C | 978 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| MILLER, JAMES C | PO BOX 224 | | | | SOLON SPRINGS | WI | 54873 |
| MILLER, JAMES C | 507 MORGAN ST | | | | CALIFORNIA | MO | 65018-1476 |
| MILLER, JAMES C | 9029 E GOODALL RD | | | | DURAND | MI | 48429-9737 |
| MILLER, JAMES C | 429 GRANADA AVE | | | | EL PASO | TX | 79912-5223 |
| MILLER, JAMES C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, JAMES D | 904 DIVISION ST | | | | HUNTINGTON | IN | 46750-2231 |
| MILLER, JAMES D | 796 JOBIN DR | | | | WEST BRANCH | MI | 48661-8436 |
| MILLER, JAMES D | 7377 SMITH RD | | | | GAINES | MI | 48436-9728 |
| MILLER, JAMES D | 1337 BECK ST | | | | LEBANON | IN | 46052-2906 |
| MILLER, JAMES D | 912 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| MILLER, JAMES D | 28242 NEWPORT DR | | | | WARREN | MI | 48088-4263 |
| MILLER, JAMES D | 550 LIVE OAK TRL NE | | | | CLEVELAND | TN | 37323-5532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JAMES DOUGLAS | 904 DIVISION ST | | | | HUNTINGTON | IN | 46750-2231 |
| MILLER, JAMES E | 12089 MARIES COUNTY RD 611 | | | | BRINKTOWN | MO | 65443 |
| MILLER, JAMES E | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| MILLER, JAMES E | 305 DUPONT AVE | | | | TONAWANDA | NY | 14150-7833 |
| MILLER, JAMES E | 308 KIWANIS AVE | | | | HURON | OH | 44839-1820 |
| MILLER, JAMES E | 5935 SCHOOL ST | | | | BERKELEY | IL | 60163-1550 |
| MILLER, JAMES E | 2235 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2307 |
| MILLER, JAMES E | 206 MULLIS ST | | | | SYLVESTER | GA | 31791 |
| MILLER, JAMES F | 431 S MORRICE RD | | | | MORRICE | MI | 48857-9795 |
| MILLER, JAMES F | 2376 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| MILLER, JAMES G | 826 N 91ST WAY | | | | MESA | AZ | 85207-5102 |
| MILLER, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JAMES H | 3425 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| MILLER, JAMES HERBERT | 3425 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| MILLER, JAMES I | G7357 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458 |
| MILLER, JAMES I | 3602 SAINT ALBAN DR | | | | SAINT CHARLES | MO | 63301-0350 |
| MILLER, JAMES I | 1997 W LAKE DR | | | | MARTIN | MI | 49070-9786 |
| MILLER, JAMES J | N13256M95 | | | | CHANNING | MI | 49815 |
| MILLER, JAMES J | 619 N NEW DEXTER ST | | | | IONIA | MI | 48846-1163 |
| MILLER, JAMES K | 251 OLD SQUAN RD | | | | BRICK | NJ | 08724 |
| MILLER, JAMES L | 242 E RAHN RD | | | | KETTERING | OH | 45429-5424 |
| MILLER, JAMES L | 885 W PIDGEON RD | | | | SALEM | OH | 44460-4135 |
| MILLER, JAMES L | 9012 GARY RD | | | | CHESANING | MI | 48616-9425 |
| MILLER, JAMES L | 347 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9609 |
| MILLER, JAMES L | 9066 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 |
| MILLER, JAMES L | 119 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| MILLER, JAMES L | 3692 BASS LAKE RD | | | | IRON MOUNTAIN | MI | 49801 |
| MILLER, JAMES L | 739 BETNER DR | | | | MANSFIELD | OH | 44907-2707 |
| MILLER, JAMES L | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| MILLER, JAMES L | 418 WATTS RD | | | | SHREVEPORT | LA | 71106-6408 |
| MILLER, JAMES L | 3419 BUCKHAVEN DR | | | | SAN ANTONIO | TX | 78230-4028 |
| MILLER, JAMES M | 6611 PARK HEIGHTS AVE | #314 | | | BALTIMORE | MD | 21215 |
| MILLER, JAMES M | 30 CLOVE CT | | | | SPRINGBORO | OH | 45066-1009 |
| MILLER, JAMES M | O-6943 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418 |
| MILLER, JAMES M | 11430 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| MILLER, JAMES M | HOFFMANN HERMAN JR | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 |
| MILLER, JAMES MERLE | APT 4 | 9150 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2870 |
| MILLER, JAMES N | 6550 TALLADAY RD | | | | MILAN | MI | 48160-8814 |
| MILLER, JAMES N | 845 BURWICK TRCE | | | | GREENWOOD | IN | 46143-1911 |
| MILLER, JAMES O | 920 S WASHINGTON AVE APT 8G | | | | LANSING | MI | 48910-1664 |
| MILLER, JAMES O | 5064 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3123 |
| MILLER, JAMES O | 1355 WIKEL RD | | | | W MANCHESTER | OH | 45382-9709 |
| MILLER, JAMES O | 1012 SOUTHPORT AVE | | | | LISLE | IL | 60532-1346 |
| MILLER, JAMES O | 178 LENOX ST | | | | DETROIT | MI | 48215-3005 |
| MILLER, JAMES P | 6063 TORREY RD | | | | FLINT | MI | 48507-3841 |
| MILLER, JAMES P | 11332 W ROYAL RD | | | | STANWOOD | MI | 49346-8932 |
| MILLER, JAMES R | 2851 W BAKER RD | | | | COLEMAN | MI | 48618-9561 |
| MILLER, JAMES R | 2443 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| MILLER, JAMES R | 5752 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8969 |
| MILLER, JAMES R | 776 BIGHAM ST | | | | PONTIAC | MI | 48342-1702 |
| MILLER, JAMES R | 8730 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JAMES R | 17000 MIDWEST BLVD | | | | NORMAN | OK | 73026-7950 |
| MILLER, JAMES R | 1110 BLUEGRASS CT | | | | MIDLOTHIAN | TX | 76065-5441 |
| MILLER, JAMES R | 2429 SEMMES STREET | | | | ATLANTA | GA | 30344-2435 |
| MILLER, JAMES R | 8736 SAN MARCO BLVD | | | | STERLING HTS | MI | 48313-4862 |
| MILLER, JAMES R | RM 3-220 GM BLDG | (DELPHI SINGAPORE) | | | DETROIT | MI | 48202 |
| MILLER, JAMES R. | 8283 CENTER RD | | | | HOLLAND | NY | 14080-9682 |
| MILLER, JAMES R. | 1645 HILLSIDE ST | | | | LAKE ORION | MI | 48362-2214 |
| MILLER, JAMES S | 16630 PREST ST | | | | DETROIT | MI | 48235-3872 |
| MILLER, JAMES S | 7663 NW LENOX LN | | | | SILVERDALE | WA | 98383-7393 |
| MILLER, JAMES S | 6144 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2293 |
| MILLER, JAMES T | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MILLER, JAMES T | 7 PRAIRIE CROSSING DR | | | | SAINT PAUL | MO | 63366-4633 |
| MILLER, JAMES V | 40751 GUALALA PL | | | | FREMONT | CA | 94539-3748 |
| MILLER, JAMES W | PO BOX 291 | | | | GENESEE | MI | 48437-0291 |
| MILLER, JAMES W | 5465 TOWNSHIP ROAD 59 | | | | MOUNT GILEAD | OH | 43338-9761 |
| MILLER, JAMES W | 2519 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9368 |
| MILLER, JAMES W | 5317 ROSE ST | | | | GLADWIN | MI | 48624-8928 |
| MILLER, JAN B | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MILLER, JAN C | 3275 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8933 |
| MILLER, JAN S | 2155 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7142 |
| MILLER, JANE | 5002 MEYERS HILL RD | | | | SANBORN | NY | 14132-9317 |
| MILLER, JANE B | 2 LAKE SHORE DR | | | | MIDDLEFIELD | CT | 06455-1053 |
| MILLER, JANE E | 2037 SPENCER RD | | | | STERLING | MI | 48659-9720 |
| MILLER, JANET | 303 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| MILLER, JANET | 303 CRESTWOOD | | | | TILTON | IL | 61833-7256 |
| MILLER, JANET | HC 89 BOX 1972 | | | | BARBOURVILLE | KY | 40906-8119 |
| MILLER, JANET A | 7146 EAGLE COVE DR | | | | INDIANAPOLIS | IN | 46254-4678 |
| MILLER, JANET E | 13314 LILLIAN LN | | | | STERLING HTS | MI | 48313-2640 |
| MILLER, JANET H | 2618 ANDREW CT | | | | MUNCIE | IN | 47302-5513 |
| MILLER, JANET L | 76 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| MILLER, JANET L | 793 MCPHERSON STREET | | | | MANSFIELD | OH | 44903-7138 |
| MILLER, JANET L | 4701 HILLTOP DRIVE | | | | OCEAN SPRINGS | MS | 39564-6008 |
| MILLER, JANET L | 14242 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| MILLER, JANET L | 3555 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5808 |
| MILLER, JANET LEE | 14242 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| MILLER, JANET R. | 2 ELIZABETH AVENUE APT#4 | | | | MASSENA | NY | 13662 |
| MILLER, JANET S | 24 DI FRANCO LN | | | | O FALLON | MO | 63366-2722 |
| MILLER, JANETTE | 14804 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4243 |
| MILLER, JANICE J | 93 PARADISE VALLEY DRIVE | | | | CONROE | TX | 77304 |
| MILLER, JANICE L | 207 EAST MAY ST. #4 | | | | GLADWIN | MI | 48624-2100 |
| MILLER, JANICE L | 207 E MAY ST APT 4 | | | | GLADWIN | MI | 48624-2100 |
| MILLER, JANICE Y | 1702 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| MILLER, JANNETTA G | 202 APPIAN WAY | | | | ANDERSON | IN | 46013-4776 |
| MILLER, JASMINE M | 4707 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| MILLER, JASON | 21715 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2913 |
| MILLER, JASON ALLEN | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |
| MILLER, JASON ANDREW | 940 SHERRY DR | | | | LAKE ORION | MI | 48362-2870 |
| MILLER, JASON E | 6163 PINE CONE CT S | SOUTH | | | BRIGHTON | MI | 48116-5163 |
| MILLER, JASON F | 1695 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 |
| MILLER, JAY H | 1600 AIRPORT DR | | | | MECHANICSBURG | PA | 17050-2101 |
| MILLER, JAY H | 4571 W 400 S | | | | MARION | IN | 46953-9738 |
| MILLER, JAYNE | 106 TANGLEWOOD DRIVE | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JAYNE L | 983 CHESTER ST | | | | BIRMINGHAM | MI | 48009-4102 |
| MILLER, JEAN E | PO BOX 16 | | | | SPALDING | MI | 49886-0016 |
| MILLER, JEAN E | 641 LOCUST ST | | | | LOCKPORT | NY | 14094-5920 |
| MILLER, JEAN L | 102 1/2 N HURON ST | | | | LAKE CITY | MI | 46510-8442 |
| MILLER, JEAN M | 24500 MEADOWBROOK RD | THE MANOR OF NOVI | | | NOVI | MI | 48375-2844 |
| MILLER, JEAN M | 49571 ASH CT | | | | PLYMOUTH | MI | 48170-6380 |
| MILLER, JEAN M | 819 S BALL ST | | | | OWOSSO | MI | 48867-4402 |
| MILLER, JEAN M | THE MANOR OF NOVI | 24500 MEADOWBROOK | | | NOVI | MI | 48375 |
| MILLER, JEANETTA R | 6408 S KELLEY AVE | | | | OKLAHOMA CITY | OK | 73149-2310 |
| MILLER, JEANETTE C | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 |
| MILLER, JEANETTE L | 8570 OLD TOWNE WAY | | | | BOCA RATON | FL | 33433-6202 |
| MILLER, JEANETTE L | 2213 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2792 |
| MILLER, JEANINE A | 501 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1832 |
| MILLER, JEANNE Y | 141 RIVER'S EDGE DR #303 | | | | TRAVERSE CITY | MI | 49684 |
| MILLER, JEANNINE P | 8174 S HARRISON CIR | | | | CENTENNIAL | CO | 80122-3619 |
| MILLER, JEFF M | 10112 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4755 |
| MILLER, JEFF R | 12626 RUST LN | | | | KEITHVILLE | LA | 71047-9216 |
| MILLER, JEFF ROBERT | 12626 RUST LN | | | | KEITHVILLE | LA | 71047-9216 |
| MILLER, JEFFERY A | 3296 NORTON RD | | | | HOWELL | MI | 48843-8982 |
| MILLER, JEFFERY EARL | 2530 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2188 |
| MILLER, JEFFERY G | 31242 W RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5430 |
| MILLER, JEFFERY L | 10310 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| MILLER, JEFFERY L | PO BOX 116 | | | | WHITTAKER | MI | 48190 |
| MILLER, JEFFERY LYNN | 10310 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| MILLER, JEFFREY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MILLER, JEFFREY A | 5908 SCHOOLWOOD DR | | | | SPEEDWAY | IN | 46224-3230 |
| MILLER, JEFFREY A | 3221 E DIX DR | | | | MILTON | WI | 53563-9245 |
| MILLER, JEFFREY A | PO BOX 274 | | | | DURAND | MI | 48429-0274 |
| MILLER, JEFFREY A | 9106 N RAVEN DR | | | | MILTON | WI | 53563-9654 |
| MILLER, JEFFREY A | 6006 ALTA VERDE CT | | | | ARLINGTON | TX | 76017-0529 |
| MILLER, JEFFREY A | 1610 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3487 |
| MILLER, JEFFREY A | 2236 S 56TH ST | | | | MILWAUKEE | WI | 53219 |
| MILLER, JEFFREY A | 1262 SPRING BROOK CT 1262 | | | | WESTERVILLE | OH | 43081 |
| MILLER, JEFFREY ALAN | PO BOX 274 | | | | DURAND | MI | 48429-0274 |
| MILLER, JEFFREY D | 15336 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8557 |
| MILLER, JEFFREY D | 10395 EAGLE RD | | | | DAVISBURG | MI | 48350-2128 |
| MILLER, JEFFREY D | 8662 RIVERBEND DR | | | | PORTLAND | MI | 48875-1754 |
| MILLER, JEFFREY D | 368 CAPEN BLVD | | | | AMHERST | NY | 14226-3014 |
| MILLER, JEFFREY DAVID | 368 CAPEN BLVD | | | | AMHERST | NY | 14226-3014 |
| MILLER, JEFFREY DENNIS | 10395 EAGLE RD | | | | DAVISBURG | MI | 48350-2128 |
| MILLER, JEFFREY E | 1504 CHARLESTON DR | | | | ALLEN | TX | 75002-0913 |
| MILLER, JEFFREY H | 501 S CASTELL AVE | | | | ROCHESTER | MI | 48307-2628 |
| MILLER, JEFFREY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JEFFREY L | 1141 SOUTHWOOD DR | | | | INDIANAPOLIS | IN | 46227-4868 |
| MILLER, JEFFREY L | 8911 SURREY DR | | | | PENDLETON | IN | 46064-9335 |
| MILLER, JEFFREY S | 118 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 |
| MILLER, JEFFREY S | 27 DICKINSON ST UNIT D | | | | MOUNT CLEMENS | MI | 48043-8203 |
| MILLER, JEFFREY S | 204 RISEMAN CT | | | | OXFORD | MI | 48371-4187 |
| MILLER, JEFFREY S | 4549 HILLVIEW SHRS | | | | CLARKSTON | MI | 48348-2326 |
| MILLER, JEFFREY T | 15259 CATALINA WAY | | | | HOLLY | MI | 48442-1103 |
| MILLER, JEFFREY W | 8130 VENICE HEIGHTS DR NE 1 | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, JEFFRY R | 440 TREMONT AVE | | | | KENMORE | NY | 14217-2234 |
| MILLER, JENNIBEL | 115 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| MILLER, JENNIE M | 2612 SO. 68TH STREET | | | | MILWAUKEE | WI | 53219-2616 |
| MILLER, JENNIE M | 2612 S 68TH ST | | | | MILWAUKEE | WI | 53219-2616 |
| MILLER, JENNIFER L | 7416 WINDSOR LAKES DR BLDG 23 | | | | INDIANAPOLIS | IN | 46237-8322 |
| MILLER, JENNIFER L | 5416 CHESTERTON PL. #1 | | | | INDIANAPOLIS | IN | 46237 |
| MILLER, JENNIFER ROSE ANNE | 17646 WESTMORELAND RD | | | | DETROIT | MI | 48219-4236 |
| MILLER, JENNIFER S | 2206 BROOKDALE DR | | | | ARLINGTON | TX | 76014-2764 |
| MILLER, JENNIFER S. | 2206 BROOKDALE DR | | | | ARLINGTON | TX | 76014-2764 |
| MILLER, JEREMY | 1170 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| MILLER, JEREMY J | 38935 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2818 |
| MILLER, JERI M | 901 MARYLAND AVENUE | | | | LANSING | MI | 48906-5451 |
| MILLER, JEROLD | 11011 ELDERBERRY DR | | | | PORT RICHEY | FL | 34668-2304 |
| MILLER, JEROME | 20 5 OAKS DR | | | | SAGINAW | MI | 48638-5953 |
| MILLER, JEROME | 436 OSMUN ST | | | | PONTIAC | MI | 48342-3253 |
| MILLER, JEROME | 20 FIVE OAKS DR | | | | SAGINAW | MI | 48603-5953 |
| MILLER, JEROME A | 3042 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| MILLER, JEROME A | 572 TULIP CIR E | | | | AUBURNDALE | FL | 33823-5643 |
| MILLER, JEROME E | 10476 RED STONE DRIVE | | | | COLLIERVILLE | TN | 38017-1972 |
| MILLER, JEROME M | 52515 COVECREEK DR | | | | MACOMB | MI | 48042-2951 |
| MILLER, JERROLD D | 12444 DANIELLE DR | | | | SOUTH LYON | MI | 48178-8540 |
| MILLER, JERRY | 992 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4907 |
| MILLER, JERRY A | 7841 HATTERAS RD | | | | ORLANDO | FL | 32822-7113 |
| MILLER, JERRY A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, JERRY G | 137 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4152 |
| MILLER, JERRY L | TARADASH & BRAMMER | 908 SOUTH ROUTE 31 | | | MCHENRY | IL | 60050 |
| MILLER, JERRY L | 5200 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9412 |
| MILLER, JERRY N | 39969 MYERS ST | | | | MALDEN | MO | 63863-9004 |
| MILLER, JERRY N | 809 SHADY CREEK DR | | | | KENNEDALE | TX | 76060-5442 |
| MILLER, JERRY P | 117 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7096 |
| MILLER, JERRY P | 1709 ARBOR CT | | | | MOUNTAIN HOME | AR | 72653-5253 |
| MILLER, JERRY S | 4660 N SPRINGWATER DR | | | | FRANKFORT | IN | 46041-8074 |
| MILLER, JERRY S | 8830 WINDBLUFF PT | | | | CENTERVILLE | OH | 45458-2855 |
| MILLER, JERRY W | 425 N CAMP MEADE RD | | | | LINTHICUM | MD | 21090-1809 |
| MILLER, JERRY W | 415 81ST ST | | | | NIAGARA FALLS | NY | 14304-3305 |
| MILLER, JESSE | 7209 RADNOR RD | | | | BETHESDA | MD | 20817-6128 |
| MILLER, JESSE L | 835 PARK CENTRAL N DR APT D | | | | INDIANAPOLIS | IN | 46260 |
| MILLER, JESSE W | 5840 MILLER RD | | | | VASSAR | MI | 48768-9259 |
| MILLER, JESSE W | 2806 FRAZER RD | | | | NEWARK | DE | 19702-4530 |
| MILLER, JESSICA | 6371 FAITH CIR | | | | INDIANAPOLIS | IN | 46268-5140 |
| MILLER, JESSIE | 1499 W YALE AVE | | | | FLINT | MI | 48505-1173 |
| MILLER, JESSIE N | 809 DORGENE LANE | | | | CINCINNATI | OH | 45244-5009 |
| MILLER, JEWEL | 3706 RACE ST | | | | FLINT | MI | 48504-2216 |
| MILLER, JEWELL R | 4608 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1806 |
| MILLER, JHON K | 3800 GALE RD | | | | EATON RAPIDS | MI | 48827-9657 |
| MILLER, JILL I | 1342 OGAN AVE | | | | HUNTINGTON | IN | 46750-3844 |
| MILLER, JIM V | 246 BAILEY HOLLOW RD | | | | GRAY | KY | 40734-6584 |
| MILLER, JIMMIE C | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| MILLER, JIMMIE D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MILLER, JIMMIE L | PO BOX 494 | | | | MORGANTOWN | IN | 46160-0494 |
| MILLER, JIMMIE O | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JIMMIE R | 3127 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| MILLER, JIMMIE R | 1214 EVERGREEN LN | | | | YORKVILLE | IL | 60560-9260 |
| MILLER, JIMMIE RAY | 3127 AMSTERDAM DRIVE | | | | CLIO | MI | 48420-1495 |
| MILLER, JIMMY D | LAW OFFICES OF VICTOR L. GEORGE | 20355 HAWTHORNE BLVD | | | TORRANCE | CA | 90503-2401 |
| MILLER, JIMMY E | 229 N BEECH ST | | | | EATON | OH | 45320-1713 |
| MILLER, JIMMY L | 401 BATISTE LN | | | | JONESBORO | GA | 30236-4920 |
| MILLER, JO A | 5311 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2140 |
| MILLER, JOAN D | 10510 AMIATA WAY APT 102 | | | | FORT MYERS | FL | 33913-5700 |
| MILLER, JOAN F | P0 BOX 520 | | | | GALVESTON | IN | 46932 |
| MILLER, JOAN G | 650 PINE GROVE AVE | | | | ROCHESTER | NY | 14617-3338 |
| MILLER, JOAN L | 2533 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6752 |
| MILLER, JOAN M | 2706 PLAINFIELD | | | | FLINT | MI | 48506 |
| MILLER, JOANN | 3594 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9482 |
| MILLER, JOANN | 5304 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 |
| MILLER, JOANN B | 2359 MARION AVE | | | | MANSFIELD | OH | 44903-9491 |
| MILLER, JOANN M | 730 N ROCHESTER APT# 8 | | | | MUKWONAGO | WI | 53149-1152 |
| MILLER, JOANNA R | 866 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 |
| MILLER, JOANNE | 30 W CASTLE RD | | | | FOSTORIA | MI | 48435-9613 |
| MILLER, JOANNE A | 7949 BROOKWOOD DR | | | | WARREN | OH | 44484-4484 |
| MILLER, JOANNE L | 3416 BULAH | | | | DAYTON | OH | 45429 |
| MILLER, JOANNE L | 7143 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 |
| MILLER, JOANNE M | 2726 MIRADERO DR | | | | SANTA BARBARA | CA | 93105-3022 |
| MILLER, JODYLYNNE M. | 26339 COTTAGE AVE | | | | ELKHART | IN | 46514-6331 |
| MILLER, JOE DEAN | 18572 KOESTER STREET | | | | RIVERVIEW | MI | 48193-7423 |
| MILLER, JOE E | 716 GRAND RAPIDS ST | | | | MIDDLEVILLE | MI | 49333-8698 |
| MILLER, JOE E | 4331 KNICKERBOCKER RD | | | | SHEFFIELD LK | OH | 44054-2125 |
| MILLER, JOE E. | 716 GRAND RAPIDS ST | | | | MIDDLEVILLE | MI | 49333-8698 |
| MILLER, JOE L | 6104 FREEPORT DR | | | | SPRING HILL | FL | 34606-1031 |
| MILLER, JOE W | 2344 E GIMBER ST | | | | INDIANAPOLIS | IN | 46203-5561 |
| MILLER, JOEL A | 1539 BROCKTON AVE APT 5 | | | | LOS ANGELES | CA | 90025 |
| MILLER, JOEL R | 8439 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9613 |
| MILLER, JOHN | PO BOX 1681 | | | | VASSAR | MI | 48768 |
| MILLER, JOHN | 6643 RANCHITO AVE | | | | VAN NUYS | CA | 91405-4833 |
| MILLER, JOHN | 4901 S DUCK LAKE RD | | | | MILFORD | MI | 48381-2130 |
| MILLER, JOHN | 1460 N GRANGE RD | | | | FOWLER | MI | 48835-9276 |
| MILLER, JOHN | 8827 FAIRVIEW BLF | | | | ALPHARETTA | GA | 30022 |
| MILLER, JOHN | 42945 NORTHVILLE PLACE DR APT 1301 | | | | NORTHVILLE | MI | 48167-2918 |
| MILLER, JOHN | 270 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| MILLER, JOHN A | 54 LILY CT | | | | TIPP CITY | OH | 45371-2963 |
| MILLER, JOHN A | 10641 WOOD DUCK CT | | | | AURORA | OH | 44202-8137 |
| MILLER, JOHN A | 270 SPENCE RD | | | | MONROE | LA | 71203-8111 |
| MILLER, JOHN A | 4707 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9624 |
| MILLER, JOHN A | 3770 COUNTRY SIDE DRIVE | | | | ADRIAN | MI | 49221-7700 |
| MILLER, JOHN A | LOT 327 | 2900 MORTH APPERSON WAY | | | KOKOMO | IN | 46901 |
| MILLER, JOHN A | 7485 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| MILLER, JOHN A | 204 COUNTRY CLUB | | | | SAINT CLAIR SHORES | MI | 48082 |
| MILLER, JOHN A | 2189 FOREST LN | | | | ARNOLD | MO | 63010-3400 |
| MILLER, JOHN A | 33 ALTAMONT RD | | | | EDISON | NJ | 08817-4024 |
| MILLER, JOHN A | 3728 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| MILLER, JOHN ALBERT | | | | | | | |
| MILLER, JOHN B | 1411 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MILLER, JOHN C | 45871 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JOHN C | 1206 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1715 |
| MILLER, JOHN C | 4566 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847-9512 |
| MILLER, JOHN C | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLER, JOHN D | 6573 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8941 |
| MILLER, JOHN D | 60 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| MILLER, JOHN D | 522 E 48TH ST | | | | INDIANAPOLIS | IN | 46205 |
| MILLER, JOHN D | PO BOX 100 | | | | WILLIAMSTON | MI | 48895-0100 |
| MILLER, JOHN DAVID | 6573 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8941 |
| MILLER, JOHN E | 498 SILVER CIR | | | | CLIMAX SPRINGS | MO | 65324-2106 |
| MILLER, JOHN E | 1661 ARTHUR RD | | | | HARRISON | MI | 48625-9556 |
| MILLER, JOHN E | 135 BELLA VISTA DR | APT 38 | | | GRAND BLANC | MI | 48439-1561 |
| MILLER, JOHN E | 751 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MILLER, JOHN E | 5057 N STARK RD | | | | HOPE | MI | 48628-9400 |
| MILLER, JOHN E | 2440 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| MILLER, JOHN E | 7860 N. 1200E | | | | SHIRLEY | IN | 47384 |
| MILLER, JOHN F | 9725 EE POINTE 25 RD. | | | | RAPID RIVER | MI | 49878 |
| MILLER, JOHN F | 2916 VERO DR | | | | HIGHLAND | MI | 48356-2257 |
| MILLER, JOHN F | 215 CARNATION AVE | | | | CORONA DEL MAR | CA | 92625-2806 |
| MILLER, JOHN G | 4740 JOY RD | | | | DEXTER | MI | 48130-9706 |
| MILLER, JOHN H | 7573 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 |
| MILLER, JOHN H | 1366 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-5610 |
| MILLER, JOHN H | 5530 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2625 |
| MILLER, JOHN H | 2743 NORWOOD AVE | | | | NORWOOD | OH | 45212-2413 |
| MILLER, JOHN H | 724 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| MILLER, JOHN H | 806 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2635 |
| MILLER, JOHN H | 6317 S CRESTLINE ST | | | | SPOKANE | WA | 99223-8420 |
| MILLER, JOHN I | 1260 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| MILLER, JOHN J | 1430 BAY ST | | | | SAGINAW | MI | 48602-3903 |
| MILLER, JOHN J | 700 W WESTOVER BOX 428 | | | | EAST TAWAS | MI | 48730 |
| MILLER, JOHN J | 1653 MAPLE LANE | | | | BENTON HARBOR | MI | 49022-9503 |
| MILLER, JOHN J | 1993 N PERRINE RD | | | | MIDLAND | MI | 48642-7901 |
| MILLER, JOHN J | 1653 MAPLE LN | | | | BENTON HARBOR | MI | 49022-9503 |
| MILLER, JOHN J | 949 BEXLEY DR | | | | PERRYSBURG | OH | 43551-2962 |
| MILLER, JOHN J | 2333 BROWN OAKS DR 1507 | | | | ARLINGTON | TX | 76011 |
| MILLER, JOHN J | 7131 SPIKERUSH CT | | | | LAKEWOOD RANCH | FL | 34202-5110 |
| MILLER, JOHN K | 5173 E MEAD RD | | | | ELSIE | MI | 48831-9773 |
| MILLER, JOHN L | 1161 HOLLACE CHASTINE RD | | | | MITCHELL | IN | 47446-5968 |
| MILLER, JOHN M | 5914 COLLINS DR | | | | LOCKPORT | NY | 14094-6653 |
| MILLER, JOHN M | 10855 WHIPPLE ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91602-3222 |
| MILLER, JOHN M | 2466 ANDERS DR | | | | WATERFORD | MI | 48329-4404 |
| MILLER, JOHN M | 456 GREENTREE LN | | | | BOLINGBROOK | IL | 60440-2937 |
| MILLER, JOHN M | 3896 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2407 |
| MILLER, JOHN M | 16035 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| MILLER, JOHN M | 6533 CLARK LAKE RD | | | | JACKSON | MI | 49201-9205 |
| MILLER, JOHN O | 12967 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| MILLER, JOHN O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MILLER, JOHN P | 4419 PARK AVE W | | | | MANSFIELD | OH | 44903-8612 |
| MILLER, JOHN P | 7326 STATE ROUTE 19 UNIT 809 | | | | MOUNT GILEAD | OH | 43338-9486 |
| MILLER, JOHN P | 4154 CRYSTA CREEK ESTATES | | | | LAPEER | MI | 48446 |
| MILLER, JOHN P | 4154 CRYSTAL CRK | | | | LAPEER | MI | 48446-8674 |
| MILLER, JOHN R | 535 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, JOHN T | 1921 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| MILLER, JOHN T | 320 MANSON AVE | | | | METAIRIE | LA | 70001-4821 |
| MILLER, JOHN T | PO BOX 383 | | | | DRUMMOND IS | MI | 49726-0383 |
| MILLER, JOHN THOMAS | PO BOX 383 | | | | DRUMMOND IS | MI | 49726-0383 |
| MILLER, JOHN W | 1723 DANIELS RIDGE RD | | | | TAYLORSVILLE | NC | 28681-7444 |
| MILLER, JOHN W | 3220 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| MILLER, JOHN W | RR # | | | | GALVESTON | IN | 46932 |
| MILLER, JOHN W | R R 9552 E COUNTY RD 1225S | | | | GALVESTON | IN | 46932-9478 |
| MILLER, JOHNNIE E | 2011 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3614 |
| MILLER, JOHNNIE F | 193 BRAMEL DR | | | | ABERDEEN | OH | 45101-9535 |
| MILLER, JOHNNIE L | 2229 WALSHIRE AVE | | | | BALTIMORE | MD | 21214-1047 |
| MILLER, JOHNNIE M | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| MILLER, JOHNNY | 120 SALEM RD | | | | CULLODEN | GA | 31016-5364 |
| MILLER, JOHNNY B | 130 E PIPER AVE | | | | FLINT | MI | 48505-2718 |
| MILLER, JOHNNY L | 16836 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-4519 |
| MILLER, JOHNNY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, JOHNNY W | 1215 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| MILLER, JOLEEN M | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| MILLER, JON A | 5194 EAGLE HARBOR ROAD | | | | ALBION | NY | 14411-9334 |
| MILLER, JON C | 7528 DRIFTWOOD DR | | | | FENTON | MI | 48430-4314 |
| MILLER, JON E | 9512 PHEASANT WOOD TRL | | | | DAYTON | OH | 45458-9634 |
| MILLER, JON P | 14296 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| MILLER, JON PAUL | 14296 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| MILLER, JON T | 5236 45 NORTH | | | | BRUCE CROSSING | MI | 49912 |
| MILLER, JON W | 6244 N HIGHLANDS CIR | | | | HARRISBURG | PA | 17111-6937 |
| MILLER, JONATHAN | W2555 FONTANA WAY | | | | APPLETON | WI | 54915-8793 |
| MILLER, JONATHAN | 908 INDIANA AVE | | | | MC DONALD | OH | 44437-1705 |
| MILLER, JONATHAN K | 24565 CRANBERRY MARSH RD | | | | WEBSTER | WI | 54893 |
| MILLER, JOSEPH | 705 36TH AVE NW | | | | NORMAN | OK | 73072-4108 |
| MILLER, JOSEPH | 530 SOLOMON DR | | | | FRANKLIN | TN | 37064-5041 |
| MILLER, JOSEPH | 821 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| MILLER, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER, JOSEPH | 3151 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4356 |
| MILLER, JOSEPH A | 1444 TROJAN AVE | | | | SAN LEANDRO | CA | 94579-1542 |
| MILLER, JOSEPH A | 1912 FAIRVIEW RD | | | | LYNNVILLE | TN | 38472-5056 |
| MILLER, JOSEPH A | 7548 N 450 E | | | | OSSIAN | IN | 46777-9639 |
| MILLER, JOSEPH A | 7251 SYCAMORE RUN DR | | | | INDIANAPOLIS | IN | 46237-9441 |
| MILLER, JOSEPH C | 13725 PARIS ST | | | | HUNTINGDON | TN | 38344-1926 |
| MILLER, JOSEPH D | 312 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3257 |
| MILLER, JOSEPH E | 10102 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3200 |
| MILLER, JOSEPH E | 6231 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| MILLER, JOSEPH E | 148 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9478 |
| MILLER, JOSEPH E | 2116 MANGO CIR | | | | FAYETTEVILLE | NC | 28304 |
| MILLER, JOSEPH E | 2306 COLGATE DR | | | | FAYETTEVILLE | NC | 28304-5304 |
| MILLER, JOSEPH G | 1920 LOON LAKE RD | | | | WIXOM | MI | 48393-1642 |
| MILLER, JOSEPH H | 4 BERRYWOOD CT | | | | WILMINGTON | DE | 19810-3417 |
| MILLER, JOSEPH H | 25 TOPPING LN | | | | DES PERES | MO | 63131-1913 |
| MILLER, JOSEPH H | 200 DOMINICAN DRIVE | APT 1301 | | | MADISON | MS | 39110 |
| MILLER, JOSEPH HOWARD | 4 BERRYWOOD CT | | | | WILMINGTON | DE | 19810-3417 |
| MILLER, JOSEPH L | 401 CREEKVIEW DR | | | | GREENVILLE | MI | 48838-2078 |
| MILLER, JOSEPH L | 13819 ANSARI LN | | | | BALDWIN | MD | 21013-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JOSEPH M | 900 HAMLIN ST | | | | LAKE ORION | MI | 48362-2520 |
| MILLER, JOSEPH M | 17533 ROY ST | | | | LANSING | IL | 60438-2018 |
| MILLER, JOSEPH M | 7385 WOODWARD CLAYPOOL RD | | | | MORROW | OH | 45152 |
| MILLER, JOSEPH MICHAEL | 900 HAMLIN ST | | | | LAKE ORION | MI | 48362-2520 |
| MILLER, JOSEPH O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JOSEPH R | 5624 N RAINBOW LN | | | | WATERFORD | MI | 48329-1557 |
| MILLER, JOSEPH T | 244 1000 OAKS DR | | | | ATLANTIC HIGHLANDS | NJ | 07716-2453 |
| MILLER, JOSEPH V | 2782 E 600 N | | | | ALEXANDRIA | IN | 46001-8778 |
| MILLER, JOSEPH W | 19 CEDAR AVE | | | | RIVERSIDE | RI | 02915-4407 |
| MILLER, JOSEPH W | 3201 HUGGINS AVE | | | | FLINT | MI | 48506-1931 |
| MILLER, JOSEPH W | 144 PRITTSTOWN RD | | | | MT PLEASANT | PA | 15666-2200 |
| MILLER, JOSEPH W | 1456 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1935 |
| MILLER, JOSEPH WILLIAM | 3201 HUGGINS AVE | | | | FLINT | MI | 48506-1931 |
| MILLER, JOSHUA P | 6513 FARMDALE LN | | | | AUSTIN | TX | 78749-3442 |
| MILLER, JOYCE A | 407 YORK RD | | | | GALVESTON | IN | 46932 |
| MILLER, JOYCE C | 1950 E 24TH ST LOT 136 | | | | YUMA | AZ | 85365-3151 |
| MILLER, JOYCE E | 41 GLAZER DR | | | | ROCHESTER | NY | 14625 |
| MILLER, JOYCE L | 9440 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| MILLER, JOYCE M | 62341 ARLINGTON CIR UNIT 2 | | | | SOUTH LYON | MI | 48178-1755 |
| MILLER, JOYCE S | 4431 LIMBERLOST TRL | | | | GLENNIE | MI | 48737-9527 |
| MILLER, JR.,JOHN J | 2163 LEHIGH PL | | | | MORAINE | OH | 45439-3013 |
| MILLER, JUAN C | 6707 WINTERSET GARDENS RD | | | | WINTER HAVEN | FL | 33884-3154 |
| MILLER, JUANITA | 1246 PYLE ROAD | | | | CLARKSVILLE | OH | 45113 |
| MILLER, JUANITA D | 498 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515-3405 |
| MILLER, JUANITA P | 5320 TAYLOR LANE AVE | | | | HILLIARD | OH | 43026-9201 |
| MILLER, JUDITH | 5308 HARRY S TRUMAN DR | APT# 107 | | | GRANDVIEW | MO | 64030 |
| MILLER, JUDITH | 470 OLD ORCHARD DR APT 3 | | | | ESSEXVILLE | MI | 48732-9644 |
| MILLER, JUDITH | 9164 SUPRIOR ST | | | | SAINT HELEN | MI | 48656 |
| MILLER, JUDITH | 5308 HARRY S TRUMAN DR APT 107 | | | | GRANDVIEW | MO | 64030-4747 |
| MILLER, JUDITH A | 3745 E MARKET ST APT 115 | | | | WARREN | OH | 44484-4717 |
| MILLER, JUDITH A | 3745 EAST MARKET ST | APT 115 | | | WARREN | OH | 44484-4484 |
| MILLER, JUDITH ANNA | 4671 WEXMOOR DR | | | | KOKOMO | IN | 46902-9598 |
| MILLER, JUDITH C | 965 OAKMONT CT | | | | UNION | KY | 41091-7702 |
| MILLER, JUDITH E | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |
| MILLER, JUDITH E | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336-1933 |
| MILLER, JUDITH J | 6413 LAKEVIEW LN | | | | BRIGHTON | MI | 48114-8808 |
| MILLER, JUDITH W | 2052 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| MILLER, JUDITH W | 2052 THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| MILLER, JUDY | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| MILLER, JUDY F | 1342 WOODBRIDGE ST | | | | FLINT | MI | 48504-3444 |
| MILLER, JUDY J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MILLER, JUDY J | 211 E MERRILL ST APT 410 | | | | BIRMINGHAM | MI | 48009-6139 |
| MILLER, JUDY K | 6918 WILDERNESS RESORT RD | | | | STRUNK | KY | 42649-9387 |
| MILLER, JUDY L | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| MILLER, JUDY L | PO BOX 26336 | | | | FAIRVIEW PARK | OH | 44126-0336 |
| MILLER, JUDY M | 2217 MALLARD DRIVE | | | | REESE | MI | 48757-9465 |
| MILLER, JULIA | 2661 HOUNDS CHASE DR | | | | TROY | MI | 48098-2306 |
| MILLER, JULIA D | PO BOX 593 | | | | THONOTOSASSA | FL | 33592-0593 |
| MILLER, JULIA S | 1010 N OXFORD RD | | | | GROSSE POINTE | MI | 48236-1852 |
| MILLER, JULIE E | 42688 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2847 |
| MILLER, JUNE | 7550 ADEL RD | | | | SPENCER | IN | 47460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, JUNE | | | | | | | |
| MILLER, JUNE M | 3678 LAKE BAYSHORE DR | | | | BRADENTON | FL | 34205-5181 |
| MILLER, JUNIOR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, JUSTIN | 13921 BRUSH RUN RD | | | | LOUISVILLE | KY | 40299-5303 |
| MILLER, JUSTIN B | 3235 WEST RD | | | | METAMORA | MI | 48455-9356 |
| MILLER, JUSTIN G | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MILLER, JUSTIN K | 2605 BURBANK AVE | | | | JANESVILLE | WI | 53546 |
| MILLER, JUSTIN M | 1408 OLD FORGE RD | | | | NILES | OH | 44446-3242 |
| MILLER, JUSTINE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MILLER, JUSTINE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JUSTUS | 15250 13 MILE RD | P.O.BOX 465 | | | BEAR LAKE | MI | 49614-9687 |
| MILLER, KAREN | 1185 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| MILLER, KAREN | # 135 | 3509 RANSOMVILLE ROAD | | | RANSOMVILLE | NY | 14131-9602 |
| MILLER, KAREN | | | | | | | |
| MILLER, KAREN A | 35072 DEARING DR | | | | STERLING HTS | MI | 48312-3817 |
| MILLER, KAREN A | | | | | | | |
| MILLER, KAREN A | PO BOX 1 | | | | BRACEVILLE | IL | 60407-0001 |
| MILLER, KAREN D | 33256 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3705 |
| MILLER, KAREN E | 1091 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4115 |
| MILLER, KAREN K | 3209 BONAIR NW | | | | WARREN | OH | 44485-1302 |
| MILLER, KAREN K | 3209 BON AIR AVE NW | | | | WARREN | OH | 44485-1302 |
| MILLER, KAREN L | 5581 LAKESIDE DR | | | | CRYSTAL | MI | 48818-9634 |
| MILLER, KAREN L | 3530 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| MILLER, KAREN R | 1562 PIMLICO | | | | AUSTINTOWN | OH | 44515-4515 |
| MILLER, KAREN R | 1562 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| MILLER, KAREN S | 7917 BRIDLEWOOD DR | | | | NORTH RICHLAND HILLS | TX | 76180-2345 |
| MILLER, KAREN S | 35 SUNSET PL | | | | GERMANTOWN | OH | 45327 |
| MILLER, KARI L | 11808 LEDGEROCK CT | | | | FISHERS | IN | 46037 |
| MILLER, KARLA K | 850 VALLEY VIEW DR | | | | LOWELL | IN | 46356 |
| MILLER, KARLENE S | 570 EARICK RD | | | | MANSFIELD | OH | 44903-8621 |
| MILLER, KARYL L | 2532 DRUM RD | | | | MIDDLEPORT | NY | 14105-9731 |
| MILLER, KATHERINE A | 1112 DOWLING PLACE | | | | OWOSSO | MI | 48867-9022 |
| MILLER, KATHERINE D | 2329 FOREST HILL AVENUE | | | | FLINT | MI | 48504-7117 |
| MILLER, KATHERINE E | 8886 FISK RD | | | | AKRON | NY | 14001 |
| MILLER, KATHERINE E | 927 FORD BOULEVARD | | | | LINCOLN PARK | MI | 48146-4222 |
| MILLER, KATHERINE E | 927 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4222 |
| MILLER, KATHERINE J | 620 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9772 |
| MILLER, KATHERINE JANE | 3102 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| MILLER, KATHERINE L | 665 WOOD PATH CT | | | | STONE MTN | GA | 30083-4658 |
| MILLER, KATHERINE LEATHERWOOD | 665 WOOD PATH CT | | | | STONE MTN | GA | 30083-4658 |
| MILLER, KATHERYNE J | 6102 WOODSON RD | | | | RAYTOWN | MO | 64133-4477 |
| MILLER, KATHLEEN A | 13259 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| MILLER, KATHLEEN A | 1809 SHADY HILL LN | | | | WAKE FOREST | NC | 27587-6294 |
| MILLER, KATHLEEN G | UPPR | 69 SAINT JOAN LANE | | | BUFFALO | NY | 14227-3446 |
| MILLER, KATHLEEN G | 69 ST JOAN LANE | | | | CHEEKTOWAGA | NY | 14227 |
| MILLER, KATHLEEN GAIL | 912 BONHURST DR | | | | HOLLY SPRINGS | NC | 27540-8749 |
| MILLER, KATHLEEN J | 1516 SPRINGMOOR CIR | SPRINGMOOR LIFE CARE RETIREMENT | | | RALEIGH | NC | 27615-5704 |
| MILLER, KATHLEEN J | 1670 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8406 |
| MILLER, KATHLEEN L | 3169 SPANGLE ST | | | | CANANDAIGUA | NY | 14424-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, KATHLEEN M | 19001 HEATHER RIDGE DR | | | | NORTHVILLE | MI | 48168-6811 |
| MILLER, KATHLEEN M | 8435 LAMBS CREEK CHURCH RD | | | | KING GEORGE | VA | 22485-7213 |
| MILLER, KATHLEEN M | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| MILLER, KATHLEEN S | PO BOX 2160 | | | | GREEN BAY | WI | 54306-2160 |
| MILLER, KATHLEEN S | 8920 W 100 S | | | | ANDREWS | IN | 46702-9741 |
| MILLER, KATHLYN | 5549 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1141 |
| MILLER, KATHRYN | 4337 COUNTY ROAD 4560 | | | | WINNSBORO | TX | 75494-7979 |
| MILLER, KATHRYN M | 425 BALSAM DR | | | | DAVISON | MI | 48423-1801 |
| MILLER, KATHY | 27734 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4809 |
| MILLER, KATHY J | 23162 LA CASA CT | | | | TRACY | CA | 95304 |
| MILLER, KATHY J | 4909A 23RD ST W | | | | BRADENTON | FL | 34207 |
| MILLER, KATHY J | 4909 23RD ST W APT A | | | | BRADENTON | FL | 34207 |
| MILLER, KATHY L | PO BOX 1891 | | | | HELENDALE | CA | 92342 |
| MILLER, KATHY M | 212 WEBSTER ST | | | | DEFIANCE | OH | 43512-1855 |
| MILLER, KATIE L | 273 CAMBRIDGE DR | | | | DIAMONDALE | MI | 48821-9775 |
| MILLER, KEITH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, KEITH A | PO BOX 92 | 8208 SORGHAN | | | DALEVILLE | IN | 47334-0092 |
| MILLER, KEITH E | 3125 N 26TH ST | | | | KALAMAZOO | MI | 49048-9215 |
| MILLER, KEITH E | RR 2 BOX 125 | | | | DALEVILLE | IN | 47334 |
| MILLER, KEITH G | 6271 ANTRIM RD | | | | ELYRIA | OH | 44035-1205 |
| MILLER, KEITH L | 2419 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9135 |
| MILLER, KEITH W | 16119 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| MILLER, KEITH W | 11943 W GRAND RIVER AVE | | | | LOWELL | MI | 49331-9203 |
| MILLER, KELLEY S | 14780 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| MILLER, KELLY | 16821 OAK LN | | | | CHANNELVIEW | TX | 77530-2943 |
| MILLER, KELLY | | | | | | | |
| MILLER, KELLY A | 934 PRAIRIE LILLY DRIVE | | | | LAS CRUCES | NM | 88007-6958 |
| MILLER, KELLY D | 1160 DEFOREST RD SE | | | | WARREN | OH | 44484-3528 |
| MILLER, KENNETH A | 25412 WATERBROOK CT | | | | LEESBURG | FL | 34748-7442 |
| MILLER, KENNETH A | 2301 GLACIER WAY | | | | HASTINGS | MN | 55033-3757 |
| MILLER, KENNETH A | 992 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2834 |
| MILLER, KENNETH A | 640 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| MILLER, KENNETH B | 325 CROOKED TREE DR | | | | KERNERSVILLE | NC | 27284-8965 |
| MILLER, KENNETH C | 15083 MARL DR | | | | LINDEN | MI | 48451-9016 |
| MILLER, KENNETH D | 276 3RD ST | | | | METAMORA | MI | 48455-9784 |
| MILLER, KENNETH D | 8200 RITA DR | PO BOX 215 | | | PORT AUSTIN | MI | 48467-9116 |
| MILLER, KENNETH D | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MILLER, KENNETH E | 3094 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-7546 |
| MILLER, KENNETH E | 6416 FARMERSVILLE-GERMANTWN PK | | | | GERMANTOWN | OH | 45327 |
| MILLER, KENNETH E | 1572 MADISON-244 | | | | FREDERICKTOWN | MO | 63645 |
| MILLER, KENNETH G | 6443 E 4TH ST | | | | WHITE CLOUD | MI | 49349-9166 |
| MILLER, KENNETH L | 3006 DANIEL DR | | | | ZOLFO SPRINGS | FL | 33890-9210 |
| MILLER, KENNETH L | PO BOX 199 | | | | PENTWATER | MI | 49449-0199 |
| MILLER, KENNETH L | 95 WINSTON RD | | | | INDIANOLA | MS | 38751-2789 |
| MILLER, KENNETH L | 606 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| MILLER, KENNETH L | 2728 WEST 1100 NORTH | | | | ALEXANDRIA | IN | 46001-8587 |
| MILLER, KENNETH L | 5769 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2647 |
| MILLER, KENNETH L | 578 E EUCLID AVE | | | | SALEM | OH | 44460-3704 |
| MILLER, KENNETH L | 2203 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4845 |
| MILLER, KENNETH LEON | 11645 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2915 |
| MILLER, KENNETH M | 2873 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, KENNETH M | 5051 VALERO CT | | | | PAHRUMP | NV | 89060-1355 |
| MILLER, KENNETH N | 2722 FIELDING ST | | | | FLINT | MI | 48503-3002 |
| MILLER, KENNETH R | 2209 ARGONNE MEADOWS DR | | | | LAKE ST LOUIS | MO | 63367-2324 |
| MILLER, KENNETH W | 315 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8382 |
| MILLER, KENNIE | 920 CASE RD | | | | PROSPECT | TN | 38477-6302 |
| MILLER, KENT | 4657 HIGH POINT DR APT 33 | | | | ROCKFORD | IL | 61114-4842 |
| MILLER, KENT A | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| MILLER, KENT A | 14183 REED RD | | | | BYRON | MI | 48418-9747 |
| MILLER, KENT ANTHONY | 14183 REED RD | | | | BYRON | MI | 48418-9747 |
| MILLER, KENT M | 1263 E 1125 S | | | | GALVESTON | IN | 46932 |
| MILLER, KERI A | 4183 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| MILLER, KERI ANNE | 4183 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| MILLER, KERRI R | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| MILLER, KERRY S | 6222 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| MILLER, KETTY | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| MILLER, KETTY | C/O BENTE STRONG | 4495 CALKINS RD | | | FLINT | MI | 48532 |
| MILLER, KEVIN | 4035 FRANKLIN RD | | | | JACKSON | MI | 49203 |
| MILLER, KEVIN | 61396 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1127 |
| MILLER, KEVIN A | 21148 FOREST VILLA DR | | | | MACOMB | MI | 48044-2233 |
| MILLER, KEVIN A. | 21148 FOREST VILLA DR | | | | MACOMB | MI | 48044-2233 |
| MILLER, KEVIN AND DANIELLE | MILLER, KEVIN & DANIELLE | | | | | | |
| MILLER, KEVIN C | 12911 ROAD 22K | | | | CLOVERDALE | OH | 45827-9455 |
| MILLER, KEVIN E | 4265 RENEE DR | | | | TROY | MI | 48085-4893 |
| MILLER, KEVIN E. | 6302 DUNNEL RD. | | | | MILLINGTON | MI | 48746 |
| MILLER, KEVIN J | 511 EAST THOMAS STREET | | | | LANSING | MI | 48906-4149 |
| MILLER, KEVIN J | 5150 S BULLARD CHAPEL RD | | | | TISHOMINGO | OK | 73460-4022 |
| MILLER, KEVIN K | 7669 HORSEMILL RD | | | | GROSSE ILE | MI | 48138-1127 |
| MILLER, KEVIN L | 309 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140 |
| MILLER, KEVIN L | 15118 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9732 |
| MILLER, KEVIN L | 7228 W FARRAND RD LOT 18 | | | | CLIO | MI | 48420-9428 |
| MILLER, KEVIN L | 919 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| MILLER, KEVIN L | 326 BRADFORD PLACE DR | | | | HIXSON | TN | 37343-2774 |
| MILLER, KEVIN LEE | 7228 W FARRAND RD LOT 18 | | | | CLIO | MI | 48420-9428 |
| MILLER, KEVIN M | 9603 E MULBERRY RD | | | | BLISSFIELD | MI | 49228-9722 |
| MILLER, KEVIN M | 889 ANKENEY RD | | | | BEAVERCREEK | OH | 45434-7128 |
| MILLER, KEVIN R | 202 W OAK ST | | | | SAINT JOHNS | MI | 48879-2183 |
| MILLER, KEVIN R | 7960 NANKIN MILLS ST | | | | WESTLAND | MI | 48185-9450 |
| MILLER, KEVIN R | 27804 OSBORN RD | | | | BAY VILLAGE | OH | 44140-2007 |
| MILLER, KEVIN RAY | 202 W OAK ST | | | | SAINT JOHNS | MI | 48879-2183 |
| MILLER, KEVIN T | 479 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| MILLER, KEVIN TODD | 479 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| MILLER, KEVIN V | 2874 FM 1997 W | | | | MARSHALL | TX | 75670-2393 |
| MILLER, KEVIN V | PO BOX 382 | | | | SCOTTSVILLE | TX | 75688-0382 |
| MILLER, KEVIN VERN | 2874 FM 1997 W | | | | MARSHALL | TX | 75670-2393 |
| MILLER, KILA L | PO BOX 31403 | | | | CINCINNATI | OH | 45231-0403 |
| MILLER, KIM A | 1011 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-3156 |
| MILLER, KIM M | 8055 CAMELLA DR | | | | POLAND | OH | 44514-2749 |
| MILLER, KIMBERLY A | 2766 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307 |
| MILLER, KIMBERLY L | 2010 BENSON DRIVE | | | | DAYTON | OH | 45406-4406 |
| MILLER, KIRK A | 7536 DARKE PREBLE COUNTY LINE RO | | | | ARCANUM | OH | 45304 |
| MILLER, KIRK ALAN | 7536 DARKE PREBLE COUNTY LINE ROAD | | | | ARCANUM | OH | 45304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, KIRK E | 120 CAMPBELL ST APT 7 | | | | ROCHESTER | MI | 48307-2615 |
| MILLER, KIRK M | 1516 CR 434A | | | | LAKE PANASOFFKEE | FL | 33538-5100 |
| MILLER, KISHINA P | 2484 TYLER WAY | | | | DECATUR | GA | 30032-5637 |
| MILLER, KOBIE | SPEAR & GREENFIELD | 230 S BROAD ST STE 1800 | | | PHILADELPHIA | PA | 19102-4102 |
| MILLER, KRISTEN M | 355 MOUNT ROYAL AVE | | | | ABERDEEN | MD | 21001-1946 |
| MILLER, KRISTINE D | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| MILLER, KRISTY S | | | | | | | |
| MILLER, KURT B | 7631 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| MILLER, KURT C | PO BOX 456 | | | | DAVISON | MI | 48423-0456 |
| MILLER, KYLE J | 2688 GLYNN CT | | | | DETROIT | MI | 48206-1618 |
| MILLER, L C | 16204 ROSELAWN ST | | | | DETROIT | MI | 48221-4928 |
| MILLER, L L | 5994 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9585 |
| MILLER, L R INC | PO BOX 277707 | | | | RIVERDALE | IL | 60827-7707 |
| MILLER, LADONNA | 3155 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| MILLER, LAGRETTA K | PO BOX 50726 | | | | FORT WORTH | TX | 76105-0726 |
| MILLER, LAHNA L | 221 PRESTON AVE | | | | WATERFORD | MI | 48328-3655 |
| MILLER, LAJOYCE T | 28498 BROOKS LN | | | | SOUTHFIELD | MI | 48034-2091 |
| MILLER, LAMAR | 2916 MONTEREY DR | | | | DECATUR | GA | 30032-3530 |
| MILLER, LAMONT R | 1200 IRON BRIDGE RD 5 | | | | COLUMBIA | TN | 38401 |
| MILLER, LANCE A | 471 HIGHWAY 289 S | | | | SALEM | AR | 72576-9025 |
| MILLER, LANNY R | PO BOX 18 | | | | LAKE CITY | MI | 49651 |
| MILLER, LANNY R | 900 DAMON ST | | | | AKRON | OH | 44310-3419 |
| MILLER, LARITA M | 3475 E 1150 S | | | | AMBOY | IN | 46911-9489 |
| MILLER, LAROY L | 10009 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| MILLER, LAROY LEE | 10009 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| MILLER, LARRY | 2223 HIGHLAND ST | | | | DETROIT | MI | 48206-1233 |
| MILLER, LARRY | 1569 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| MILLER, LARRY | 13520 S 500 E | | | | AMBOY | IN | 46911 |
| MILLER, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MILLER, LARRY A | 934 PRAIRIE LILLY DRIVE | | | | LAS CRUCES | NM | 88007-6958 |
| MILLER, LARRY B | 9508 LAZY CIRCLES DR | | | | OOLTEWAH | TN | 37363-9386 |
| MILLER, LARRY B | 211 WINGED FOOT DR | | | | SHREVEPORT | LA | 71106-8411 |
| MILLER, LARRY B | PO BOX 434 | | | | SHINGLETOWN | CA | 96088-0434 |
| MILLER, LARRY C | 346 FRANCIS PARKER RD | | | | GEORGETOWN | SC | 29440-6874 |
| MILLER, LARRY CLINTON | 5311 UNIONVILLE RD | | | | MONROE | NC | 28110-9441 |
| MILLER, LARRY D | 504 SAGECREEK COURT | | | | WINTER SPGS | FL | 32708-2730 |
| MILLER, LARRY D | 4030 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |
| MILLER, LARRY E | PO BOX 33150 | | | | LAUGHLIN | NV | 89028 |
| MILLER, LARRY E | 5405 CANADA RD | | | | BIRCH RUN | MI | 48415 |
| MILLER, LARRY E | 9418 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| MILLER, LARRY E | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| MILLER, LARRY E | 6650 AHERN COURT | | | | INDIANAPOLIS | IN | 46268-8647 |
| MILLER, LARRY E | 21530 NO WAKE AVE | | | | WILMINGTON | IL | 60481-1086 |
| MILLER, LARRY G | 248 NE 251ST RD | | | | CLINTON | MO | 64735-9329 |
| MILLER, LARRY G | 2462 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| MILLER, LARRY G | 10315 US ROUTE 127 | | | | W MANCHESTER | OH | 45382-9761 |
| MILLER, LARRY G | 7348 BILTMORE DR | | | | SARASOTA | FL | 34231-7907 |
| MILLER, LARRY G | 7348 BILTIMORE DR | | | | SARASOTA | FL | 34231-7907 |
| MILLER, LARRY GENE | 2462 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| MILLER, LARRY J | 4701 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5187 |
| MILLER, LARRY J | 8984 GARY RD, ROUTE #3 | | | | CHESANING | MI | 48616 |
| MILLER, LARRY J | 1701 ESSEX RD | | | | TAWAS CITY | MI | 48763-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, LARRY J | 4126 HECHT RD | | | | VASSAR | MI | 48768-9473 |
| MILLER, LARRY K | 5670 ESTERO BLVD | | | | FORT MYERS BEACH | FL | 33931-4122 |
| MILLER, LARRY L | 7571 PALOS VERDES DR | | | | GOLETA | CA | 93117-2414 |
| MILLER, LARRY N | 5935 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1209 |
| MILLER, LARRY P | 763 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2358 |
| MILLER, LARRY P | 909 OAK DR | | | | GAS CITY | IN | 46933-2157 |
| MILLER, LARRY P | 1950 SCHWILK RD SE | | | | LANCASTER | OH | 43130-9496 |
| MILLER, LARRY R | 5333 2 MILE RD | | | | BAY CITY | MI | 48706-3074 |
| MILLER, LARRY R | 3305 TRENDLEY AVE | | | | EAST SAINT LOUIS | IL | 62207-1642 |
| MILLER, LARRY W | 8250 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| MILLER, LAURA A | 10287 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3108 |
| MILLER, LAURA L | 2481 HIGHLAND TRAIL | | | | WEST BRANCH | MI | 48661 |
| MILLER, LAURA MARIE | 937 VOSHOLL | | | | WARRENTON | MO | 63383-2221 |
| MILLER, LAURA MARIE | 937 VOSHOLL AVE | | | | WARRENTON | MO | 63383-2221 |
| MILLER, LAURENCE A | 12284 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| MILLER, LAURIE A | 14296 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| MILLER, LAURIE B | 40658 DOUGLAS DR APT 104 | | | | CANTON | MI | 48188-1362 |
| MILLER, LAURINDA | 1888 COLONIAL VILAGE WAY | APT # 1 | | | WATERFORD | MI | 48328-1966 |
| MILLER, LAURINDA | 1888 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1966 |
| MILLER, LAVERNE | 636 SOTUH BLACK TAIL TRAIL | | | | MARICOPA | AZ | 85239 |
| MILLER, LAVERNE M | 8967 NORTH ROCKFORD AVENUE | | | | MILTON | WI | 53563-9201 |
| MILLER, LAVINA R | 6880 PARKER RANCH RD | | | | WICHITA FALLS | TX | 76310-7102 |
| MILLER, LAVON W | 22408 SUZAN CT | | | | SAINT CLAIR SHORES | MI | 48080-2533 |
| MILLER, LAWANDA W | 2112 STRANG BLVD | | | | LITHONIA | GA | 30058-6518 |
| MILLER, LAWRENCE | 8704 245TH AVENUE | | | | SALEM | WI | 53168-9085 |
| MILLER, LAWRENCE | 209 LARK DR | | | | LARGO | FL | 33778-2130 |
| MILLER, LAWRENCE | 125 FAIR LAWN CT | | | | STEPHENS CITY | VA | 22655-2398 |
| MILLER, LAWRENCE A | 12044 LAKE RD | | | | MONTROSE | MI | 48457-9428 |
| MILLER, LAWRENCE A | 11917 GANSSLEY DR | | | | LENNON | MI | 48449-9314 |
| MILLER, LAWRENCE C | 2640 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9601 |
| MILLER, LAWRENCE D | 347 RIVER ISLE | | | | BRADENTON | FL | 34208-9048 |
| MILLER, LAWRENCE E | 177 SUNSET DR | | | | SPRINGTOWN | TX | 76082-6805 |
| MILLER, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, LAWRENCE G | 18950 MILBURN ST | | | | LIVONIA | MI | 48152-3350 |
| MILLER, LAWRENCE G | 48826 KINGS DR | | | | SHELBY TWP | MI | 48315-4038 |
| MILLER, LAWRENCE J | 18 RICHARDS DR | | | | WHITNEY POINT | NY | 13862-1817 |
| MILLER, LAWRENCE LEROY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MILLER, LAWRENCE S | P.O. BOX 81 | | | | GERMANTOWN | OH | 45327-0081 |
| MILLER, LAWRENCE S | PO BOX 81 | | | | GERMANTOWN | OH | 45327-0081 |
| MILLER, LAWRENCE T | 24851 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9125 |
| MILLER, LAWRENCE T | 64 HIGLEY ST | | | | LAPEER | MI | 48446-2511 |
| MILLER, LAWRENCE TREVER | 24851 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9125 |
| MILLER, LAWRENCE W | 250 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| MILLER, LAYMON F | 278 TEAKWOOD DR | | | | ALTO | GA | 30510-4470 |
| MILLER, LAYNE P | 6733 BERWICK DR | | | | CLARKSTON | MI | 48346-4715 |
| MILLER, LEAH M | 377 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9157 |
| MILLER, LEBURN L | 449 MAIN ST APT 231 | | | | ANDERSON | IN | 46016 |
| MILLER, LEE A | 7212 BURRWOOD DR APT B | | | | SAINT LOUIS | MO | 63121-1652 |
| MILLER, LEE P | 5973 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-4428 |
| MILLER, LEE R | 345 P CROMER RD | | | | ABBEVILLE | SC | 29620-3381 |
| MILLER, LEE W | 906 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, LEIGHTON E | 4777 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6215 |
| MILLER, LELA | 5617 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| MILLER, LELA | 7919 S MAY ST | | | | CHICAGO | IL | 60620-3059 |
| MILLER, LELA | 7919 S. MAY STREET | | | | CHICAGO | IL | 60620-3059 |
| MILLER, LENA KATE | 2420 MAPLE AVE | | | | FLINT | MI | 48507 |
| MILLER, LENA KATE | 2420 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| MILLER, LENA W | 115 MAPLE VALLEY DRIVE | | | | VILLA RICA | GA | 30180 |
| MILLER, LEO | 110 HUNTER LN | | | | JONESBOROUGH | TN | 37659-6556 |
| MILLER, LEO C | 11335 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9707 |
| MILLER, LEO N | 5261 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| MILLER, LEO V | 2093 SPRINGFIELD DRIVE | | | | SOUTH JORDAN | UT | 84095-9275 |
| MILLER, LEOLA A | PO BOX 739 | | | | CENTRAL LAKE | MI | 49622 |
| MILLER, LEON | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| MILLER, LEON A | 120 FRANKLIN ST | | | | DANSVILLE | NY | 14437-1041 |
| MILLER, LEON B | 9614 NEWTON DR | | | | SAINT LOUIS | MO | 63136-1925 |
| MILLER, LEON F | 210 W MAIN ST | | | | ROCHESTER | NY | 14614 |
| MILLER, LEON F | 5900 TAXTON RD | | | | SAINT JOHNS | MI | 48879 |
| MILLER, LEON F | 350 DICKERSON DR N | | | | CAMILLUS | NY | 13031-1704 |
| MILLER, LEON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, LEON T | 8814 WEST MEADOWS DRIVE | | | | ECKERTY | IN | 47116-9542 |
| MILLER, LEONA J | 26983 33 MILE RD | | | | RICHMOND | MI | 48062-4421 |
| MILLER, LEONARD D | 1023 JEFFERSON AVE EXT. | | | | JEANNETTE | PA | 15644 |
| MILLER, LEONARD D | 13466 STUART RD | | | | SAINT CHARLES | MI | 48655-9644 |
| MILLER, LEONARD E | 7533 SUNBURST AVE | | | | CHESTERTOWN | MD | 21620-4766 |
| MILLER, LEONARD H | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545-1220 |
| MILLER, LEONARD J | 8511 WAGER RD | | | | LYONS | MI | 48851-9678 |
| MILLER, LEONARD JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, LEONARD K | 154 TRAVISWOOD ST | | | | JACKSON | MS | 39212-9212 |
| MILLER, LEONARD L | 3410 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5469 |
| MILLER, LEONARD R | 3227 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| MILLER, LEONARD RICHARD | 3227 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| MILLER, LEONIDA G | 135 SURRY CIR N | | | | PINEHURST | NC | 28374-8424 |
| MILLER, LEROY | 160 S MILLER RD | | | | MC COOL | MS | 39108-4240 |
| MILLER, LEROY | 3014 HULL RD | | | | HERON | OH | 44839 |
| MILLER, LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, LEROY A | 12005 POTTER RD | | | | BELLEVUE | OH | 44811-9660 |
| MILLER, LEROY C | 801 N 70TH TER | | | | KANSAS CITY | KS | 66112-3013 |
| MILLER, LEROY C | 11503 BALFOUR DR | | | | FENTON | MI | 48430-9073 |
| MILLER, LEROY CURT | 801 N 70TH TER | | | | KANSAS CITY | KS | 66112-3013 |
| MILLER, LEROY E | 2815 SW 31ST ST | | | | GRESHAM | OR | 97080-9577 |
| MILLER, LEROY J | 525 W DAVISBURG RD | | | | HOLLY | MI | 48442-8545 |
| MILLER, LEROY V | PO BOX 79 | | | | ROACHDALE | IN | 46172-0079 |
| MILLER, LESLIE C | 4894 NO NAME RD | | | | ANDERSON | IN | 46017-9731 |
| MILLER, LESLIE J | 8439 STEPHESON | | | | CENTER LINE | MI | 48015 |
| MILLER, LESLIE S | 2958 130TH AVE | | | | ALLEGAN | MI | 49010-9252 |
| MILLER, LESLIE W | 2607 HATHON DR | | | | WATERFORD | MI | 48329-3641 |
| MILLER, LESTER | | | | | | | |
| MILLER, LESTER C | 1341 PIERCE AVE APT 1 | | | | NORTH TONAWANDA | NY | 14120-3098 |
| MILLER, LEVI E | 307 CENTER ST | | | | HOLLY | MI | 48442-1712 |
| MILLER, LEWIS C | 6745 PEACH ORCHARD RD | | | | DALZELL | SC | 29040-8623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, LEWIS E | 112 LINDEN DR | | | | NORTH BRANCH | MI | 48461-9609 |
| MILLER, LEWIS W | 5474 HONEY BEE LN | | | | REPUBLIC | MI | 49879-9010 |
| MILLER, LEXIE F | 10156 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| MILLER, LIAL J | 10048 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| MILLER, LILLIAN | 512 LASALLE BLVD | | | | LANSING | MI | 48912-4222 |
| MILLER, LILLIAN | 512 LASALLE | | | | LANSING | MI | 48912-4222 |
| MILLER, LILLIAN L | 3900 HAMMERBERG RD APT 348 | | | | FLINT | MI | 48507-6027 |
| MILLER, LILLY | PO BOX 2277 | | | | CEDAR BLUFF | VA | 24609-2277 |
| MILLER, LINA F | 625 ADDISON ST | | | | ADRIAN | MI | 49221-2404 |
| MILLER, LINDA | 8168 S COUNTY ROAD 1100 E | | | | GALVESTON | IN | 46932-8908 |
| MILLER, LINDA | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MILLER, LINDA A | 21 MONTICELLO CV | | | | JACKSON | TN | 38305-1676 |
| MILLER, LINDA C | 4009 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-2734 |
| MILLER, LINDA J | 5225 EAST CREEK ROAD | | | | BELOIT | WI | 53511-8932 |
| MILLER, LINDA J | 8649 E HAMPTON POINT RD | | | | INVERNESS | FL | 34450-7444 |
| MILLER, LINDA J | 8649 HAMPTON POINT RD E | | | | INVERNESS | FL | 34450-7444 |
| MILLER, LINDA J | 119 HAYES LN | | | | FITZGERALD | GA | 31750-6110 |
| MILLER, LINDA J. | 721 RUSTIC RD | | | | ANDERSON | IN | 46013 |
| MILLER, LINDA K | 5218 MILL WHEEL DRIVE | | | | FLINT | MI | 48507 |
| MILLER, LINDA L | 10135 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9681 |
| MILLER, LINDA L | 4995 VIA COLINAS DR | | | | FORT MOHAVE | AZ | 86426-8330 |
| MILLER, LINDA L | 425 HILLCREST RD E | | | | LAKE QUIVIRA | KS | 66217-8780 |
| MILLER, LINDA L | 8535 SYCAMORE TRAILS DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| MILLER, LINDA L | 25515 RAY PARKER RD | | | | ARCADIA | IN | 46030-9409 |
| MILLER, LINDA LOUISE | 71 KINGSTON DR SW | | | | KINGSTON | GA | 30145 |
| MILLER, LINDA M | PO BOX 204 | | | | OMER | MI | 48749-0204 |
| MILLER, LINDA M | 7201 KIRKVILLE RD | | | | E SYRACUSE | NY | 13057 |
| MILLER, LINDA M | 367 SHIELDS RD. APT. 6 | | | | BOARDMAN | OH | 44512-4512 |
| MILLER, LINDA M | 9150 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| MILLER, LINDA M | 367 SHIELDS RD APT 6 | | | | BOARDMAN | OH | 44512-1929 |
| MILLER, LINDA R | 5117 S WILLIS AVE | | | | INDEPENDENCE | MO | 64055-5677 |
| MILLER, LINDA R | 8803 EDINBURGH CIR | | | | HIGHLANDS RANCH | CO | 80129-2241 |
| MILLER, LINDA S | 132 SKYVIEW DR | | | | VANDALIA | OH | 45377-2243 |
| MILLER, LINDA S | 14200 S HAVEN RD | | | | GRANDVIEW | MO | 64030 |
| MILLER, LINDA SUE | 132 SKYVIEW DR | | | | VANDALIA | OH | 45377-2243 |
| MILLER, LINDA V | 1256 LINDEN ST APT 1 | | | | CAPE GIRARDEAU | MO | 63703-7721 |
| MILLER, LINDELL L | 216 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| MILLER, LINDY | 6161 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| MILLER, LISA A | 6002 MARJA ST | | | | FLINT | MI | 48505-5804 |
| MILLER, LISA R | 46684 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4609 |
| MILLER, LLOYD A | 609 CHERRY ST | | | | NEW CASTLE | IN | 47362-5283 |
| MILLER, LLOYD E | PO BOX 34 | | | | OWOSSO | MI | 48867-0034 |
| MILLER, LLOYD E | 223 PORTER ST | | | | NEW IBERIA | LA | 70560-4472 |
| MILLER, LLOYD W | 821 BUCKEYE ST | | | | MIAMISBURG | OH | 45342-2415 |
| MILLER, LLOYD W | 821 BUCKEYE STREET | | | | MIAMISBURG | OH | 45342-2415 |
| MILLER, LOIS | 3055 HUNTINGTON PK DR | | | | WATERFORD | MI | 48329-4532 |
| MILLER, LOIS A | 1946 VICTORIA ST | | | | CUYAHOGA FALLS | OH | 44221-4123 |
| MILLER, LOIS C | 2111 LYCHEE LN | | | | NOKOMIS | FL | 34275 |
| MILLER, LOIS C | 894 DRIFTWOOD | | | | LA MARQUE | TX | 77568 |
| MILLER, LOIS J | 6899 EVERGREEN CIR | | | | HUBER HEIGHTS | OH | 45424-3992 |
| MILLER, LOIS J | 1741 WILLAMET ROAD | | | | KETTERING | OH | 45429-4250 |
| MILLER, LOIS J | 520 DODGE ST | | | | BUFFALO | NY | 14208-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, LOIS M | 201 UNIVERSITY DR S | RM 232 | | | FARGO | ND | 58103 |
| MILLER, LOIS M | 328 CARMELL DR | | | | PITTSBURGH | PA | 15241-1753 |
| MILLER, LOIS S | 216 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| MILLER, LOIS T | 412 CARSON SPRINGS RD | | | | NEWPORT | TN | 37821-7747 |
| MILLER, LOLA | 407 S HIGH ST | | | | RISING SUN | IN | 47040-1122 |
| MILLER, LOLA E | 8550 NORTH GRANBY AVE | APT 207 | | | KANSAS | MO | 64154 |
| MILLER, LOLA E | 8550 N GRANBY AVE APT 207 | | | | KANSAS CITY | MO | 64154-1238 |
| MILLER, LON A | 7375 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9768 |
| MILLER, LON W | 13618 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8313 |
| MILLER, LONNIE J | 237 LISBON AVE | | | | BUFFALO | NY | 14215-1027 |
| MILLER, LORAINE | 16134 OHIO ST | | | | DETROIT | MI | 48221-2954 |
| MILLER, LOREN J | 1159 S ETON ST | | | | BIRMINGHAM | MI | 48009-7141 |
| MILLER, LOREN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, LORENE | 4318 EASTBROOK DRIVE | | | | LAFAYETTE | IN | 47905-7865 |
| MILLER, LORENZA | 3748 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| MILLER, LORENZA | 3748 S RINGLE | | | | VASSAR | MI | 48768-9737 |
| MILLER, LORETTA | 1409 E. ST. RD. 28 | | | | MUNCIE | IN | 47303-9754 |
| MILLER, LORETTA | 1399 STANWIX | | | | COLUMBUS | OH | 43223-3295 |
| MILLER, LORETTA | 2669 LUELLA AVE | | | | SAGINAW | MI | 48603-3041 |
| MILLER, LORETTA | 1409 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9754 |
| MILLER, LORETTA | 1399 STANWIX CT | | | | COLUMBUS | OH | 43223-3295 |
| MILLER, LORETTA J | 8435 GRUBBS REX ROAD | | | | ARCANUM | OH | 45304-9439 |
| MILLER, LORI A | 942 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| MILLER, LORI A | 3870 PINTAIL DR | | | | JANESVILLE | WI | 53546-3418 |
| MILLER, LORI A | 1054 MCCABE RD | | | | LANDISBURG | PA | 17040 |
| MILLER, LORI L | 33 TERRAMA CRT | | | SAINT CATHARINES ONT CANADA L2S-3X1 | | | |
| MILLER, LORI L | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |
| MILLER, LORI L | 33 TERRAMA COURT | | | ST. CATHARINES ON L2S 3X1 CANADA | | | |
| MILLER, LORI L. | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |
| MILLER, LORING | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MILLER, LORRAINE | 286 THURMAN BR | | | | OLIVE HILL | KY | 41164-8055 |
| MILLER, LORRAINE | 6514 DALLAIVS DR | | | | FLORISSANT | MO | 63033-7906 |
| MILLER, LORRAINE | 286 THURMAN BRANCH | | | | OLIVE HILL | KY | 41164-8055 |
| MILLER, LORRAINE | 6514 DALLAVIS DR | | | | FLORISSANT | MO | 63033-7906 |
| MILLER, LORRAINE H | 4468 RAINBOW LANE | | | | FLINT | MI | 48507-6227 |
| MILLER, LORRAINE J | 431 TRAFALGAR LN | | | | SPRING HILL | FL | 34606-5242 |
| MILLER, LOTTIE ANN | 923 E WASHINGTON | | | | FAIRMOUNT | IN | 46928-1809 |
| MILLER, LOTTIE B | 1227 S L ST APT 3 | | | | ELWOOD | IN | 46036-2755 |
| MILLER, LOUIS C | 1200 JUNEAU ST | | | | WATERTOWN | WI | 53098-3330 |
| MILLER, LOUIS C | 2916 BERNADETTE AVE | | | | YOUNGSTOWN | OH | 44509-3004 |
| MILLER, LOUIS E | PO BOX 78801 | | | | SAINT LOUIS | MO | 63178-8801 |
| MILLER, LOUIS F | 24381 CORTES DR | | | | DANA POINT | CA | 92629-1604 |
| MILLER, LOUIS T | 805 SHADY AVE NW | | | | WARREN | OH | 44483-2105 |
| MILLER, LOUIS T | 805 SHADY AVE. N.W. | | | | WARREN | OH | 44483-2105 |
| MILLER, LOUIS T | 340 WEIMAR ST | | | | BUFFALO | NY | 14206-3210 |
| MILLER, LOUISE C | 54 WATTERSON ST. | | | | DAYTON | OH | 45408-5408 |
| MILLER, LOUISE E | 600 HOPPER RD | | | | ALTOONA | AL | 35952-6205 |
| MILLER, LOVELL M | 2754 MILLIKEN CT | | | | FLINT | MI | 48505-2407 |
| MILLER, LOVINA M | 3901 BAHIA VISTA ST LOT #126 | | | | SARASOTA | FL | 34232-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, LOWELL E | 5515 S MERRILL RD | | | | MERRILL | MI | 48637-9794 |
| MILLER, LOWELL E | 1342 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| MILLER, LOWELL T | 1498 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |
| MILLER, LOY D | 2589 HARMONY RD | | | | TEMPLE | GA | 30179-2921 |
| MILLER, LOYAL D | PO BOX 684 | | | | TAZEWELL | TN | 37879-0684 |
| MILLER, LOYAL F | PO BOX 4262 | | | | HARROGATE | TN | 37752-4262 |
| MILLER, LOYD E | 220 SW SEASIDE SPARROW ST | | | | LEES SUMMIT | MO | 64082-4519 |
| MILLER, LU A | PO BOX 282 | | | | WASKOM | TX | 75692-0282 |
| MILLER, LU ANN | PO BOX 282 | | | | WASKOM | TX | 75692-0282 |
| MILLER, LUCIA ANN | 7170 S HEMLOCK LN | | | | MT MORRIS | MI | 48458-9486 |
| MILLER, LUCILLE B | 7064 W CRAWFORD AVE | | | | MILWAUKEE | WI | 53220-1817 |
| MILLER, LUDILLE M | 5320 SUSAN ST | | | | FLINT | MI | 48505-2526 |
| MILLER, LUE | PO BOX 945 | | | | MUNCIE | IN | 47308-0945 |
| MILLER, LUE | P.O. BOX 945 | | | | MUNCIE | IN | 47308-0945 |
| MILLER, LUE | PO BOX 1102 | | | | EAGLE LAKE | FL | 33839 |
| MILLER, LUTHER B | 5 LEE CT | | | | MAPLEWOOD | NJ | 07040-3027 |
| MILLER, LYDA P | 10207 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9521 |
| MILLER, LYDIA | 2580 LONE PINE CT | | | | CHULA VISTA | CA | 91915-1543 |
| MILLER, LYDIA E | PO BOX 433 | | | | ALGONAC | MI | 48001-0433 |
| MILLER, LYLE C | 211 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| MILLER, LYLE J | 17426 4 MILE RD | | | | MORLEY | MI | 49336-9527 |
| MILLER, LYLE R | 3304 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| MILLER, LYMAN B | 3553 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| MILLER, LYNETTA Q | PO BOX 605204 | | | | CLEVELAND | OH | 44105-0204 |
| MILLER, LYNN | | | | | | | |
| MILLER, LYNN | 5541 DYER ST | | | | MALVERN | AR | 72104-8105 |
| MILLER, LYNN A | 154 CASTANO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-4510 |
| MILLER, LYNN A | 37678 LARAMIE ST | | | | WESTLAND | MI | 48185-5653 |
| MILLER, LYNN A | 1149 SOUTH PERU ST | | | | CICERO | IN | 46034 |
| MILLER, LYNN A | 697 BUCKLEW RD | | | | SPENCER | IN | 47460-6226 |
| MILLER, LYNN E | 367 CATAMARAN CT | | | | NORTH PORT | FL | 34287-6525 |
| MILLER, LYNN I | 1983 OAKVIEW DR | | | | ANN ARBOR | MI | 48108-8549 |
| MILLER, LYNN L | 9940 CHASEFIELD CT | | | | PEYTON | CO | 80831-6881 |
| MILLER, LYNN R | 8652 N PEOPLES RD | | | | EDMORE | MI | 48829-9736 |
| MILLER, LYNN R | 20111 E 351ST ST | | | | ARCHIE | MO | 64725-9703 |
| MILLER, M C | 6150 SUNSET DRIVE | | | | CEDAR HILL | MO | 63016-1602 |
| MILLER, M D | 9456 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| MILLER, M J | 1360 BOOMER CIRCLE | | | | SUWANEE | GA | 30024-6611 |
| MILLER, MABLE E | PO BOX 310099 | | | | FLINT | MI | 48531-0099 |
| MILLER, MADELINE A | 4148 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401-2546 |
| MILLER, MADELINE J | 2490 W YOWELL CT UNIT 24 | | | | YUMA | AZ | 85364-1732 |
| MILLER, MADONNA S | 8884 MICHAELA LANE | | | | WAYNESVILLE | OH | 45068-5068 |
| MILLER, MAE | ROUTE 2 | BOX 230 | | | URICH | MO | 64788-9804 |
| MILLER, MAE | RR 2 BOX 230 | | | | URICH | MO | 64788-9129 |
| MILLER, MAE R | PO BOX 284 | | | | LOUISVILLE | MS | 39339-0284 |
| MILLER, MAGNOLIA | 3788 IROQUOIS | | | | DETROIT | MI | 48214-1219 |
| MILLER, MAGNOLIA | 3788 IROQUOIS ST | | | | DETROIT | MI | 48214-1219 |
| MILLER, MAJOR L | 3277 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| MILLER, MALCOLM | 5707 NORTON ST | | | | SHREVEPORT | LA | 71109-7531 |
| MILLER, MALCOLM M | 1 N 1025 E | | | | LAFAYETTE | IN | 47905-9638 |
| MILLER, MALK | 405 KENTON DR | | | | IRMO | SC | 29063-2193 |
| MILLER, MAMIE K | PO BOX 1454 | | | | BUFFALO | NY | 14225-8454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MARC A | 3400 MAGNOLIA WAY | | | | PUNTA GORDA | FL | 33950-7097 |
| MILLER, MARC D | 34 HAMPTON CT | | | | LANCASTER | NY | 14086 |
| MILLER, MARC L | 5166 PERRY AVE | | | | ANDERSON | IN | 46013-3797 |
| MILLER, MARCELLA C | 719 S CURRIER CT | | | | PORT ANGELES | WA | 98362-4966 |
| MILLER, MARCELLE F | 3420 NW 41ST ST | | | | OKLAHOMA CITY | OK | 73112-6349 |
| MILLER, MARCIA A | 144 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4240 |
| MILLER, MARCIA L | 12860 DIXON RD | | | | DUNDEE | MI | 48131-9729 |
| MILLER, MARGARET | 17178 STAHELIN | | | | DETROIT | MI | 48219-3543 |
| MILLER, MARGARET | 3066 MUIRFIELD CIR | | | | WHITE LAKE | MI | 48383-2361 |
| MILLER, MARGARET A | 5931 HIGHGATE AVE | | | | EAST LANSING | MI | 48823-2331 |
| MILLER, MARGARET A | 6422 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| MILLER, MARGARET A | 113 SHARPE ST | | | | ESSEXVILLE | MI | 48732-1631 |
| MILLER, MARGARET B | 3505 DALE AVE | | | | FLINT | MI | 48506-4711 |
| MILLER, MARGARET E | 3304 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| MILLER, MARGARET ELOISE | 2900 W SUPERSTITION BLVD LOT 87 | | | | APACHE JUNCTION | AZ | 85220-2997 |
| MILLER, MARGARET ELOISE | 2900 W. SUPERSTITION | LOT 87 | | | APACHE JUNCTION | AZ | 85220-2997 |
| MILLER, MARGARET J | P.O. BOX 199 | | | | SHARPSVILLE | IN | 46068-0199 |
| MILLER, MARGARET J | 346 FRANCIS PARKER RD | | | | GEORGETOWN | SC | 29440-6874 |
| MILLER, MARGARET J | PO BOX 199 | | | | SHARPSVILLE | IN | 46068-0199 |
| MILLER, MARGARET L | 503 SALEM DR | | | | KOKOMO | IN | 46902-4993 |
| MILLER, MARGARET L | 7647 TERRI DR. | | | | WESTLAND | MI | 48185-9449 |
| MILLER, MARGARET L | 7647 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| MILLER, MARGARET L. | PO BOX 537 | | | | MAXTON | NC | 28364-0537 |
| MILLER, MARGARET L. | P.O. BOX 537 | | | | MAXTON | NC | 28364-0537 |
| MILLER, MARGARET M | 101 SHELLEY DR. | | | | WINTERHAVEN | FL | 33884-3884 |
| MILLER, MARGARET M | 101 SHELLEY DR | | | | WINTER HAVEN | FL | 33884-2366 |
| MILLER, MARGARET M | 5038 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| MILLER, MARGARET M | 8374 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1327 |
| MILLER, MARGARET R | 1190 CEDAR CREEK CIR | C/O LINDA K BRUNER | | | DAYTON | OH | 45459-3222 |
| MILLER, MARGARET R | C/O LINDA K BRUNER | 1190 CEDAR CREEK CIRCLE | | | DAYTON | OH | 45459-5459 |
| MILLER, MARGARET R. | 906 ROBBINS AVENUE | | | | NILES | OH | 44446-2442 |
| MILLER, MARGARET T | GRANITE FARM ESTATES | APT B206 | 1343 W BALTIMORE PIKE | | MEDIA | PA | 19063 |
| MILLER, MARGERTE J | 20 KENTUCKY FAMILY DR | | | | CORBIN | KY | 40701-4775 |
| MILLER, MARGIE | 106 GROVE CIR | | | | MERIDIANVILLE | AL | 35759-2316 |
| MILLER, MARGIE N | 320 GUY NEAVES RD | | | | CRUMPLER | NC | 28617-9528 |
| MILLER, MARGIETTA M | 7265 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| MILLER, MARIA | 11247 CLOVERLAWN DR | | | | BRIGHTON | MI | 48114-8130 |
| MILLER, MARIA | 3619 RIDGEDALE AVE | | | | UPLANDS PARK | MO | 63121-5338 |
| MILLER, MARIA | 11984 CANDEN | | | | LIVONIA | MI | 48150-2351 |
| MILLER, MARIA | 7340 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| MILLER, MARIA | 11984 CAMDEN ST | | | | LIVONIA | MI | 48150-2351 |
| MILLER, MARIA E | 1437 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 |
| MILLER, MARIA S | 3400 JENKINS RD APT 207 | | | | CHATTANOOGA | TN | 37421-1156 |
| MILLER, MARIAN | 30611 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1396 |
| MILLER, MARIAN JEAN | 32 DOVETREE DR | | | | NEWARK | DE | 19713-2882 |
| MILLER, MARIAN L | 2040 E RAHN RD | | | | KETTERING | OH | 45440-2535 |
| MILLER, MARIAN S | 12240 NE SISKIYOU #7 | | | | PORTLAND | OR | 97230-1657 |
| MILLER, MARIANNE | 2308 CEDAR DRIVE | | | | READING | MI | 49274-9401 |
| MILLER, MARIANNE T | 8190 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1329 |
| MILLER, MARIANNE T | 4419 AUTUMN RDG | | | | SAGINAW | MI | 48603-8706 |
| MILLER, MARIE A | 1123 AVENUE G | | | | ORMOND BEACH | FL | 32174-6855 |
| MILLER, MARIE B | 1907 FOSTER AVENUE | | | | JANESVILLE | WI | 53545-0812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, MARIE D | 6543 KENTWOOD DR | | | | HOLLY | MI | 48442-8745 |
| MILLER, MARIE D | 320 BROADWAY | | | | DAVISBURG | MI | 48350-2516 |
| MILLER, MARIE H | 23887 HARVEST DR | | | | NOVI | MI | 48375-3149 |
| MILLER, MARILYN | 3411 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| MILLER, MARILYN G. | 1588 GREENVILLE RD | | | | COLUMBUS | OH | 43223-3510 |
| MILLER, MARILYN H | 409 S WOODPECKER RD | | | | HAGERSTOWN | IN | 47346-1600 |
| MILLER, MARILYN J | 10163 COUGAR RIDGE PKWY | | | | WACO | TX | 76708-5637 |
| MILLER, MARILYN J | 4533 W COOK RD | | | | FORT WAYNE | IN | 46818-9402 |
| MILLER, MARILYN K | 2164 BERTHA ST | | | | HOLT | MI | 48842-1416 |
| MILLER, MARILYN K | 1475 TRANSIT AVE | | | | ROSEVILLE | MN | 55113-3149 |
| MILLER, MARILYN R | 3855 S ATLANTIC AVE PH 3 | | | | DAYTONA BEACH | FL | 32118-7748 |
| MILLER, MARILYN R | 6034 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| MILLER, MARILYN S | 2133 N. LYNDHURST DR. | | | | SPEEDWAY | IN | 46224-5004 |
| MILLER, MARILYN T | 472 LOCH LOMOND RD | | | | STERLINGTON | LA | 71280-3036 |
| MILLER, MARILYNN J | 2800 TRANSIT RD | | | | ALBION | NY | 14411-9727 |
| MILLER, MARION A | 1275 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46224-6105 |
| MILLER, MARION C | 7813 S 46TH DR | | | | LAVEEN | AZ | 85339 |
| MILLER, MARJORIE | 40 BROWN ST | | | | WEST HAVEN | CT | 06516-4914 |
| MILLER, MARJORIE A | 708 JOHNS AVE | | | | LEHIGH ACRES | FL | 33972-4641 |
| MILLER, MARJORIE A | 415 S 3RD ST | | | | EDMORE | MI | 48829-9408 |
| MILLER, MARJORIE B | 155 TULIP DR | | | | INDIANAPOLIS | IN | 46227-2362 |
| MILLER, MARJORIE B | 155 E TULIP DR | | | | INDIANAPOLIS | IN | 46227-2362 |
| MILLER, MARJORIE B | 1709 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| MILLER, MARJORIE C | 7286 CENTENNIAL GLEN DRIVE | | | | COLORADO SPGS | CO | 80919-5019 |
| MILLER, MARK | | | | | | | |
| MILLER, MARK | 4800 HUNTER CREEK LN | | | | ROCHESTER HILLS | MI | 48306-1516 |
| MILLER, MARK | 950 CLARK ST | | | | SAINT PAUL | MN | 55130-4032 |
| MILLER, MARK A | 8212 FRIE AVE | | | | KALAMAZOO | MI | 49009-9442 |
| MILLER, MARK A | 11828 E 100 N | | | | SHERIDAN | IN | 46069-9029 |
| MILLER, MARK A | 3870 PINTAIL DR | | | | JANESVILLE | WI | 53546-3418 |
| MILLER, MARK A | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |
| MILLER, MARK A | 4780 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| MILLER, MARK A | 3501 S PENN ST | | | | MUNCIE | IN | 47302-5868 |
| MILLER, MARK ALLEN | 950 CLARK ST | | | | SAINT PAUL | MN | 55130-4032 |
| MILLER, MARK ALLEN JR | 950 CLARK ST | | | | SAINT PAUL | MN | 55130-4032 |
| MILLER, MARK D | 148 SOUTHERN PKWY | | | | BUFFALO | NY | 14225 |
| MILLER, MARK D | 1708 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0999 |
| MILLER, MARK E | 1746 ANDREWS DR | | | | AVON | IN | 46123-8165 |
| MILLER, MARK E | 508 GAINSBOROUGH DR | | | | EAST LANSING | MI | 48823 |
| MILLER, MARK E | 2524 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2216 |
| MILLER, MARK E | 11513 COUNTY ROAD 23K | | | | CLOVERDALE | OH | 45827 |
| MILLER, MARK EDWARD | 11513 COUNTY ROAD 23K | | | | CLOVERDALE | OH | 45827 |
| MILLER, MARK J | 103 HIBERNIA DR | | | | HARMONY | PA | 16037-8519 |
| MILLER, MARK J | 22674 VACRI LN | | | | FARMINGTON HILLS | MI | 48335-3856 |
| MILLER, MARK L | 6005 CALICO LN | | | | CANFIELD | OH | 44406-9777 |
| MILLER, MARK L | 404 CIRCLE M DR | | | | GRAND CANE | LA | 71032-6338 |
| MILLER, MARK L | 11535 XINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| MILLER, MARK L | 35 QUAIL RUN LN | | | | LANCASTER | NY | 14086-1444 |
| MILLER, MARK L | 11535 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| MILLER, MARK L | 5161 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9302 |
| MILLER, MARK L | 390 OLD ELK NECK ROAD | | | | NORTH EAST | MD | 21901-5708 |
| MILLER, MARK L | 510 ELM ST | | | | WYANDOTTE | MI | 48192-5705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MARK L. | 510 ELM ST | | | | WYANDOTTE | MI | 48192-5705 |
| MILLER, MARK LEE | 35 QUAIL RUN LN | | | | LANCASTER | NY | 14086-1444 |
| MILLER, MARK O | 233 GRANT STREET | | | | TROY | OH | 45373-3117 |
| MILLER, MARK P | PO BOX 14182 | | | | SCOTTSDALE | AZ | 85267-4182 |
| MILLER, MARK S | 8226 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| MILLER, MARK T | 6847 BEARD RD | | | | BYRON | MI | 48418-8982 |
| MILLER, MARLENE O | 3003 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| MILLER, MARLEY F | 75 GARLAND DR | | | | BREMEN | GA | 30110-4363 |
| MILLER, MARLIN | 9474 SEVEN COURTS DR | | | | NOTTINGHAM | MD | 21236-4788 |
| MILLER, MARNE G | 3673 ELMLAWN DR | | | | TOLEDO | OH | 43614-3566 |
| MILLER, MARNE GEORGE | 3673 ELMLAWN DR | | | | TOLEDO | OH | 43614-3566 |
| MILLER, MARSHA C. | 316 WAYNE ST | | | | OLEAN | NY | 14760-2441 |
| MILLER, MARSHA G | 500 W PAYTON ST | | | | GREENTOWN | IN | 46936 |
| MILLER, MARSHA GAYLE | 500 W PAYTON ST | | | | GREENTOWN | IN | 46936 |
| MILLER, MARSHA L | 2920 S BAY DR APT K15 | | | | WESTLAKE | OH | 44145-6004 |
| MILLER, MARSHALL B | 9356 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836-9230 |
| MILLER, MARSHALL W | 35 BUDLONG ST | | | | HILLSDALE | MI | 49242-1842 |
| MILLER, MARTHA | 12 BROMPTON CT | | | | CROSSVILLE | TN | 38558-4402 |
| MILLER, MARTHA H | 74 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228-1123 |
| MILLER, MARTHA H | 74 ROME HILLIARD ROAD | | | | COLUMBUS | OH | 43228-1123 |
| MILLER, MARTHA M | 575 BUENA VISTA RD | | | | SOUTH VIENNA | OH | 45369-8765 |
| MILLER, MARTHA M | 575 N. BUENA VISTA RD. | | | | SOUTH VIENNA | OH | 45369-8765 |
| MILLER, MARTIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILLER, MARTIN | MILLER LAW FIRM PC | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| MILLER, MARTIN M | 14200 S HAVEN RD | | | | GRANDVIEW | MO | 64030-4059 |
| MILLER, MARVIN | 1303 25TH ST | | | | BEDFORD | IN | 47421-5021 |
| MILLER, MARVIN A | 5433 HOSNER RD | | | | METAMORA | MI | 48455 |
| MILLER, MARVIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, MARVIN D | 816 MILLERTOWN RD | | | | TEMPLE | GA | 30179-2936 |
| MILLER, MARVIN H | 8191 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-2198 |
| MILLER, MARVIN P | 1026 62ND PL | | | | DOWNERS GROVE | IL | 60516-1816 |
| MILLER, MARY | 108 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2717 |
| MILLER, MARY | 1963 KREGEL AVE | | | | MUSKEGON | MI | 49442 |
| MILLER, MARY | 108 SOUTH HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2717 |
| MILLER, MARY | 3095 LINDEN LANE #410 | | | | FLINT | MI | 48507-1134 |
| MILLER, MARY | 5933 SARATOGA DRIVE | | | | OXFORD | MI | 48371 |
| MILLER, MARY | 3095 LINDEN LN APT 410 | | | | FLINT | MI | 48507-1134 |
| MILLER, MARY | 5710 FARMBROOK ST | | | | DETROIT | MI | 48224-1350 |
| MILLER, MARY | 425 ALICE ST | | | | SAGINAW | MI | 48602-2782 |
| MILLER, MARY A | 2334 KERSTETTER RD | | | | BUCYRUS | OH | 44820-9706 |
| MILLER, MARY A | 2898 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| MILLER, MARY A | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| MILLER, MARY A | 3904 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4625 |
| MILLER, MARY A | 1979 EAST ROAD BOX 2 | | | | WATERPORT | NY | 14571 |
| MILLER, MARY A | 9547 HEMINGWAY LN | | | | FORT MYERS | FL | 33913 |
| MILLER, MARY A | 4331 HUNTERS CHASE LANE | | | | WOOSTER | OH | 44691-7301 |
| MILLER, MARY ANN | 3355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| MILLER, MARY ANN | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| MILLER, MARY B | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| MILLER, MARY B | 3651 S.W. POMPANO RD | | | | DUNELLON | FL | 34431-3551 |
| MILLER, MARY BETH | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MARY C | 4257 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15227-2601 |
| MILLER, MARY C | 56 MACKINAW CT | | | | SAGINAW | MI | 48602-3341 |
| MILLER, MARY C | 37834 VIA ROSALIE | | | | CLINTON TWP | MI | 48036-2973 |
| MILLER, MARY C | 2605 SEMECA | | | | FLINT | MI | 48504-7132 |
| MILLER, MARY D | 155 MARKET RD | | | | TIPTON | IN | 46072-1051 |
| MILLER, MARY E | 6515 W 133RD TER | | | | OVERLAND PARK | KS | 66209-4079 |
| MILLER, MARY E | 11828 E 100 N | | | | SHERIDAN | IN | 46069-9029 |
| MILLER, MARY E | 606 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 |
| MILLER, MARY E | 265 KRATZ PLACE | | | | HEMLOCK | MI | 48626-9311 |
| MILLER, MARY E | 265 KRATZ PL | | | | HEMLOCK | MI | 48626-9311 |
| MILLER, MARY E | 2987 N BISCAYNE DR | | | | NORTH PORT | FL | 34291-3806 |
| MILLER, MARY E | 840 S PERU ST | | | | CICERO | IN | 46034-9609 |
| MILLER, MARY E | 1486 LATHRUP AVE | | | | SAGINAW | MI | 48638-4788 |
| MILLER, MARY E | 417 ROBINHOOD DR | | | | FLORENCE | AL | 35633-1618 |
| MILLER, MARY E | 11301 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1445 |
| MILLER, MARY ELLEN | PO BOX 334 | | | | LOUISVILLE | MS | 39339-0334 |
| MILLER, MARY F | 30 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1346 |
| MILLER, MARY F | 30 LAYFAYETTE AVE | | | | BUFFALO | NY | 14213 |
| MILLER, MARY H | 233 GRANT STREET | | | | TROY | OH | 45373-3117 |
| MILLER, MARY H | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6090 |
| MILLER, MARY I | 7253 SCARLET OAK DR | | | | ROANOKE | VA | 24019-2134 |
| MILLER, MARY I | 2043 TOWN HALL TERRACE | APT #6 | | | GRAND ISLAND | NY | 14072-1754 |
| MILLER, MARY I | 2043 TOWNHALL TER APT 6 | | | | GRAND ISLAND | NY | 14072-1754 |
| MILLER, MARY J | 27 ONTARIO ST 1 | | | | BUFFALO | NY | 14207 |
| MILLER, MARY J | 603 SAINT JOSEPH DR APT 120 | | | | KOKOMO | IN | 46901-4190 |
| MILLER, MARY J | 27 ONTARIO ST | | | | BUFFALO | NY | 14207-1401 |
| MILLER, MARY J | 5804 MARION AVE | | | | KANSAS CITY | MO | 64133-7603 |
| MILLER, MARY J | 15756 APPOLINE ST | | | | DETROIT | MI | 48227-4010 |
| MILLER, MARY K | 2019 KENWOOD DRIVE | | | | FLINT | MI | 48532-4033 |
| MILLER, MARY K | 5243 COURTNEY RD | | | | MONTROSE | MI | 48457-9612 |
| MILLER, MARY K | 522 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| MILLER, MARY KAY | 2019 KENWOOD DRIVE | | | | FLINT | MI | 48532-4033 |
| MILLER, MARY L | 2635 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| MILLER, MARY L | 5923 WALWORTH RD | | | | ONTARIO | NY | 14519-9592 |
| MILLER, MARY L | 60 ALEX CT | | | | WEST CARROLLTON | OH | 45449-1906 |
| MILLER, MARY L | PO BOX 938 | | | | CONCORDIA | MO | 64020-0938 |
| MILLER, MARY L | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| MILLER, MARY L | 60 ALEX CT. | | | | WEST CARROLLTON | OH | 45449-1906 |
| MILLER, MARY L | 807 SOUTH BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-4509 |
| MILLER, MARY LEE | 118 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1725 |
| MILLER, MARY LOU | 1853 LONGWOOD AVENUE | | | | COLUMBUS | OH | 43223-3721 |
| MILLER, MARY LYNETTE | 2635 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| MILLER, MARY M | PO BOX 408 | | | | BUFFALO | NY | 14207-0408 |
| MILLER, MARY M | 262 MISTY OAKS CT | | | | DAYTON | OH | 45415-1373 |
| MILLER, MARY M | 22780 KYES RD | | | | HILLMAN | MI | 49746-9558 |
| MILLER, MARY MARGARET | PO BOX 193 | | | | GLENNIE | MI | 48737-0193 |
| MILLER, MARY R | 5529 COLUMBIA DR SOUTH | | | | FRESNO | CA | 93727-6021 |
| MILLER, MARY S | 57 SIMEON DR | | | | HEDGESVILLE | WV | 25427-7048 |
| MILLER, MARY S | 14623 THORNLAKE | | | | NORWALK | CA | 90650-6060 |
| MILLER, MARY THELMA | 1721 RAWSON PL | | | | DAYTON | OH | 45432-3544 |
| MILLER, MARY V | 2032 NC HIGHWAY 67 | | | | JONESVILLE | NC | 28642-9143 |
| MILLER, MARY W | 5079 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MARYANN K | 205 MASON ST | | | | CHESANING | MI | 48616-1440 |
| MILLER, MASON | 4506 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| MILLER, MASON A | 4016 GRAND PRAIRIE RD | | | | KALAMAZOO | MI | 49006-1437 |
| MILLER, MATHEW J | 8450 MORNINGSIDE DRIVE | | | | YOUNGSTOWN | OH | 44514-2960 |
| MILLER, MATTHEW R | 1870 HOLLOWBROOK DR | | | | HOLT | MI | 48842-8639 |
| MILLER, MATTHEW | 311 LUZEM ST | | | | SUGARCREEK | OH | 44681 |
| MILLER, MATTHEW | PROGRESSIVE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| MILLER, MATTHEW A | 3625 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-1708 |
| MILLER, MATTHEW BRYAN | 2704 DUNLOP STREET | | | | TRENTON | MI | 48183-4166 |
| MILLER, MATTHEW C | 2141 STATE ROUTE 179 | | | | JEROMESVILLE | OH | 44840-9745 |
| MILLER, MATTHEW G | 1505 THREAD VLY | | | | HOLLY | MI | 48442-9606 |
| MILLER, MATTHEW J | 227 E LEGRAND ST | | | | HOWELL | MI | 48843-2529 |
| MILLER, MATTHEW SCOTT | 2958 130TH AVE | | | | ALLEGAN | MI | 49010-9252 |
| MILLER, MATTHEW W | APT 2 | 7311 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8957 |
| MILLER, MATTHEW W | 5499 E 00 W | | | | MARION | IN | 46952 |
| MILLER, MATTIE | 5802 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| MILLER, MATTIE L | 20257 ARCHER | | | | DETROIT | MI | 48219-1124 |
| MILLER, MATTIE M | 116 EAST MCCLELLAN | | | | FLINT | MI | 48505 |
| MILLER, MATTIE M | 570 E WITHERBEE ST 1E | | | | FLINT | MI | 48505 |
| MILLER, MATTIE M | 116 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| MILLER, MAUREEN A | 7485 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| MILLER, MAUREEN A | 6412 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| MILLER, MAURICE E | 4278 CHAPEL LANE | | | | SWARTZ CREEK | MI | 48473-1702 |
| MILLER, MAURINE J | 15771 24 MILE RD | | | | MACOMB | MI | 48042-2803 |
| MILLER, MAVIS F | 5272 GOODRICK RD | | | | TRAVERSE CITY | MI | 49684 |
| MILLER, MAX A | 237 N 5TH ST | | | | DECATUR | IN | 46733-1354 |
| MILLER, MAX A | 5015 TENNY ST | | | | LANSING | MI | 48910-5344 |
| MILLER, MAX A. | 237 N 5TH ST | | | | DECATUR | IN | 46733-1354 |
| MILLER, MAX F | 4485 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| MILLER, MAXIE | 3440 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| MILLER, MAXIE J | 635 MILLER CIR | | | | PELHAM | AL | 35124-3753 |
| MILLER, MAXINE | 16940 SOUTH OAKLEY ROAD LOT 30 | | | | CHESANING | MI | 48616-9589 |
| MILLER, MAXINE A | 1981 PLAYER PL | | | | KOKOMO | IN | 46902-5080 |
| MILLER, MAXINE L | 6615 TOWNMINE ROAD | | | | BIRCH RUN | MI | 48415 |
| MILLER, MAXINE M | 528 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1018 |
| MILLER, MAYNARD G | 2917 CHESTER RD R 5 | | | | CHARLOTTE | MI | 48813 |
| MILLER, MAYNARD J | 4330 MEADOW LN | | | | OSCODA | MI | 48750-1335 |
| MILLER, MEARL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, MELANIE M | 89 COLONIAL AVE | | | | KENMORE | NY | 14217-1103 |
| MILLER, MELINDA F | 8424 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9567 |
| MILLER, MELODY A | 13276 GOLDEN CIR | | | | FENTON | MI | 48430-1014 |
| MILLER, MELTON R | 8251 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1109 |
| MILLER, MELVIN C | RT 1 BOX 45 | | | | IRONTON | MO | 63650 |
| MILLER, MELVIN D | 1408 HUGHEL DR | | | | ANDERSON | IN | 46012-4610 |
| MILLER, MELVIN D | 11030 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1558 |
| MILLER, MELVIN E | PO BOX 214 | | | | CRYSTAL | MI | 48818-0214 |
| MILLER, MELVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, MELVIN J | 7870 LUMLEY RD | | | | BEAR LAKE | MI | 49614-9327 |
| MILLER, MELYSSA | 95 OAKRIDGE DR | | | | BAY SHORE | NY | 11706-3018 |
| MILLER, MERCEDES | 9445 TILMONT ST | | | | PICO RIVERA | CA | 90660-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, MEREL J | 1115 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MILLER, MERLIN D | 8760 OGDEN LANDING RD | | | | WEST PADUCAH | KY | 42086-9420 |
| MILLER, MERLIN R | 2829 DAVID DR R2 | | | | SPRINGPORT | MI | 49284 |
| MILLER, MERRIL S | 20104 BINDER ST | | | | DETROIT | MI | 48234-1910 |
| MILLER, MERVIN D | 810 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| MILLER, META E | 106 LAKE GLEN DR | | | | CARSON CITY | NV | 89703-5132 |
| MILLER, MICHAEL | 4329 OLD US 23 | | | | FENTON | MI | 48430-9371 |
| MILLER, MICHAEL A | 6509 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1046 |
| MILLER, MICHAEL A | 188 MONROE DR | | | | DAVISON | MI | 48423-8549 |
| MILLER, MICHAEL A | 6097 BYRAM LAKE DRIVE | | | | LINDEN | MI | 48451-8784 |
| MILLER, MICHAEL A | 7231 N US HIGHWAY 23 | | | | OSCODA | MI | 48750 |
| MILLER, MICHAEL A | 4665 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9764 |
| MILLER, MICHAEL A | 3104 E OAKLAWN DR | | | | MUNCIE | IN | 47303-9437 |
| MILLER, MICHAEL ALLEN | 4665 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9764 |
| MILLER, MICHAEL C | 4595 PIER RD | | | | COLOMA | MI | 49038-9138 |
| MILLER, MICHAEL C | 4595 PIER ROAD | | | | COLOMA | MI | 49038-9138 |
| MILLER, MICHAEL D | 823 WALLER ST | | | | SAGINAW | MI | 48602-1614 |
| MILLER, MICHAEL D | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| MILLER, MICHAEL D | 2397 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1216 |
| MILLER, MICHAEL D | 29840 FOX GROVE RD | | | | FARMINGTN HLS | MI | 48334-1955 |
| MILLER, MICHAEL D | 713 CANAL ST | | | | ANDERSON | IN | 46012-9471 |
| MILLER, MICHAEL D | 280 WINTHROP RD | | | | NEW WHITELAND | IN | 46184-1036 |
| MILLER, MICHAEL E | 11767 WHITEHALL DR | | | | STERLING HEIGHTS | MI | 48313-5078 |
| MILLER, MICHAEL E | 4927 REGENCY PL | | | | CARMEL | IN | 46033-5959 |
| MILLER, MICHAEL E | 4114 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9777 |
| MILLER, MICHAEL E | PO BOX 188 | | | | KANSASVILLE | WI | 53139-0188 |
| MILLER, MICHAEL E | 607 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1447 |
| MILLER, MICHAEL E | 1058 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2122 |
| MILLER, MICHAEL E | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| MILLER, MICHAEL F | 714 EDWARDS RD | | | | WEST MONROE | LA | 71292-0162 |
| MILLER, MICHAEL F | 2101 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| MILLER, MICHAEL F | 1209 DENNIS RD | | | | SOUTHAMPTON | PA | 18966-3533 |
| MILLER, MICHAEL G | 2550 S ELLSWORTH RD UNIT 214 | | | | MESA | AZ | 85209-2455 |
| MILLER, MICHAEL H | 4198 W 046 N | | | | HUNTINGTON | IN | 46750-7825 |
| MILLER, MICHAEL H | 6070 CARRIAGE HILL DR APT 22 | | | | EAST LANSING | MI | 48823-2241 |
| MILLER, MICHAEL H | 4852 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| MILLER, MICHAEL J | 6815 HAMMOCK RD | | | | PORT RICHEY | FL | 34668 |
| MILLER, MICHAEL J | 25399 THE OLD RD | 8-201 | | | STEVENSON RANCH | CA | 91381 |
| MILLER, MICHAEL J | 8115 PEPPERIDGE LA | | | | PORT RICHEY | FL | 34668 |
| MILLER, MICHAEL J | 11220 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| MILLER, MICHAEL J | 3852 N BRIARVALE RD | | | | AUBURN HILLS | MI | 48326-3327 |
| MILLER, MICHAEL J | 1155 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9158 |
| MILLER, MICHAEL J | APT 213 | 1450 WHISPERING WOODS | | | WATERFORD | MI | 48327-4106 |
| MILLER, MICHAEL J | 56690 FAIRCHILD RD | | | | MACOMB | MI | 48042-1518 |
| MILLER, MICHAEL J | 3840 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| MILLER, MICHAEL J | 75 COBBLYNOB LANE | | | | ONEONTA | AL | 35121 |
| MILLER, MICHAEL K | 115 CIRCLE DR | | | | ANDERSON | IN | 46013-4701 |
| MILLER, MICHAEL L | 284 LUTHER AVE | | | | PONTIAC | MI | 48341 |
| MILLER, MICHAEL L | PO BOX 78 | | | | KALIDA | OH | 45853-0078 |
| MILLER, MICHAEL L | 5809 NW  RAINTREE DR | | | | PARKVILLE | MO | 64152-3316 |
| MILLER, MICHAEL L | 10206 COUNTY RD | | | | MIDDLEBURY | IN | 46540 |
| MILLER, MICHAEL L | PO BOX 161 | | | | MEXICO | IN | 46958-0161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, MICHAEL L | 18007 ROLLINS DR | | | | SMITHVILLE | MO | 64089-9081 |
| MILLER, MICHAEL LAWRENCE | PO BOX 78 | | | | KALIDA | OH | 45853-0078 |
| MILLER, MICHAEL LEE | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| MILLER, MICHAEL M | 2885 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5011 |
| MILLER, MICHAEL M | 3155 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| MILLER, MICHAEL M | 2204 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3351 |
| MILLER, MICHAEL O | 2840 S ROGERS HWY | | | | PALMYRA | MI | 49268-9718 |
| MILLER, MICHAEL O | 1081 W REID RD | | | | FLINT | MI | 48507-4671 |
| MILLER, MICHAEL P | 110 CHERRY GROVE RD | | | | CANTON | MI | 48188-5252 |
| MILLER, MICHAEL P | 3457 KEEFER HWY | | | | LYONS | MI | 48851-9722 |
| MILLER, MICHAEL R | 42868 DELLEFIELD RD | | | | ELYRIA | OH | 44035-1004 |
| MILLER, MICHAEL R | 6935 HILLSBORO CT | | | | FORT WAYNE | IN | 46835-1818 |
| MILLER, MICHAEL R | 614 SUNFLOWER DR | | | | LINDEN | MI | 48451-9155 |
| MILLER, MICHAEL RAY | 614 SUNFLOWER DR | | | | LINDEN | MI | 48451-9155 |
| MILLER, MICHAEL S | 218 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| MILLER, MICHAEL S | 14785 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| MILLER, MICHAEL S | PO BOX 487 | | | | FRANKTON | IN | 46044-0487 |
| MILLER, MICHAEL T | PO BOX 50399 | | | | BOWLING GREEN | KY | 42102-2999 |
| MILLER, MICHAEL T | 6352 REDEAGLE CREEK DR | | | | FORT WORTH | TX | 76179-4705 |
| MILLER, MICHAEL W | 11079 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| MILLER, MICHAEL W | 908 THROOP ST | | | | SAGINAW | MI | 48602-4560 |
| MILLER, MICHAEL W | 456 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1833 |
| MILLER, MICHEAL B | 7548 HOLIDAY DR | | | | SPRING HILL | FL | 34606-6221 |
| MILLER, MICHELE N | 2463 MIDDLETOWN EATON RD | | | | MIDDLETOWN | OH | 45042-9553 |
| MILLER, MICHELE S | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| MILLER, MICHELLE A | 3849 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| MILLER, MICHELLE ANNETTE | 3849 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| MILLER, MICHELLE L | APT 6 | 2901 WOODLANE DRIVE | | | JANESVILLE | WI | 53545-0280 |
| MILLER, MICHIKO F | 926 17 STREET N W | | | CALGERY AB T2N 2E4 CANADA | | | |
| MILLER, MICKUAL R | 1495 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8701 |
| MILLER, MIKE | 122 CLINTON ST | | | | WYANDOTTE | MI | 48192-2720 |
| MILLER, MIKE A | 5462 ERIC ST | | | | ALLENDALE | MI | 49401-8309 |
| MILLER, MIKE ALAN | 5462 ERIC ST | | | | ALLENDALE | MI | 49401-8309 |
| MILLER, MIKE F | 501 ROSEGARDEN DR. NE | | | | WARREN | OH | 44484-1832 |
| MILLER, MIKE J | 953 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6765 |
| MILLER, MILDRED F | 4401 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4541 |
| MILLER, MILDRED W | 2668 STONEBRIDGE | | | | TROY | OH | 45373-5422 |
| MILLER, MILES E | 3355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| MILLER, MILISSA D | 3212 MCLEOD AVE | | | | WEST COLUMBIA | SC | 29172-1429 |
| MILLER, MILTON E | 227 N BIRNEY ST | | | | BAY CITY | MI | 48708-6635 |
| MILLER, MILTON F | 3674 LOOKOUT LN | | | | NORTH PORT | FL | 34288-8563 |
| MILLER, MINNIE C | 27706 LISA DR | | | | TAVARES | FL | 32778-9714 |
| MILLER, MINYON BRANTLEY | 19117 CAMPAIGN DR | | | | CARSON | CA | 90746-2019 |
| MILLER, MIRA | 320 PERKINSWOOD BLVD NORTH EAST | | | | WARREN | OH | 44483-4483 |
| MILLER, MIRIAM J | 34759 ROAD J | | | | OCONOMOWOC | WI | 53066 |
| MILLER, MIRIAM M | 306 E SOUTH E ST | | | | GAS CITY | IN | 46933-1841 |
| MILLER, MITCHELL | PO BOX 37 | | | | MARKLEVILLE | IN | 46056-0037 |
| MILLER, MITCHELL | | | | | | | |
| MILLER, MITCHELL J. | PO BOX 37 | | | | MARKLEVILLE | IN | 46056-0037 |
| MILLER, MITCHELL L | 20275 BREWER ST | | | | DECATUR | MI | 49045-9407 |
| MILLER, MITCHELL W | 15146 BELLE RIVER RD | | | | BERLIN | MI | 48002-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MONA I | 216 SERENITY CIRCLE | | | | ANDERSON | IN | 46013-1094 |
| MILLER, MONA L | 5424 STEVEN DR | | | | GREENWOOD | IN | 46142-7753 |
| MILLER, MONICA | APT 6 | 2284 MAIN STREET | | | HOLT | MI | 48842-1037 |
| MILLER, MONICA M | APT 6 | 2284 MAIN STREET | | | HOLT | MI | 48842-1037 |
| MILLER, MONTE E | 6350 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| MILLER, MONTE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, MONTELLE L | 3311 70TH ST W | | | | BRADENTON | FL | 34209-5957 |
| MILLER, MURIEL G | 15 N SHORE PARK | | | | CASSADAGA | NY | 14718 |
| MILLER, MURLAN R | 908 WILHELM ST | | | | DEFIANCE | OH | 43512-2949 |
| MILLER, MURRELL D | 1404 W MAIN ST | | | | WAXAHACHIE | TX | 75165-2242 |
| MILLER, MYRABA | 81 ESSEX RD | | | | LEXINGTON | OH | 44904-1005 |
| MILLER, MYRAL M | 218 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| MILLER, MYRNA | 332 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| MILLER, MYRON E | PO BOX 200 | 4510 PRATT RD | | | HADLEY | MI | 48440-0200 |
| MILLER, MYRON M | 2360 W DECKERVILLE RD | | | | CARO | MI | 48723-9780 |
| MILLER, MYRTLE | 13105 BRENNAN ROAD | | | | CHESANING | MI | 48616-9534 |
| MILLER, MYRTLE M | 7741 VICTOR MENDON RD | | | | VICTOR | NY | 14564-9170 |
| MILLER, NANCY | 5355 TIMERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| MILLER, NANCY | 703 BINFORD ST | | | | CRAWFORDSVILLE | IN | 47933-1904 |
| MILLER, NANCY | 703 BINFORD | | | | CRAWFORDSVILLE | IN | 47933-1904 |
| MILLER, NANCY | 210 JEFFERSON AVE | APT # 503 | | | BUFFALO | NY | 14204 |
| MILLER, NANCY | 1375 WINDSOR RIDGE DR | | | | ROCK HILL | SC | 29732-7000 |
| MILLER, NANCY A | 39 BRUNNELL DR | | | | HOLDEN | MA | 01520 |
| MILLER, NANCY A | 12250 BELDING RD NE | | | | BELDING | MI | 48809-9350 |
| MILLER, NANCY E | 723 JACKSON ST NE | | | | MINNEAPOLIS | MN | 55413-2307 |
| MILLER, NANCY J | 41 CROSSTRAILS | | | | WINCHESTER | TN | 37398-4588 |
| MILLER, NANCY J | 10156 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| MILLER, NANCY JANE | 41 CROSSTRAILS | | | | WINCHESTER | TN | 37398-4588 |
| MILLER, NANCY L | PO BOX 1810 | | | | FALLING WATERS | WV | 25419-1810 |
| MILLER, NANCY L | 17226 BEACON WOODS | | | | SAN ANTONIO | TX | 78248-1513 |
| MILLER, NANCY L | 8087 N GENESEE RD | | | | MT MORRIS | MI | 48458-8828 |
| MILLER, NANCY L | 1720 YORKTOWN DRIVE | | | | ARLINGTON | TX | 76014-2535 |
| MILLER, NANCY M | 3200 NIAGARA ST | APT 2 | | | WAYNE | MI | 48184-1474 |
| MILLER, NANCY M | 302 E DAVIS ST BOX 112 | | | | SWEETSER | IN | 46987 |
| MILLER, NANCY M. | 317 DOUGLAS ST NW | | | | WARREN | OH | 44483-3217 |
| MILLER, NANCY M. | 4765 CRAWFORD RD | | | | DRYDEN | MI | 48428-9623 |
| MILLER, NANCY MARIE | 302 E DAVIS ST BOX 112 | | | | SWEETSER | IN | 46987 |
| MILLER, NANCY P | 402 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2638 |
| MILLER, NANCY R | 4800 OLIVE RD | | | | TROTWOOD | OH | 45426-2284 |
| MILLER, NANCY T | 4719 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| MILLER, NAOMI D | 7614 COTTMAN ST | | | | HUDSON | FL | 34667-1215 |
| MILLER, NATHAN | DAILEY LAW FIRM PC | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER, NATHAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, NATHANIEL | 2213 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2792 |
| MILLER, NEIL E | RT#1 5581 LAKE DRIVE | | | | CRYSTAL | MI | 48818 |
| MILLER, NEIL E | 4790 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| MILLER, NEIL E | 6468 BLUE GROSBEAK CIR | | | | LAKEWOOD RANCH | FL | 34202-8235 |
| MILLER, NEIL L | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| MILLER, NEIL R | 2419 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| MILLER, NEIL W | 915 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2240 |
| MILLER, NELLIE J | 6177 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, NELSON B | 610 S WEST AVE | | | | JACKSON | MI | 49203 |
| MILLER, NELSON C | 200 S PARK ST | | | | ALBANY | WI | 53502-9539 |
| MILLER, NELSON K | 17 W RAILROAD ST | | | | CASTILE | NY | 14427-9719 |
| MILLER, NEVA D | 133 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1876 |
| MILLER, NEVA J | 2338 HOUSEL CRAFT RD. | | | | BRISTOVILLE | OH | 44402-4402 |
| MILLER, NICOLE M | 28 SOUTHGATE RD | | | | FRANKLIN | MA | 02038-2747 |
| MILLER, NICOLE M | 2004 PAULETTE RD APT 4 | | | | DUNDALK | MD | 21222 |
| MILLER, NIKITA M | 23401 RIVERPARK | | | | REDFORD | MI | 48239-1409 |
| MILLER, NILE W | 480 W HANLEY RD | | | | MANSFIELD | OH | 44903-9040 |
| MILLER, NINA E | 789 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9560 |
| MILLER, NINA E | 789 ST. RT. 534 SW | | | | NEWTON FALLS | OH | 44444-9560 |
| MILLER, NOEL J | 8470 GALBRAITH ROAD | | | | CHEBOYGAN | MI | 49721-9070 |
| MILLER, NONA MAE | 4014 BROWN ST | | | | FLINT | MI | 48532 |
| MILLER, NONDAS A | 3800 N. CO. RD 1000W | | | | ALEXANDRIA | IN | 46001-9341 |
| MILLER, NONDAS A | 3800 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9341 |
| MILLER, NORMA | 612 MOHICAN CT | | | | SIDNEY | OH | 45365-1812 |
| MILLER, NORMA | 284 MAPLE RUN | | | | MASON | MI | 48854-1057 |
| MILLER, NORMA C | 14772 MERRY LAKE DR, E | | | | CAMDEN | MI | 49232 |
| MILLER, NORMA D | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| MILLER, NORMA J | 900 LONG BLVD APT 723 | | | | LANSING | MI | 48911-6829 |
| MILLER, NORMA J | 3212 THRUSH DR | | | | SAINT CHARLES | MO | 63301-0445 |
| MILLER, NORMA J | 3212 THURSH DRIVE | | | | ST CHARLES | MO | 63301-0445 |
| MILLER, NORMA L | 12 HUMMINGBIRD ST | | | | FREDERICKTOWN | MO | 63645-1082 |
| MILLER, NORMA Z | 240 S INGLEWOOD AVE APT 208 | | | | RUSSELLVILLE | AR | 72801-3326 |
| MILLER, NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, NORMAN | 2203 27TH ST | | | | BEDFORD | IN | 47421-4945 |
| MILLER, NORMAN | 37421 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2965 |
| MILLER, NORMAN | 2025 HIDDEN RIDGE LANE | | | | HIGHLAND PARK | IL | 60035-2867 |
| MILLER, NORMAN C | 2741 LOCKPORT RD | | | | SANBORN | NY | 14132-9351 |
| MILLER, NORMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, NORMAN G | 5038 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| MILLER, NORMAN G | G 2480 BETTY LANE | | | | FLINT | MI | 48507 |
| MILLER, NORMAN W | 4847 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5115 |
| MILLER, NORRIS D | 6573 LONGWORTH DR | | | | WATERFORD | MI | 48329-1342 |
| MILLER, NORRIS E | 1555 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| MILLER, NOVELLA | 3706 RACE ST | | | | FLINT | MI | 48504-2216 |
| MILLER, OBA J | 3475 E 1150 S | | | | AMBOY | IN | 46911-9489 |
| MILLER, OCIE V | 8650 S OCEAN DR APT 306 | | | | JENSEN BEACH | FL | 34957-2152 |
| MILLER, OLGA | APARTMENT BUILDING | 517-20 S PORT ST | | TORONTO ON M6S-4Y8 CANADA | | | |
| MILLER, OLIVER E | 3711 VISTA BLVD | | | | SPARKS | NV | 89436-6700 |
| MILLER, OLIVIA A | 10 BRIARWOOD RD | | | | SHREWSBURG | PA | 17361-1802 |
| MILLER, OLIVIA A | 1400 PATCHEN SE | | | | WARREN | OH | 44484-2803 |
| MILLER, OLIVIA D | 11334 SAINT JOE ROAD | | | | FORT WAYNE | IN | 46835-9737 |
| MILLER, ONIE EDWARD | 14780 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| MILLER, OPAL E | 3164 NORMAN CIRCLE | | | | DULUTH | GA | 30096-3669 |
| MILLER, OPAL L | 501 FRISBY BRANCH RD | | | | GREEN ROAD | KY | 40946-6527 |
| MILLER, OPAL M | 7309 POTTER ROAD | | | | FLUSHING | MI | 48433-9474 |
| MILLER, ORA N | 10413 PARKGATE AVE | | | | CLEVELAND | OH | 44108-3337 |
| MILLER, ORAL WILLIAM | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ORIAN C | 313 SEELEY RD | | | | SYRACUSE | NY | 13224-1117 |
| MILLER, ORVETTA J | 1410 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| MILLER, ORVETTA J | 1410 S. GENEVIEVE ST. | | | | BURTON | MI | 48509-2402 |
| MILLER, ORVILLE | 1700 MEMORIAL DR APT 167 | | | | CALUMET CITY | IL | 60409-4342 |
| MILLER, ORVILLE | 2510 3R ST E | | | | BRADENTON | FL | 34208 |
| MILLER, ORVILLE T | 3525 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9216 |
| MILLER, OSWALD | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MILLER, OSWALD | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| MILLER, OTTO J | 7740 FIR DR | | | | TEMPERANCE | MI | 48182-1537 |
| MILLER, OVARA O | 5302 CLEVELAND | | | | KANSAS CITY | MO | 64130-4008 |
| MILLER, PALMA R | 4153 JAMIE DR | | | | HAMILTON | OH | 45011-8624 |
| MILLER, PAMALA R | 10128 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| MILLER, PAMELA A | 2 RAILROAD AVE | | | | DOUGLAS | MA | 01516 |
| MILLER, PAMELA A | 7542 BEARD RD | | | | BYRON | MI | 48418-8984 |
| MILLER, PAMELA D | 2985 FLORENCE DR | | | | MIDDLEBURG | FL | 32068 |
| MILLER, PAMELA D | 120 MEADOW LN APT C | | | | CARMEL | IN | 46032 |
| MILLER, PAMELA J | 712 E 400 S | | | | OAKFORD | IN | 46965 |
| MILLER, PAMELA J. | 125 E MOLER ST APT B | | | | COLUMBUS | OH | 43207-1124 |
| MILLER, PAMELA K | 8415 KINGSTON DR | | | | FRANKLIN | OH | 45005-3943 |
| MILLER, PAMELA M | 35 WILDERNESS LN | | | | DEFIANCE | MO | 63341-2402 |
| MILLER, PAMELA P | 448 PENN LANE | | | | BRANDON | MS | 39047-7285 |
| MILLER, PANSY A | 103 DOTSON DR | | | | MILLWOOD | WV | 25262-9710 |
| MILLER, PARIS M | 737 HUNTERS RUN | | | | GAHANNA | OH | 43230-4379 |
| MILLER, PATIA L | C/O BERKSHIRE ASSISTED LIVING CO | 5484 VILLAGE BROOKE DR S APT B | | | NOBLESVILLE | IN | 46062-7780 |
| MILLER, PATRICIA | 15537 MUNN RD | | | | CLEVELAND | OH | 44111-2061 |
| MILLER, PATRICIA | 22737 PORT ST | | | | ST CLAIR SHRS | MI | 48082-2486 |
| MILLER, PATRICIA | 240 DOCTOR WILLIAMS RD | | | | KENANSVILLE | NC | 28349-8832 |
| MILLER, PATRICIA A | 49 GREGORY DR | | | | MARTINSBURG | WV | 25404 |
| MILLER, PATRICIA A | 8401 18 MILE #16A | | | | STERLING HEIGHTS | MI | 48313 |
| MILLER, PATRICIA A | 1926 US 36 W | | | | GREENVILLE | OH | 45331 |
| MILLER, PATRICIA A | 8541 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| MILLER, PATRICIA A | 126 WALNUT ST | | | | WAYLAND | MI | 49348-1140 |
| MILLER, PATRICIA C | 2234 ELM ST | | | | YOUNGSTOWN | OH | 44505-2512 |
| MILLER, PATRICIA C | 2234 ELM ST. | | | | YOUNGSTOWN | OH | 44505-2512 |
| MILLER, PATRICIA C. | 125 OLD RD | | | | MONROE TWP | NJ | 08831-1226 |
| MILLER, PATRICIA C. | 125 OLD ROAD | | | | MONROE TWP. | NJ | 08831-1226 |
| MILLER, PATRICIA H | 258 BEECHWOOD DR | | | | BRYN MAWR | PA | 19010-1203 |
| MILLER, PATRICIA I | 406 TUPELO GRV | | | | AMBLER | PA | 19002-5073 |
| MILLER, PATRICIA J | 9434 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| MILLER, PATRICIA J | 641 SYCAMORE ST | | | | ELYRIA | OH | 44035-4049 |
| MILLER, PATRICIA J | 36509 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4012 |
| MILLER, PATRICIA J | 39219 AVONDALE ST | | | | WESTLAND | MI | 48186-3756 |
| MILLER, PATRICIA J | 2359 OAKWAY DR | | | | W BLOOMFIELD | MI | 48324-1856 |
| MILLER, PATRICIA L | 5650 DAYFLOWER CIR | | | | TALLAHASSEE | FL | 32311-9001 |
| MILLER, PATRICIA L | 1725 BITTERSWEET DR | | | | ANDERSON | IN | 46011 |
| MILLER, PATRICIA LOSER | 1725 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| MILLER, PATRICIA M | 8347 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8954 |
| MILLER, PATRICIA M | 47777 SHELBY RD | | | | SHELBY TWP | MI | 48317-3165 |
| MILLER, PATRICIA M | 6802 US HIGHWAY 80 E | | | | LIZELLA | GA | 31052-6012 |
| MILLER, PATRICIA S | 1320 CAMERON RD. | | | | CARO | MI | 48723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, PATRICIA S | 1361 SIOUX DRIVE | | | | XENIA | OH | 45385-4232 |
| MILLER, PATRICIA T | 11911 66TH ST LOT 107 | | | | LARGO | FL | 33773-3615 |
| MILLER, PATRICK F | 5129 SHERETON PL | | | | TOLEDO | OH | 43615-2950 |
| MILLER, PATRICK FRANK | 5129 SHERETON PL | | | | TOLEDO | OH | 43615-2950 |
| MILLER, PATRICK L | 426 EPARD LN | | | | WOODSTOCK | VA | 22664-1342 |
| MILLER, PATRICK W | 5026 E WESTON RD | | | | BLISSFIELD | MI | 49228-9630 |
| MILLER, PATSY | 2100 WEST COMMONWEALTH AVENUE | | | | FULLERTON | CA | 92833-3019 |
| MILLER, PATSY C | 5176 WEMBLY CT. #16 | | | | STERLING HEIGHTS | MI | 48310 |
| MILLER, PATSY JANE | 318 DRINA AVE | | | | NEW LEBANON | OH | 45345-1122 |
| MILLER, PATSY JUNE | 875 PARKSIDE PL D202 | | | | OSAGE BEACH | MO | 65065-2997 |
| MILLER, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, PAUL A | 8110 S RICHMOND AVE | | | | TULSA | OK | 74137-1821 |
| MILLER, PAUL A | PO BOX 96 | | | | DRUMMOND ISLAND | MI | 49726-0096 |
| MILLER, PAUL A | 70 LEMMOND CIR | | | | SOMERVILLE | AL | 35670-3755 |
| MILLER, PAUL D | 13333 N SAGINAW RD | | | | CLIO | MI | 48420-1009 |
| MILLER, PAUL D | 3631 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| MILLER, PAUL D | 8071 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2617 |
| MILLER, PAUL D | 44 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| MILLER, PAUL D | 561 E ORANGE GROVE AVE APT C | | | | BURBANK | CA | 91501-2020 |
| MILLER, PAUL E | 5438 FOREST RIDGE CIR | | | | MILFORD | OH | 45150-2821 |
| MILLER, PAUL E | 4109 E EPLER AVE | | | | INDIANAPOLIS | IN | 46237-2422 |
| MILLER, PAUL E | 2615 OAK HILL RD | | | | ALVARADO | TX | 76009-7168 |
| MILLER, PAUL E | 698 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| MILLER, PAUL F | 5280 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439-8664 |
| MILLER, PAUL H | 310 LARSON RD | | | | ATTICA | MI | 48412-9691 |
| MILLER, PAUL H | 11218 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| MILLER, PAUL J | 2432 CALLE ANDALUCIA | | | | SANTA BARBARA | CA | 93109-1124 |
| MILLER, PAUL J | 4038 N BERKEY SOUTHERN RD | | | | BERKEY | OH | 43504-9619 |
| MILLER, PAUL J | APT 183 | 28413 ABBEY LANE | | | NEW HUDSON | MI | 48165-2804 |
| MILLER, PAUL J | 14623 THORNLAKE AVE | | | | NORWALK | CA | 90650-6060 |
| MILLER, PAUL J | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| MILLER, PAUL L | 3900 SQUIRREL RUN | | | | GREGORY | MI | 48137-9531 |
| MILLER, PAUL N | 2835 S 103RD ST | | | | WEST ALLIS | WI | 53227-3217 |
| MILLER, PAUL O | 1303 N FRANKLIN ST | | | | WESTVILLE | IL | 61883 |
| MILLER, PAUL S | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-4705 |
| MILLER, PAUL T | 3117 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| MILLER, PAUL T | PO BOX 515 | | | | KALIDA | OH | 45853-0515 |
| MILLER, PAUL TIMOTHY | 3117 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| MILLER, PAUL W | 47220 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| MILLER, PAUL W | 695 GALA RD | | | | INWOOD | WV | 25428-4199 |
| MILLER, PAULA Y | 16484 LIZANA SCHOOL RD | | | | GULFPORT | MS | 39503-8208 |
| MILLER, PAULETTE D | 1084 WORTHINGTON SLATE LICK RD | | | | WORTHINGTON | PA | 16262-3616 |
| MILLER, PAULINE B | 1629 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3193 |
| MILLER, PAULINE I | 4650 E CAREY AVE | TRAILOR 70 | | | LAS VEGAS | NV | 89115 |
| MILLER, PAULINE I | TRLR 70 | 4650 EAST CAREY AVENUE | | | LAS VEGAS | NV | 89115-4416 |
| MILLER, PAULINE K | 601 1/1 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 |
| MILLER, PAULINE R | 8730 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |
| MILLER, PEARL B | 6316 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1881 |
| MILLER, PEARL E | 2061 SOUTHWEST FALLON LN. | | | | LAKE CITY | FL | 32025-1315 |
| MILLER, PEGGY | 2724 HAWTHORNE DR S | | | | SHELBY TOWNSHIP | MI | 48316-5541 |
| MILLER, PEGGY | 5582 CENTRAL COLLEGE ROAD | | | | WESTERVILLE | OH | 43081-9592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, PEGGY CATERA | 1606 HARVEST GLEN DR | | | | CHICO | CA | 95928-7372 |
| MILLER, PEGGY H | 733 SUNSET LN | | | | FORTVILLE | IN | 46040-1159 |
| MILLER, PEGGY J | 4097 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 |
| MILLER, PEGGY L | PO BOX 321042 | | | | DETROIT | MI | 48232-1042 |
| MILLER, PENNINA | 134 W GRAND | | | | HIGHLAND PARK | MI | 48203-3645 |
| MILLER, PEREZ A | 23734 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-2503 |
| MILLER, PEREZ ALFONSO | 23734 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-2503 |
| MILLER, PERRY | 1212 WINDSOR DR | | | | HATTIESBURG | MS | 39402-2849 |
| MILLER, PETER C | 8725 CADE RD | | | | BROWN CITY | MI | 48416-9796 |
| MILLER, PETER J | 2294 108TH ST SW | | | | BYRON CENTER | MI | 49315-9107 |
| MILLER, PETER J | PO BOX 795 | | | | ATLANTA | MI | 49709-0795 |
| MILLER, PETER J | 8515 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1113 |
| MILLER, PETER JEFFREY | 8515 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1113 |
| MILLER, PETER M | 3030 VILLAGE LN | | | | BROOKLYN | MI | 49230-9372 |
| MILLER, PETER T | 851 MENOMINEE RD | | | | PONTIAC | MI | 48341-1550 |
| MILLER, PHIL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER, PHILIP A | 105 WILDWOOD | | | | EATON | OH | 45320-5320 |
| MILLER, PHILIP A | 105 WILDWOOD DR POB162 | | | | EATON | OH | 45320 |
| MILLER, PHILIP E | 4923 VANDEMARK RD | | | | LITCHFIELD | OH | 44253-9716 |
| MILLER, PHILIP E | 2 LANGLEAF WAY | | | | PIEDMONT | SC | 29673-6489 |
| MILLER, PHILIP H | 743 W COOKE AVE | | | | GLENOLDEN | PA | 19036-1237 |
| MILLER, PHILIP J | 3558 COVEVIEW | | | | LUPTON | MI | 48635-9304 |
| MILLER, PHILIP R | 4119 TEE LAKE RD | | | | LEWISTON | MI | 49756-8553 |
| MILLER, PHILIP U | UNIT B | 3549 IVY HILL CIRCLE | | | CORTLAND | OH | 44410-9386 |
| MILLER, PHILLIP A | 660 BROADOAK LOOP | | | | SANFORD | FL | 32771-7104 |
| MILLER, PHILLIP B | 9212 PORTAGE RD | | | | PORTAGE | MI | 49002-6424 |
| MILLER, PHILLIP D | 616 E COLUMBIA ST | | | | FLORA | IN | 46929-1110 |
| MILLER, PHILLIP D | 4672 OSPREY DR | | | | GREENWOOD | IN | 46143-8281 |
| MILLER, PHILLIP D | 1405 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 |
| MILLER, PHILLIP D | 6047 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| MILLER, PHILLIP F | 218 46TH ST | | | | SANDUSKY | OH | 44870-4858 |
| MILLER, PHILLIP FRANCIS | 218 46TH ST | | | | SANDUSKY | OH | 44870-4858 |
| MILLER, PHILLIP G | 6401 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9231 |
| MILLER, PHILLIP L | 1149 S PERU ST | | | | CICERO | IN | 46034-9601 |
| MILLER, PHILLIP M | PO BOX 651 | | | | SCOTTSVILLE | KY | 42164-0651 |
| MILLER, PHILLIP MICHAEL | PO BOX 651 | | | | SCOTTSVILLE | KY | 42164-0651 |
| MILLER, PHILLIP R | 202 MAIN ST | | | | ASHLEY | OH | 43003-9751 |
| MILLER, PHILLIP W | 3802 PONCE DE LEON BLVD | | | | SEBRING | FL | 33872-2204 |
| MILLER, PHYLLIS A | PO BOX 8366 | | | | PALM SPRINGS | CA | 92263 |
| MILLER, PHYLLIS G | 115 CROSS STREET | | | | HUDSON | MI | 49247-9706 |
| MILLER, PHYLLIS G | 115 CROSS ST | | | | HUDSON | MI | 49247-9706 |
| MILLER, PHYLLIS J | 3282 LAKE BAYSHORE DR | | | | BRADENTON | FL | 34205 |
| MILLER, PHYLLIS M | 7364 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8946 |
| MILLER, PHYLLIS M | 26465 DARTMOUTH ST APT 3 | | | | INKSTER | MI | 48141-3263 |
| MILLER, PHYLLIS M | 1317 THOMAS DR | | | | LEBANON | IN | 46052-1096 |
| MILLER, PHYLLIS W | 2680 CYPRESS LN | | | | KISSIMMEE | FL | 34746-3813 |
| MILLER, PRISCILLA A | 207 S G ST | | | | TILTON | IL | 61833-7817 |
| MILLER, PRISCILLA L | 90 SCHOOL ST | | | | PISCATAWAY | NJ | 08854-5931 |
| MILLER, R C | 2581 MURAL DR | | | | CHAMBLEE | GA | 30341-3829 |
| MILLER, R J | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| MILLER, R L | 18831 WOODS | | | | MELVINDALE | MI | 48122-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, RACHEL A | 1500 GUTHRIE CROSSING DRIVE | | | | LOGANVILLE | GA | 30052 |
| MILLER, RACHEL M | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| MILLER, RADA M | 146 DAVIDSEN RD | | | | CADILLAC | MI | 49601-9379 |
| MILLER, RALPH | 4325 COOLIDGE HWY | | | | TROY | MI | 48098-4315 |
| MILLER, RALPH | 7522 HESSLER DR NE | | | | ROCKFORD | MI | 49341-9509 |
| MILLER, RALPH A | 1250 US HIGHWAY 59 NORTH | | | | TIMPSON | TX | 75975-5128 |
| MILLER, RALPH A | PO BOX 67 | | | | GREENWOOD | LA | 71033-0067 |
| MILLER, RALPH A | 574 MAYER RD | | | | COLUMBUS | MI | 48063-2100 |
| MILLER, RALPH A | 1493 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| MILLER, RALPH AUSTIN | PO BOX 67 | | | | GREENWOOD | LA | 71033-0067 |
| MILLER, RALPH E | 1342 OGAN AVE | | | | HUNTINGTON | IN | 46750-3844 |
| MILLER, RALPH E | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510-2212 |
| MILLER, RALPH G | 3003 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| MILLER, RALPH J | 130 SAINT THOMAS LN | | | | CAHOKIA | IL | 62206-1802 |
| MILLER, RALPH L | 206 N SPRUCE DR | | | | MAHOMET | IL | 61853-9277 |
| MILLER, RALPH L | PO BOX 11735 | | | | ZEPHYR COVE | NV | 89448-3735 |
| MILLER, RALPH N | HC 74 BOX 93 | | | | MONTICELLO | KY | 42633-9203 |
| MILLER, RALPH T | 606 HERITAGE LN | | | | ROCHESTER HILLS | MI | 48309-1534 |
| MILLER, RANDALL J | 7352 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| MILLER, RANDALL L | 15398 POWERLINE RD | | | | HOLLEY | NY | 14470-9033 |
| MILLER, RANDALL L | 316 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5833 |
| MILLER, RANDALL L | 4633 STATE ROUTE 364 | | | | CANANDAIGUA | NY | 14424 |
| MILLER, RANDALL R | 505 2ND ST | | | | OXFORD | MI | 48371-1513 |
| MILLER, RANDI H | 4028 EVALINE ST SE | | | | WARREN | OH | 44484-4006 |
| MILLER, RANDY J | 923 DOWNS STREET | | | | DEFIANCE | OH | 43512-2903 |
| MILLER, RANDY L | PO BOX 982 | | | | FENTON | MI | 48430-0982 |
| MILLER, RANDY S | 4 MISSION RDG | | | | FRANKENMUTH | MI | 48734-1400 |
| MILLER, RANDY U | 309 OVERBROOK AVE | | | | YOUNGSTOWN | OH | 44505-1137 |
| MILLER, RANDY W | 102 SECRETARIAT CT | | | | BEAR | DE | 19701-3317 |
| MILLER, RAY E | 148 PRITTSTOWN RD | | | | MT PLEASANT | PA | 15666-2200 |
| MILLER, RAY J | 3315 MOHAWK LN | | | | KANSAS CITY | MO | 64116-2819 |
| MILLER, RAY N | 126 THOREAU DR | | | | BURNSIDE | KY | 42519-9167 |
| MILLER, RAYMON H | 2800 TRANSIT RD | | | | ALBION | NY | 14411-9727 |
| MILLER, RAYMOND C | 3902 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| MILLER, RAYMOND D | 4023 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7912 |
| MILLER, RAYMOND D | 14196 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9606 |
| MILLER, RAYMOND D | 3900 HAMMERBERG RD APT 350 | ROSE HAVEN MANOR | | | FLINT | MI | 48507-6027 |
| MILLER, RAYMOND E | 215 W STOCKER | | | | GLENDALE | CA | 91202 |
| MILLER, RAYMOND E | 4434 STILLWAGON RD | | | | WEST BRANCH | MI | 48661-9656 |
| MILLER, RAYMOND J | 7065 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| MILLER, RAYMOND J | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| MILLER, RAYMOND JESSE | 7065 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| MILLER, RAYMOND K | 8181 W COUNTY RD 100S | | | | FARMLAND | IN | 47340 |
| MILLER, RAYMOND K | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| MILLER, RAYMOND L | G-1479 W YALE AVE | | | | FLINT | MI | 48505 |
| MILLER, RAYMOND L | 1567 BRADLEY AVE | | | | FLINT | MI | 48503-3448 |
| MILLER, RAYMOND L | 7075 LOGSDON ROAD | | | | HAMILTON | OH | 45011-5466 |
| MILLER, RAYMOND L | 34067 CLAY RD | | | | LEWES | DE | 19958-6205 |
| MILLER, RAYMOND L | 7075 LOGSDON RD | | | | HAMILTON | OH | 45011-5466 |
| MILLER, RAYMOND M | 16512 LAKE SHORE DR | | | | GOWEN | MI | 49326-9513 |
| MILLER, RAYMOND P | SO 2401 THREE ROD ROAD | | | | EAST AURORA | NY | 14052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, RAYMOND R | 17205 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| MILLER, RAYMOND T | 10350 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| MILLER, REBECCA | 18424 VAUGHAN ST | | | | DETROIT | MI | 48219-3438 |
| MILLER, REBECCA A | 37 WESTMORE DRIVE | | | | LONDON | OH | 43140 |
| MILLER, REBECCA L | 11535 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| MILLER, REBECCA P | 439 NORTHDALE RD | | | | LAWRENCEVILLE | GA | 30045-4529 |
| MILLER, REBECCA R | 2330 CLEVELAND ST | | | | PARIS | TX | 75460 |
| MILLER, REED | 7476 FOARD RD | | | | BEAUMONT | TX | 77705-7401 |
| MILLER, REED T | ROUTE 1 BOX 1031A | | | | GAINESVILLE | GA | 30506 |
| MILLER, REGINA F | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1308 |
| MILLER, REGINA G | 463 BRANDERMILL RD | | | | FAYETTEVILLE | NC | 28314 |
| MILLER, REGINALD | 18825 LINCOLN DR | | | | SOUTHFIELD | MI | 48076 |
| MILLER, REGINALD J | 4488 ASH ST | | | | INKSTER | MI | 48141-2938 |
| MILLER, RENA C | 15224 W WINDS DR | | | | NORTHPORT | AL | 35475-3341 |
| MILLER, RENA D | 28730 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3032 |
| MILLER, RENEE E | PO BOX 81 | | | | PAEONIAN SPRINGS | VA | 20129-0081 |
| MILLER, RENEE M | 18100 MAPLE HILL CT | | | | NORTHVILLE | MI | 48168-3256 |
| MILLER, RENEE' | 853 JUNIPER DR | | | | WATERLOO | IA | 50702-4630 |
| MILLER, RENEE' M | 2226 STEWART RD | | | | XENIA | OH | 45385-8934 |
| MILLER, RENNIE | 11172 COUNTY RD 29 | | | | ALBERTA | AL | 36720-3207 |
| MILLER, RENNIE | 11172 COUNTY ROAD 29 | | | | ALBERTA | AL | 36720-3207 |
| MILLER, RETHA M | 5316 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| MILLER, REVA M | 633 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4651 |
| MILLER, REX D | 4681 KON TIKI LN | | | | BONITA SPGS | FL | 34134-7137 |
| MILLER, REX L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER, RHONDA | 518 PARK ST | | | | BOWLING GREEN | KY | 42101-1766 |
| MILLER, RHONDA R | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| MILLER, RHONDA S | 518 PARK ST | | | | BOWLING GREEN | KY | 42101 |
| MILLER, RICHARD | 5228 BLACK STONE CIR | | | | BILLINGS | MT | 59106-2303 |
| MILLER, RICHARD | 15754 INDIAN CREEK TRL | | | | RIVERSIDE | CA | 92506-5783 |
| MILLER, RICHARD | 203 BLENHEIM RD | | | | COLUMBUS | OH | 43214-3217 |
| MILLER, RICHARD A | 3925 WILLSHIRE ESTATES DR D | | | | FORT WAYNE | IN | 46815 |
| MILLER, RICHARD A | 5354 VAN NUYS BLVD #397 | | | | SHERMAN OAKS | CA | 91401 |
| MILLER, RICHARD A | 7228 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| MILLER, RICHARD A | 27250 SYLVAN AVE | | | | WARREN | MI | 48093-4416 |
| MILLER, RICHARD A | 4114 LASER RD | | | | SHELBY | OH | 44875-9317 |
| MILLER, RICHARD A | 302 DC LAKESIDE WAY | | | | DEERFIELD BEACH | FL | 33442 |
| MILLER, RICHARD B | 355 OAK TREE DR | | | | GLENDORA | CA | 91741-3060 |
| MILLER, RICHARD C | 702 STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1557 |
| MILLER, RICHARD C | 23766 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2944 |
| MILLER, RICHARD C | 10779 BOND RD | | | | DEWITT | MI | 48820-8446 |
| MILLER, RICHARD C | 6800 OAKWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3735 |
| MILLER, RICHARD D | 49413 BURSLEY RD | | | | WELLINGTON | OH | 44090-9250 |
| MILLER, RICHARD D | 8391 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| MILLER, RICHARD D | 6173 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2901 |
| MILLER, RICHARD D | 2276 MT ROYAL | | | | WATERFORD | MI | 48329 |
| MILLER, RICHARD DUANE | 8391 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| MILLER, RICHARD E | 27959 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| MILLER, RICHARD E | 411 W MAIN ST APT 1 | | | | GRAND LEDGE | MI | 48837-1062 |
| MILLER, RICHARD E | 226 N 2ND ST | | | | GREENFIELD | OH | 45123-1304 |
| MILLER, RICHARD E | 6426 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1122 |
| MILLER, RICHARD E | 1342 N MAIN ST BOX 276 | | | | HAMPSTEAD | MD | 21074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, RICHARD F | 2214 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9525 |
| MILLER, RICHARD G | 8580 W HIBBARD RD | | | | OVID | MI | 48866-9503 |
| MILLER, RICHARD G | 1686 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6097 |
| MILLER, RICHARD H | 746 CREST ST | | | | MOUNT CLEMENS | MI | 48043-6414 |
| MILLER, RICHARD H | 3675 E SANILAC RD | | | | CARSONVILLE | MI | 48419-9108 |
| MILLER, RICHARD I | 25 PINE ST | | | | WAYLAND | NY | 14572-1043 |
| MILLER, RICHARD J | 19 CEDAR AVE | | | | RIVERSIDE | RI | 02915-4407 |
| MILLER, RICHARD J | 10257 LANGLEY DR | CEDAR BEACH RESORT | | | PINCKNEY | MI | 48169-9352 |
| MILLER, RICHARD J | BILLMAN RD 425 HUNTING PTY CT | | | | ROSCOMMON | MI | 48653 |
| MILLER, RICHARD J | 1714 US HIGHWAY 47 W | | | | TROY | MO | 63379-2278 |
| MILLER, RICHARD J | 3745 E MARKET ST | | | | WARREN | OH | 44484 |
| MILLER, RICHARD J | 20950 NORWOOD DR | | | | HARPER WOODS | MI | 48225-1729 |
| MILLER, RICHARD K | 2348 PINEVIEW CT | | | | FLUSHING | MI | 48433-2540 |
| MILLER, RICHARD L | 2040 W MAIN ST 210 - 1557 | | | | RAPID CITY | SD | 57702 |
| MILLER, RICHARD L | PO BOX 520 | | | | GALVESTON | IN | 46932-0520 |
| MILLER, RICHARD L | 6386 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| MILLER, RICHARD L | 1805 WALTONS STORE ROAD | | | | LOUISA | VA | 23093-2338 |
| MILLER, RICHARD L | 645 VALKYRIE ST | | | | GWINN | MI | 49841 |
| MILLER, RICHARD L | 3021 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9468 |
| MILLER, RICHARD L | 2415 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-2718 |
| MILLER, RICHARD L | 107 AUTUMN LANE | | | | ROSCOMMON | MI | 48653-8149 |
| MILLER, RICHARD L | 714 SPOKANE AVE | | | | LANSING | MI | 48910-5664 |
| MILLER, RICHARD L | PO BOX 4513 | | | | SHERWOOD | OH | 43556-0513 |
| MILLER, RICHARD L | PO BOX 312 | | | | DAVISON | MI | 48423-0312 |
| MILLER, RICHARD L | 3636 FORDWAY DR. | | | | LAMBERT | MI | 48144-9773 |
| MILLER, RICHARD L | 2415 ST. CHARLES AVE. | | | | DAYTON | OH | 45410-2718 |
| MILLER, RICHARD L | 2389 E RIDGE RD APT 126 | | | | ROCHESTER | NY | 14622-2737 |
| MILLER, RICHARD LEE | PO BOX 4513 | | | | SHERWOOD | OH | 43556-0513 |
| MILLER, RICHARD LEROY | PO BOX 312 | | | | DAVISON | MI | 48423-0312 |
| MILLER, RICHARD LM L | 1065 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| MILLER, RICHARD M | 4132 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| MILLER, RICHARD M | 1612 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1032 |
| MILLER, RICHARD O | 16 BLOSSOM ST | | | | HUDSON | MA | 01749-1792 |
| MILLER, RICHARD P | 1549 STONEHAVEN DR | | | | HOLT | MI | 48842-1994 |
| MILLER, RICHARD P | 9022 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| MILLER, RICHARD P | 15 SOUTHARD LN | | | | DAYTON | OH | 45449-1772 |
| MILLER, RICHARD P | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| MILLER, RICHARD P | 2495 WEIR RD NE | | | | WARREN | OH | 44483-2515 |
| MILLER, RICHARD PAUL | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| MILLER, RICHARD R | PO BOX 357 | | | | LEWISTON | MI | 49756-0357 |
| MILLER, RICHARD R | 7516 E CLAY ST | | | | WICHITA | KS | 67207-2235 |
| MILLER, RICHARD S | 130 N ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1104 |
| MILLER, RICHARD S | 12475 S 145 W | | | | CLINTON | IN | 47842-7448 |
| MILLER, RICHARD T | 41 CROSSTRAILS | | | | WINCHESTER | TN | 37398-4588 |
| MILLER, RICHARD T | 5024 S NORFLEET RD | | | | INDEPENDENCE | MO | 64055-5669 |
| MILLER, RICHARD W | 2728 CHIPPERFIELD RD | | | | LAWRENCE | KS | 66047-3180 |
| MILLER, RICHARD W | 1191 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| MILLER, RICHARD W | 311 ANNA RUBY COURT | | | | GRIFFIN | GA | 30223-5896 |
| MILLER, RICHARD W | 2351 SAFFRON CT | | | | TROY | MI | 48085-6715 |
| MILLER, RICHARD W | 258 DARLINGTON RD | | | | HAVRE DE GRACE | MD | 21078-1105 |
| MILLER, RICHARD W | 3801 VILLAGE VIEW | APT 1304 | | | GAINESVILLE | GA | 30506 |
| MILLER, RICK A | 16318 BISHOP RD | | | | CHESANING | MI | 48616-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, RICK A | 4040 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-8600 |
| MILLER, RICK ALLEN | 16318 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| MILLER, RICK W | 8366 AMSELL CT | | | | CITRUS HEIGHTS | CA | 95610-3302 |
| MILLER, RICKIE L | 1901 BRENTRIDGE CIRCLE | | | | ANTIOCH | TN | 37013-3788 |
| MILLER, RICKY J | 56634 M #43 | | | | BANGOR | MI | 49013 |
| MILLER, RICKY L | 9232 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| MILLER, RITA | 614 JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3328 |
| MILLER, RITA | 200 DOMINICAN DRIVE | APT 1301 | | | MADISON | MS | 39110 |
| MILLER, RITA A | 3016 N 84TH TER | | | | KANSAS CITY | KS | 66109-1435 |
| MILLER, RITA D | 1997 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| MILLER, RITA K | 4850 S 7 MILE RD | | | | WHEELER | MI | 48662-9617 |
| MILLER, RITA L | 781 RAVEN DR | | | | FT WORTH | TX | 76131-4883 |
| MILLER, RITA L | 104 MORNING VIEW CT | | | | GOODLETTSVILLE | TN | 37072-9604 |
| MILLER, RITA M | 35 NORMANDY HEIGHTS RD | | | | MORRISTOWN | NJ | 07960-4614 |
| MILLER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, ROBERT | 598 CHARLES PINCKNEY ST | | | | ORANGE PARK | FL | 32073-8750 |
| MILLER, ROBERT | 829 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-4927 |
| MILLER, ROBERT | 800RED MILLS RD. | | | | WALLKILL | NY | 12589 |
| MILLER, ROBERT | 37022 LAKOTA CT | | | | ZEPHYRHILLS | FL | 33542-7008 |
| MILLER, ROBERT A | 10407 SANDPIPER RD W | | | | BRADENTON | FL | 34209-3007 |
| MILLER, ROBERT A | 295 15 MILE RD NW | | | | SPARTA | MI | 49345-8591 |
| MILLER, ROBERT A | 2750 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7837 |
| MILLER, ROBERT A | G4124 W CARPENTER RD | | | | FLINT | MI | 48504 |
| MILLER, ROBERT A | 900 INDIANA AVE | | | | MC DONALD | OH | 44437-1705 |
| MILLER, ROBERT A | 310 S HURON ST | | | | YPSILANTI | MI | 48197-8403 |
| MILLER, ROBERT A | 912 S JEFFERSON ST | | | | BAY CITY | MI | 48708-4704 |
| MILLER, ROBERT A | 1182 FOREST BAY DR | | | | WATERFORD | MI | 48328-4287 |
| MILLER, ROBERT A | 208 SCENIC DRIVE | | | | OAK RIDGE | TN | 37830-4213 |
| MILLER, ROBERT A | 1440 S WOODRUFF AVE | | | | IDAHO FALLS | ID | 83404-5542 |
| MILLER, ROBERT A | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510-2212 |
| MILLER, ROBERT A | 822 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| MILLER, ROBERT A | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| MILLER, ROBERT A | PO BOX 404 | | | | BELLE | MO | 65013-0404 |
| MILLER, ROBERT A | 2268 BERRYCREEK DR | | | | DAYTON | OH | 45440-2621 |
| MILLER, ROBERT B | 21326 CACHET DR | | | | MACOMB | MI | 48044-3648 |
| MILLER, ROBERT B | 536 WESTERNMILL DR | | | | CHESTERFIELD | MO | 63017-2737 |
| MILLER, ROBERT B | 5621 VICTORY CIR #57 | | | | STERLING HTS | MI | 48310-7704 |
| MILLER, ROBERT C | PO BOX 247 | | | | MILFORD | NJ | 08848-0247 |
| MILLER, ROBERT C | 3855 CASSTOWN SIDNEY RD | | | | TROY | OH | 45373-7720 |
| MILLER, ROBERT C | 6638 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| MILLER, ROBERT C | 823 DREXEL BLVD | | | | SOUTH MILWAUKEE | WI | 53172-3226 |
| MILLER, ROBERT C | 5180 N COOLIDGE AVE | | | | HARRISON | MI | 48625 |
| MILLER, ROBERT C | 915 E 29TH ST | | | | MARION | IN | 46953-3744 |
| MILLER, ROBERT C | 9 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| MILLER, ROBERT C | 1607 CRANBROOK DR | | | | SAGINAW | MI | 48638 |
| MILLER, ROBERT C | 3399 QUICK RD | | | | HOLLY | MI | 48442-1060 |
| MILLER, ROBERT C | 3855 N CASSTOWN SIDNEY RD | | | | TROY | OH | 45373-7720 |
| MILLER, ROBERT C | 408 RICES CREEK RD | | | | LIBERTY | SC | 29657-9256 |
| MILLER, ROBERT D | 36 N WILMETTE AVE | | | | WESTMONT | IL | 60559-1729 |
| MILLER, ROBERT D | 986-A HENLEY DEEMER RD | | | | MC DERMOTT | OH | 45652-9065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, ROBERT D | 139 S WALNUT | | | | WESTVILLE | IL | 61883 |
| MILLER, ROBERT D | 12119 W 460 N | | | | PARKER CITY | IN | 47368-9282 |
| MILLER, ROBERT D | 17547 TWIN HILLS RD | | | | DANVILLE | IL | 61834-7932 |
| MILLER, ROBERT D | 5678 MCKINLEY CT | | | | DEARBORN HEIGHTS | MI | 48125-2581 |
| MILLER, ROBERT D | 6102 WOODSON RD | | | | RAYTOWN | MO | 64133-4477 |
| MILLER, ROBERT D | 7623 W US HIGHWAY 62 | | | | MALDEN | MO | 63863-9106 |
| MILLER, ROBERT D | 4205 PENDLEY CT | | | | OWENSBORO | KY | 42303-1825 |
| MILLER, ROBERT D | 24811 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183 |
| MILLER, ROBERT D | 986A HENLEY DEEMER RD | | | | MC DERMOTT | OH | 45652-9065 |
| MILLER, ROBERT D | 4316 PUEBLO TRL | | | | JAMESTOWN | OH | 45335 |
| MILLER, ROBERT E | 5241 DIETRICH AVE | | | | ORIENT | OH | 43146-9073 |
| MILLER, ROBERT E | 1151 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| MILLER, ROBERT E | 10094 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| MILLER, ROBERT E | 510 SOUTH ST | APT B | | | LOCKPORT | NY | 14094-3982 |
| MILLER, ROBERT E | 260 AVENUE C | | | | BAYONNE | NJ | 07002-2549 |
| MILLER, ROBERT E | 32010 PENDLEY RD | | | | WILLOWICK | OH | 44095-3872 |
| MILLER, ROBERT E | 510 S ST | | | | LOCKPORT | NY | 14094 |
| MILLER, ROBERT E | 2751 ASPEN DR | | | | GIRARD | OH | 44420-4420 |
| MILLER, ROBERT E | 209 CHERRY ST | | | | NILES | OH | 44446-2553 |
| MILLER, ROBERT E | 702 S PONCA AVE | | | | NORMAN | OK | 73071-5034 |
| MILLER, ROBERT E | 209 CHERRY AVE | | | | NILES | OH | 44446-2553 |
| MILLER, ROBERT E | 118 MCLEAN ST | | | | RED BANK | NJ | 07701-5634 |
| MILLER, ROBERT E | 3658 W 1000 N -90 | | | | MARKLE | IN | 46770 |
| MILLER, ROBERT E G | 702 S PONCA AVE | | | | NORMAN | OK | 73071-5034 |
| MILLER, ROBERT F | 313 GROVETHORN RD | | | | MIDDLE RIVER | MD | 21220-4826 |
| MILLER, ROBERT F | 4522 MARTIN RD | | | | WARREN | MI | 48092-4106 |
| MILLER, ROBERT F | 2490 ALLEN RD | | | | ORTONVILLE | MI | 48462-8432 |
| MILLER, ROBERT F | 10016 BIDDULPH ROAD | | | | CLEVELAND | OH | 44144-3025 |
| MILLER, ROBERT F | 3201 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| MILLER, ROBERT F | 3414 LAFITTES CV | | | | FLOYDS  KNOBS | IN | 47119-9759 |
| MILLER, ROBERT F | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510-2212 |
| MILLER, ROBERT F | 1058 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| MILLER, ROBERT F | 1570 LOMOND LN | | | | ROCHESTER HILLS | MI | 48309-1805 |
| MILLER, ROBERT F | 2845 CUSTER ORANGEVILLE RD N.E. | | | | BURGHILL | OH | 44404-4404 |
| MILLER, ROBERT G | ROUTE =2 BOX 103 | | | | KOSHKONONG | MO | 65692-9509 |
| MILLER, ROBERT G | 101 SHELLEY DR. | | | | WINTERHAVEN | FL | 33884-3884 |
| MILLER, ROBERT G | PO BOX 416 | | | | RAVENNA | OH | 44266-0416 |
| MILLER, ROBERT G | 101 SHELLEY DR | | | | WINTER HAVEN | FL | 33884-2366 |
| MILLER, ROBERT G | 16398 SHETLAND LN | | | | WARRENTON | MO | 63383-7665 |
| MILLER, ROBERT G | 10172 BARON BLVD | | | | DIMONDALE | MI | 48821-9545 |
| MILLER, ROBERT G | 1431 HEATHER CT | | | | SPARKS | NV | 89434-2615 |
| MILLER, ROBERT G | RR 2 BOX 103 | | | | KOSHKONONG | MO | 65692-9509 |
| MILLER, ROBERT G | 3814 RIVERVIEW TRR S | | | | EAST CHINA | MI | 48054 |
| MILLER, ROBERT G | 14452 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| MILLER, ROBERT H | 6946 LEE RD | | | | CANANDAIGUA | NY | 14424-9325 |
| MILLER, ROBERT H | 23048 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2708 |
| MILLER, ROBERT H | 634 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9165 |
| MILLER, ROBERT I | 110 E CENTER ST. # 463 | | | | MADISON | SD | 57042 |
| MILLER, ROBERT I | 110 EAST CENTER STREET | | | | MADISON | SD | 57042-2908 |
| MILLER, ROBERT J | 972 SW HUNT CLUB CIR | | | | PALM CITY | FL | 34990-2031 |
| MILLER, ROBERT J | 211 N CHURCH ST BOX 344 | | | | BYRON | MI | 48418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ROBERT J | 9200 RIDGE HWY | | | | BRITTON | MI | 49229-9590 |
| MILLER, ROBERT J | RR 1 BOX 20B | | | | PADEN | OK | 74860 |
| MILLER, ROBERT J | 4758 MILLIKIN RD | | | | LIBERTY TWP | OH | 45011-2390 |
| MILLER, ROBERT J | 920 5TH AVENUE SOUTH | | | | ESCANABA | MI | 49829-3613 |
| MILLER, ROBERT J | PO BOX 1168 | | | | GULF BREEZE | FL | 32562-1168 |
| MILLER, ROBERT J | 7300 E RONRICK PL | | | | FRANKENMUTH | MI | 48734-9103 |
| MILLER, ROBERT J | 3245 SHANNON RD | | | | BURTON | MI | 48529-1834 |
| MILLER, ROBERT J | 5344 PERCY AVE | | | | KALAMAZOO | MI | 49048-1153 |
| MILLER, ROBERT J | 515 W HURON AVE | | | | VASSAR | MI | 48768 |
| MILLER, ROBERT J | 53767 JOE WOOD DR | | | | MACOMB | MI | 48042-2887 |
| MILLER, ROBERT J | 8426 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| MILLER, ROBERT J | 223 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1514 |
| MILLER, ROBERT J | 600 TYSON AVENUE | | | | PARIS | TN | 38242 |
| MILLER, ROBERT J | 8884 MICHAELA LANE | | | | WAYNESVILLE | OH | 45068-8341 |
| MILLER, ROBERT J | 499 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629 |
| MILLER, ROBERT JAMES | 9200 RIDGE HWY | | | | BRITTON | MI | 49229-9590 |
| MILLER, ROBERT JOHN | 8426 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| MILLER, ROBERT K | 5405 COOK RD | | | | SWARTZ CREEK | MI | 48473-9183 |
| MILLER, ROBERT L | 23800 WILMOT AVE | | | | EASTPOINTE | MI | 48021-4607 |
| MILLER, ROBERT L | 923 LINSDALE RD | | | | DELANO | TN | 37325-7635 |
| MILLER, ROBERT L | 4648 CASABLANCA DR | | | | JACKSON | MS | 39206 |
| MILLER, ROBERT L | | | | | | | |
| MILLER, ROBERT L | 6899 EVERGREEN CIR | | | | HUBER HEIGHTS | OH | 45424-3992 |
| MILLER, ROBERT L | 2722 BURWELL DR | | | | TOLEDO | OH | 43609-1548 |
| MILLER, ROBERT L | 5706 EDEN VILLAGE DR | | | | INDIANAPOLIS | IN | 46254-5191 |
| MILLER, ROBERT L | 5927 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4633 |
| MILLER, ROBERT L | 3411 S SCOTT RD RT 5 | | | | SAINT JOHNS | MI | 48879 |
| MILLER, ROBERT L | 6029 WALNUT ST | | | | KINGSTON | MI | 48741-5108 |
| MILLER, ROBERT L | 2517 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| MILLER, ROBERT L | 970 CASS | | | | BAY CITY | MI | 48708 |
| MILLER, ROBERT L | 4360 DORNOCH PL | | | | MYRTLE BEACH | SC | 29579-6827 |
| MILLER, ROBERT L | 3930 E COUNTY ROAD 650 S | | | | MUNCIE | IN | 47302-8729 |
| MILLER, ROBERT L | 4209 MOUNDS RD | | | | ANDERSON | IN | 46017-1836 |
| MILLER, ROBERT L | 82 CROSS CREEK LOOP APT 134 | | | | SOMERVILLE | AL | 35670 |
| MILLER, ROBERT L | 2913 TEPEE AVE APT C | | | | INDEPENDENCE | MO | 64057-1662 |
| MILLER, ROBERT L | 804 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2357 |
| MILLER, ROBERT L | 2208 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| MILLER, ROBERT L | 2516 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| MILLER, ROBERT L | 15 HILLCOVE DR | | | | LAFAYETTE | TN | 37083 |
| MILLER, ROBERT LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MILLER, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, ROBERT M | 3513 STIMSON RD | | | | NORTON | OH | 44203-6439 |
| MILLER, ROBERT MICHAEL | | | | | | | |
| MILLER, ROBERT N | 6060 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8861 |
| MILLER, ROBERT N | PO BOX 192 | | | | DIAMOND | OH | 44412-0192 |
| MILLER, ROBERT P | 5259 WADE ST SE | | | | CALEDONIA | MI | 49316-8980 |
| MILLER, ROBERT R | PO BOX 145 | | | | MIDDLE POINT | OH | 45863-0145 |
| MILLER, ROBERT R | 206 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2581 |
| MILLER, ROBERT R | 300 SHEEP RD | | | | NEW LEBANON | OH | 45345-9218 |
| MILLER, ROBERT S | 95 NORWOOD DR | | | | WEST SENECA | NY | 14224-3005 |
| MILLER, ROBERT S | 485 REDBUD LN | | | | ZIONSVILLE | IN | 46077-9488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ROBERT S | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| MILLER, ROBERT STEWART | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| MILLER, ROBERT T | 2773 W DEXTER DR | | | | SAGINAW | MI | 48603-3277 |
| MILLER, ROBERT T | 6472 CREST DR | | | | MIDDLETOWN | OH | 45042-8948 |
| MILLER, ROBERT T | 15 WHISPERWOOD CT | | | | BROWNSBURG | IN | 46112-1755 |
| MILLER, ROBERT T | 6472 CREST DRIVE | | | | MIDDLETOWN | OH | 45042-8948 |
| MILLER, ROBERT VERNON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MILLER, ROBERT W | APT 6V | 10460 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375-7333 |
| MILLER, ROBERT W | 10135 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9681 |
| MILLER, ROBERT W | 7 SCANTIC DR | | | | EAST LONGMEADOW | MA | 01028-3042 |
| MILLER, ROBERT W | PHILLIPS REBECCA K | PO BOX 357 | | | GRAYSON | KY | 41143-0357 |
| MILLER, ROBERT W | 480 REED CT | | | | GOLETA | CA | 93117-2905 |
| MILLER, ROBERT W | 2773 CEDAR LN | | | | BAY CITY | MI | 48706-2610 |
| MILLER, ROBERT W | 82 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| MILLER, ROBERT W | 702 GROVE ST | | | | JANESVILLE | WI | 53545-4923 |
| MILLER, ROBERTA J | 3132 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4215 |
| MILLER, ROBERTA S | 1251 N GRANGE RD | | | | FOWLER | MI | 48835-9276 |
| MILLER, ROBIN | 1303 25TH ST | | | | BEDFORD | IN | 47421-5021 |
| MILLER, ROBIN K | 128 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4153 |
| MILLER, ROBIN R | 1314 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| MILLER, ROBIN S | 5006 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9155 |
| MILLER, ROBIN S | 4900 RIDGEWOOD RD. WEST, | | | | SPRINGFIELD | OH | 45503-5503 |
| MILLER, ROCKNE L | 1303 W NORTHRUP ST | | | | LANSING | MI | 48911-3648 |
| MILLER, RODERICK | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| MILLER, RODGER E | 15 BEECH CT | | | | GREENWOOD | IN | 46142-7402 |
| MILLER, RODGER L | 1030 TORRENCE DR | | | | WELLSVILLE | OH | 43968-1845 |
| MILLER, RODNEY A | 9502 N PINE RD | | | | MILTON | WI | 53563-9252 |
| MILLER, RODNEY D | 220 WASHINGTON ST | | | | HAMLER | OH | 43524 |
| MILLER, RODNEY R | 211 COMPETITION RD | | | | RALEIGH | NC | 27603-1966 |
| MILLER, RODNEY S | 7675 R.D. #87 | | | | PAULDING | OH | 45879 |
| MILLER, RODNEY S. | 7675 R.D. #87 | | | | PAULDING | OH | 45879 |
| MILLER, ROGER | 8207 TRAVIS CT | | | | FRANKLIN | OH | 45005-4035 |
| MILLER, ROGER A | 303 S AUBURN RD | | | | AUBURN | MI | 48611-9301 |
| MILLER, ROGER D | 106 MILLER DR | | | | HOUGHTON LAKE | MI | 48629-9365 |
| MILLER, ROGER D | 10985 REED RD | | | | COLUMBIA STATION | OH | 44028-9158 |
| MILLER, ROGER D | 5561 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| MILLER, ROGER D | 1033 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| MILLER, ROGER G | 525 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| MILLER, ROGER I | 12521 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8964 |
| MILLER, ROGER K | 5515 GLEN COURT | | | | FRANKLIN | OH | 45005-4172 |
| MILLER, ROGER L | 7139 HISTORY CT | | | | INDIANAPOLIS | IN | 46239-7742 |
| MILLER, ROGER L | 2225 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| MILLER, ROGER L | 1717 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8225 |
| MILLER, ROGER L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MILLER, ROGER R | 2435 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2311 |
| MILLER, ROGER W | 7744 WILSON RD | | | | EATON RAPIDS | MI | 48827-9577 |
| MILLER, ROGER W | 1064 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2734 |
| MILLER, ROGER W | 35 STARR DR | | | | TROY | MI | 48083-1647 |
| MILLER, ROGER W | 10675 S JEROME RD | | | | PERRINTON | MI | 48871-9769 |
| MILLER, ROLAND A | 2433 W NAUTILUS RD | | | | AVON PARK | FL | 33825-8452 |
| MILLER, ROLAND E | 7760 MOUNT MORIAH RD | | | | NINEVEH | IN | 46164-9474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ROLAND H | 100 COTSWOLD CT | | | | LANSING | MI | 48906-1500 |
| MILLER, ROMAN M | 406 LORWOOD DR W | | | | SHELBY | OH | 44875-1717 |
| MILLER, RONALD | 1541 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| MILLER, RONALD | 12 STATE ST | | | | NORWALK | OH | 44857-1430 |
| MILLER, RONALD | | | | | | | |
| MILLER, RONALD A | 37298 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2615 |
| MILLER, RONALD A | 1129 126TH AVENUE | | | | SHELBYVILLE | MI | 49344-9521 |
| MILLER, RONALD A | 4668 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1064 |
| MILLER, RONALD A | 30037 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48082-2648 |
| MILLER, RONALD A | 28711 WAVERLY ST | | | | ROSEVILLE | MI | 48066-2446 |
| MILLER, RONALD A | 5335 ANN DR | | | | BATH | MI | 48808-9742 |
| MILLER, RONALD A | 5408 REMINGTON PARK DR | | | | FLOWER MOUND | TX | 75028-3168 |
| MILLER, RONALD C | 22041 CASTELLE ST | | | | ROMULUS | MI | 48174-9517 |
| MILLER, RONALD C | 1220 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| MILLER, RONALD D | 3000 SLATER RD | | | | SALEM | OH | 44460-8918 |
| MILLER, RONALD D | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| MILLER, RONALD D | 4890 PINE EAGLES CT | | | | BRIGHTON | MI | 48116-9763 |
| MILLER, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, RONALD DALE | 733 SUNSET LN | | | | FORTVILLE | IN | 46040-1159 |
| MILLER, RONALD DAVID | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| MILLER, RONALD E | 4700 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| MILLER, RONALD E | RR 2 BOX 2607 | | | | PIEDMONT | MO | 63957-9628 |
| MILLER, RONALD E | 5611 MADRID DR | | | | AUSTINTOWN | OH | 44515-4137 |
| MILLER, RONALD E | 10237 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9752 |
| MILLER, RONALD E | 310 JULIAN AVE | | | | LANSING | MI | 48917-2712 |
| MILLER, RONALD E | 4550 285TH ST | | | | TOLEDO | OH | 43611-1951 |
| MILLER, RONALD E | 4995 VIA COLINAS DR | | | | FORT MOHAVE | AZ | 86426-8330 |
| MILLER, RONALD F | 9570 SW 7TH CT | | | | PEMBROKE PINES | FL | 33025-1124 |
| MILLER, RONALD G | 3683 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| MILLER, RONALD G | 3384 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| MILLER, RONALD G | 14829 MURTHUM AVE | | | | WARREN | MI | 48088-1508 |
| MILLER, RONALD G | 1608 HUMPHREY AVE | | | | DAYTON | OH | 45410-3309 |
| MILLER, RONALD G | 1518 HIGH ST | | | | CHARLOTTE | NC | 28211-1700 |
| MILLER, RONALD J | 15151 AMBER CT | | | | PLYMOUTH | MI | 48170-2701 |
| MILLER, RONALD J | 11526 PORTAGE RD | | | | MEDINA | NY | 14103-9601 |
| MILLER, RONALD J | 709 BRIGHTON AVE | | | | TOLEDO | OH | 43609-2935 |
| MILLER, RONALD J | 11018 LOVELAND ST | | | | LIVONIA | MI | 48150-2788 |
| MILLER, RONALD K | 10200 W BETHEL AVE | | | | GASTON | IN | 47342-9781 |
| MILLER, RONALD L | UNIT 1501 | 1620 KERI DRIVE SOUTHWEST | | | WARREN | OH | 44485-5811 |
| MILLER, RONALD L | 805 FRANK ST | | | | BAY CITY | MI | 48706-5504 |
| MILLER, RONALD L | 2006 OTTAWA ST | | | | SAGINAW | MI | 48602-2745 |
| MILLER, RONALD L | 4218 EMILY CT | | | | HOWELL | MI | 48843-5423 |
| MILLER, RONALD L | 4186 CULVER ST | | | | DEARBORN HTS | MI | 48125-3343 |
| MILLER, RONALD L | 9274 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| MILLER, RONALD L | 2326 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9115 |
| MILLER, RONALD L | 2594 CHEYENNE PL | | | | SAGINAW | MI | 48603-2912 |
| MILLER, RONALD L | 1620 KERI DRIVE SW | UNIT 1501 | | | WARREN | OH | 44485-4485 |
| MILLER, RONALD L | 2326 W ST RT 571 | | | | TIPP CITY | OH | 45371-9115 |
| MILLER, RONALD L | 239 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| MILLER, RONALD L | 1408 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| MILLER, RONALD M | 349 SOUTHSIDE AVE | | | | FREEPORT | NY | 11520-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, RONALD O | 1194 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| MILLER, RONALD O | 754 FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| MILLER, RONALD P | 119 WOODSIDE AVE | | | | BUFFALO | NY | 14220-1918 |
| MILLER, RONALD R | 202 LIBERTY ST | PO BOX 199 | | | PLEASANT HILL | OH | 45359-5359 |
| MILLER, RONALD R | 84 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2110 |
| MILLER, RONALD R | PO BOX 199 | 202 LIBERTY ST | | | PLEASANT HILL | OH | 45359-0199 |
| MILLER, RONALD R | 101 E 3RD ST | | | | TILTON | IL | 61833-7406 |
| MILLER, RONALD R | 857 WESTRIDGE CIRCLE | | | | NOBLESVILLE | IN | 46062-9203 |
| MILLER, RONALD R | 28441 NEWPORT DR | | | | WARREN | MI | 48088-4229 |
| MILLER, RONALD S | 6403 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| MILLER, RONALD W | 6271 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9217 |
| MILLER, RONALD W | 9043 PETTIS RD | | | | MEADVILLE | PA | 16335 |
| MILLER, RONALD W | 128 DON CARSON RD | | | | TELFORD | TN | 37690 |
| MILLER, RONALD W | 4460 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| MILLER, RONALD W | 4113 W 50TH ST # 3 | | | | MOUNT MORRIS | MI | 48458 |
| MILLER, RONALD W | 176 REDMAN RD | | | | MILAN | MI | 48160-1615 |
| MILLER, RONALD W | 9012 N KENTUCKY AVE | | | | KANSAS CITY | MO | 64157-8519 |
| MILLER, RONALD W | 3413 COURT ST | | | | NEW WATERFORD | OH | 44445-9633 |
| MILLER, RONNIE | 134 AVALON WAY | | | | RIVERDALE | GA | 30274-4461 |
| MILLER, RONNIE A | 19400 E PONCA TER | | | | INDEPENDENCE | MO | 64056-2198 |
| MILLER, RONNIE D | 5115 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9727 |
| MILLER, RONNIE L | 9020 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1462 |
| MILLER, RONNIE L | 4593 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-8035 |
| MILLER, ROOSEVELT | 1342 WOODBRIDGE ST | | | | FLINT | MI | 48504-3444 |
| MILLER, ROSA | 5010 TRAILWOOD LN | | | | WARREN | MI | 48092-2399 |
| MILLER, ROSALIE | 1497 SHADY OAK DR | | | | SPARKS | NV | 89434-2636 |
| MILLER, ROSALIE M | 122 N 114TH ST | | | | APACHE JUNCTION | AZ | 85220-3508 |
| MILLER, ROSE ANN | 5820 S WINDERMERE ST APT 268 | | | | LITTLETON | CO | 80120-2150 |
| MILLER, ROSE B | 2845 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9708 |
| MILLER, ROSE M | 796 HENN HYDE RD NE | | | | WARREN | OH | 44484-1213 |
| MILLER, ROSE M | 796 HENN-HYDE NE | | | | WARREN | OH | 44484-1213 |
| MILLER, ROSE MARIE | 1820 BATES RD | | | | IONIA | MI | 48846-8300 |
| MILLER, ROSEANNE | 4130 DRIFTWOOD DR | | | | DEWITT | MI | 48820-226 |
| MILLER, ROSEMARY | 14134 ZIEGLER | | | | TAYLOR | MI | 48180-5354 |
| MILLER, ROSEMARY | | | | | | | |
| MILLER, ROSEMARY | 14134 ZIEGLER ST | | | | TAYLOR | MI | 48180-5354 |
| MILLER, ROSEMARY | 401 W RIDGEWAY AVE | | | | FLINT | MI | 48505 |
| MILLER, ROSEMARY J | 1106 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3444 |
| MILLER, ROSEMARY M | 412 N MACKINAW ST | | | | DURAND | MI | 48429-1324 |
| MILLER, ROSEMARY M | 412 MACKINAW | | | | DURAND | MI | 48429 |
| MILLER, ROSIE F | 259 N 600 W | C/O ROY V. BLAIR | | | ANDERSON | IN | 46011-8744 |
| MILLER, ROSS E | 2525 TITANS LN | | | | BRENTWOOD | TN | 37027-3735 |
| MILLER, ROSS I | 3718 N HUNTINGTON RD | | | | MARION | IN | 46952-1228 |
| MILLER, ROXANNE C | 2424 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4127 |
| MILLER, ROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MILLER, ROY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MILLER, ROY D | 12188 CROSS CREEK RD | | | | BOWLING GREEN | OH | 43402-8814 |
| MILLER, ROY D | 1 BLUEGRASS AVE | | | | FT WRIGHT | KY | 41011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ROY D | PO BOX 268 | | | | SEVILLE | OH | 44273-0268 |
| MILLER, ROY DALE | 12188 CROSS CREEK ROAD | | | | BOWLING GREEN | OH | 43402-8814 |
| MILLER, ROY E | 14114 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4233 |
| MILLER, ROY FREIGHT LINES INC | PO BOX 18419 | | | | ANAHEIM | CA | 92817-8419 |
| MILLER, ROY L | 117 MEADOW BROOK DR | | | | ROCKY MOUNT | VA | 24151-3974 |
| MILLER, ROY L | 14700 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| MILLER, ROY L | 4504 HARRIS AVE | | | | SAINT LOUIS | MO | 63115-3131 |
| MILLER, ROY L | 1070 ROYCO DR SE | | | | ACWORTH | GA | 30101-3349 |
| MILLER, ROY M | 5511 W C AVE | | | | KALAMAZOO | MI | 49009-5005 |
| MILLER, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, ROY R | 3841 SABLE CREEK DR | | | | MINERAL RIDGE | OH | 44440-9048 |
| MILLER, ROY T | 1746 RANCH DR NW | | | | WALKER | MI | 49504 |
| MILLER, ROY T | 821 CAMBRIDGE ST APT 170 | | | | MIDLAND | MI | 48642-4635 |
| MILLER, ROYAL L | 2718 LONE PINE RD | | | | FARWELL | MI | 48622-9490 |
| MILLER, ROYALL H | 9853 W M-21 | | | | OVID | MI | 48866 |
| MILLER, ROYCE | 2032 NC HIGHWAY 67 | | | | JONESVILLE | NC | 28642-9143 |
| MILLER, ROYCE D | 6659 E SIDEWINDER | | | | APACHE JUNCTION | AZ | 85219-8365 |
| MILLER, RUBEN | 3232 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| MILLER, RUBY E | PO BOX 443 | | | | MARENGO | OH | 43334-0443 |
| MILLER, RUBY F | 3601 GRAPE CREEK RD | | | | SAN ANGELO | TX | 76903 |
| MILLER, RUBY I | 698 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| MILLER, RUBY IRENE | 698 S 400 EAST | | | | KOKOMO | IN | 46902-9321 |
| MILLER, RUBY L. | 1223 19TH AVE NE | | | | ROCHESTER | MN | 55906 |
| MILLER, RUBY M | 11705 ERWIN AVE | | | | CLEVELAND | OH | 44135-3539 |
| MILLER, RUBY P | 2907 HEATHWOOD CT | | | | CHAMPAIGN | IL | 61822-7659 |
| MILLER, RUBY W | 4209 MOUNDS RD | | | | ANDERSON | IN | 46017-1836 |
| MILLER, RUBY W | 4209 MOUNDS ROAD | | | | ANDERSON | IN | 46017-1836 |
| MILLER, RUDOLPH G | 15942 VAN AVE | | | | FRASER | MI | 48026-2709 |
| MILLER, RUDOLPH R | 4845 SQUIRE DR | | | | GREENDALE | WI | 53129-2010 |
| MILLER, RUFUS | 18506 MARLOWE ST | | | | DETROIT | MI | 48235-2739 |
| MILLER, RUFUS P | 3081 DOGWOOD AVENUE | | | | DECATUR | GA | 30034-7314 |
| MILLER, RUMELDA | 6470 W SUNRISE LANE | | | | HOMOSASSA | FL | 34446 |
| MILLER, RUSSEL D | 11191 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1046 |
| MILLER, RUSSELL D | 10811 W 72ND ST | | | | SHAWNEE | KS | 66203-4401 |
| MILLER, RUSSELL E | 2334 WEBSTER RD | | | | LANSING | MI | 48917-8627 |
| MILLER, RUSSELL E | 209 SADDLEBRIDGE LN | | | | FRANKLIN | TN | 37069-4316 |
| MILLER, RUSSELL F | 3414 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| MILLER, RUSSELL J | 23067 JOY ST | | | | ST CLAIR SHRS | MI | 48082-2523 |
| MILLER, RUSSELL L | 15957 BARNES DR | | | | BELLE CENTER | OH | 43310-9797 |
| MILLER, RUTH | 4400 CLIFFORD DRIVE APT 105 | | | | HERMITAGE | PA | 16148-6148 |
| MILLER, RUTH | 183 EAST DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| MILLER, RUTH | 9370 N 300 W | | | | FOUNTAINTOWN | IN | 46130-9544 |
| MILLER, RUTH | 9725 EE POINTE 25 RD. | | | | RAPID RIVER | MI | 49878 |
| MILLER, RUTH | 183 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| MILLER, RUTH | 3841 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-2030 |
| MILLER, RUTH | 32010 PENDLEY RD | | | | WILLOWICK | OH | 44095-3872 |
| MILLER, RUTH A | 9035 GREENWAY BLVD APT C36 | | | | SAGINAW | MI | 48609-6706 |
| MILLER, RUTH A | 1416 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1709 |
| MILLER, RUTH A | 1271 MAIN ST | | | | SNOVER | MI | 48472-9384 |
| MILLER, RUTH A | 3222 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MILLER, RUTH A | 302 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, RUTH ANN | 585 BIAS BRANCH | | | | JEFFERSON | WV | 25114 |
| MILLER, RUTH ANN | | | | | | | |
| MILLER, RUTH ANNE | 1416 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1709 |
| MILLER, RUTH E | 5501 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8739 |
| MILLER, RUTH E | 3159 RIVERVIEW DR NW APT 1A | | | | GRAND RAPIDS | MI | 49544-8538 |
| MILLER, RUTH E | 951 TOWNLINE AVE | | | | BELOIT | WI | 53511-4964 |
| MILLER, RUTH E | 1926 MERAMEC DR | | | | ANDERSON | IN | 46012-3188 |
| MILLER, RUTH E | 951 TOWN LINE AVENUE | | | | BELOIT | WI | 53511 |
| MILLER, RUTH L | 2029 MONACO ST | UNIT 1 | | | FLINT | MI | 48532-4554 |
| MILLER, RUTH L | 2029 MONACO ST UNIT 1 | | | | FLINT | MI | 48532-4554 |
| MILLER, RUTH L | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| MILLER, RUTH M | 105 OXLEY RD | | | | COLUMBUS | OH | 43228-1735 |
| MILLER, RUTH M | 11030 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1558 |
| MILLER, RUTH M | 246 MIDWAY PARK LN | | | | TAYLORSVILLE | NC | 28681-3677 |
| MILLER, RUTH N | 1860 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 |
| MILLER, RUTH R | 815 N 2ND ST | | | | STOCKTON | KS | 67669 |
| MILLER, RUTH V | 33484 MICHELE ST | | | | LIVONIA | MI | 48150-2673 |
| MILLER, RUTH V | 8484 SHIELDS DRIVE-#202 | | | | SAGINAW | MI | 48609-8517 |
| MILLER, RUTH W | 14040 CANAL-A-WAY | | | | PENSACOLA | FL | 32507 |
| MILLER, RUTH W | 3201 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| MILLER, RUTHANNE T | 2304 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123-8848 |
| MILLER, RUTHIE L | 1908 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3354 |
| MILLER, RYAN D | 165 PARKVIEW DR | | | | NEW LEBANON | OH | 45345-8702 |
| MILLER, SALLY ANN | 312 N OAK ST APT 104 | | | | DURAND | MI | 48429-1286 |
| MILLER, SAM M | 414 W MAIN ST | | | | SPENCER | OH | 44275-9534 |
| MILLER, SAMANTHA L | 872 BLACKBIRD GREENSPRING RD | | | | SMYRNA | DE | 19977-9462 |
| MILLER, SAMUEL C | 5505 WENTWORTH LN | | | | MUNCIE | IN | 47304-7602 |
| MILLER, SAMUEL E | 3342 NOTTINGHILL DR E | | | | PLAINFIELD | IN | 46168-8307 |
| MILLER, SAMUEL J | 814 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1245 |
| MILLER, SAMUEL L | 49822 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-3382 |
| MILLER, SAMUEL M | 40 IRIS AVE | | | | INDIANAPOLIS | IN | 46241-1318 |
| MILLER, SAMUEL R | 6421 WEST ST | | | | LEBANON | OH | 45036 |
| MILLER, SANDRA A | 572 W AREBA AVE | | | | HERSHEY | PA | 17033-1605 |
| MILLER, SANDRA D | 979 E HOLLYWOOD | | | | DETROIT | MI | 48203-2129 |
| MILLER, SANDRA E | 2661 HOUNDS CHASE DR | | | | TROY | MI | 48098-2306 |
| MILLER, SANDRA I | 4587 E TU AVE | | | | VICKSBURG | MI | 49097-8442 |
| MILLER, SANDRA J | W19105 DILLER RD | | | | GERMFASK | MI | 49836-9239 |
| MILLER, SANDRA J | 31505 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1283 |
| MILLER, SANDRA J | 6830 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| MILLER, SANDRA JO A | 2114 FAIRVIEW DR | | | | BELOIT | WI | 53511-2742 |
| MILLER, SANDRA K | 3030 VILLAGE LN | | | | BROOKLYN | MI | 49230-9372 |
| MILLER, SANDRA K | 215 N CANAL RD LOT 168 | | | | LANSING | MI | 48917-8674 |
| MILLER, SANDRA L | 24 PRENTICE ST | LOWER | | | LOCKPORT | NY | 14094-2120 |
| MILLER, SANDRA L | 4451 SPRINGBROOK DR 117 | | | | SWARTZ CREEK | MI | 48473 |
| MILLER, SANDRA L | 39206 FLORIA AVE | | | | ZEPHYRHILLS | FL | 33542 |
| MILLER, SANDRA L | 8226 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| MILLER, SANDRA M | 2387 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| MILLER, SANDY S | 16 RANGER RD | | | | MARY ESTHER | FL | 32569 |
| MILLER, SARA L | 369 E 307TH ST | | | | WILLOWICK | OH | 44095-3725 |
| MILLER, SARAH J | 1201 LA RUE CT | | | | SAINT LOUIS | MO | 63137-1121 |
| MILLER, SARAH J | 625 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1066 |
| MILLER, SARAH J | 625 ROYCROFT BOULEVARD | | | | BUFFALO | NY | 14225-1066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, SARAH S | 4894 NO NAME RD | | | | ANDERSON | IN | 46017-9731 |
| MILLER, SCOTT A | 223 E CAROLINE ST | | | | BELLEVUE | MI | 49021-1217 |
| MILLER, SCOTT A | RR 2 BOX 464 HILL DR | | | | EVANSVILLE | WI | 53536 |
| MILLER, SCOTT A | 10305 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8955 |
| MILLER, SCOTT A | 5410 MILL RACE WAY | | | | COMMERCE TWP | MI | 48382-5002 |
| MILLER, SCOTT D | 114 N SANDERSON AVE | | | | ELSBERRY | MO | 63343-1134 |
| MILLER, SCOTT D | 1548 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MILLER, SCOTT E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MILLER, SCOTT EDWARD | 291 LOWELL RD | | | | XENIA | OH | 45385-2727 |
| MILLER, SCOTT G | 6080 SADDLEWOOD DR | | | | TOLEDO | OH | 43613-1659 |
| MILLER, SCOTT H | 55 OPEN GATE CT | | | | NOTTINGHAM | MD | 21236-1680 |
| MILLER, SCOTT L | 554 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5129 |
| MILLER, SCOTT L | S 2401 THREE ROD RD | | | | EAST AURORA | NY | 14052 |
| MILLER, SCOTT W | 3830 W 44TH ST | | | | DAVENPORT | IA | 52806-5055 |
| MILLER, SCOTTIE B | 900 MAYNARD RD # MI | | | | PORTLAND | MI | 48875 |
| MILLER, SEAN F | 3800 FAWN DRIVE | | | | CANFIELD | OH | 44406-9597 |
| MILLER, SERENA | 3941 BIG PL CIRCLVL ROAD | | | | LONDON | OH | 43140 |
| MILLER, SERENA L | 5239 BROOKMILL CT | | | | DAYTON | OH | 45414-6708 |
| MILLER, SHANNON J | 2954 POWHATTAN PL | | | | KETTERING | OH | 45420-3849 |
| MILLER, SHANNON L | 714 UNADILLA ST | | | | SHREVEPORT | LA | 71106-1244 |
| MILLER, SHARI L | 1806 W MCCLELLAN ST | | | | FLINT | MI | 48504-2511 |
| MILLER, SHARLA M | 6341 ROSWELL AVE | | | | KANSAS CITY | KS | 66104 |
| MILLER, SHARON | 372 MEADOW BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3045 |
| MILLER, SHARON A | 2224 PARK HURST DR | | | | ARLINGTON | TX | 76001-5639 |
| MILLER, SHARON B | 1716 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| MILLER, SHARON D | 309 BLAINE AVE | | | | CLOQUET | MN | 55720-1266 |
| MILLER, SHARON E | 8466 CONLEY RD | | | | WINCHESTER | OH | 45697-9606 |
| MILLER, SHARON E | 4915 COURTNEY RIDGE LN APT 321 | | | | CHARLOTTE | NC | 28217-2593 |
| MILLER, SHARON G | 11140 W WOODSIDE DR | | | | HALES CORNERS | WI | 53130-1213 |
| MILLER, SHARON K | 11157 VILLAGE LN | | | | CLINTON | MI | 49236 |
| MILLER, SHARON L | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| MILLER, SHARON L | 403 E ADAMS ST | | | | SANDUSKY | OH | 44870-2907 |
| MILLER, SHARON L | 105 WILDWOOD DR | | | | EATON | OH | 45320-5320 |
| MILLER, SHARON LEE | 5620 JOSHUA | | | | LANSING | MI | 48911-3964 |
| MILLER, SHARON LEE | 5620 JOSHUA ST | | | | LANSING | MI | 48911-3964 |
| MILLER, SHARON LEE | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| MILLER, SHARON M | 1710 SANDRA ST SW | | | | DECATUR | AL | 35601-5458 |
| MILLER, SHARON R | 624 N APPERSON WAY | | | | KOKOMO | IN | 46901-2944 |
| MILLER, SHARON Z | 920 NORTH ST | | | | ANDERSON | IN | 46017 |
| MILLER, SHAWN E | 1215 E 135TH PLACE | | | | GLENPOOL | OK | 74033 |
| MILLER, SHAWN E | 613 SOUTHWEST 24TH STREET | | | | EL RENO | OK | 73036-5957 |
| MILLER, SHAWN M | APT 103 | 15700 SILVER PARKWAY | | | FENTON | MI | 48430-3492 |
| MILLER, SHAWN P | 151 N CHURCH ST | | | | NEW LEBANON | OH | 45345-1247 |
| MILLER, SHAWN S | 7140 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9680 |
| MILLER, SHEILA C | 18309 W 13 MILE RD APT 22 | | | | SOUTHFIELD | MI | 48076-1145 |
| MILLER, SHEILA C | 35455 EDGETON CT | APT 207 | | | FARMINGTON | MI | 48335-2443 |
| MILLER, SHELIA M | 5480 SHIREWICK LN | | | | LITHONIA | GA | 30058-3872 |
| MILLER, SHELIA MARIE | 5480 SHIREWICK LN | | | | LITHONIA | GA | 30058-3872 |
| MILLER, SHELLY E | 5301 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| MILLER, SHERRI A | 2348 OAK TRACE ST | | | | AUSTINTOWN | OH | 44515-4921 |
| MILLER, SHERRI L | APT 213 | 2525 PRESTON ROAD | | | PLANO | TX | 75093-3500 |
| MILLER, SHERRI SUE | DAILEY LAW FIRM PC | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, SHERRY | 2466 ANDERS | | | | WATERFORD | MI | 48329 |
| MILLER, SHERRY | 2466 ANDERS DR | | | | WATERFORD | MI | 48329-4404 |
| MILLER, SHERRY L | 9715 W 49TH TER | | | | MERRIAM | KS | 66203-4807 |
| MILLER, SHERRY L. | 8004 N WELLING RD | | | | ELSIE MI | MI | 48831-8721 |
| MILLER, SHERYL A | 906 TIDEWATER WAY | | | | DEERFIELD BCH | FL | 33442-3620 |
| MILLER, SHERYLE ANNE | 10395 EAGLE RD | | | | DAVISBURG | MI | 48350-2128 |
| MILLER, SHIRLEY | 35902 FIERIMONTE DR | | | | CLINTON TOWNSHIP | MI | 48035-2120 |
| MILLER, SHIRLEY | 16816 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-3134 |
| MILLER, SHIRLEY | 619 N NEW DEXTER ST | | | | IONIA | MI | 48846-1163 |
| MILLER, SHIRLEY | 8760 OGDEN LANDING RD | | | | WEST PADUCAH | KY | 42086-9420 |
| MILLER, SHIRLEY | 1290 W 450 N | | | | KOKOMO | IN | 46901-8148 |
| MILLER, SHIRLEY A | 1008 SOUTH MAGNOLIA AVENUE | | | | YUMA | AZ | 85364-3522 |
| MILLER, SHIRLEY A | 1691 SPARTA HIGHWAY APT 101 | | | | CROSSVILLE | TN | 38555 |
| MILLER, SHIRLEY A | 777 WOOLDRIDGE LANE | | | | JELLICO | TN | 37762-3517 |
| MILLER, SHIRLEY A | 1691 SPARTA HWY APT 101 | | | | CROSSVILLE | TN | 38572-0502 |
| MILLER, SHIRLEY A | 4623 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| MILLER, SHIRLEY A | 3024 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1576 |
| MILLER, SHIRLEY B | 346 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| MILLER, SHIRLEY B | 346 EARL DR. N.W. | | | | WARREN | OH | 44483-1114 |
| MILLER, SHIRLEY J | 4400 CLINTON STREET | | | | BUFFALO | NY | 14224-1706 |
| MILLER, SHIRLEY K | 6431 LAKE DRIVE | | | | HASLETT | MI | 48840 |
| MILLER, SHIRLEY K | 7987 W 600 N | | | | SHARPSVILLE | IN | 46068-9396 |
| MILLER, SHIRLEY K | 6431 LAKE DR | | | | HASLETT | MI | 48840-8989 |
| MILLER, SHIRLEY M | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER, SHIRLEY M | 12108 CHATTMAN DRIVE | | | | STERLING HGTS | MI | 48313-1724 |
| MILLER, SHIRLEY N | 3769 NE SKYLINE DR | | | | JENSEN BEACH | FL | 34957-3919 |
| MILLER, SHIRLEY P | 8805 MADISON AVE APT 106B | | | | INDIANAPOLIS | IN | 46227-6427 |
| MILLER, SHIRLEY P | 8805 MADISON AVE | APT. 106B | | | INDIANAPOLIS | IN | 46227-6427 |
| MILLER, SHIRLEY V | 596 RUSTIC | | | | SAGINAW | MI | 48604-2154 |
| MILLER, SHIRLEY V | 596 RUSTIC DR | | | | SAGINAW | MI | 48604-2154 |
| MILLER, SIDNEY L | 427 SEVIER ST | | | | HIXSON | TN | 37343-1652 |
| MILLER, SIRKKA S | 907 E BUDLONG ST | | | | CARTHAGE | MO | 64836-3873 |
| MILLER, SLANA K | 3727 E 200 N | | | | PERU | IN | 46970-8318 |
| MILLER, SONYA H | 402 NAPLES CT | | | | KISSIMMEE | FL | 34759-4601 |
| MILLER, SOPHIA M | 414 FALL CREEK DR | | | | ANDERSON | IN | 46013-3715 |
| MILLER, STACEY | 15400 W7 MI RD | | | | DETROIT | MI | 48235 |
| MILLER, STACIE A | 202 ASHLEYS WAY | | | | WALESKA | GA | 30183 |
| MILLER, STANLEY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, STANLEY A | 124 WYKOFF BLVD | | | | HOUGHTON LAKE | MI | 48629-9334 |
| MILLER, STANLEY D | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| MILLER, STANLEY D | 1515 BULGER RD | | | | ALKOL | WV | 25501-9527 |
| MILLER, STANLEY E | 10434 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8406 |
| MILLER, STANLEY G | PO BOX 16376 | | | | GALVESTON | TX | 77552-6376 |
| MILLER, STANLEY G | 16520 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| MILLER, STANLEY H | 4774 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| MILLER, STANLEY N | 3710 CHILDERS RD | | | | ORTONVILLE | MI | 48462-8489 |
| MILLER, STANLEY P | 2600 WESTWIND DR | | | | HIGHLAND | MI | 48357-3418 |
| MILLER, STANLEY Z | 9834 WOODMAN AVE | | | | ARLETA | CA | 91331-5047 |
| MILLER, STANTON E | 1922 BASSWOOD TRL | | | | FORT WAYNE | IN | 46814-9559 |
| MILLER, STELLA | 345 E LORADO AVE | | | | FLINT | MI | 48505-2164 |
| MILLER, STEPHANIE D | 3711 CASS ELIZABETH RD APT 301 | | | | WATERFORD | MI | 48328-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, STEPHANIE DANIELLE | 3711 CASS ELIZABETH RD APT 301 | | | | WATERFORD | MI | 48328-4536 |
| MILLER, STEPHANIE J | 1400 HONEY LN | | | | KOKOMO | IN | 46902-3920 |
| MILLER, STEPHANIE M | 9945 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1213 |
| MILLER, STEPHEN A | 1006 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9130 |
| MILLER, STEPHEN E | 2930 PALMETTO ST | | | | NORTHPORT | AL | 35475-4874 |
| MILLER, STEPHEN F | 5337 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| MILLER, STEPHEN H | 13080 MICHALEK LN | | | | SOUTH LYON | MI | 48178-9169 |
| MILLER, STEPHEN J | 191 BLANCHE DR | | | | TROY | MI | 48098-2934 |
| MILLER, STEPHEN J | 3717 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 |
| MILLER, STEPHEN J | 5105 JOHN ST | | | | DECATUR | IN | 46733-7924 |
| MILLER, STEPHEN J | 879 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| MILLER, STEPHEN J | 2444 COLLINS AVE | | | | SHELBY TWP | MI | 48317-3620 |
| MILLER, STEPHEN JOHN | 2444 COLLINS AVE | | | | SHELBY TWP | MI | 48317-3620 |
| MILLER, STEPHEN L | 342 S WAYMAN ST APT 305 | | | | LONGWOOD | FL | 32750-5351 |
| MILLER, STEPHEN M | 1559 STILLWAGON RD | | | | NILES | OH | 44446-4432 |
| MILLER, STEPHEN M | 125 HOLLYWOOD AVE | | | | OXNARD | CA | 93035-4614 |
| MILLER, STEPHEN MICHAEL | 1559 STILLWAGON RD | | | | NILES | OH | 44446-4432 |
| MILLER, STEPHEN P | 815 N GRAY ST | | | | INDIANAPOLIS | IN | 46201-2427 |
| MILLER, STEPHEN R | 4319 SPRINGMILL DRIVE | | | | KOKOMO | IN | 46902-5177 |
| MILLER, STEPHEN T | 9855 HOLLY ST | | | | RANCHO CUCAMONGA | CA | 91701 |
| MILLER, STEPHEN W | 110 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| MILLER, STEPHEN W | 16626 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| MILLER, STEPHEN WAYNE | 110 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| MILLER, STEVE | 35 SHADOW LN | | | | ROCHESTER | NY | 14606-4359 |
| MILLER, STEVE J | 11247 CLOVERLAWN DR | | | | BRIGHTON | MI | 48114-8130 |
| MILLER, STEVE M | 13768 W WALKER RD | | | | FOWLER | MI | 48835-9277 |
| MILLER, STEVEN C | 1284 WINEBRENNER RD | | | | MARTINSBURG | WV | 25404-0575 |
| MILLER, STEVEN C | 2616 MULBERRY DR | | | | SANDUSKY | OH | 44870-5655 |
| MILLER, STEVEN D | 11803 CAPPY LN | | | | WHITMORE LAKE | MI | 48189 |
| MILLER, STEVEN E | 5287 PARVIEW DR | | | | CLARKSTON | MI | 48346-2809 |
| MILLER, STEVEN E | 4500 HIBBARD RD | | | | CORUNNA | MI | 48817-9312 |
| MILLER, STEVEN E | 636 ALLCUTT AVE | | | | BONNER SPRINGS | KS | 66012-1162 |
| MILLER, STEVEN E | 2613 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9304 |
| MILLER, STEVEN EDWIN | 4500 HIBBARD RD | | | | CORUNNA | MI | 48817-9312 |
| MILLER, STEVEN H | PO BOX 733 | | | | NORTHPORT | AL | 35476-0733 |
| MILLER, STEVEN H | 265 CROSBY BLVD | | | | EGGERTSVILLE | NY | 14226-3317 |
| MILLER, STEVEN H | 10245 E 200 N | | | | LOGANSPORT | IN | 46947 |
| MILLER, STEVEN J | 9834 E 11TH ST | | | | INDIANAPOLIS | IN | 46229-2345 |
| MILLER, STEVEN J | 4141 SELBY WAY | | | | WILLIAMSON | NY | 14589-9740 |
| MILLER, STEVEN J | 23133 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1135 |
| MILLER, STEVEN J | 7705 S STATE ROAD 29 | | | | FRANKFORT | IN | 46041-9682 |
| MILLER, STEVEN K | 6281 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46220-4417 |
| MILLER, STEVEN K | 3716 N RIVER RD | | | | FREELAND | MI | 48623-8839 |
| MILLER, STEVEN M | 2623 OLE DAVIDSON RD | | | | RACINE | WI | 53405 |
| MILLER, STEVEN M | 2608 ARLINGTON RD | | | | LANSING | MI | 48906-3710 |
| MILLER, STEVEN M | 158 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| MILLER, STEVEN M | 1919 ELSMERE AVE | | | | DAYTON | OH | 45406-4427 |
| MILLER, STEVEN MICHAEL | 158 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| MILLER, STEVEN P | 589 JOHNNIE BUSH RD | | | | HORSE CAVE | KY | 42749 |
| MILLER, STEVEN S | 10664 WESTDALE DR | | | | JEROME | MI | 49249-9582 |
| MILLER, STEVEN SCOTT | 10664 WESTDALE DR | | | | JEROME | MI | 49249-9582 |
| MILLER, STEVEN T | 12033 CHEYENNE ST | | | | DETROIT | MI | 48227-3772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, STEVEN W | 9300 BOOTS ST | | | | PUNTA GORDA | FL | 33982-2359 |
| MILLER, STEVEN W | 323 W 700 N | | | | KOKOMO | IN | 46902-9307 |
| MILLER, STEVEN W | 5646 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9316 |
| MILLER, STUART A | 2015 PEGGY PL | | | | LANSING | MI | 48910-2554 |
| MILLER, STUART F | 4400 W UNIVERSITY BLVD APT 13104 | | | | DALLAS | TX | 75209-3899 |
| MILLER, SUSAN A | 1941 ELM ST | | | | HOLT | MI | 48842-1603 |
| MILLER, SUSAN C | 6817 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3834 |
| MILLER, SUSAN L | 8704 245TH AVE | | | | SALEM | WI | 53168-9085 |
| MILLER, SUSAN L. | 8704 245TH AVENUE | | | | SALEM | WI | 53168-9085 |
| MILLER, SUSAN M | 86A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1010 |
| MILLER, SUSAN M | 3654 COUNTRY POINTE PL | | | | PALM HARBOR | FL | 34684-4769 |
| MILLER, SUSAN R | 3450 HOWARD RD LOT 72 | | | | HAMBURG | NY | 14075-2101 |
| MILLER, SUVIT | 2050 PRIMROSE LN | | | | FENTON | MI | 48430-8523 |
| MILLER, SUZANNE B | PO BOX 5581 | | | | EDMOND | OK | 73083-5581 |
| MILLER, SUZANNE L | 7405 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2905 |
| MILLER, SUZANNE LESLIE | 7405 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2905 |
| MILLER, SUZANNE M | 3221 E DIX DR | | | | MILTON | WI | 53563-9245 |
| MILLER, SYLVIA F | 1416 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7611 |
| MILLER, SYLVIA L | | | | | | | |
| MILLER, SYLVIA L | 5652 GLASS CHIMNEY LN | | | | INDIANAPOLIS | IN | 46235-6091 |
| MILLER, SYLVIA M | 5204 ROSAMOND LN | | | | WATERFORD | MI | 48327-3123 |
| MILLER, T G | 9545 HELEN AVE | | | | ATLANTA | MI | 49709-9022 |
| MILLER, TAMARA L | 501 COTILLION CT | | | | LEBANON | OH | 45036-7733 |
| MILLER, TAMARA M | 5167 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1137 |
| MILLER, TAMARA S | 4499 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8726 |
| MILLER, TAMMIE MARIE | 5445 N MUD RD | | | | SANFORD | MI | 48657-9142 |
| MILLER, TAMMY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| MILLER, TAMMY J | 44 WARWICK CIR APT 102 | | | | CLOVER | SC | 29710 |
| MILLER, TAMMY L | 758 SOMMERSET DR | | | | TROY | MO | 63379-1604 |
| MILLER, TAMMY L | 6900 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-8621 |
| MILLER, TARA L | 6070 RAPHAEL CT | | | | WHITE LAKE | MI | 48383-1199 |
| MILLER, TASSIE J | 291 LOWELL RD | | | | XENIA | OH | 45385-2727 |
| MILLER, TAWNYA M | 10485 E COLE RD | | | | DURAND | MI | 48429-9494 |
| MILLER, TED J | PO BOX 143 | | | | RUSSIAVILLE | IN | 46979-0143 |
| MILLER, TERENCE W | 314 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| MILLER, TERENCE WILLIAM | 314 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| MILLER, TERESA | 4296 SAGE LAKE RD | | | | LUPTON | MI | 48635-9744 |
| MILLER, TERESA A | 3345 SHERMAN RD | | | | MANSFIELD | OH | 44903-8796 |
| MILLER, TERESA J | 62811 MT VERNON | | | | ROMEO | MI | 48094 |
| MILLER, TERESA J | 7314 NORTH LIBERTY STREET | | | | KANSAS CITY | MO | 64118-6403 |
| MILLER, TERESA M | 2109 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3527 |
| MILLER, TERESA M | 617 SHORELINE DR | | | | FENTON | MI | 48430-2197 |
| MILLER, TERRANCE A | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| MILLER, TERRANCE D | 706 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1695 |
| MILLER, TERRANCE R | 1303 POLO FIELDS LN | | | | COLUMBIA | TN | 38401-7360 |
| MILLER, TERRENCE J | 5025 SPIDER LAKE RD | | | | RHINELANDER | WI | 54501-8665 |
| MILLER, TERRI G | 1267 TWIN MAPLES LN | | | | BLOOMFIELD | MI | 48301-2251 |
| MILLER, TERRI L | 23199 W LE BOST | | | | NOVI | MI | 48375-3410 |
| MILLER, TERRI T | PO BOX 281 | | | | GENESEE | MI | 48437-0281 |
| MILLER, TERRILL E | 5750A AUDUBON RD | | | | DETROIT | MI | 48224 |
| MILLER, TERRY A | 503 S SILVER TOP LN | | | | RAYMORE | MO | 64083-9257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, TERRY A | 5868 GENESEE RD | | | | LAPEER | MI | 48446-2713 |
| MILLER, TERRY C | 1435 CAROLINA DR | | | | VANDALIA | OH | 45377-9757 |
| MILLER, TERRY D | 1211 FARRAGUT DR N | | | | SAINT PETERSBURG | FL | 33710 |
| MILLER, TERRY D | 1701 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| MILLER, TERRY DEE | 1701 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| MILLER, TERRY E | 3280 WEST SMOKEY ROW ROAD | | | | BARGERSVILLE | IN | 46106-8886 |
| MILLER, TERRY E | 15351 ROAD 143 | | | | CECIL | OH | 45821-9737 |
| MILLER, TERRY L | PO BOX 65 | | | | BURNETT | WI | 53922-0065 |
| MILLER, TERRY L | 6013 TURNER RD | | | | FLUSHING | MI | 48433-9248 |
| MILLER, TERRY L | PO BOX 49664 | | | | DAYTON | OH | 45449-0664 |
| MILLER, TERRY L | 643 W COOK RD | | | | MANSFIELD | OH | 44907-2215 |
| MILLER, TERRY L | 989 72ND ST SE | | | | GRAND RAPIDS | MI | 49508-7407 |
| MILLER, TERRY L | 2164 N BALDWIN RD | | | | OXFORD | MI | 48371-2902 |
| MILLER, TERRY L | 9433 W DIXON RD | | | | REESE | MI | 48757-9209 |
| MILLER, TERRY L | 6879 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1273 |
| MILLER, TERRY L. | 2164 N BALDWIN RD | | | | OXFORD | MI | 48371-2902 |
| MILLER, TERRY M | 8405 BOYER RD | | | | BRADFORD | OH | 45308-9641 |
| MILLER, TERRY R | 188 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1216 |
| MILLER, TERRY S | 2647 TOD AVE NW | | | | WARREN | OH | 44485-1501 |
| MILLER, TEWERATHIA | 18295 STOEPEL ST | | | | DETROIT | MI | 48221-2266 |
| MILLER, TEXA W | A.C.C. 458 | 243 REBECCA DR ACC45 | | | ALAMO | TX | 78516 |
| MILLER, THELMA | 2509 DEERPATH DRIVE | | | | NASHVILLE | TN | 37217 |
| MILLER, THELMA B | 46 COAL HILL RD. | | | | GREENVILLE | PA | 16125-8606 |
| MILLER, THELMA H | 10085 N COUNTY RD 650E | | | | ALBANY | IN | 47320 |
| MILLER, THELMA J. | 3723 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| MILLER, THELMA L | 2001 SHERMAN SQUARE DR | | | | ST CHARLES | MO | 63303 |
| MILLER, THELMA L | PO BOX 1896 | | | | DE LEON SPRINGS | FL | 32130-1896 |
| MILLER, THEODORE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MILLER, THEODORE A | 2168 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| MILLER, THEODORE E | 1832 RAINBOW DR | | | | KETTERING | OH | 45420-3655 |
| MILLER, THEODORE J | 1294 N 300 E | | | | ANDERSON | IN | 46012-9749 |
| MILLER, THEODORE J | 5700 N CATTLEMEN DR | | | | PRESCOTT VLY | AZ | 86314-4303 |
| MILLER, THERESA | 106 BROADWAY BLVD | | | | BATTLE CREEK | MI | 49037-1524 |
| MILLER, THERESA J | 10305 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8955 |
| MILLER, THERESE N | 506 MALLEE CT | | | | CLAYTON | OH | 45315-9662 |
| MILLER, THERON LOUIS | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MILLER, THOMAS | 362 HORSESHOE CT | | | | GRAND BLANC | MI | 48439-7081 |
| MILLER, THOMAS | 3711 RED CEDAR COURT | | | | OAKLAND | MI | 48363-2671 |
| MILLER, THOMAS A | 6189 LAKEVIEW S | | | | SAGINAW | MI | 48603-4249 |
| MILLER, THOMAS A | 1587 PLAINFIELD AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49505-4944 |
| MILLER, THOMAS A | 34550 NANCY ST | | | | WESTLAND | MI | 48186-4325 |
| MILLER, THOMAS A | 34636 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9714 |
| MILLER, THOMAS A | 513 BUCKEYE ST | | | | GENOA | OH | 43430-1723 |
| MILLER, THOMAS A | 8342 WASHBURN RD | | | | GOODRICH | MI | 48438-9776 |
| MILLER, THOMAS A | 48761 DENTON RD | BLDG 2 APT 4 | | | BELLEVEVILLE | MI | 48111 |
| MILLER, THOMAS C | 2245 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| MILLER, THOMAS C | 2261 GARNER RD | | | | MT PLEASANT | TN | 38474-2820 |
| MILLER, THOMAS D | 212 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| MILLER, THOMAS D | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| MILLER, THOMAS D | 1326 WALWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5749 |
| MILLER, THOMAS DONALD | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, THOMAS E | 7781 SEDGEWICK DR | | | | FREELAND | MI | 48623-8428 |
| MILLER, THOMAS E | 4375 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| MILLER, THOMAS E | 1125 CHASEWOOD TRL | | | | ALPHARETTA | GA | 30005-8877 |
| MILLER, THOMAS E | 1113 VINE ST | | | | CONNELLSVILLE | PA | 15425-4734 |
| MILLER, THOMAS F | 400 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3426 |
| MILLER, THOMAS F | 9183 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| MILLER, THOMAS F | 7987 W 600 N | | | | SHARPSVILLE | IN | 46068-9396 |
| MILLER, THOMAS F | 396 CHARLES AVE | | | | CORTLAND | OH | 44410-1287 |
| MILLER, THOMAS G | 4148 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2546 |
| MILLER, THOMAS G | 6236 MCKENZIE DR | | | | FLINT | MI | 48507-3836 |
| MILLER, THOMAS H | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| MILLER, THOMAS J | 7287 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| MILLER, THOMAS J | 506 W BENWAY RD | | | | SANFORD | MI | 48657-9303 |
| MILLER, THOMAS J | 1991 HARDWICK DR | | | | LAPEER | MI | 48446-9719 |
| MILLER, THOMAS J | 9265 EAST RD | | | | BURT | MI | 48417-9782 |
| MILLER, THOMAS J | 3194 S VASSAR RD | | | | BURTON | MI | 48519-1671 |
| MILLER, THOMAS J | 6927 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| MILLER, THOMAS J | 7326 EAST CREEK RD | | | | LOCKPORT | NY | 14094 |
| MILLER, THOMAS J | 1453 KEYPORT LN | | | | GRAYLING | MI | 49738-6751 |
| MILLER, THOMAS J | 4239 FLICKINGER RD | | | | NEY | OH | 43549-9732 |
| MILLER, THOMAS JAMES | 3194 S VASSAR RD | | | | BURTON | MI | 48519-1671 |
| MILLER, THOMAS JOE | 4239 FLICKINGER ROAD | | | | NEY | OH | 43549-9732 |
| MILLER, THOMAS JOSEPH | 5261 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| MILLER, THOMAS L | 3709 FROST ST NW | | | | HUNTSVILLE | AL | 35810-2125 |
| MILLER, THOMAS L | 23028 COUNTY ROAD H | | | | ARCHBOLD | OH | 43502-9758 |
| MILLER, THOMAS LEE | 23028 COUNTY ROAD H | | | | ARCHBOLD | OH | 43502-9758 |
| MILLER, THOMAS M | 1607 KREMER AVE | | | | RACINE | WI | 53402-2725 |
| MILLER, THOMAS M | 2309 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| MILLER, THOMAS M | 62 HALE LN | | | | GERMANTOWN | OH | 45327-8335 |
| MILLER, THOMAS N | PO BOX 503 | | | | KALIDA | OH | 45853-0503 |
| MILLER, THOMAS R | 7415 CANADICE LAKE RD | | | | SPRINGWATER | NY | 14560 |
| MILLER, THOMAS R | 13970 RAMHURST DR APT 4 | | | | LA MIRADA | CA | 90638-1781 |
| MILLER, THOMAS R | 448 OXFORD AVE | | | | AKRON | OH | 44310-3354 |
| MILLER, THOMAS R | 5465 LEXINGTON WOODS LN | | | | ALPHARETTA | GA | 30005-6777 |
| MILLER, THOMAS R | 3044 W GRAND BLVD | C/O CORDOBA RM 3-220 | | | DETROIT | MI | 48202-3009 |
| MILLER, THOMAS S | 41500 RACHAEL DRIVE | | | | LAGRANGE | OH | 44050-9003 |
| MILLER, THOMAS W | 7319 MONROE ST | ENCHANTED VALLEY RANCH | | | MISSION | TX | 78572-8949 |
| MILLER, THOMAS W | 4401 HODGKINS RD | | | | FORT WORTH | TX | 76135-2136 |
| MILLER, THOMAS W | 71 KENILWORTH RD | | | | MOUNTAIN LAKES | NJ | 07046-1005 |
| MILLER, THURMAN R | 3777 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9522 |
| MILLER, TIFFANY ANN | 8251 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1109 |
| MILLER, TIFFANY D | 405 S WALNUT ST | | | | ENGLEWOOD | OH | 45322-1627 |
| MILLER, TIM A | 2970 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-4303 |
| MILLER, TIMOTHY | 15493 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1710 |
| MILLER, TIMOTHY | 11450 MOORE ST | | | | ROMULUS | MI | 48174-3823 |
| MILLER, TIMOTHY | 5127 PINEBROOK CT | | | | FLUSHING | MI | 48433-1389 |
| MILLER, TIMOTHY A | 6525 CROSS CREEK TRAIL | | | | BRECKSVILLE | OH | 44141-3138 |
| MILLER, TIMOTHY A | 143 TEAL ST | | | | ELYRIA | OH | 44035-8384 |
| MILLER, TIMOTHY A | 200 PINEVIEW DR NE | | | | WARREN | OH | 44484-6412 |
| MILLER, TIMOTHY EARL | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| MILLER, TIMOTHY K | 5336 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| MILLER, TIMOTHY L | 1130 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, TIMOTHY M | 3952 S 9 MILE RD | | | | WHEELER | MI | 48662-9607 |
| MILLER, TIMOTHY R | 1725 CLIFF VIEW DR. | APT R1034 | | | ROCHESTER HILLS | MI | 48306 |
| MILLER, TIMOTHY R | 5051 GLENMORE RD | | | | ANDERSON | IN | 46012-9734 |
| MILLER, TIMOTHY R | 54355 ROYAL TROON DR | | | | SOUTH LYON | MI | 48178-9414 |
| MILLER, TIMOTHY R. | 5051 GLENMORE RD | | | | ANDERSON | IN | 46012-9734 |
| MILLER, TIMOTHY S | 43 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2271 |
| MILLER, TIMOTHY S | 2680 N. 250 E. RD. | | | | DANVILLE | IN | 46122 |
| MILLER, TIMOTHY SCOTT | 2680 N. 250 E. RD. | | | | DANVILLE | IN | 46122 |
| MILLER, TIMOTHY T | 54 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| MILLER, TIMOTHY W | 213 GROVE ST | | | | MANITOU BEACH | MI | 49253-9009 |
| MILLER, TINA K | 3557 LYNWOOD DR NW | | | | WARREN | OH | 44485-1316 |
| MILLER, TOBBY D | 849 HENDERSON RD | | | | HOWELL | MI | 48855-8762 |
| MILLER, TODD A | 500 W SABINE ST | | | | CARTHAGE | TX | 75633-2424 |
| MILLER, TODD ANDREW | 500 W SABINE ST | | | | CARTHAGE | TX | 75633-2424 |
| MILLER, TODD L | S76W39985 COUNTY ROAD ZZ | | | | EAGLE | WI | 53119-1143 |
| MILLER, TODD LOUIS | S76W39985 COUNTY ROAD ZZ | | | | EAGLE | WI | 53119-1143 |
| MILLER, TODD R | 535 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| MILLER, TOM | 1200 NW TRENTON PL | | | | BLUE SPRINGS | MO | 64015-2335 |
| MILLER, TOM J | 5021 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5373 |
| MILLER, TOM L. | 1200 NW TRENTON PL | | | | BLUE SPRINGS | MO | 64015-2335 |
| MILLER, TOM M | 3717 FRANCIS AVE SE | | | | WYOMING | MI | 49548-3257 |
| MILLER, TOMEKA M | 201 N SQUIRREL RD APT 1804 | | | | AUBURN HILLS | MI | 48326 |
| MILLER, TOMMIE W | 2908 GLENBROOK DR | | | | LANSING | MI | 48911-2339 |
| MILLER, TOMMIE WESLEY | 2908 GLENBROOK DR | | | | LANSING | MI | 48911-2339 |
| MILLER, TONI D | 2602 ELLIOTT AVE | | | | MANSFIELD | TX | 76063-3700 |
| MILLER, TONY | | | | | | | |
| MILLER, TORI T | 739 BETNER DR | | | | MANSFIELD | OH | 44907-2707 |
| MILLER, TRACI M | PO BOX 23018 | | | | GRELTON | OH | 43523-0018 |
| MILLER, TRACI MARIE | PO BOX 23018 | | | | GRELTON | OH | 43523-0018 |
| MILLER, TRACY M | 1271 E 16TH AVE | | | | COLUMBUS | OH | 43211 |
| MILLER, TRAVIS | 7010 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5033 |
| MILLER, TRAVIS T | 1437 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 |
| MILLER, TREVOR K | 8207 TRAVIS CT | | | | FRANKLIN | OH | 45005-4035 |
| MILLER, TRISHA J | 427 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| MILLER, TRISHA JO | 427 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| MILLER, TROY | 7212 BURRWOOD DR APT B | | | | SAINT LOUIS | MO | 63121-1652 |
| MILLER, TROY D | 9035 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| MILLER, TROY M | 3143 VENTURA BLVD | | | | GROVE CITY | OH | 43123-3471 |
| MILLER, ULYSS F | 210 S FISHER ST | | | | MCPHERSON | KS | 67460 |
| MILLER, ULYSS FRED | 210 S FISHER ST | | | | MCPHERSON | KS | 67460 |
| MILLER, URBAN E | 2545 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2201 |
| MILLER, URI F | 4807 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5122 |
| MILLER, VALERIA J | 47074 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| MILLER, VALERIA JANE | 47074 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| MILLER, VALERIE | 14 STEVE MILLER DR | | | | WAYNESBORO | MS | 39367-8002 |
| MILLER, VALLEY L | 1180 HAYWOOD RD APT 116 | | | | GREENVILLE | SC | 29615-2204 |
| MILLER, VAN G | 908 TULIP ST | | | | LAUREL | MS | 39440-4862 |
| MILLER, VAUGHN C | 4711 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9048 |
| MILLER, VAXTER L | 19703 HATHAWAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6937 |
| MILLER, VELDA M | 2709 GLENWOOD | | | | INDEPENDENCE | MO | 64052-1338 |
| MILLER, VELDA M | 2709 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1338 |
| MILLER, VELMA L | 25400 ROCKSIDE RD APT 517 | | | | BEDFORD HEIGHTS | OH | 44146-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, VELMA R | 2673 ENGLISH IVY CIR | | | | THE VILLAGES | FL | 32162-2060 |
| MILLER, VELMER J | 167 COUNTRYSIDE DR | | | | MEDINA | OH | 44256-3820 |
| MILLER, VENUS C | 1805 WILLAMET | | | | KETTERING | OH | 45429-4252 |
| MILLER, VENUS C | 1805 WILLAMET RD | | | | KETTERING | OH | 45429-4252 |
| MILLER, VERA | 527 W SOUTH ST | | | | UPLAND | IN | 46989-9015 |
| MILLER, VERA | 527 W. SOUTH STREET | | | | UPLAND | IN | 46989-9015 |
| MILLER, VERA E | 905 LARCH PINES CT | | | | LADSON | SC | 29456-3117 |
| MILLER, VERA J | 13663 NORTHLAWN ST | | | | DETROIT | MI | 48238-2487 |
| MILLER, VERA M | 127 GRACE ST | | | | DANVILLE | IL | 61832-6115 |
| MILLER, VERA M | 127 GRACE | | | | DANVILLE | IL | 61832-6115 |
| MILLER, VERLE D | 206 GEORGE ST | | | | FLUSHING | MI | 48433-1646 |
| MILLER, VERNA A | DAWN VAN BECK | CO-GUARDIAN OF VERNA MILLER | | | SARASOTA | FL | 34232 |
| MILLER, VERNA J | 561 SOUTH PEPPERTREE DR | | | | GILBERT | AZ | 85296 |
| MILLER, VERNA M | 6105 BRIDGE AVE | | | | CLEVELAND | OH | 44102-3120 |
| MILLER, VERNA W | 1617 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7111 |
| MILLER, VERNON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, VERNON D | 29503 TURNBERRY DR | | | | DAGSBORO | DE | 19939-3419 |
| MILLER, VERNON L | 6510 SALLY CT | | | | FLINT | MI | 48505-2551 |
| MILLER, VERNON P | 4433 EAST SHELBY ROAD | | | | MEDINA | NY | 14103-9787 |
| MILLER, VERNON S | PO BOX 73 | | | | MIDDLETOWN | IN | 47356-0073 |
| MILLER, VERNON W | PO BOX 487 | | | | PECULIAR | MO | 64078-0487 |
| MILLER, VERONICA | 3701 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| MILLER, VERONICA M | 526 W 3RD ST | | | | WILMINGTON | DE | 19801-2320 |
| MILLER, VICKI L | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| MILLER, VICKIE L | 2721 W WASHTENAW ST | | | | LANSING | MI | 48917-3869 |
| MILLER, VICKIE S | 6157 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| MILLER, VICKY L | 208 HOLLAND AVE | | | | DAYTON | OH | 45427 |
| MILLER, VICKY M | 2247 NORTH CAROLINA STREET | | | | SAGINAW | MI | 48602-3870 |
| MILLER, VICTOR B | 2275 MARA DR | | | | KAWKAWLIN | MI | 48631-9448 |
| MILLER, VICTOR G | 2169 N PORTER RD | | | | ONAWAY | MI | 49765-8992 |
| MILLER, VICTOR J | 7340 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| MILLER, VICTOR JAMES | 7340 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| MILLER, VICTOR L | 74 CREE TER | | | | RISING SUN | MD | 21911-1314 |
| MILLER, VINA | 1882 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1702 |
| MILLER, VINCE | 5456 S NINEVEH RD | | | | FRANKLIN | IN | 46131-7244 |
| MILLER, VINE B | 1409 E S.R. 28 | | | | MUNCIE | IN | 47303 |
| MILLER, VIOLA | 4141 MCCARTY ROAD | APT 204 | | | SAGINAW | MI | 48603 |
| MILLER, VIOLA | 4141 MCCARTY RD APT 204 | | | | SAGINAW | MI | 48603-9329 |
| MILLER, VIOLA M | 238 E CARROLL AVE | | | | NEWFOLDEN | MN | 56738-3753 |
| MILLER, VIOLET | 2130 CHEVY CHASE | | | | DAVIDSON | MI | 48423-2004 |
| MILLER, VIOLET M | 1514 HOUGHTON ST | | | | SAGINAW | MI | 48602-5119 |
| MILLER, VIOLET M. | 801 CLAYPOOL ROAD | | | | MUNCIE | IN | 47303-3348 |
| MILLER, VIOLET M. | 801 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-3348 |
| MILLER, VIRGIL L | 5275 W FRANKLIN RD | | | | MERIDIAN | ID | 83642-5351 |
| MILLER, VIRGIL O | 650 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2436 |
| MILLER, VIRGIL R | 1A CAPE WAY | | | | LEBANON | OH | 45036-1312 |
| MILLER, VIRGIL T | 10469 INDIAN CREEK RD | | | | TUSCALOOSA | AL | 35405-9599 |
| MILLER, VIRGINIA | 9103 S SIRE ST | | | | DETROIT | MI | 48209-2631 |
| MILLER, VIRGINIA | 42950 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2627 |
| MILLER, VIRGINIA A | 5 BENNETT LN UNIT B | | | | NORWALK | OH | 44857-2636 |
| MILLER, VIRGINIA A | 5 BENNETT LANE | APT B | | | NORWALK | OH | 44857-2636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, VIRGINIA B | 4720 TALMADGE RD. | | | | TOLEDO | OH | 43623-3009 |
| MILLER, VIRGINIA E | 19747 GLENNELL | | | | MOKENA | IL | 60448-1253 |
| MILLER, VIRGINIA M | 3 PEARSON DR | | | | BYFIELD | MA | 01922-1428 |
| MILLER, VIRGINIA R | PO BOX 84 | | | | NEW CASTLE | IN | 47362-0084 |
| MILLER, VIVIAN A | 1109 EMERY ST | | | | KOKOMO | IN | 46902-2636 |
| MILLER, VIVIAN G | 8202 PERKINS ST. | | | | MASURY | OH | 44438-8726 |
| MILLER, VIVIAN J | 1455 COHANSEY ST | | | | SAINT PAUL | MN | 55117-3517 |
| MILLER, VIVIAN L | 1106 PARADISE DR | | | | LADY LAKE | FL | 32159-6108 |
| MILLER, VIVIAN M | C/O KAREN BUNDY | 8814 W MEADOWS DR | | | ECKERTY | IN | 47116 |
| MILLER, VIVIAN M | 9500 NE 46TH ST | | | | SPENCER | OK | 73084-2709 |
| MILLER, VIVIAN M | 8814 W MEADOWS DR | C/O KAREN BUNDY | | | ECKERTY | IN | 47116-9542 |
| MILLER, VIVIN L | 607 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| MILLER, VONDA P | 1975 N THOMPSON ST | | | | KANSAS CITY | KS | 66101-1745 |
| MILLER, WALLACE C | 5424 COUNTRY HEARTH LANE | | | | GRAND BLANC | MI | 48439-9187 |
| MILLER, WALLACE G | 111 CIMARAND DR | | | | WILLIAMSVILLE | NY | 14221-1429 |
| MILLER, WALTER C | 2013 29TH AVENUE NORTHWEST | | | | SAINT PAUL | MN | 55112-5349 |
| MILLER, WALTER C | 538 CROWN LAKE DR SE | | | | DALTON | GA | 30721-4976 |
| MILLER, WALTER E | 8077 WOODLAND DR | | | | HONOR | MI | 49640-9443 |
| MILLER, WALTER G | 16074 66TH CT N | | | | LOXAHATCHEE | FL | 33470-5711 |
| MILLER, WALTER H | 8840 CR 622A | | | | BUSHNELL | FL | 33513 |
| MILLER, WALTER J | 918 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| MILLER, WALTER K | 1603 S WALL AVE | | | | MUNCIE | IN | 47302-3849 |
| MILLER, WALTER L | 3948 PELICAN CT | | | | LAKELAND | FL | 33812-4143 |
| MILLER, WALTER R | 122 AUBURN WOODS CIR | | | | VENICE | FL | 34292-3085 |
| MILLER, WALTER W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILLER, WANDA | 411 ELM ST | APT# 204 | | | NEWPORT | KY | 41071-1201 |
| MILLER, WANDA J | 2329 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3538 |
| MILLER, WANDA L | 1088 SHADOW RIDGE RD | | | | INDIANAPOLIS | IN | 46280-2757 |
| MILLER, WANDA N | 711 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5557 |
| MILLER, WANDA P | 3242 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MILLER, WARD D | 2724 HAWTHORNE DR S | | | | SHELBY TOWNSHIP | MI | 48316-5541 |
| MILLER, WARREN D | 5542 OLD FINGLAS CT | | | | DUBLIN | OH | 43017-2441 |
| MILLER, WARREN D | 3441 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-3109 |
| MILLER, WARREN D | 313 JEANWOOD CT | | | | BALTIMORE | MD | 21222-2857 |
| MILLER, WARREN G | 19711 SAINT MARYS ST 2 | | | | DETROIT | MI | 48235 |
| MILLER, WARREN L | 733 WOODVALLEY CIR | | | | CORUNNA | MI | 48817-2209 |
| MILLER, WASH H | 86 PAWPAW ST | | | | DAYTON | OH | 45404-2251 |
| MILLER, WAYNE A | 624 E PEARL ST | | | | GREENWOOD | IN | 46143-1413 |
| MILLER, WAYNE A | 6070 RAPHAEL CT | | | | WHITE LAKE | MI | 48383-1199 |
| MILLER, WAYNE D | 3191 EGGERS DR | | | | FREMONT | CA | 94536-5270 |
| MILLER, WAYNE D | 2216 ANOKA ST | | | | FLINT | MI | 48532-4405 |
| MILLER, WAYNE E | PO BOX 441 | | | | ROCKMART | GA | 30153-0441 |
| MILLER, WAYNE F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MILLER, WAYNE J | 4826 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-8006 |
| MILLER, WAYNE J | 4501 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| MILLER, WAYNE J | 801 BROWN ST | | | | MARINE CITY | MI | 48039-1742 |
| MILLER, WAYNE J | 34378 IVY CT | | | | CHESTERFIELD | MI | 48047-3170 |
| MILLER, WAYNE JOHN | 801 BROWN ST | | | | MARINE CITY | MI | 48039-1742 |
| MILLER, WAYNE L | 6924 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1325 |
| MILLER, WAYNE L | 2010 HOLTMAN DR NE | | | | GRAND RAPIDS | MI | 49525-2418 |
| MILLER, WAYNE P | 4481 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, WAYNE R | 10050 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1186 |
| MILLER, WAYNE T | 6382 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| MILLER, WAYNE W | 5830 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 |
| MILLER, WENDELL D | 2545 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9208 |
| MILLER, WENDY S | 113 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| MILLER, WENDY W | 1807 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3539 |
| MILLER, WESLEY | 3957 AKIN RIDGE RD | | | | WILLIAMSPORT | TN | 38487-2106 |
| MILLER, WESLEY | 7062 LEAF CIRCLE | | | | MT MORRIS | MI | 48458 |
| MILLER, WESLEY | 7062 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |
| MILLER, WESLEY A | 123 W MCGUIRE ST | | | | BELL BUCKLE | TN | 37020-6056 |
| MILLER, WESLEY C | 4085 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8788 |
| MILLER, WESLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, WESLEY J | 9210 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| MILLER, WILBER J | 8484 SHIELDS DRIVE-#202 | | | | SAGINAW | MI | 48609 |
| MILLER, WILBERT D | 762 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| MILLER, WILEY R | ROUTE 1, BOX 79 | | | | WATERFORD | WI | 53185 |
| MILLER, WILFRED L | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MILLER, WILLA D | 3693 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4125 |
| MILLER, WILLARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, WILLARD L | 3345 BROCK DR | | | | TOLEDO | OH | 43613-1034 |
| MILLER, WILLARD LLOYD | 3345 BROCK DR | | | | TOLEDO | OH | 43613-1034 |
| MILLER, WILLARD R | 9348 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| MILLER, WILLIAM | FARM BUREAU INS | 7373 W SAGINAW HWY BOX 30400 | | | LANSING | MI | 48909 |
| MILLER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLER, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER, WILLIAM | 70769 NATURES WAY | | | | RICHMOND | MI | 48062-5549 |
| MILLER, WILLIAM | 830 PARK CENTRAL NORTH COURT | APT B | | | INDIANAPOLIS | IN | 46260 |
| MILLER, WILLIAM | | | | | | | |
| MILLER, WILLIAM A | 97 BOWMAN RD | | | | HANOVER | PA | 17331-4229 |
| MILLER, WILLIAM A | 3066 JUDAH RD | | | | ORION | MI | 48359-2152 |
| MILLER, WILLIAM A | 633 RASKOB ST | | | | PONTIAC | MI | 48340-3040 |
| MILLER, WILLIAM A | 7520 GREER DR | | | | FORT WASHINGTON | MD | 20744-3319 |
| MILLER, WILLIAM A | 6116 IRVING WAY | | | | SALISBURY | MD | 21801 |
| MILLER, WILLIAM A | 3190 N ATLANTIC AVE APT 211 | | | | COCOA BEACH | FL | 32931-3363 |
| MILLER, WILLIAM A | 8717 CHRISTY RD. RT. 2 | | | | DEFIANCE | OH | 43512 |
| MILLER, WILLIAM B | PO BOX 2273 | | | | HOWELL | MI | 48844-2273 |
| MILLER, WILLIAM C | 8233 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8985 |
| MILLER, WILLIAM C | 1869 HIGHNESS CT | | | | ORLANDO | FL | 32810 |
| MILLER, WILLIAM C | 616 DEWITT ST | | | | LINDEN | NJ | 07036-5010 |
| MILLER, WILLIAM C | 18560 CREST CT | | | | BROOKFIELD | WI | 53045-7415 |
| MILLER, WILLIAM D | 4309 N JANE WAY | | | | WILMINGTON | DE | 19804-4008 |
| MILLER, WILLIAM D | LOT 93 | 8499 EAST M 71 | | | DURAND | MI | 48429-1005 |
| MILLER, WILLIAM D | 2411 LANGLEY RD | | | | PADUCAH | KY | 42003-0257 |
| MILLER, WILLIAM D | 845 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2078 |
| MILLER, WILLIAM D | 16 TOWER PL | | | | FORT THOMAS | KY | 41075-2135 |
| MILLER, WILLIAM D | 1560 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| MILLER, WILLIAM D | 11035 WILLOW CREEK DR | | | | FORT WAYNE | IN | 46845-8932 |
| MILLER, WILLIAM D | 332 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, WILLIAM D | 8499 E M 71 LOT 93 | | | | DURAND | MI | 48429-1005 |
| MILLER, WILLIAM D | 2670 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8165 |
| MILLER, WILLIAM D | 315 ROOT RD | | | | BROCKPORT | NY | 14420 |
| MILLER, WILLIAM E | 1212 PEARL ST APT 303 | | | | ANDERSON | IN | 46016 |
| MILLER, WILLIAM E | 2905 RIDGEVIEW CT | | | | AUGUSTA | GA | 30909-9651 |
| MILLER, WILLIAM E | 2934 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 |
| MILLER, WILLIAM E | 319 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140-1856 |
| MILLER, WILLIAM E | 5164 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| MILLER, WILLIAM E | 7064 W 200 S | | | | RUSSIAVILLE | IN | 46979-9428 |
| MILLER, WILLIAM F | 4250 DUKE CT B20-3 | | | | BRUNSWICK | OH | 44212 |
| MILLER, WILLIAM F | 520 RICHMOND DR | | | | PATASKALA | OH | 43062-8095 |
| MILLER, WILLIAM F | 2303 FAIRWAY CIR SE | | | | DECATUR | AL | 35601-6529 |
| MILLER, WILLIAM F | 3605 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| MILLER, WILLIAM F | 11098 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| MILLER, WILLIAM F | 1981 PLAYER PL | | | | KOKOMO | IN | 46902-5080 |
| MILLER, WILLIAM F | 102 EAST GREEN STREET | | | | MIDDLETOWN | DE | 19709-1423 |
| MILLER, WILLIAM G | 1088 W REID RD | | | | FLINT | MI | 48507-4658 |
| MILLER, WILLIAM G | 5448 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| MILLER, WILLIAM G | 1709 HAYSHED RD | | | | CHARLOTTE | TN | 37036 |
| MILLER, WILLIAM G | 1227 FAVERSHAM LN | | | | ROCK HILL | SC | 29730-7063 |
| MILLER, WILLIAM H | 507 MOSSOAK DR APT 4 | | | | KETTERING | OH | 45429-3234 |
| MILLER, WILLIAM H | 303 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| MILLER, WILLIAM H | 15865 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3067 |
| MILLER, WILLIAM H | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |
| MILLER, WILLIAM H | APT 4 | 507 MOSSOAK DRIVE | | | DAYTON | OH | 45429-3234 |
| MILLER, WILLIAM H | 1931 WORD RD | | | | LEWISBURG | TN | 37091-6708 |
| MILLER, WILLIAM H | 7215 39TH LN E | | | | SARASOTA | FL | 34243-5134 |
| MILLER, WILLIAM H | 3850 SAILMAKER LN 2305 | | | | HOLIDAY | FL | 34691 |
| MILLER, WILLIAM HOWARD | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |
| MILLER, WILLIAM J | 158 LINDEN AVE | | | | SPRINGFIELD | NJ | 07081-1833 |
| MILLER, WILLIAM J | 8435 LAMBS CREEK CHURCH RD | | | | KING GEORGE | VA | 22485-7213 |
| MILLER, WILLIAM J | 2514 DEVONSHIRE AVENUE | | | | LANSING | MI | 48910-3645 |
| MILLER, WILLIAM J | 922 N 2ND ST | | | | DECATUR | IN | 46733-1341 |
| MILLER, WILLIAM J | 4007 RETRO HUGHES RD | | | | GRAYSVILLE | TN | 37338-6901 |
| MILLER, WILLIAM J | 1005 FOXCHASE LN | | | | BALTIMORE | MD | 21221-5909 |
| MILLER, WILLIAM J | 14328 ELSETTA AVE | | | | CLEVELAND | OH | 44135-2031 |
| MILLER, WILLIAM J | 17 BURNHAM GLN | | | | SAN ANTONIO | TX | 78257-1256 |
| MILLER, WILLIAM J | 220 WHITE PICKET TRL | | | | MERIDIANVILLE | AL | 35759 |
| MILLER, WILLIAM J | 3881 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 |
| MILLER, WILLIAM JOHNSTON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MILLER, WILLIAM L | 1324 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1808 |
| MILLER, WILLIAM L | 4161 WHITEGATE DR | | | | DAYTON | OH | 45430-1956 |
| MILLER, WILLIAM L | 4601 MARBLE CT | | | | NEWBURGH | IN | 47630-8727 |
| MILLER, WILLIAM L | 2041 W CATALPA AVE | | | | ANAHEIM | CA | 92801-3407 |
| MILLER, WILLIAM L | 1025 FOREST COMMONS DR | | | | AVON | IN | 46123-7592 |
| MILLER, WILLIAM L | 993 WPA RD | | | | MITCHELL | IN | 47446-5470 |
| MILLER, WILLIAM L | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| MILLER, WILLIAM L | 404 S STATE RD APT 3 | | | | DAVISON | MI | 48423-1565 |
| MILLER, WILLIAM L | 7871 DAVMOR AVE | | | | STANTON | CA | 90680-3110 |
| MILLER, WILLIAM L | PO BOX 269 | | | | SWARTZ CREEK | MI | 48473-0269 |
| MILLER, WILLIAM M | 284 MAPLE RUN | | | | MASON | MI | 48854-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, WILLIAM M | 602 CARTER ST | | | | COLUMBIA | TN | 38401-2836 |
| MILLER, WILLIAM M | 416 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| MILLER, WILLIAM M | 2689 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| MILLER, WILLIAM N | 607 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| MILLER, WILLIAM O | 4415 CAROL AVE SW | | | | GRAND RAPIDS | MI | 49519-4519 |
| MILLER, WILLIAM O | 21045 W BRAXTON LN | | | | PLAINFIELD | IL | 60544 |
| MILLER, WILLIAM P | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MILLER, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER, WILLIAM R | 12995 SW 52ND LANE RD | | | | OCALA | FL | 34481-6382 |
| MILLER, WILLIAM R | 9600 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179-1214 |
| MILLER, WILLIAM R | PO BOX 126 | | | | WEBSTER SPRINGS | WV | 26288-0126 |
| MILLER, WILLIAM R | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| MILLER, WILLIAM R | 6977 E. NORTH RIDGE RD. | | | | NEW LOTHROP | MI | 48460 |
| MILLER, WILLIAM R | 10449 N FORMAN RD | | | | IRONS | MI | 49644-9080 |
| MILLER, WILLIAM R | 1715 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2828 |
| MILLER, WILLIAM R | 35500 E PINK HILL RD | | | | OAK GROVE | MO | 64075-7138 |
| MILLER, WILLIAM R | 2015 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-1375 |
| MILLER, WILLIAM R | 1302 STRATTON AVE | | | | NASHVILLE | TN | 37206-2718 |
| MILLER, WILLIAM R | 1552 JUTLAND DR | | | | TRINITY | FL | 34655-4543 |
| MILLER, WILLIAM R | 8031 WOODRUSH DR NW | | | | NORTH CANTON | OH | 44720-5720 |
| MILLER, WILLIAM R | 48238 TELEGRAPH RD | | | | SOUTH AMHERST | OH | 44001-9520 |
| MILLER, WILLIAM S | 207 E FRANKLIN ST | | | | CLINTON | MI | 49236-9583 |
| MILLER, WILLIAM S | 409 AMELIA AVENUE | | | | LEXINGTON | MO | 64067-1719 |
| MILLER, WILLIAM S | 6621 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| MILLER, WILLIAM S | 409 AMELIA AVE | | | | LEXINGTON | MO | 64067-1719 |
| MILLER, WILLIAM T | 4233 GARIBALDI AVE | | | | JACKSONVILLE | FL | 32210-8513 |
| MILLER, WILLIAM W | 80 HART DR | | | | TROY | MI | 48098-4617 |
| MILLER, WILLIAM W | 56300 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-6412 |
| MILLER, WILLIAM W | 1345 HAMMERBERG CT. | APT.5D | | | FLINT | MI | 48507 |
| MILLER, WILLIE B | 5265 N 55TH ST | | | | MILWAUKEE | WI | 53218-3202 |
| MILLER, WILLIE B | 3446 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2964 |
| MILLER, WILLIE J | 199 AXTELL AVE | | | | VINELAND | NJ | 08360-5112 |
| MILLER, WILLIE J | 821 SCOTT ST | | | | TALLABEGA | AL | 35160 |
| MILLER, WILLIE J | 412 25TH PL HACKBERRY LN | | | | TUSCALOOSA | AL | 35401 |
| MILLER, WILLIE M | 1505 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| MILLER, WILLIE M | 5021 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1227 |
| MILLER, WILLIE MAE | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| MILLER, WILLIE MARION | 1505 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| MILLER, WILLIE R | 118 NYGARD ST | | | | MADISON | WI | 53713-2020 |
| MILLER, WILLIS C | 10357 MONROE RD | | | | DURAND | MI | 48429-1818 |
| MILLER, WILLIS C. | 10357 MONROE RD | | | | DURAND | MI | 48429-1818 |
| MILLER, WILMA B | 4320 CRESTWOOD AVENUE | | | | DAYTON | OH | 45431-1805 |
| MILLER, WILMA G | UPPR | 1367 ANDREWS AVENUE | | | LAKEWOOD | OH | 44107-2405 |
| MILLER, WILMA J | 5276 RUTH AMY AVE | | | | WESTERVILLE | OH | 43081-8738 |
| MILLER, WILMA P | 904 CORNELL RD | | | | KOKOMO | IN | 46901-1572 |
| MILLER, WILMER J | 938 MAYNARD RD | | | | PORTLAND | MI | 48875-1222 |
| MILLER, WILSON | 9219 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| MILLER, WILSON L | 523 HIGH ST | | | | FREMONT | OH | 43420-3409 |
| MILLER, WINDA | 4383 S M 76 | | | | WEST BRANCH | MI | 48661-8745 |
| MILLER, WINFRED L | 6588 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| MILLER, WINOLA L | 603 N VIERWOOD WAY | | | | MUNCIE | IN | 47304-3502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, WINSTON C | 53 PROMENADE AVE | | | | STANTON | KY | 40380-2033 |
| MILLER, WINSTON W | PO BOX 301 | | | | WYANDOTTE | MI | 48192-0301 |
| MILLER, WORTH R | PO BOX 191 | | | | MARENGO | IN | 47140-0191 |
| MILLER, WYINONA A | 1170 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1646 |
| MILLER, YOLANDA D | 305 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| MILLER, YVONNE D | APT 15102 | 9807 NORTH FM 620 | | | AUSTIN | TX | 78726-2274 |
| MILLER, ZACHARY L | PO BOX 96 | 250 W WATER ST ( | | | MAPLE RAPIDS | MI | 48853-0096 |
| MILLER, ZACHARY LEE | PO BOX 96 | 250 W WATER ST ( | | | MAPLE RAPIDS | MI | 48853-0096 |
| MILLER, ZANA | 104 POLK ST | | | | COLUMBIA | TN | 38401-4450 |
| MILLER,DAVID J | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| MILLER,DREW D | 53594 POINSETTIA DR | | | | MACOMB | MI | 48042-5795 |
| MILLER,EDWARD C | 1512 CARDINGTON RD | | | | DAYTON | OH | 45409-1745 |
| MILLER,JEFF M | 10112 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4755 |
| MILLER,JOHN C | 1206 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1715 |
| MILLER,JOHN D | 60 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| MILLER,MARY K | 522 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| MILLER,MATTHEW C | 8021 ODELL ST | | | | NORTH RICHLAND HILLS | TX | 76180-3543 |
| MILLER,TERRY L | PO BOX 49664 | | | | DAYTON | OH | 45449-0664 |
| MILLER- HYDE, IRENE M | 9251 MONICA DRIVE | | | | DAVISON | MI | 48423 |
| MILLER- HYDE, IRENE M | 9251 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| MILLER-BRONIAK, PAMALA R | 10128 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| MILLER-COLE, ANNETTE L | PO BOX 577 | | | | SPRING HILL | TN | 37174-0577 |
| MILLER-COLE, ANNETTE LOUISE | PO BOX 577 | | | | SPRING HILL | TN | 37174-0577 |
| MILLER-FRANCIS, SHERRY L | 15004 KNEISEL RD | | | | VERMILION | OH | 44089-9542 |
| MILLER-FRANCIS, SHERRY LYNN | 15004 KNEISEL RD | | | | VERMILION | OH | 44089-9542 |
| MILLER-GARDNER, CRYSTAL N | PO BOX 9188 | | | | MONROE | LA | 71211-9188 |
| MILLER-HANCOCK, PATRICE L | 3097 EMO RD | | | | WAYLAND | NY | 14572-9419 |
| MILLER-HANCOCK, PATRICE L | 3097 EMO ROAD | | | | WAYLAND | NY | 14572 |
| MILLER-HOFFMAN, GRETE E | 1163 MERRICK AVE NW | | | | PALM BAY | FL | 32907-7925 |
| MILLER-HOLT, CHARLENE A | 5901 CROSSCREEK DR. | | | | SWARTZ CREEK | MI | 48473-1484 |
| MILLER-HOLT, CHARLENE A | 5901 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| MILLER-KAHN, CAROL A | 5645 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| MILLER-KLAMUT, BARRI M | 2044 S 74TH ST | | | | MILWAUKEE | WI | 53219-1248 |
| MILLER-LAZAR | 1275 DELAWARE AVE STE B12 | | | | BUFFALO | NY | 14209-2409 |
| MILLER-PATER, MARY E. | 3338 WOODWIND DR NE | | | | GRAND RAPIDS | MI | 49525-9679 |
| MILLER-PAUL, SAMMIE J | 6226 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048-9462 |
| MILLER-PECO, CANDY L | 100 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MILLER-RERKO, BARBARA V | 7759 SHAUGHNESSY ROAD | | | | MINNEAPOLIS | MN | 55439-2639 |
| MILLER-RERKO, BARBARA V | 4291 YGNSTN-KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| MILLER-RICE, PAULA D | 237 BEAVER ST | | | | BRIGHTON | MI | 48116-1145 |
| MILLER-STARNES CHEVROLET-BUICK, INC | 476 W CAMERON AVE | | | | ROCKDALE | TX | 76567-2823 |
| MILLER-STARNES CHEVROLET-BUICK, INC. | 476 W CAMERON AVE | | | | ROCKDALE | TX | 76567-2823 |
| MILLER-STARNES CHEVROLET-BUICK, INC. | ALLAN MILLER | 476 W CAMERON AVE | | | ROCKDALE | TX | 76567-2823 |
| MILLER-TATE, GIRLLEANE | 5805 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| MILLER-VALENTINE PROPERTY MANAGEMENT LTD | PO BOX 744 | | | | DAYTON | OH | 45401-0744 |
| MILLER-VALENTINE REALTY INC | ATTN:  STEVE PETERS | 4000 MILLER VALENTINE CT | | | MORAINE | OH | 45439-1480 |
| MILLER-VANDENBOS, JONI | 955 LEE ST | | | | MARTIN | MI | 49070-5101 |
| MILLER-WEIAND JUDY | 8201 MACKENZIE RD | | | | LINCOLN | NE | 68505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER-ZELL INC | 4715 FREDERICK DR SW | | | | ATLANTA | GA | 30336-1809 |
| MILLERCOORS BREWING COMPANY | BILL DEMPSEY | PO BOX 4030 | | | GOLDEN | CO | 80401-0030 |
| MILLERIN, GORDON W | 503 OAK ST | | | | LOCKPORT | IL | 60441-2737 |
| MILLERING, BETTY J | 4763 WAKEFIELD NE | | | | COMSTOCK PARK | MI | 49321-8958 |
| MILLERING, DUANE D | 5106 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| MILLERING, DUANE D | 12345 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8026 |
| MILLERING, LLOYD B | 4763 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8958 |
| MILLERING, MIKE L | 15361 GREEN OAK ST | | | | GRAND HAVEN | MI | 49417-8857 |
| MILLERING, WILLIAM L | 2920 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8069 |
| MILLERLEILE, GERALDINE H | 624 ELMWOOD DR | | | | HUBBARD | OH | 44425-1470 |
| MILLERLINE, JACOB A | 27 OAKLYNN CT | | | | COLUMBUS | NJ | 08022 |
| MILLERMAN, ALEXANDER | 2529 RAMBLING WAY | | | | BLOOMFIELD TOWNSHIP | MI | 48302-1039 |
| MILLEROV, BRIAN D | 4097 S VASSAR RD | | | | VASSAR | MI | 48768-9436 |
| MILLEROV, STEVE G | PO BOX 49 | | | | REESE | MI | 48757-0049 |
| MILLERS AUTO REPAIR | 12300 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1401 |
| MILLERS AUTOMOTIVE | 120 N GILBERT ST | | | | FULLERTON | CA | 92833-2505 |
| MILLERS CHEVROLET INC CHIC | OCONNELL FLAHERTY ATTMORE & FORSYTH | HARTFORD SQUARE NORTH , TEN COLUMBUS BLVD | | | HARTFORD | CT | 06106-1944 |
| MILLERS TAVERN | ATTN: BRIAN DAVIS | 125 W ELM ST # X | | | KOKOMO | IN | 46901-2860 |
| MILLERS, VIKTORS | 2456 BRANTWOOD DR | | | | WESTLAKE | OH | 44145-4801 |
| MILLERSVILLE UNIVERSITY | BURSARS OFFICE | PO BOX 1002 | | | MILLERSVILLE | PA | 17551-0302 |
| MILLERT LEINONEN | 2262 HULL RD | | | | STANDISH | MI | 48658-9184 |
| MILLERTON JR, JOHN M | 3024 MARLAY RD. | | | | DAYTON | OH | 45405-5405 |
| MILLERTON JR, JOHN M | 3024 MARLAY RD | | | | DAYTON | OH | 45405-2021 |
| MILLERTON, JAMES E | 1412 W. GRAND AVE. | | | | DAYTON | OH | 45402-5402 |
| MILLERTON, JAMES E | 1412 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| MILLERTON, JEFFREY C | 611 WHITMORE AVE | | | | DAYTON | OH | 45417-1236 |
| MILLERTON,JEFFREY C | 611 WHITMORE AVE | | | | DAYTON | OH | 45417-1236 |
| MILLERWISE, JAMES G | 5775 PARADISE LANE | | | | UNIONVILLE | MI | 48767-9319 |
| MILLES RODELL (461456) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLES, RODELL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLESON JR, DONALD C | 5703 WILLOW WAY | | | | BUFORD | GA | 30518-5812 |
| MILLESON, SHARON M | 147 FAIR AVE NW APT 403 | | | | NEW PHILADELPHIA | OH | 44663 |
| MILLET TAMMY | MILLET, TAMMY | 3813 HILL DR | | | JONESBORO | AR | 72401-1890 |
| MILLET THERESA | NEED BETTER ADDRESS 12/04/06CP | 112 LA COSTA CIRCLE | | | WEATHERFORD | TX | 76088 |
| MILLET, CHARLES A | 8873 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| MILLET, DENISE M | 5718 PISGAH ROAD | | | | MECHANICSBURG | OH | 43044-9758 |
| MILLET, GUNLOG | 66 OTTER COVE DR | | | | OLD SAYBROOK | CT | 06475-1336 |
| MILLET, JAMES E | 4 W BEACH DR | | | | HILTON | NY | 14468-9505 |
| MILLET, JENNIFER L | 8868 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| MILLET, JOHN P | 6086 E LYNN DR | | | | MOORESVILLE | IN | 46158-6577 |
| MILLET, KATHERINE E | 362 ARMAND DR | | | | TROY | OH | 45373-2758 |
| MILLET, KATHY S | 2370 RUMFORD WAY | | | | DAYTON | OH | 45431 |
| MILLET, ROBERT C | 6794 SMITH RD | | | | BRADFORD | OH | 45308-9658 |
| MILLET, VIRGINIA M | 6086 E LYNN DR | | | | MOORESVILLE | IN | 46158-6577 |
| MILLETT JEROME | 155 CENTER STREET | | | | AUBURN | ME | 04210 |
| MILLETT JR, BEVEL C | 726 SW 163RD ST | | | | LEES SUMMIT | MO | 64082-4575 |
| MILLETT KEITH | 18509 E POCO VIS | | | | RIO VERDE | AZ | 85263-7124 |
| MILLETT RANDOLPH | MILLETT, RANDOLPH | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| MILLETT, KENNETH G | 21 FOREST RD | | | | ACTON | MA | 01720-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLETT, NORMAN | 3057 BAYARD AVE | | | | SAINT LOUIS | MO | 63115-2048 |
| MILLETT, RANDOLPH | | | | | | | |
| MILLETT, ROMAN L | 39603 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5710 |
| MILLETT, RONALD LEE | 3009 OLD SELLARS RD | | | | MORAINE | OH | 45439-1463 |
| MILLETTE, JAMES E | 1333 ANGELICA CT | | | | BOWLING GREEN | KY | 42104-5572 |
| MILLETTE, JAMES ERIC | 1333 ANGELICA CT | | | | BOWLING GREEN | KY | 42104-5572 |
| MILLEUR, CHARLES D | 6251 MUNCE RD | | | | WHITE LAKE | MI | 48383-1026 |
| MILLEUR, JOHN W | 353 JUNIPER WAY | | | | TAVARES | FL | 32778-5609 |
| MILLEVILLE, LARRY E | 1136 GREENYARD WAY | | | | NORCROSS | GA | 30093-4249 |
| MILLEVOI, ANN MARIE J | 6631 NW 21ST ST | | | | MARGATE | FL | 33063-2113 |
| MILLEVOI, ANTHONY | 59 MAPLE AVE | | | | SOUTH HACKENSACK | NJ | 07606-1655 |
| MILLEY, EDWARD R | 1289 TRAILSIDE BLVD | | | | WIXOM | MI | 48393-1586 |
| MILLEY, PETER | 2207 PINE HILL CT | | | | MURFREESBORO | TN | 37129-6446 |
| MILLHEIM NELSON T (ESTATE OF) (499189) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLHEIM, NELSON T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLHOLEN, NEAL | 10049 YUKON RIVER WAY | | | | RANCHO CORDOVA | CA | 95670-2725 |
| MILLHOUPT, FIREL W | 10450 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MILLHOUSE, BARBARA G | APT 417 | 1200 HIGHWAY AVENUE | | | COVINGTON | KY | 41011-1095 |
| MILLHOUSE, BARBARA G | 10907 MAPEL HILL DR | | | | CINCINNATI | OH | 45240 |
| MILLHOUSE, BILLIE J | 3768 GROVE CIR | | | | ZELLWOOD | FL | 32798-9780 |
| MILLHOUSE, CHARLES E | 18435 WESTMORELAND RD | | | | DETROIT | MI | 48219-2831 |
| MILLHOUSE, DUONE L | 8139 CARINA DR | | | | INDIANAPOLIS | IN | 46268-2869 |
| MILLHOUSE, FRANK T | 2343 JILL WAY | | | | SACRAMENTO | CA | 95821-1719 |
| MILLHOUSE, MATTHEW T | PO BOX 46108 | | | | BEDFORD | OH | 44146-0108 |
| MILLIAN, HENRY J | N7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| MILLIAN, JERRY R | N7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| MILLIANS JACKIE (504549) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MILLIANS, JACKIE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MILLICAN, BESSIE P | 3277 MENOMINEE | | | | BURTON | MI | 48529-1413 |
| MILLICAN, CHERYL L | PO BOX 682 | | | | PECULIAR | MO | 64078-0682 |
| MILLICAN, CHERYL LYNN | PO BOX 682 | | | | PECULIAR | MO | 64078-0682 |
| MILLICAN, GERALD W | 114 PINETREE CIR | | | | COLUMBIANA | AL | 35051-9333 |
| MILLICAN, GERTRUDE M | 336 COUNTY ROAD 540 5 | | | | HEFLIN | AL | 36264 |
| MILLICAN, GERTRUDE M | 1516 FISH HATCHERY RD. | | | | SUMMERVILLE | GA | 30747 |
| MILLICAN, HENRY I | 761 ROCK SPRINGS RD | | | | LAWRENCEVILLE | GA | 30043-2116 |
| MILLICAN, JAMES T | 6225 BUCK FEVER RD | P.O. BOX 537 | | | POLK CITY | FL | 33868-4011 |
| MILLICAN, JERRY L | 336 COUNTY ROAD 540 | | | | HEFLIN | AL | 36264-8853 |
| MILLICAN, MARY W | 327 ASTER RIDGE TRAIL | | | | PEACHTREE CITY | GA | 30269 |
| MILLICAN, RONALD C | PO BOX 247 | | | | DE BERRY | TX | 75639-0247 |
| MILLICAN, ROSEMARIE | | | | | | | |
| MILLICAN, SUSAN E | 6225 BUCK FEVER RD | | | | POLK CITY | FL | 33868-4011 |
| MILLICAN, TONY L | 1155 NORTHWEST 850TH ROAD | | | | ODESSA | MO | 64076-8112 |
| MILLICENT BARTLETT | 4805 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| MILLICENT CATO | 2223 HAZELNUT LN | | | | KOKOMO | IN | 46902-4497 |
| MILLICENT DOYEL | 1176 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1600 |
| MILLICENT HURLEY | 159 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1443 |
| MILLICENT L HEUREUX | 14440 N SHERWOOD DR APT B | | | | FOUNTAIN HILLS | AZ | 85268-2144 |
| MILLICENT MADDOX | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| MILLICENT MENSAH | 4833 LAUDERDALE DR APT 4 | | | | MORAINE | OH | 45439-2847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLICENT PAXTON | G 10036 N LINDEN RD. | | | | CLIO | MI | 48420 |
| MILLICENT RUSSELL | PO BOX 506 | | | | WILSON | NY | 14172-0506 |
| MILLICENT SEALS | 448 DEEDS AVE | | | | DAYTON | OH | 45404-1722 |
| MILLICENT SUE MACDONALD | 301 S SIGNAL BUTTE RD LOT 28 | | | | APACHE JUNCTION | AZ | 85220-4535 |
| MILLICENT WARREN | PO BOX 1237 | | | | MADISONVILLE | LA | 70447-1237 |
| MILLICHAMP, ELVA E | 6799 TOEPFER RD | | | | WARREN | MI | 48091-3045 |
| MILLICK, DANIEL J | 96 WOODSIDE AVE | | | | BUFFALO | NY | 14220-1907 |
| MILLIE A WALTON | 11300 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |
| MILLIE ANDERSON | 3151 N E 56TH AVE | P 16 | | | SILVER SPRINGS | FL | 34488 |
| MILLIE ANDERSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MILLIE BALL | 9584 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439-2676 |
| MILLIE BASKIN | 2138 GREENVIEW CT SW | GREENVIEW COURT SW | | | WYOMING | MI | 49519-4259 |
| MILLIE BELLAMY | 6150 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| MILLIE BELUSIC | 10401 N SAGUARO BLVD APT 227 | | | | FOUNTAIN HILLS | AZ | 85268-5755 |
| MILLIE BISSET | 1317 TRINITY PL APT D1 | | | | MIDDLETOWN | OH | 45042-8101 |
| MILLIE BULLARD | 3465 OLD LOST MOUNTAIN RD | | | | POWDER SPRINGS | GA | 30127-1934 |
| MILLIE COOLEY | 224 WHITE ST | | | | ECORSE | MI | 48229-1052 |
| MILLIE D TEIPEN | 953 SANTA MARIA DR | | | | GREENWOOD | IN | 46143 |
| MILLIE DONNELLY | 828 PINE VILLAGE CT | | | | BALLWIN | MO | 63021-6144 |
| MILLIE EISENHAUER | APT 22 | 437 WEST SCHLEIER STREET | | | FRANKENMUTH | MI | 48734-1094 |
| MILLIE GALAGAZA | 4560 BROADWAY BOULEVARD | | | | MONROEVILLE | PA | 15146 |
| MILLIE GIBSON | 950 GARDNER RD | | | | KETTERING | OH | 45429-4550 |
| MILLIE H KIRKLAND | 3020 REGAL DRIVE NW | | | | WARREN | OH | 44485 |
| MILLIE HALL | RR 1 BOX 124 | | | | ELLENBORO | WV | 26346 |
| MILLIE HARGROVE | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| MILLIE HOUCK | 744 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| MILLIE IGOE | 7800 FORESTHILL LN #106A | | | | PALOS HEIGHTS | IL | 60463 |
| MILLIE J WILLIAMS | 1942 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4839 |
| MILLIE JOHNSON | 644 W DIXIE DR | | | | MONTGOMERY | AL | 36107-1322 |
| MILLIE JOHNSON | 403 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| MILLIE KELLER | 215 STATE ST | C/O RICHARD R ZIEGLER | | | OBERLIN | OH | 44074-9658 |
| MILLIE KIRKLAND | 3020 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| MILLIE KONKLER | 1240  WALLABY DRIVE | | | | DAYTON | OH | 45432-2822 |
| MILLIE KUTEY | 4010 DUTCHER RD | | | | CASS CITY | MI | 48726-9491 |
| MILLIE LEE | 400 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| MILLIE LOBDELL | 1528 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| MILLIE MAHAN | 7260 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9443 |
| MILLIE MORRIS | 6601 E 51ST TER | | | | KANSAS CITY | MO | 64129-2812 |
| MILLIE MOURES | 373 BURWELL RD | | | | LEAVITTSBURG | OH | 44430 |
| MILLIE NASH | PO BOX 898 | | | | FLINT | MI | 48501-0898 |
| MILLIE NENADOVIC | 1027 LOGAN AVE | | | | MC DONALD | OH | 44437-1650 |
| MILLIE ORELLI | 9273 SHADY LAKE DR APT 107 | | | | STREETSBORO | OH | 44241-5289 |
| MILLIE R DONNELLY | 828 PINE VILLAGE CT | | | | BALLWIN | MO | 63021-6144 |
| MILLIE REED | 303 LISA ANN DR | | | | HURON | OH | 44839-2811 |
| MILLIE RIVERS | 25 SEVEN CIRCLE DR | APT 416 | | | CLEVELAND HEIGHTS | OH | 44118 |
| MILLIE ROOKS | 2534 URMSTON AVE | | | | HAMILTON | OH | 45011-5048 |
| MILLIE S GIBSON | 950 GARDNER RD | | | | KETTERING | OH | 45429-4550 |
| MILLIE SINN | 4558 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| MILLIE SPRINGER | 2213 WESTBURY DRIVE | | | | MIDLAND | MI | 48642-3254 |
| MILLIE THRELKELD | 61 S ASTOR ST | | | | PONTIAC | MI | 48342-2910 |
| MILLIE TURNER | RR 2 BOX 59C | | | | BOONEVILLE | KY | 41314 |
| MILLIE WALTON | 11300 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLIE WARD | 10280 EATON PIKE | | | | NEW LEBANON | OH | 45345-9630 |
| MILLIE WATKINS | 2013 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| MILLIE WILLIAMS | 1942 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4839 |
| MILLIE WILSON | 3303 BENT CREEK CT APT 3 | | | | LOUISVILLE | KY | 40218-1844 |
| MILLIEAN, DEREK B | 18521 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7142 |
| MILLIER, URSULA H | 18341 W MAIN ST | | | | HAUSER | ID | 83854-5665 |
| MILLIES JR., WALTER | 1069 N 68TH ST | | | | WAUWATOSA | WI | 53213-3172 |
| MILLIFF, JACK | 630 MCLAIN ST | | | | DAYTON | OH | 45403-2330 |
| MILLIGAN ADAM | MILLIGAN, ADAM | 21065 ASHLEY LN | | | LAKE FOREST | CA | 92630-5868 |
| MILLIGAN ADAM | WEIK, LAURA | 21471 RUSHFORD DR | | | LAKE FOREST | CA | 92630 |
| MILLIGAN ADAM | WEIK, STEVE | 21471 RUSHFORD DR | | | LAKE FOREST | CA | 92630 |
| MILLIGAN CECIL C (626663) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIGAN COLLEGE | STUDENT ACCOUNTS | PO BOX 750 | | | MILLIGAN COLLEGE | TN | 37682-0750 |
| MILLIGAN DEBORAH | 3851 MOUNT ENA CHURCH RD | | | | MONROE | GA | 30655-5364 |
| MILLIGAN DEWITT III (402082) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MILLIGAN ELLIOTT | MILLIGAN, ELLIOTT | 333 W FORT ST STE 1400 | | | DETROIT | MI | 48226-3149 |
| MILLIGAN JR, BURRELL F | 6206 WESTLAKE AVE | | | | PARMA | OH | 44129-2354 |
| MILLIGAN MOTORS, INC. | 202 E NORTH ST | | | | ENTERPRISE | OR | 97828-1131 |
| MILLIGAN MOTORS, INC. | TERRY DECKER | 202 E NORTH ST | | | ENTERPRISE | OR | 97828-1131 |
| MILLIGAN STEPHEN A (400696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIGAN TIMOTHY E | 1550 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9729 |
| MILLIGAN TRANSPORT INC | 1061 HD ATHA RD | | | | MONROE | GA | 30855 |
| MILLIGAN WARREN (459209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIGAN, ADAM | 21065 ASHLEY LN | | | | LAKE FOREST | CA | 92630-5868 |
| MILLIGAN, ANA M | 9804 HENDERSON DR | | | | OKLAHOMA CITY | OK | 73139-5429 |
| MILLIGAN, BARRY L | 159 VAUGHN LN | | | | MENA | AR | 71953-8123 |
| MILLIGAN, BENJUMAN A | 5234 DUNN HILL DR | | | | GRAND BLANC | MI | 48439-7990 |
| MILLIGAN, BENJUMAN ANDREW | 5234 DUNN HILL DR | | | | GRAND BLANC | MI | 48439-7990 |
| MILLIGAN, BLANCHE L | 3127 GREENFIELD RD LOT 274 | | | | PEARL | MS | 39208-8776 |
| MILLIGAN, BRIAN L | 749 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| MILLIGAN, BRIAN LESLIE | 2406 ILLINOIS AVE | | | | FLINT | MI | 48506-3728 |
| MILLIGAN, CECIL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIGAN, CHARLES E | 640 N BROADWAY ST | | | | CAVE IN ROCK | IL | 62919-2101 |
| MILLIGAN, CLARENCE R | 2689 N M 18 | | | | GLADWIN | MI | 48624-9206 |
| MILLIGAN, CYNTHIA B | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| MILLIGAN, CYNTHIA BETH | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| MILLIGAN, DENNIS S | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| MILLIGAN, DEWITT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MILLIGAN, DONALD A | 1009 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| MILLIGAN, DREWERY H | 2657 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3317 |
| MILLIGAN, E L | PO BOX 5049 | | | | TOPEKA | KS | 66605-0049 |
| MILLIGAN, E L | 1608 SW 37TH ST APT G5 | | | | TOPEKA | KS | 66611-2589 |
| MILLIGAN, EDDIE J | 610 MAPLEWOOD DR | | | | OSSIAN | IN | 46777-9308 |
| MILLIGAN, EDDIE L | 45323 UTICA GREEN E | BLDG14 | | | SHELBY TOWNSHIP | MI | 48317 |
| MILLIGAN, ELLIOTT | | | | | | | |
| MILLIGAN, ELLIOTT | BERGER MILLER & STRAGER PC | 333 W FORT ST STE 1400 | | | DETROIT | MI | 48226-3149 |
| MILLIGAN, GEORGE R | 355 MILLIGANS MOUNTAIN LN L | | | | HIDDENITE | NC | 28636 |
| MILLIGAN, HERBERT R | 3126 COUNTY ROAD 327 | | | | MOULTON | AL | 35650-6913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLIGAN, HOWARD N | 4617 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| MILLIGAN, JACK L | 6005 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| MILLIGAN, JAMES J | 21702 COUNTY A | | | | RICHLAND CENTER | WI | 53581 |
| MILLIGAN, JAMES T | 6154 OLD MONTICELLO ST SE | | | | COVINGTON | GA | 30014-3924 |
| MILLIGAN, JAMES W | 1112 W RIVIERA BLVD | | | | OVIEDO | FL | 32765-5638 |
| MILLIGAN, JEAN B | 2266 SALT SPRINGS RD. | | | | MCDONALD | OH | 44437-1114 |
| MILLIGAN, JERRY A | 18234 LEXINGTON | | | | REDFORD | MI | 48240-1937 |
| MILLIGAN, JOHN A | 1279 FM 123 | | | | CARTHAGE | TX | 75633-4398 |
| MILLIGAN, JOHN R | 1043 PATRICIA DR | | | | GIRARD | OH | 44420 |
| MILLIGAN, JOHN R | 1179 MARIE DR | | | | GIRARD | OH | 44420-4420 |
| MILLIGAN, JOSEPHINE P | 488 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2511 |
| MILLIGAN, KATRINA A | 45323 UTICA GREEN E | BLDG14 | | | UTICA | MI | 48317-5131 |
| MILLIGAN, KENNETH A | 2799 CHESTER HWY | | | | YORK | SC | 29745-2145 |
| MILLIGAN, KENNETH D | 186 PECK RD | | | | HILTON | NY | 14468-9354 |
| MILLIGAN, KEVIN J | 152 ASPEN DR NW | | | | WARREN | OH | 44483-1175 |
| MILLIGAN, LENA B | 4600 ZARING MILL ROAD | | | | SHELBYVILLE | KY | 40065-9240 |
| MILLIGAN, LESTER J | 301 HOLMES RD | | | | YPSILANTI | MI | 48198-3038 |
| MILLIGAN, LINDA M | 2799 CHESTER HWY | | | | YORK | SC | 29745-2145 |
| MILLIGAN, MARGARET P | 206 DESOTA COURT | | | | LADY LAKE | FL | 32159-5669 |
| MILLIGAN, MARGARET P | 206 DESOTA CT | | | | LADY LAKE | FL | 32159-5669 |
| MILLIGAN, MARLO | 2961 DAY DRIVE | | | | ANDERSON | IN | 46017 |
| MILLIGAN, MARLO | 2961 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| MILLIGAN, MARTHA B | 516 CRESTHAVEN DR | | | | INDIANAPOLIS | IN | 46217-3280 |
| MILLIGAN, MARTIN H | 139 RIDGEFIELD RD | | | | NEWTOWN SQ | PA | 19073-3812 |
| MILLIGAN, MARY | | | | | | | |
| MILLIGAN, METTIE M | 3831 BOCA BAY DR | | | | DALLAS | TX | 75244-7206 |
| MILLIGAN, NANCY L | 795 STATON PLACE WEST DR | | | | INDIANAPOLIS | IN | 46234-2163 |
| MILLIGAN, NORA | 615 BENTON RD SE | | | | BOLIVIA | NC | 28422 |
| MILLIGAN, PAMELA K | 1009 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| MILLIGAN, PETER J | 1666 W N BLOOMFIELD RD | | | | LAKE GENEVA | WI | 53147 |
| MILLIGAN, RAY L | 2537 THOMASON CIR APT 274 | | | | ARLINGTON | TX | 76006-5072 |
| MILLIGAN, ROBERT H | 12263 W MELLOW CT | | | | BOISE | ID | 83709-5180 |
| MILLIGAN, ROBERT L | 720 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-4818 |
| MILLIGAN, ROBERT S | 771 JOSELYN AVE | | | | LEXINGTON | OH | 44904-1664 |
| MILLIGAN, ROBERT W | 300 CHALK HILL CHURCH RD | | | | CAMDEN | TN | 38320-7724 |
| MILLIGAN, RONNIE E | 9103 THOMAS RD | | | | JONESBORO | GA | 30238-5733 |
| MILLIGAN, SAM | 4220 RICHFIELD LN | | | | FORT WAYNE | IN | 46816-4131 |
| MILLIGAN, SHIRLEY ANN | 78 SEXTON ST | | | | STRUTHERS | OH | 44471-1732 |
| MILLIGAN, SHIRLEY ANN | 78 SEXTON STREET | | | | STRUTHERS | OH | 44471 |
| MILLIGAN, SHIRLEY R | 1226 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| MILLIGAN, SHIRLEY RAE | 1226 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| MILLIGAN, STEPHEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIGAN, THOMAS E | 15575 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2023 |
| MILLIGAN, THOMAS EDWARD | 15575 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2023 |
| MILLIGAN, TIMOTHY E | 1550 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9729 |
| MILLIGAN, TINA M | 2277 S GROVE ST APT 714W | | | | YPSILANTI | MI | 48198-9304 |
| MILLIGAN, WARREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIGAN, WILLARDETTE | 8116 GREENSPAN AVE | | | | DALLAS | TX | 75232-4839 |
| MILLIGAN, WILLIAM S | 121 PARKER CT | | | | HUDSON | MI | 49247-9317 |
| MILLIGAN, WILLIAM W | 213 PIN OAK CT | | | | SPRING HILL | TN | 37174-2593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLIK, BRON | 301 INDIANA AVE | | | | MC DONALD | OH | 44437-1921 |
| MILLIK, MARIE B | 179 WILLARD AVE NE | | | | WARREN | OH | 44483-5525 |
| MILLIK, STEPHEN J | 6797 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8707 |
| MILLIKAN TRUCKING CO | RTE 1 | | | | CAVE IN ROCK | IL | 62919 |
| MILLIKAN, BERYLANN | 5061 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| MILLIKAN, CARSON R | 1071 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2444 |
| MILLIKAN, DALLAS K | 164 MYERS LAKE DR | | | | NOBLESVILLE | IN | 46062-8663 |
| MILLIKAN, DORIS C | 905 SOUTH PARKWAY | | | | ANDERSON | IN | 46013-3261 |
| MILLIKAN, DORIS C | 905 S PARKWAY | | | | ANDERSON | IN | 46013-3261 |
| MILLIKAN, ERNEST R | 729 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9060 |
| MILLIKAN, GARY E | 4235 DABISH DR | | | | LAKE ORION | MI | 48362-1023 |
| MILLIKAN, GARY E. | 4235 DABISH DR | | | | LAKE ORION | MI | 48362-1023 |
| MILLIKAN, HALDON R | 1189 S PERU ST APT B | | | | CICERO | IN | 46034-9601 |
| MILLIKAN, JERROLD T | 17070 SOUTH MILL CREEK ROAD | | | | NOBLESVILLE | IN | 46062-9100 |
| MILLIKAN, LARRY A | 5061 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| MILLIKAN, LEVERA F | 345 E 161ST ST | | | | WESTFIELD | IN | 46074-7608 |
| MILLIKAN, LEVERA F | 345 EAST 161ST STREET | | | | WESTFIELD | IN | 46074 |
| MILLIKAN, LYNER E | 5069 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3717 |
| MILLIKAN, ORA | 1071 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2444 |
| MILLIKAN, ROGER G | 11041 FAWNHAVEN DR | | | | SAINT LOUIS | MO | 63126-3503 |
| MILLIKAN, STANLEY A | 17215 WILLOW VIEW RD | | | | NOBLESVILLE | IN | 46062-9223 |
| MILLIKAN, STEVEN A | 1623 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |
| MILLIKEN & CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 843234 | | | DALLAS | TX | 75284-3234 |
| MILLIKEN & CO | 920 MILLIKEN RD | PO BOX 1926 | | | SPARTANBURG | SC | 29303-4906 |
| MILLIKEN & CO | 201 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5913 |
| MILLIKEN & CO | 24007 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKEN & CO | 920 MILLIKEN RD | | | | SPARTANBURG | SC | 29303-4906 |
| MILLIKEN & COMPANY | DEBBIE POWELL | 920 MILLIKEN RD | | | SPARTANBURG | SC | 29303-4906 |
| MILLIKEN JR, JOHN | 84 NEWELL AVE | | | | TONAWANDA | NY | 14150-6204 |
| MILLIKEN LETICIA C | 229 STRATUS RD | | | | EL PASO | TX | 79912-3821 |
| MILLIKEN ROBERT H (429475) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIKEN WILLIAM L (442620) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLIKEN, BESSIE M | 42 FAXON CHURCH RD | | | | BIG SANDY | TN | 38221-4418 |
| MILLIKEN, CLARENCE E | PO BOX 92 | | | | DAMASCUS | OH | 44619-0092 |
| MILLIKEN, DAVID A | 446 COOMBS DR | | | | BOWLING GREEN | KY | 42101-1125 |
| MILLIKEN, DAVID A. | 446 COOMBS DR | | | | BOWLING GREEN | KY | 42101-1125 |
| MILLIKEN, EVELYN J | 12000 N 90TH ST UNIT 2122 | | | | SCOTTSDALE | AZ | 85260-8634 |
| MILLIKEN, JACKIE E | 1218 LEWERENZ ST | | | | DETROIT | MI | 48209-4506 |
| MILLIKEN, JAMES C | 20 17TH AVE LOWER | | | | N TONAWANDA | NY | 14120 |
| MILLIKEN, JAMES C | 5015 RED TAIL RUN | | | | WILLIAMSVILLE | NY | 14221-4177 |
| MILLIKEN, JAMES CHARLTON | 5015 RED TAIL RUN | | | | WILLIAMSVILLE | NY | 14221-4177 |
| MILLIKEN, JANE M | 525 W PALM ST | | | | LANTANA | FL | 33462-2817 |
| MILLIKEN, JANE M | 525 W PALM STREET | | | | LANTANA | FL | 33462 |
| MILLIKEN, K L | 101 SOUTH MCCALL ROAD | | | | ENGLEWOOD | FL | 34223-3227 |
| MILLIKEN, KAREN L | 72 IRENE ST | | | | BUFFALO | NY | 14207-1012 |
| MILLIKEN, KIMBERLY | 407 WEST ST | | | | FRANKLIN | KY | 42134-1755 |
| MILLIKEN, LAWRENCE P | 7426 ARBOR OAKS DR | | | | DALLAS | TX | 75248-2256 |
| MILLIKEN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIKEN, WILLIAM E | 26605 JOHN R | | | | MADISON HTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLIKEN, WILLIAM J | 387 ATHERTON ST | | | | MILTON | MA | 02186-3614 |
| MILLIKEN, WILLIAM L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLIKEN-SOMMER | 24007 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKEN/C/O MORRIS | 24007 TELEGRAPH RD | C/O MORRIS ASSOCIATES | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKEN/TELEGRAPH | 24007 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKIN UNIVERSITY | 1184 W MAIN ST | | | | DECATUR | IL | 62522-2039 |
| MILLIKIN UNIVERSITY | 9873 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| MILLIKIN, ANNIE D | 300 WATERS DR APT B112 | | | | SOUTHERN PINES | NC | 28387-2267 |
| MILLIKIN, BETTY E | 6701 OAKWOOD LN | | | | DAYTON | OH | 45424-2464 |
| MILLIKIN, CLARENCE E | 9011 WATERMAN RD | | | | VASSAR | MI | 48768-9456 |
| MILLIKIN, DONALD K | 4551 BADGER RD | | | | LYONS | MI | 48851-9798 |
| MILLIKIN, EMILY | PO BOX 867 | | | | LANCASTER | CA | 93584 |
| MILLIKIN, GEORGE A | PO BOX 95 | VINTON STREET | | | HENNING | IL | 61848-0095 |
| MILLIKIN, GERALD R | 3869 TRESSLA RD | | | | VASSAR | MI | 48768 |
| MILLIKIN, KIM D | 1116 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| MILLIKIN, MARK R | 731 E COREY ST | | | | BRONSON | MI | 49028 |
| MILLIKIN, MICHAEL P | 1717 MORTON AVE | | | | ANN ARBOR | MI | 48104-4521 |
| MILLIKIN, ROBERT A | 3306 SHADY SHORES RD | | | | LUPTON | MI | 48635-9609 |
| MILLIKIN, ROBERT R | 15812 LAVENHAM RD | | | | HUNTERSVILLE | NC | 28078 |
| MILLIKIN,MICHAEL P | 1717 MORTON AVE | | | | ANN ARBOR | MI | 48104-4521 |
| MILLIMAN ROBERT | 3300 PATRICIA DR | | | | URBANDALE | IA | 50322-6864 |
| MILLIMAN, RICHARD J | 369 E SOUTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-4716 |
| MILLIMAN, ROBERT P | PO BOX 218 | | | | DIMONDALE | MI | 48821-0218 |
| MILLIMAN, ROBERT P | 1847 WAVERLY RD | | | | HOLT | MI | 48842-8607 |
| MILLIMAN, ROGER D | 3604 BERNIE RD | | | | CLIMAX | NC | 27233-9103 |
| MILLIN JOHN RUSSELL (429476) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIN, JOHN RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIN, RACHEL A | 12026 W OAKWOOD RD | | | | FRANKLIN | WI | 53132-9544 |
| MILLIN, ROBERT O | 12026 W OAKWOOD RAOD | | | | FRANKLIN | WI | 53132-9544 |
| MILLINA STICCO | 508 PARKVIEW DR | PARKVIEW ESTATES | | | PITTSBURGH | PA | 15236-4592 |
| MILLINDER, LORENE F | 504 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| MILLINDER, WOODROW | 504 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| MILLINEA SCOTT | 2407 COUNTY ROAD 86 | | | | ROGERSVILLE | AL | 35652-5029 |
| MILLINER, BERNARD J | 2456 LAKESHORE BLVD APT 946 | | | | YPSILANTI | MI | 48198-6948 |
| MILLINER, BERNARD JOHN | 2456 LAKESHORE BLVD APT 946 | | | | YPSILANTI | MI | 48198-6948 |
| MILLINER, EZZIE D | 369 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067-5005 |
| MILLINER, WATHEN D | 20757 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137-3103 |
| MILLINER, WILFORD T | 25406 HALBURTON RD | | | | BEACHWOOD | OH | 44122-4181 |
| MILLING ROBERT | 45 WATSON ST | | | | BRAINTREE | MA | 02184-4125 |
| MILLING, KENNETH | 22317 LA SEINE ST APT 229 | CHATEAU RIVIERA APTS | | | SOUTHFIELD | MI | 48075-4043 |
| MILLINGTON CHEVROLET | INTERCOMPANY | | | | | | |
| MILLINGTON CHEVROLET INC | PO BOX 280809 | | | | MEMPHIS | TN | 38168-0809 |
| MILLINGTON CLARENCE (ESTATE OF) (630851) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLINGTON TOWNSHIP TREASURER | PO BOX 247 | 8553 STATE STREET | | | MILLINGTON | MI | 48746-0247 |
| MILLINGTON, CLARENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLINGTON, DONALD L | 37300 TIMBERVIEW LN | | | | FARMINGTON HILLS | MI | 48331-3077 |
| MILLINGTON, DOROTHY A | 4749 BAUM BLVD | | | | PITTSBURGH | PA | 15213-1320 |
| MILLINGTON, EARNESTINE | 4951 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLINGTON, EDDISON C | 3838 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| MILLINGTON, RICHARD L | 8651 LEWIS RD | | | | VANDERBILT | MI | 49795-9414 |
| MILLINGTON, RONALD E | 239 AZALEA CT | | | | BRANDON | MS | 39047-7854 |
| MILLINGTON, THOMAS K | 11515 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9080 |
| MILLINGTON, WAYNE L | 330 LEEWARD IS | | | | CLEARWATER | FL | 33767-2307 |
| MILLINKOV, RONALD A | 2457 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| MILLION, HAROLD H | 270 MEANY RD | | | | WRIGHTSTOWN | NJ | 08562-1614 |
| MILLION, HERSHEL | 12416 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8379 |
| MILLION, JEFFERY W | 326 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| MILLION, KIMBERLEE S | 3024 BEAVER AVE | | | | KETTERING | OH | 45429-3802 |
| MILLION, RICHARD W | PO BOX 421 | | | | MEXICO | IN | 46958-0421 |
| MILLION, SONDRA D | 257 RONDAL DR | | | | BOWLING GREEN | KY | 42104-7860 |
| MILLION, SONDRA D | 257 RONDAL DR. | | | | BOWLING GREEN | KY | 42104-7860 |
| MILLION, TIMOTHY C | 326 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| MILLION, TODD A | 14784 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| MILLION,JEFFERY W | 326 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| MILLION,TODD A | 14784 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| MILLIOUS, CHARLES A | 227 JASPER ST | | | | SYRACUSE | NY | 13203 |
| MILLIPORE CORP | 290 CONCORD RD | | | | BILLERICA | MA | 01821-3405 |
| MILLIPORE CORPORATION | 290 CONCORD RD | MAILSTOP CCR | | | BILLERICA | MA | 01821-3405 |
| MILLIREN, BONNIE | | | | | | | |
| MILLIREN, JOHN | 3156 ROCKWOOD DRIVE | | | | ROCKFORD | IL | 61109 |
| MILLIRON, ARNOLD P | 6022 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| MILLIRON, CANDACE KNIGHT | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| MILLIRON, CHARLOTTE | 636 VALLEY DR | | | | ROSSFORD | OH | 43460-1520 |
| MILLIRON, DAVID L | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| MILLIRON, DAVID LEE | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| MILLIRON, DONALD B | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| MILLIRON, FORREST C | 3401 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| MILLIRON, JAMES W | 688 MEADOWBROOK DR | | | | NORTH TONAWANDA | NY | 14120-1980 |
| MILLIRON, JANNETTE L | 6322 KELLEY DR | | | | MILLERSBURG | MI | 49759-9502 |
| MILLIRON, JOANNE L | 1096 RAYMOND ST NW | | | | WARREN | OH | 44485-2430 |
| MILLIRON, JOSEPH E | 1101 KURTZ ST | | | | MAUMEE | OH | 43537-2946 |
| MILLIRON, LESTER E | 10882 ROUTE 536 | | | | PUNXSUTAWNEY | PA | 15767-6018 |
| MILLIRON, MERLE F | 6502 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9729 |
| MILLIRON, MERLE F | 6502 NORTH PARK AVE. | | | | BRISTOLVILLE | OH | 44402-9729 |
| MILLIRON, RICHARD G | 2315 FOWLER ST | | | | ANDERSON | IN | 46012-3628 |
| MILLIRON, ROBERT E | 5790 S 50 W | | | | TRAFALGAR | IN | 46181-9798 |
| MILLIRON, ROBERT E. | 5790 S 50 W | | | | TRAFALGAR | IN | 46181-9798 |
| MILLIRON, THOMAS E | 14408 LAKOTA AVE | | | | CLEVELAND | OH | 44111-4340 |
| MILLIRON, VAUGHN B | 351 W MILL ST | | | | OSCODA | MI | 48750-1323 |
| MILLIS JR, ELMER | 1020 EASTVIEW DR | | | | MADISONVILLE | KY | 42431-3623 |
| MILLIS MASSEY | PO BOX 95 | | | | ROCKY HILL | KY | 42163-0095 |
| MILLIS TRANSFER INC | PO BOX 550 | | | | BLACK RIVER FALLS | WI | 54615-0550 |
| MILLIS, CHARLES R | 7027 MELODY LN | | | | FORT WAYNE | IN | 46804-2835 |
| MILLIS, CYNTHIA H | 117 MONROE ST | | | | ELYRIA | OH | 44035-4937 |
| MILLIS, DONALD E | 53 W WASHINGTON ST | | | | NORWALK | OH | 44857-1301 |
| MILLIS, LINDA | 21490 RIVER RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-4605 |
| MILLIS, PAUL L | 21490 RIVER RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-4605 |
| MILLIS, RICHARD C | 5285 N GENOA CLAY CENTER RD | | | | CURTICE | OH | 43412-9618 |
| MILLIS, SHIRLEY A | 320 LOREWOOD AVENUE | | | | WILMINGTON | DE | 19804-1419 |
| MILLITELLO, BARBARA A | 11353 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLITELLO, JOANNA L | 492 KEENAN CT | | | | FORT MYERS | FL | 33919-3110 |
| MILLITELLO, YVONNE R | 33478 BORDEAUX CT | | | | WESTLAND | MI | 48185-9603 |
| MILLJOUR, BERNICE C. | 54 WOOLEN MILL RD | | | | FT COVINGTON | NY | 12937-2631 |
| MILLMAN-DERR CTR FOR | PO BOX 80070 | | | | ROCHESTER | MI | 48308-0070 |
| MILLMINE, CATHY D | 210 COLFAX ST | | | | FENTON | MI | 48430-2024 |
| MILLMINE, DAVID A | 210 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| MILLMINE, EUGENE R | 784 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2962 |
| MILLMINE, LEON C | 34629 LILY LN | | | | ZEPHYRHILLS | FL | 33541-2433 |
| MILLMINE, LINDA T | 13738 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8229 |
| MILLMINE, MICHAEL G | 210 COLFAX ST | | | | FENTON | MI | 48430-2024 |
| MILLMINE, VIOLA L | 2637 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2749 |
| MILLMINE, WILLIAM G | 247 FLYNN DR | | | | SPRING CITY | TN | 37381-2822 |
| MILLNER, DANIEL G | 1540 E MUNGER RD | | | | TECUMSEH | MI | 49286-8735 |
| MILLNER, DANIEL R | 31600 TRESTAIN ST | | | | FARMINGTON HILLS | MI | 48336-1156 |
| MILLNER, DELMA | 319 BUCKLEY AVE | | | | MANSFIELD | OH | 44903-1110 |
| MILLNER, JACK A | PO BOX 11442 | | | | TOLEDO | OH | 43611-0442 |
| MILLNER, JEFF R | 7521 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| MILLNER, JEFF REED | 7521 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| MILLNER, WARREN G | 4515 WOODROW AVENUE | | | | GALVESTON | TX | 77551-5730 |
| MILLNER, WARREN G | PO BOX 1790 | | | | PAHRUMP | NV | 89041 |
| MILLNIK, JENNY | 34 GOLD ST | | | | EDISON | NJ | 08837-3210 |
| MILLNIK, JOSEPH | 34 GOLD ST | | | | EDISON | NJ | 08837-3210 |
| MILLNS, LUCINDA M | 27656 ROAN DR. | | | | WARREN | MI | 48093-8334 |
| MILLON FLORENCE | 7318 CLEOPATRA DRIVE | | | | LAND O LAKES | FL | 34637-7446 |
| MILLON, DEBORAH J | 35 S CENTRAL ST | | | | MILFORD | MA | 01757-3672 |
| MILLON, DOLORES | 1324 NORTH BRIARWOOD ROAD | | | | DERBY | KS | 67037-4026 |
| MILLON, FLORENCE F | 7318 CLEOPATRA DR | | | | LAND O LAKES | FL | 34637-7446 |
| MILLON, STEVEN L | 100 HELMAR CT | | | | BENTON HARBOR | MI | 49022 |
| MILLONZI, JAMES F | 1345 76TH ST | | | | CALEDONIA | WI | 53108-9711 |
| MILLONZI, PATRICIA J | 2409 10TH AVE APT 303 | | | | SOUTH MILWAUKEE | WI | 53172-2578 |
| MILLONZI, PATRICIA J | 2409 10TH AVE #303 | | | | SOUTH MILWAUKEE | WI | 53172-2578 |
| MILLOT | | | | | | | |
| MILLOTT, STELLA F | 5163 LAMME RD | | | | MORAINE | OH | 45439-3210 |
| MILLOW MCCARTY | HC 62 BOX 605 | | | | SALYERSVILLE | KY | 41465-8708 |
| MILLOY, ELSIE A | 2415 NEWPORT DR | | | | LANSING | MI | 48906-3542 |
| MILLOY, GREGORY T | 227 PARK MEADOWS DR | | | | LANSING | MI | 48917-3412 |
| MILLOY, KATHLEEN L | 2152 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MILLOYS PHOTO-GRAPHICS INC | 2303 MILAM ST | | | | SHREVEPORT | LA | 71103-2433 |
| MILLRIGHT INC | 30 E CENTRAL PARKWAY | | | | CINCINNATI | OH | 45202 |
| MILLS AUTO | 14138 DELLWOOD DR | | | | BAXTER | MN | 56425-7441 |
| MILLS AUTO CENTER, INC. | 2000 1ST ST S | | | | WILLMAR | MN | 56201-4200 |
| MILLS AUTO CENTER, INC. | | | | | WILLMAR | MN | 56201-4200 |
| MILLS AUTO CENTER, INC. | STEWART MILLS | 2000 1ST ST S | | | WILLMAR | MN | 56201-4200 |
| MILLS AUTO CENTER, INC. | 2508 AIRPORT DR | | | | WILLMAR | MN | 56201-2706 |
| MILLS AUTO ENTERPRISES, INC. | HENRY MILLS | 14138 DELLWOOD DR | | | BAXTER | MN | 56425-7441 |
| MILLS BARJEANA | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MILLS BILL | 420 LINVILLE ROAD | | | | MEDIA | PA | 19063-5430 |
| MILLS BRADLEY | 709 OAKLANDS DR | | | | ROUND ROCK | TX | 78681-4029 |
| MILLS BROOKE NACOLE | MILLS, BROOKE NACOLE | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| MILLS BROOKE NACOLE | SMITH, SHEILA | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| MILLS CHARLES (656223) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLS CHEVROLET CO. | 1610 39TH AVE | | | | MOLINE | IL | 61265-7229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS CHEVROLET CO. | DAVID MILLS | 1610 39TH AVE | | | MOLINE | IL | 61265-7229 |
| MILLS CHEVROLET-OLDS-PONTIAC, INC. | 153 N FRANKLIN ST | | | | RICHWOOD | OH | 43344-1055 |
| MILLS CLARICE | 613 E 10TH ST | | | | ALLIANCE | NE | 69301-2738 |
| MILLS CLIFFORD A (488185) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MILLS CONSTRUCTION INC STEVE | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| MILLS COUNTY APPRAISAL DISTRICT | PO BOX 565 | | | | GOLDTHWAITE | TX | 76844-0565 |
| MILLS DON | 7611 ZIEGLER RD | | | | CHATTANOOGA | TN | 37421-3159 |
| MILLS ELIZABETH | MILLS, ELIZABETH | 15 CLUB HOUSE DRIVE | | | ALBERTVILLE | AL | 35950-3562 |
| MILLS ERNESTEEN | 1025 KAYLIE ST | | | | GRAND PRAIRIE | TX | 75052-7152 |
| MILLS FLOYD | 2546 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS FLOYD E (429477) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLS GEORGE E (471009) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLS HOWARD | PO BOX 247 | | | | CULPEPER | VA | 22701-0247 |
| MILLS HUSSEY & PITTMAN | ATTN: JOSEPH TYWNE | 111 MANITOBA DRIVE, SUITE 201 | CLARENVILLE, NL CANADA A5A 1K2 | | | | |
| MILLS I I I, CHARLES H | 15918 E VIEW DR | | | | MACOMB | MI | 48044-3925 |
| MILLS I I I, F J | 5925 HARPER RD | | | | HOLT | MI | 48842-8618 |
| MILLS I I, MICHAEL K | 2204 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| MILLS I V, FLOYD | 2542 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS II, MICHAEL K | 2204 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| MILLS III, F JOSEPH | 5925 HARPER RD | | | | HOLT | MI | 48842-8618 |
| MILLS III, FLOYD | 2546 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS III, WILLIAM M | 2301 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-2334 |
| MILLS IV, FLOYD | 2542 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS JACK (ESTATE OF) (441869) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLS JAMES | 101 HALIFAX CV | | | | JACKSONVILLE | AR | 72076-3319 |
| MILLS JEFF | ALEC, GERALDINE | PO BOX 762 | | | AUBERRY | CA | 93602-0762 |
| MILLS JOANNE | 118 NORTH STREET | | | | DANVERS | MA | 01923-1241 |
| MILLS JOE C (472120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLS JOYCE & BILLY | NEED BETTER ADDRESS 10/03/06CP | RR 4 BOX 446 | | | CLEBURNE | TX | 76031 |
| MILLS JR, CHARLES R | 1390 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3896 |
| MILLS JR, CHARLES ROSS | 1390 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3896 |
| MILLS JR, CLEOPHIS J | PO BOX 1817 | | | | MARION | IN | 46952-8217 |
| MILLS JR, CLYDE F | 4519 THOMPSON RD | | | | LINDEN | MI | 48451-9412 |
| MILLS JR, FRED | 1823 LEE RD APT 108 | | | | CLEVELAND | OH | 44118-2152 |
| MILLS JR, JERRY A | 9770 WILLOW LOT 3 | | | | OVID | MI | 48866 |
| MILLS JR, JERRY ALLEN | 9770 WILLOW LOT 3 | | | | OVID | MI | 48866 |
| MILLS JR, JOE | 9085 KY 223 | | | | FLAT LICK | KY | 40935-6121 |
| MILLS JR, JOHN T | 1136 MILLS LN | | | | NEW BETHLEHEM | PA | 16242-8536 |
| MILLS JR, MILTON L | 4807 CORAL BLVD | | | | BRADENTON | FL | 34210-2108 |
| MILLS JR, OLA | 1610 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| MILLS JR, RALPH W | 356 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4148 |
| MILLS JR, ROBERT L | 3662 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9794 |
| MILLS JR, SAMUEL C | 5596 BURING CT | | | | FORT MYERS | FL | 33919-2723 |
| MILLS JR, THOMAS J | 151 S EMERSON LAKE DR | | | | BRANCH | MI | 49402-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS JR, THOMAS J | 8670 W 48 RD | | | | WELLSTON | MI | 49689-9545 |
| MILLS JR, VOORHIES | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2957 |
| MILLS JR,CHARLES ROSS | 1390 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3896 |
| MILLS JR,ROBERT L | 3662 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9794 |
| MILLS KENNETH (ESTATE OF) (635408) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLS LISA | MILLS, LISA | 7935 AVENIDA ALAMAR | | | LA JOLLA | CA | 92037 |
| MILLS MCNEAL, SARAH A | 3404 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2261 |
| MILLS MICHAEL | MILLS, MICHAEL | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| MILLS MICHAEL | 601 AUBURN AVE | | | | MONROE | LA | 71201-5305 |
| MILLS MILDRED (ESTATE OF) (655708) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MILLS PAMELA | MILLS, PAMELA | 135 WILSON ROAD | | | CENTRAL POINT | OR | 97502 |
| MILLS PAUL | 2341 NEW HOLLAND RD | | | | BATESBURG | SC | 29006-9487 |
| MILLS ROBERT | 14675 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4720 |
| MILLS ROBERT | 7256 NORTHWEST 100TH STREET | | | | GRIMES | IA | 50111-8028 |
| MILLS ROBERT F (626664) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLS ROBERT L (659546) | GORI, JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MILLS ROBERTS | 2120 N MACARTHUR BLVD | | | | IRVING | TX | 75061 |
| MILLS ROGER (ESTATE OF) (487587) | BOYCE HOLLMAN & ASSOCIATES | PO BOX 1030 | | | GULFPORT | MS | 39502-1030 |
| MILLS SAVAGE | 1746 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6885 |
| MILLS SR, LESLIE H | 2369 E MAIN ST | | | | PLEASANT HILL | LA | 71065-5609 |
| MILLS STEVEN D (488514) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLS STEVEN K | AN CHEVROLET ARROWHEAD INC | SUITE 690-NATIONAL BANK PLAZA , 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| MILLS TURNER | 3024 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-4616 |
| MILLS VIVIAN | 10624 CLOUDVIEW DR | | | | ORLANDO | FL | 32825-8549 |
| MILLS WAYNE E (654770) | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| MILLS WILLIAM A (400751) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MILLS, ADELYN L | 1960 CHELTENHAM PLACE | | | | HOFFMAN EST | IL | 60169-2406 |
| MILLS, AGNES M | 5 NEW HILLCREST AVE | | | | EWING | NJ | 08638-3519 |
| MILLS, ALBERT H | 3629 CHELTON ROAD | | | | CLEVELAND | OH | 44120-5065 |
| MILLS, ALBERT J | 1208 E 38TH ST | | | | ANDERSON | IN | 46013-5332 |
| MILLS, ALEXANDER | PO BOX 5923 | | | | BRADENTON | FL | 34281-5923 |
| MILLS, ALEXANDRA M | 8328 BURR HILL RD | | | | RHOADESVILLE | VA | 22542 |
| MILLS, ALLEN S | 143 GREY GHOST LN | | | | MOUNT AIRY | NC | 27030-5922 |
| MILLS, ALMA J | 222 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| MILLS, ALTON | 15591 PORTER RD | | | | VERONA | KY | 41092-9205 |
| MILLS, AMY H | 811 E. BAIRD ST | | | | HOLLY | MI | 48442 |
| MILLS, ANDREW | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MILLS, ANDREW V | 1421 ALYSSA DR | | | | CHAPEL HILL | TN | 37034-4041 |
| MILLS, ANGELA M | 31 CHURCHILL RD | | | | GIRARD | OH | 44420-1864 |
| MILLS, ANGELIA B | 717 GARFIELD AVE | | | | LANSING | MI | 48917-9245 |
| MILLS, ANTHONY V | 104 MCKINLEY DR | | | | COLUMBIA | TN | 38401-5916 |
| MILLS, APRIL A | 1229 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4133 |
| MILLS, AQUE | 11618 DELMAR ST | | | | KANSAS CITY | MO | 64134-3948 |
| MILLS, ARCHIE C | 2722 WELTON CIR | | | | DELTONA | FL | 32738-8961 |
| MILLS, ARTHUR R | 36966 ELLIS ST | | | | NEW BOSTON | MI | 48164-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, AUDREA E | 609 N MORTON ST LOT 80 | | | | SAINT JOHNS | MI | 48879-1287 |
| MILLS, AUDREY J | 26373 37TH ST | | | | GOBLES | MI | 49055-9632 |
| MILLS, AUDREY J | 26373 37TH ST. | | | | GOBLES | MI | 49055-9632 |
| MILLS, AUTUMN | | | | | | | |
| MILLS, AUTUMN | HC 69 BOX 2532 | | | | INEZ | KY | 41224-9410 |
| MILLS, AZZY E | 10940 W ROUNDELAY CIR | | | | SUN CITY | AZ | 85351-2111 |
| MILLS, BARABARA J. | 1121 OLYNGER RD APT 64 | | | | GAS CITY | IN | 46933-1640 |
| MILLS, BARJEANA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MILLS, BENCIE H | PO BOX 1690 | | | | CLARKESVILLE | GA | 30523-0029 |
| MILLS, BENJAMIN G | 4707 NEPTUNE LANE | | | | HUBER HTS. | OH | 45424-6007 |
| MILLS, BENJAMIN G | 4707 NEPTUNE LN | | | | DAYTON | OH | 45424-6007 |
| MILLS, BERNARD L | 87 S PROGRESS DR | | | | XENIA | OH | 45385-2671 |
| MILLS, BERNARD L | 2207 MARDELL DR | | | | DAYTON | OH | 45459-3633 |
| MILLS, BERNICE E | 361 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1110 |
| MILLS, BERNIE | 7412 S. COLES, BASEMENT | | | | CHICAGO | IL | 60649 |
| MILLS, BETTY C | 1346 HICKORY MOSS PL | | | | TRINITY | FL | 34655-7015 |
| MILLS, BETTY J | 2659 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5855 |
| MILLS, BETTY M | 3321 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| MILLS, BETTY M | 100 BRITTANY DR | | | | LANSING | MI | 48906-1609 |
| MILLS, BETTY W | 2625 OME AVE | | | | DAYTON | OH | 45414-5114 |
| MILLS, BETTY W | 2625 OME AVENUE | | | | DAYTON | OH | 45414-5114 |
| MILLS, BILLY J | 43371 STONY HILL CT B | | | | PALM DESERT | CA | 92260 |
| MILLS, BIRLEY | 8473 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9575 |
| MILLS, BOBBY C | 29 TIMON ST | | | | BUFFALO | NY | 14211-2919 |
| MILLS, BOBBY C | 3742 TRAILS END | | | | N TONAWANDA | NY | 14120-3633 |
| MILLS, BOBBY O | 11385 N LAKESIDE TRL | | | | SHEPHERD | MI | 48883-8601 |
| MILLS, BOBBY W | 5041 WEBSTER RD | | | | FLUSHING | MI | 48433-9028 |
| MILLS, BRIAN L | 217 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| MILLS, BROOKE | | | | | | | |
| MILLS, BROOKE NACOLE | MICHAEL, RONALD D | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| MILLS, BROOKIE M | 878 GLENDOWER AVE | | | | COLUMBUS | OH | 43207-3142 |
| MILLS, BRUCE E | 522 DAVIS DR | | | | ANDERSON | IN | 46011-1813 |
| MILLS, CALVIN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MILLS, CAREY R | 2527 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9635 |
| MILLS, CARL E | 801 BRYANT RIDGE RD | | | | BAXTER | TN | 38544-3902 |
| MILLS, CAROL J | 6657 COUNTRY LANE DRIVE | | | | DAVISBURG | MI | 48350 |
| MILLS, CAROLYN J | 105 WEST ALDRICH ST | | | | CAPAC | MI | 48014-3000 |
| MILLS, CAROLYN J | 105 W ALDRICH ST | | | | CAPAC | MI | 48014-3000 |
| MILLS, CAROLYN M | 3764 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| MILLS, CAROLYN S | 5702 S WEBSTER ST | | | | KOKOMO | IN | 46902-5252 |
| MILLS, CARY L | 9276 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| MILLS, CECIL B | 7333 E WISER AVE | | | | CAMBY | IN | 46113-8583 |
| MILLS, CECIL G | 2651 LEONE AVE | | | | LOGANVILLE | GA | 30052-6137 |
| MILLS, CHARLANNE K | 4207 KELLY COURT | | | | KOKOMO | IN | 46902-4107 |
| MILLS, CHARLENE H | 9107 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038-6969 |
| MILLS, CHARLES | 5243 CYPRESS DRIVE | | | | LAKE PARK | GA | 31636-3161 |
| MILLS, CHARLES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLS, CHARLES E | 2508 N 900 W | | | | PARKER CITY | IN | 47368-9795 |
| MILLS, CHARLES E | 305 BEDINGTON RD | | | | MARTINSBURG | WV | 25404-6510 |
| MILLS, CHARLES E | 133 SUNSET RD | | | | AVON LAKE | OH | 44012-1721 |
| MILLS, CHARLES E. | 523 OAK ST | | | | DUNDEE | MI | 48131-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, CHARLES L | 4021 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| MILLS, CHARLES R | 415 TARA CIR | | | | GREENWOOD | IN | 45142-7702 |
| MILLS, CHARLIE L | 7114 JULIAN ST | | | | DETROIT | MI | 48204-3341 |
| MILLS, CHARLOTTE M | 11880 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| MILLS, CHARLOTTE S | 27250 MURRIETA RD SPC 170 | | | | SUN CITY | CA | 92586-3760 |
| MILLS, CHESTER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLS, CHRISTIE | | | | | | | |
| MILLS, CHRISTOPHER J | 40 SWEENEY CT | | | | SPRINGBORO | OH | 45066-8521 |
| MILLS, CLAIRE MACON | 2711 ARBOR AVE SE | | | | ATLANTA | GA | 30317-2903 |
| MILLS, CLEVELAND | 3434 FLAJOLE RD | | | | MIDLAND | MI | 48642-9236 |
| MILLS, CLIFFORD A | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MILLS, CLINTON L | 9158 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6788 |
| MILLS, CLYDE | 235 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| MILLS, COMMODORE | 1559 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| MILLS, CONSTANCE L | 5019 BALLARD DR | | | | DAYTON | OH | 45418-2019 |
| MILLS, COY D | PO BOX 857 | | | | CHOCTAW | OK | 73020-0857 |
| MILLS, CRAIG R | 1654 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9623 |
| MILLS, CURTIS L | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| MILLS, CURTISS | 73 FLORIDA STREET | | | | BUFFALO | NY | 14208-1124 |
| MILLS, CYNTHIA L | 9326 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-4486 |
| MILLS, DAFFO | 1012 EMORY LN | | | | INDIANAPOLIS | IN | 46241-1819 |
| MILLS, DAFFO | 1012 SOUTH EMORY LANE | | | | INDIANAPOLIS | IN | 46241-1819 |
| MILLS, DALE W | 702 CAMINO DEL REY DR | | | | LADY LAKE | FL | 32159-9155 |
| MILLS, DALLAS L | 1049 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| MILLS, DANIEL E | 11382 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| MILLS, DANIEL L | 10704 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| MILLS, DANNI D | 700 S PINEHURST LN | | | | YORKTOWN | IN | 47396 |
| MILLS, DARRELL | 6070 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129 |
| MILLS, DARRELL | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MILLS, DAVID G | 711 E CENTER ST | | | | ITHACA | MI | 48847-1511 |
| MILLS, DAVID H | 1540 LOMA VISTA ROAD | | | | BULLHEAD CITY | AZ | 86442-6025 |
| MILLS, DAVID M | 241 MAPLE AVE | | | | CARLISLE | OH | 45005-1329 |
| MILLS, DAVID R | 5 NEWTON ST | | | | SILVER CREEK | NY | 14136-1615 |
| MILLS, DAVID T | 5665 S PARK AVE UNIT 20 | | | | HAMBURG | NY | 14075-7508 |
| MILLS, DAVID W | 4237 PINE ST | | | | NEW BOSTON | OH | 45662-5116 |
| MILLS, DEAN A | 4373 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MILLS, DEAN ALLEN | 4373 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MILLS, DELIA M | 3545 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9587 |
| MILLS, DELIA V | 7287 101ST ST | | | | FLUSHING | MI | 48433-8706 |
| MILLS, DELORIS | 1739 WINDSOR RD | | | | MANSFIELD | OH | 44905-1752 |
| MILLS, DELORIS | 1739 WINDSOR ROAD | | | | MANSFIELD | OH | 44905-1752 |
| MILLS, DENISE | 1440 N LAWNWOOD CIR APT 16B | | | | FORT PIERCE | FL | 34950-6954 |
| MILLS, DENNIS | | | | | | | |
| MILLS, DENNIS J | 10490 S STATE RD | | | | ASHLEY | MI | 48806-9717 |
| MILLS, DENNIS M | PO BOX 527 | | | | WENTZVILLE | MO | 63385-0527 |
| MILLS, DEWAYNE | 540 S WINANS RD | | | | ITHACA | MI | 48847-9747 |
| MILLS, DEWEY | 9260 MADISON RD NE | | | | WASHINGTON COURT HOUSE | OH | 43160-8633 |
| MILLS, DOLORES | 3233 GLENDALE ST | | | | DETROIT | MI | 48238-3332 |
| MILLS, DOLORES | 3233 GLENDALE | | | | DETROIT | MI | 48238-3332 |
| MILLS, DOLORES | 1030 BENNINGTON ST APT 6 | | | | EAST BOSTON | MA | 02128-1130 |
| MILLS, DOLORES L | 1863 S. ARGUS CT. | | | | JACKSON | MI | 49203-5103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, DOLORES L | 1863 S ARGUS CT | | | | JACKSON | MI | 49203-5103 |
| MILLS, DONALD G | 4833 WOLF CREEK PIKE | | | | DAYTON | OH | 45427-3339 |
| MILLS, DONALD R | PO BOX 745 | | | | WEST CHESTER | OH | 45071-0745 |
| MILLS, DONALD S | 2500 BRETON WOODS DR SE UNIT 2034 | | | | GRAND RAPIDS | MI | 49512-9128 |
| MILLS, DONALD S | 311 HELMSLEY DR | | | | BRANDON | MS | 39047-8160 |
| MILLS, DONNA M | 12683 ILENE ST | | | | DETROIT | MI | 48238-3053 |
| MILLS, DORA CAROLYN | | | | | | | |
| MILLS, DORIS RUTH | 730 BLACKBURN BLVD | | | | NORTH PORT | FL | 34287 |
| MILLS, DOROTHY G | 3215 VULCAN RD | | | | BALTIMORE | MD | 21222-2716 |
| MILLS, DOROTHY L | 2226 NANDI HILLS TR | | | | SWARTZ CREEK | MI | 48473-7912 |
| MILLS, DOUGLAS J | 30159 WARNER AVE | | | | WARREN | MI | 48092-4860 |
| MILLS, DWENELL | | | | | | | |
| MILLS, DWENELL A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MILLS, E M | 1229 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| MILLS, EARL L | G7163 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| MILLS, EARL W | 3912 N LINDEN ST | | | | MUNCIE | IN | 47304-1529 |
| MILLS, EDGAR T | 2659 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| MILLS, EDNA M | 1093 MEADOW LAKE DR | | | | MASON CITY | IA | 50401-7125 |
| MILLS, EDWARD D | 901 ELMWOOD CT | | | | BOWLING GREEN | KY | 42103-2434 |
| MILLS, EDWARD H | 26400 CAMPAU LN | | | | HARRISON TWP | MI | 48045-2437 |
| MILLS, EDWARD W | 2309 SHERMAN AVE | | | | WILMINGTON | DE | 19804-3828 |
| MILLS, EDWIN J | 4677 FLEMING ST | | | | DEARBORN HTS | MI | 48125-3329 |
| MILLS, ELISABETH M | 11325 S OLD JONES RD | | | | FLORAL CITY | FL | 34436-5104 |
| MILLS, ELIZABETH | 15 CLUB HOUSE DR | | | | ALBERTVILLE | AL | 35950-3562 |
| MILLS, ELIZABETH J | 4757 PLANK RD. | | | | NORWALK | OH | 44857-9792 |
| MILLS, ELIZABETH J | 4757 PLANK RD | | | | NORWALK | OH | 44857-9792 |
| MILLS, ELIZABETH M | 9602 SHEPHERD ROAD | | | | ONSTED | MI | 49265-9524 |
| MILLS, ELMER L | 6410 OAK HILLS DR | | | | FESTUS | MO | 63028-5237 |
| MILLS, ELOUISE | 645 CASTLEBROOKE WAY | | | | LAWRENCEVILLE | GA | 30045 |
| MILLS, ELVIA | 337 S. 19TH ST | | | | SAGINAW | MI | 48601-1522 |
| MILLS, ELVIA | 337 S 19TH ST | | | | SAGINAW | MI | 48601-1522 |
| MILLS, EMMA L | 1687 DAVES CREEK RD | | | | CUMMING | GA | 30041-6506 |
| MILLS, ESTHER L | 2700 EATON RAPIDS RD #148 | | | | LANSING | MI | 48911-6321 |
| MILLS, EUGENE C | 1000 E 10200 S | | | | UPLAND | IN | 46989 |
| MILLS, EUGENE K | 5441 WENDY CIR | | | | LANSING | MI | 48911-3700 |
| MILLS, EUGENE W | 1511 JADE ST | | | | PRATTVILLE | AL | 36067-7624 |
| MILLS, FLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLS, FLOYD J | 265 KINSMAN RD | | | | GREENVILLE | PA | 16125-6125 |
| MILLS, FRANK | 41808 RAMBLER AVE | | | | ELYRIA | OH | 44035-2156 |
| MILLS, FRANK A | 5233 DANIEL DR | | | | BRIGHTON | MI | 48114-9036 |
| MILLS, FRANK D | 958 EAST DOUBLETREE LANE | | | | SPRINGFIELD | MO | 65810-3262 |
| MILLS, FRANK E | 294 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| MILLS, FRANK H | 1482 TRIPODI CIRCLE | | | | NILES | OH | 44446-3563 |
| MILLS, FRANKIE | 5440 ROXFORD DR | | | | DAYTON | OH | 45432-3628 |
| MILLS, FRED | 11790 ENGLESIDE ST | | | | DETROIT | MI | 48205-3320 |
| MILLS, FREDDIE P | BOX 349 JIM HILL RD | | | | PILOT MOUNTAIN | NC | 27041 |
| MILLS, GARLAND H | 1410 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4161 |
| MILLS, GARY | 101 E DAVID RD | | | | KETTERING | OH | 45429-5203 |
| MILLS, GARY | 571 KATHYS WAY | | | | XENIA | OH | 45385-5385 |
| MILLS, GARY D | 4157 E M 71 | | | | CORUNNA | MI | 48817-9509 |
| MILLS, GARY DALE | 4157 E M 71 | | | | CORUNNA | MI | 48817-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, GARY G | 300 AIRPORT DR | | | | HOLLY | MI | 48442-1247 |
| MILLS, GARY L | 10714 TUMILTY AVE | | | | MIDWEST CITY | OK | 73130-2230 |
| MILLS, GARY L | 959 KOOGLE RD | | | | MANSFIELD | OH | 44903-8209 |
| MILLS, GARY W | 11815 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| MILLS, GAVIN N | 92 RANDOLPH RD | | | TORONTO ON M4G 3R9 CANADA | | | |
| MILLS, GENEVA H | 985 ROME RD | | | | LANCING | TN | 37770-2708 |
| MILLS, GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLS, GEORGE A | 1980 LEHNER RD | C/O JOSE MILLS | | | COLUMBUS | OH | 43224-2233 |
| MILLS, GEORGE E | 2145 NEWBERRY RD | | | | POCAHONTAS | AR | 72455-7170 |
| MILLS, GEORGE E | 1634 VIRGILENE DR | | | | ROGERS CITY | MI | 49779-1450 |
| MILLS, GEORGE E | 1654 POLES RD | | | | BALTIMORE | MD | 21221-2913 |
| MILLS, GEORGE E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLS, GEORGE R | G9125 CLIO RD | | | | CLIO | MI | 48420 |
| MILLS, GEORGE R | 12865 HOUGH RD | | | | RILEY | MI | 48041-3504 |
| MILLS, GERALD A | 609 N MORTON ST LOT 80 | | | | SAINT JOHNS | MI | 48879-1287 |
| MILLS, GERALD B | 53327 MARK DR | | | | SHELBY TWP | MI | 48316-2374 |
| MILLS, GERALD E | 410 KATYDID DR | | | | WINCHESTER | VA | 22603-4035 |
| MILLS, GERALDINE L | 121 ABBOTT RD | | | | LENOIR CITY | TN | 37771-7689 |
| MILLS, GERE' L | 200 SOUTH SMITH AVE APT F2-804 | | | | PENNS GROVE | NJ | 08069 |
| MILLS, GERTRUDE | 3122 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| MILLS, GLADYS F | 129 CORONADO DR | | | | BROOKVILLE | OH | 45309 |
| MILLS, GLADYS M | 11379 TERRY ST | | | | DETROIT | MI | 48227-2420 |
| MILLS, GOVENOR C | 4016 CATHERINE AVE | | | | NORWOOD | OH | 45212-4030 |
| MILLS, GRACE | 135 OAK SPRINGS CT. | | | | EASLEY | SC | 29640-8763 |
| MILLS, GREG W | 1634 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| MILLS, GREGORY L | 650 KASEY LN | | | | HASLETT | MI | 48840-9774 |
| MILLS, GREGORY M | 1865 KENNEDY RD | | | | SAINT CLAIR | MI | 48079-3213 |
| MILLS, HAROLD K | 600 DENMARK ST | | | | BALDWIN | MI | 49304-7500 |
| MILLS, HARRY A | 61 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6814 |
| MILLS, HARRY ANDREW | 61 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6814 |
| MILLS, HARVEY A | 3790 LAWNDALE LN N APT 121 | | | | PLYMOUTH | MN | 55446-2952 |
| MILLS, HARVEY O | 3413 S 740 E | | | | BRINGHURST | IN | 46913-9674 |
| MILLS, HENRY BRUCE | 2316 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4452 |
| MILLS, HENRY E | 403 FAIRMONT DR | | | | EDEN | NC | 27288-2800 |
| MILLS, HERBERT D | PO BOX 1107 | | | | SPRING HILL | TN | 37174-1107 |
| MILLS, HERBERT H | 10 QUAYLE RUN | | | | HUNTINGTON | IN | 46750-9082 |
| MILLS, HOMER M | PO BOX 1831 | | | | NORTH CONWAY | NH | 03860-1831 |
| MILLS, HOWARD B | 26373 37TH ST | | | | GOBLES | MI | 49055-9632 |
| MILLS, HOWARD E | 16601 POWERLINE RD | | | | HOLLEY | NY | 14470-9002 |
| MILLS, HUBERT D | 3107 ANDREWS CHAPEL RD | | | | THOMASTON | GA | 30286-4431 |
| MILLS, HUBERT L | 4101 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4840 |
| MILLS, IDABELLE B | 8308 W S.R. 32 | | | | LAPEL | IN | 46051 |
| MILLS, ILENE V. | 2156 FLAJOLE RD | | | | MIDLAND | MI | 48642 |
| MILLS, ISAAC | 5722 KINGLET LN | | | | CHARLOTTE | NC | 28269-7116 |
| MILLS, ISIAH | 124 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2743 |
| MILLS, JACK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLS, JACK F | 2010 E 5TH ST | | | | ANDERSON | IN | 46012-3527 |
| MILLS, JACQUE L | 5968 BEATY LN | | | | HAMILTON | OH | 45011-2201 |
| MILLS, JACQUELYN A | 192 FAIRFIELD | | | | KENMORE | NY | 14223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, JACQUELYN A | 192 FAIRFIELD AVE | | | | KENMORE | NY | 14223-2846 |
| MILLS, JAKE L | 9550 ELLA LEE LN APT 1436 | | | | HOUSTON | TX | 77063-1274 |
| MILLS, JAMES | 23984 STONY CREEK DR | | | | FARMINGTN HLS | MI | 48336-2234 |
| MILLS, JAMES A | 1730 N GLEANER RD | | | | SAGINAW | MI | 48609-9472 |
| MILLS, JAMES B | 545 SEAWRIGHT ST | | | | ORANGEBURG | SC | 29115-3040 |
| MILLS, JAMES C | 507 S CENTER ST | | | | ARLINGTON | TX | 76010-1663 |
| MILLS, JAMES C | 6339 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| MILLS, JAMES E | 12659 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |
| MILLS, JAMES E | 5212 GRAPEVINE DRIVE | | | | W LAFAYETTE | IN | 47906-9044 |
| MILLS, JAMES E | PO BOX 199 | | | | ARJAY | KY | 40902-0199 |
| MILLS, JAMES E | 5671 CULPEPPER DR | | | | WEST BLOOMFIELD | MI | 48322-1515 |
| MILLS, JAMES E | 30115 WELLTON MOHAWK DRIVE | 110 | | | WELLTON | AZ | 85356 |
| MILLS, JAMES H | PO BOX 844 | | | | PINE LAKE | GA | 30072-0844 |
| MILLS, JAMES H | 422 BUSHMILL RD | | | | BREMEN | GA | 30110-3482 |
| MILLS, JAMES J | 1540 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9741 |
| MILLS, JAMES L | 520 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| MILLS, JAMES L | 3802 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1920 |
| MILLS, JAMES M | 1029 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| MILLS, JAMES M | 5123 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9097 |
| MILLS, JAMES O | 8075 FREDA ST | | | | DETROIT | MI | 48204-3125 |
| MILLS, JAMES R | 1926 SPRINGHILL DR | | | | O FALLON | MO | 63366-3933 |
| MILLS, JAMES R | 1735 GORSUCH AVE | | | | BALTIMORE | MD | 21218-4927 |
| MILLS, JAMES W | 3050 ANN ST | | | | HOLLY | MI | 48442-8009 |
| MILLS, JANE E | 142 CREAMER DR | | | | CEDARVILLE | OH | 45314-8505 |
| MILLS, JANET C | 432 MARTIN RD APT C | | | | ROCK FALLS | IL | 61071-1956 |
| MILLS, JANICE G | 240 PARLIAMENT LN | | | | FLINT | MI | 48507-5930 |
| MILLS, JANICE K | 1600 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| MILLS, JASON A | 85 KATHIE CT | | | | GERMANTOWN | OH | 45327-8326 |
| MILLS, JEAN E | 630 SAGINAW ST. | | | | VASSAR | MI | 48768 |
| MILLS, JEAN E | 630 SAGINAW ST | | | | VASSAR | MI | 48768-1133 |
| MILLS, JEFFREY J | 823 COLORADO AVE | | | | ALLIANCE | NE | 69301-2829 |
| MILLS, JEFFREY W | 1458 N OAK RD | | | | DAVISON | MI | 48423-9101 |
| MILLS, JENNIFER | 11215 DRAKE RD | | | | CATO | NY | 13033-3261 |
| MILLS, JEREMY D | 45870 S STONEWOOD RD | | | | CANTON | MI | 48187-6630 |
| MILLS, JEREMY WAYNE | | | | | | | |
| MILLS, JERRY W | 3013 W FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9611 |
| MILLS, JESSICA | | | | | | | |
| MILLS, JILL M | 7264 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| MILLS, JIMMIE E | 238 SATELLITE AVE | | | | INVERNESS | FL | 34450 |
| MILLS, JODIE O | 1035 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| MILLS, JOE A | 845 PATRIOTS WAY | | | | MEDINA | OH | 44256-7143 |
| MILLS, JOE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLS, JOE N | 4704 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1704 |
| MILLS, JOHN | HC 69 BOX 2532 | | | | INEZ | KY | 41224-9410 |
| MILLS, JOHN | PATTON JERRY A | 252 E COURT ST | | | PRESTONSBURG | KY | 41653-7932 |
| MILLS, JOHN A | 10065 MINX RD | | | | TEMPERANCE | MI | 48182-9359 |
| MILLS, JOHN C | 14760 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| MILLS, JOHN E | 1750 OAK GROVE RD | | | | HOWELL | MI | 48855-7357 |
| MILLS, JOHN E | 4620 TOLES RD | | | | MASON | MI | 48854-9725 |
| MILLS, JOHN H | 222 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| MILLS, JOHN R | 2940 HAZELWOOD ST | | | | DETROIT | MI | 48206-2133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS, JOHN R | 1013 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| MILLS, JOSEPH B | | | | | | | |
| MILLS, JOSEPH E | 5 NEW HILLCREST AVE | | | | EWING | NJ | 08638-3519 |
| MILLS, JOSEPH H | 3116 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9581 |
| MILLS, JOSEPH L | 1684 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-0700 |
| MILLS, JOYCE L | PO BOX 781 | | | | KOKOMO | IN | 46903-0781 |
| MILLS, JUANITA M | 2901 AIRPORT AVENUE | APT 1004 | | | ROSENBERG | TX | 77471 |
| MILLS, JUDITH A | PO BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |
| MILLS, JUDITH H | 3802 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1920 |
| MILLS, JULIA A | 807 IRIS ST | | | | BAKERSFIELD | CA | 93308-4415 |
| MILLS, JULIANN | PO BOX 73 | | | | BIRCH RUN | MI | 48415-0073 |
| MILLS, JUNE M | 5844 S CURTICE ST APT 101 | | | | LITTLETON | CO | 80120 |
| MILLS, JUSTIN ALLEN | 49698 GLOUCESTER CT | | | | SHELBY TWP | MI | 48315-3702 |
| MILLS, KAREN M | 751 CHURCHILL RD APT 5 | | | | GIRARD | OH | 44420 |
| MILLS, KAREN S | 8299 THORNHILL DR | | | | YPSILANTI | MI | 48197-6199 |
| MILLS, KATHIE S | PO BOX 300312 | | | | DRAYTON PLAINS | MI | 48330-0312 |
| MILLS, KATHLEEN A | PO BOX 754 | | | | BEAVER | WV | 25813-0754 |
| MILLS, KATHRYN C | 2814 WINDRUSH PASS | | | | FLINT | MI | 48506-1337 |
| MILLS, KATHRYN C | 2309 QUAIL HOLLOW DR | | | | GRAND PRAIRIE | TX | 75051-4210 |
| MILLS, KELLY A | 2455 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| MILLS, KENDRA K | 1801 E COURT ST | | | | FLINT | MI | 48503-5343 |
| MILLS, KENNETH | 1212 WELBORN RD | | | | WILMINGTON | NC | 28409-4449 |
| MILLS, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLS, KENNETH A | 2245 W 950 NORTH | | | | MUNCIE | IN | 47302 |
| MILLS, KENNETH E | 218 E BOULEVARD | | | | KOKOMO | IN | 46902-2209 |
| MILLS, KENNETH E | 1536 CANFIELD AVE | | | | DAYTON | OH | 45406-4207 |
| MILLS, KENNETH E | 2287 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1371 |
| MILLS, KENNETH F | 3915 EDMONTON RD | | | | TOMPKINSVILLE | KY | 42167-9409 |
| MILLS, KENNETH L | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| MILLS, KENNETH L | 5154 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8733 |
| MILLS, KENRICK F | 1755 S 65TH ST | | | | PHILADELPHIA | PA | 19142-1432 |
| MILLS, KEVIN D | 7404 ROCHESTER LANE | | | | ARLINGTON | TX | 76002-3491 |
| MILLS, KEVIN DWAIN | 7404 ROCHESTER LANE | | | | ARLINGTON | TX | 76002-3491 |
| MILLS, KEVIN T | 8711 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1649 |
| MILLS, KEVIN W | BREIT DRESCHER AND BRETT PC | 1000 DOMINION TOWER 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 |
| MILLS, KEVIN W | CARTER CRAIG BASS BLAIR & KUSHNER | PO BOX 601 | | | DANVILLE | VA | 24543-0601 |
| MILLS, KIMBERLY Y | 510 9TH STREET | | | | ROYAL OAK | MI | 48067-3143 |
| MILLS, KIRK D | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| MILLS, KIRK DAVID | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| MILLS, KRISTIE | HC 69 BOX 2532 | | | | INEZ | KY | 41224-9410 |
| MILLS, LARRY A | 3096 W FRANCES RD | | | | CLIO | MI | 48420-8565 |
| MILLS, LARRY D | 4014 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| MILLS, LARRY J | 3402 BRUNSWICK AVE | | | | FLINT | MI | 48507-1741 |
| MILLS, LARRY L | 5417 MAJESTIC CT | | | | SWARTZ CREEK | MI | 48473-8938 |
| MILLS, LARRY L | 346 RIVER ENCLAVE CT | | | | BRADENTON | FL | 34212-3297 |
| MILLS, LARRY T | 1347 THREE FORKS FLATROCK RD | | | | OAKLAND | KY | 42159-9750 |
| MILLS, LARRY W | 918 PARK DR | | | | LEBANON | IN | 46052-1539 |
| MILLS, LAURENCE M | 6980 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117 |
| MILLS, LAWRENCE P | 16730 OLE R R GRADE RD | | | | ATLANTA | MI | 49709-8997 |
| MILLS, LEAH | 4233 W COURT ST APT 10 | | | | FLINT | MI | 48532-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, LEAH | 529 E 6TH ST | | | | ROYAL OAK | MI | 48067-2850 |
| MILLS, LEAMON | 350 POWDER MILL SCHOOLHOUSE RD | | | | MAGNOLIA | KY | 42757-7910 |
| MILLS, LEDENE | 115 PROVIDENCE DR | | | | COVINGTON | GA | 30016-9081 |
| MILLS, LEE ANN | 3482 KEITH BRIDGE ROAD | #107 | | | CUMMING | GA | 30041 |
| MILLS, LEMAN J | 5005 MCCOY CIR | | | | CUMMING | GA | 30040-4269 |
| MILLS, LENA B | 8616 W 10TH ST APT 302 | | | | INDIANAPOLIS | IN | 46234-2170 |
| MILLS, LEON R | 13227 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-5526 |
| MILLS, LEONARD L | PO BOX 552 | | | | GARDEN CITY | MO | 64747-0552 |
| MILLS, LEOTA L | 1723 S JANEWAY AVE | | | | MOORE | OK | 73160-2764 |
| MILLS, LESLIE M | 300 HUFF N PUFF HILL LN | | | | GRAVOIS MILLS | MO | 65037-6805 |
| MILLS, LILLIE A | 815 E CENTER RD | | | | KOKOMO | IN | 46902-5366 |
| MILLS, LILLIE A | 815 EAST CENTER ROAD | | | | KOKOMO | IN | 46902 |
| MILLS, LINDA A | PO BOX 52 | | | | LEBANON | GA | 30146-0052 |
| MILLS, LINDA K | 30115 E WELLTON MOHAWK DR | SPC 110 | | | WELLTON | AZ | 85356-6598 |
| MILLS, LINDA K | 238 SATELLITE AVE | | | | INVERNESS | FL | 34450 |
| MILLS, LINDA L | 11320 S RIDGE RD | | | | GALVESTON | IN | 46932-8644 |
| MILLS, LISA A | 4018 SWEET RD | | | | HOWELL | MI | 48843-8817 |
| MILLS, LLOYD H | 5702 SOUTH WEBSTER STREET | | | | KOKOMO | IN | 46902-5252 |
| MILLS, LOIS H | 15655 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6997 |
| MILLS, LOIS M | 6284 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| MILLS, LORENZO | 451 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111-2003 |
| MILLS, LORENZO G | 16528 STRATHMOOR ST | | | | DETROIT | MI | 48235-4069 |
| MILLS, LOY J | 4266 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9013 |
| MILLS, LUCILLE | 124 EARLMOOR | | | | PONTIAC | MI | 48341 |
| MILLS, LYNN M | 905 JEWETT HOLMWOOD ROAD | | | | AURORA | NY | 14052 |
| MILLS, MABEL P | PO BOX 99 | | | | LINDEN | MI | 48451-0099 |
| MILLS, MADELINE | 1610 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| MILLS, MARCIA | 8901 W 125 N | | | | ANDERSON | IN | 46011-9148 |
| MILLS, MARIA | 267 WINTERGREEN LANE | | | | CARNEYS POINT | NJ | 08069 |
| MILLS, MARIE A | 2 DEER TRACK TRL UNIT B | | | | NORWALK | OH | 44857-9009 |
| MILLS, MARIE A | 2B DEER TRACK TRL | | | | NORWALK | OH | 44857-9009 |
| MILLS, MARIE C | 2849 STEVENSON STREET | | | | FLINT | MI | 48504-7538 |
| MILLS, MARIE E | 302 AIRPORT DR. | | | | HOLLY | MI | 48442-1247 |
| MILLS, MARIE E | 302 AIRPORT DR | | | | HOLLY | MI | 48442-1247 |
| MILLS, MARILYN I | 1024 TABASCO TRL | | | | ARLINGTON | TX | 76002-3041 |
| MILLS, MARILYN INEZ | 1024 TABASCO TRL | | | | ARLINGTON | TX | 76002-3041 |
| MILLS, MARILYN J | 7560 ROAD 192 | | | | ANTWERP | OH | 45813-9203 |
| MILLS, MARION J | 201 W JOLLY RD APT 607 | | | | LANSING | MI | 48910-6655 |
| MILLS, MARJORIE N | 7736 POCANNO RD | | | | KNOXVILLE | TN | 37919-7119 |
| MILLS, MARK D | 14604 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-7236 |
| MILLS, MARK H | 2537 LAKERIDGE DR | | | | COLUMBIA | TN | 38401-7426 |
| MILLS, MARK H | 8137 NE SAN RAFAEL DR | | | | KANSAS CITY | MO | 64119-4232 |
| MILLS, MARK W | 9423 WEST CONSTELLATION DRIVE | | | | PENDLETON | IN | 46064-7512 |
| MILLS, MARLYN C | 8005 WALLACE RD | | | | DUNDALK | MD | 21222-2608 |
| MILLS, MARTIN C | 7887 TIPSICO TRAIL ROUTE 3 | | | | HOLLY | MI | 48442 |
| MILLS, MARVIN J | 1021 ARCHAMBAULT LN | | | | VESTABURG | MI | 48891-9432 |
| MILLS, MARY | 1640 LITTLETON DR | | | | LOUDON | TN | 37774-4716 |
| MILLS, MARY | 28 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| MILLS, MARY A | 84 MARGARET ST | | | | STATEN ISLAND | NY | 10308-2216 |
| MILLS, MARY A | 200 LOVE AVE | | | | GREENWOOD | IN | 46142-1410 |
| MILLS, MARY E | #6 SEVENS ESTATES DR. | | | | WINFIELD | MO | 63389 |
| MILLS, MARY E | 6702 CREEK BAY DR APT D | | | | INDIANAPOLIS | IN | 46217-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, MARY J | 640 CLIFFS DR | APT 202 B | | | YPSILANTI | MI | 48198 |
| MILLS, MARY M | 131 HINMAN AVE | | | | BUFFALO | NY | 14216-1109 |
| MILLS, MATTHEW | | | | | | | |
| MILLS, MATTHEW | HC 69 BOX 2532 | | | | INEZ | KY | 41224-9410 |
| MILLS, MATTHEW S | 311 W BURT DR | | | | COLUMBIA | TN | 38401-2073 |
| MILLS, MAXINE L | 6007 WEST FRANCIS ROAD | | | | CLIO | MI | 48420 |
| MILLS, MAXINE L | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| MILLS, MELVIN D | 21 BURDETTE DR | | | | BUFFALO | NY | 14225-1703 |
| MILLS, MERRITT R | 604 N PURSLEY ST | | | | FARMLAND | IN | 47340-9788 |
| MILLS, MICHAEL C | 1609 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4418 |
| MILLS, MICHAEL J | 1146 S BRIER CREEK CT | | | | NEW PALESTINE | IN | 46163 |
| MILLS, MICHAEL JAMES | 3142 BRIANS CREEK DR SE | | | | CONYERS | GA | 30013-6437 |
| MILLS, MICHAEL K | 3001 HUSTON DR | | | | MILLINGTON | MI | 48746 |
| MILLS, MICHAEL L | 1919 BEAUMONT DR APT C | | | | NORMAN | OK | 73071-2278 |
| MILLS, MICHAEL L | 1960 E 75 N | | | | LEBANON | IN | 46052-8120 |
| MILLS, MICHAEL LYNN | 1960 E 75 N | | | | LEBANON | IN | 46052-8120 |
| MILLS, MICHELLE | BLALOCK TIM DAVID | 220 MAIN ST | | | NATCHEZ | MS | 39120-3460 |
| MILLS, MICHELYN G | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| MILLS, MICHELYN GILBERTE | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| MILLS, MILDRED J | APT 2002 | 3350 MCCUE ROAD | | | HOUSTON | TX | 77056-7129 |
| MILLS, MILDRED L | 86 W TWINBAIL LOOP | | | | THE WOODLANDS | TX | 77384 |
| MILLS, NANCY CAROLE | 1500 SAINT CLAIR RIVER DR 4 | | | | ALGONAC | MI | 48001-1386 |
| MILLS, NANCY K | 4085 WIDEVIEW DRIVE | | | | MORRISTOWN | TN | 37814-6729 |
| MILLS, NANCY K | 4085 WIDE VIEW DR | | | | MORRISTOWN | TN | 37814-6729 |
| MILLS, NANCY P | 30125 SAINT MARTINS ST # 415 | | | | LIVONIA | MI | 48152-1957 |
| MILLS, NAOMI R | 609 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6212 |
| MILLS, NATHAN | | | | | | | |
| MILLS, NED | 1524 EMILY ST | | | | SAGINAW | MI | 48601-3036 |
| MILLS, NITA G | 3142 HARPERS FERRY CT | | | | WAKE FOREST | NC | 27587-3858 |
| MILLS, NOAH | 224 MOUNTAIN VIEW RD | | | | JACKSBORO | TN | 37757-2329 |
| MILLS, NORMA A | 10940 SOUTH 560 WEST | | | | MODOC | IN | 47358-9419 |
| MILLS, NORMA A | 10940 S 560 W | | | | MODOC | IN | 47358-9419 |
| MILLS, NORMA L. | 1725 PATHWAY DR S | | | | GREENWOOD | IN | 46143-8826 |
| MILLS, OSMUM V | 9260 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| MILLS, PAMELA | 135 WILSON ROAD | | | | CENTRAL POINT | OR | 97502 |
| MILLS, PAMELA | 135 WILSON RD | | | | CENTRAL POINT | OR | 97502-3032 |
| MILLS, PATRICIA E | RR 2 BOX 159 | | | | MINCO | OK | 73059-9323 |
| MILLS, PAUL A | 1035 HEATHWOOD WEST DRIVE | | | | COOKEVILLE | TN | 38506-6633 |
| MILLS, PAUL L | 233 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1551 |
| MILLS, PAUL W | 6997 SILVER FOX DR | C/O JONATHAN A MILLS | | | SAN JOSE | CA | 95120-3129 |
| MILLS, PEARL Z | 9543 SE LITTLE CLUB WAY S | | | | TEQUESTA | FL | 33469-1376 |
| MILLS, PHILLIP A | 14267 NEFF RD | | | | CLIO | MI | 48420-8846 |
| MILLS, R L | 6975 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-8252 |
| MILLS, R S | | | | | | | |
| MILLS, RALPH A | 6772 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827-9416 |
| MILLS, RALPH J | 6384 VIOLET BLOSSOM DR | | | | LAS VEGAS | NV | 89108-0834 |
| MILLS, RANDAL E | 1478 JAMES ST | | | | BURTON | MI | 48529-1234 |
| MILLS, RANDALL J | 5335 STADLER RD | | | | MONROE | MI | 48162-9426 |
| MILLS, RANDLE D | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 |
| MILLS, RAY | 24127 WICK RD | | | | TAYLOR | MI | 48180-3360 |
| MILLS, RAYMOND M | 1439 WALKER RD | | | | WALKER | KY | 40997-6413 |
| MILLS, REBECCA A | 6904 CORTEZ RD W LOT 208 | | | | BRADENTON | FL | 34210-6539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS, RICHARD A | 19903 LAHSER RD | | | | DETROIT | MI | 48219-1231 |
| MILLS, RICHARD A | 22701 PROVIDENCE DR APT 201 | | | | SOUTHFIELD | MI | 48075-4811 |
| MILLS, RICHARD E | 28 W CAPE HORN RD | | | | MERCER | PA | 16137-5402 |
| MILLS, RICHARD E | 823 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| MILLS, RICHARD E | 2942 DEMOREST RD | | | | GROVE CITY | OH | 43123-9110 |
| MILLS, RICHARD E | 42297 BARCHESTER RD | | | | CANTON | MI | 48187-3501 |
| MILLS, RICHARD E | 4912 OAK GROVE RENDON RD | | | | BURLESON | TX | 76028-3172 |
| MILLS, RICHARD E. | 823 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| MILLS, RICHARD EUGENE | 4912 OAK GROVE RENDON RD | | | | BURLESON | TX | 76028-3172 |
| MILLS, RICKY L | G-6480 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| MILLS, RICKY LEE | G-6480 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| MILLS, ROBERT A | 12680 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| MILLS, ROBERT C | 8833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9659 |
| MILLS, ROBERT CARTER | 8833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9659 |
| MILLS, ROBERT E | LOT 99 ROCKY LN | | | | MOUNT MORRIS | MI | 48458 |
| MILLS, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLS, ROBERT G | 3975 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3946 |
| MILLS, ROBERT L | 12120 COOK RD | | | | GAINES | MI | 48436-9617 |
| MILLS, ROBERT L | 12130 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| MILLS, ROBERT M | 2420 N BETSY ANN CT | | | | NEW CASTLE | IN | 47362-5001 |
| MILLS, ROBERT T | 6072 JONES CIR | | | | SANFORD | NC | 27332-7309 |
| MILLS, ROBERT T | 1346 HICKORY MOSS PL | | | | TRINITY | FL | 34655-7015 |
| MILLS, ROBERT W | 3729 MARSHALL RD | | | | KETTERING | OH | 45429-4919 |
| MILLS, ROBERT W | 821 ARBOR LN | | | | CENTRALIA | IL | 62801-8237 |
| MILLS, ROBERT W | 1550 MAGNOLIA LN | | | | PRESCOTT | AZ | 86301-6693 |
| MILLS, ROBERTA C | 18900 LINNET STREET | | | | TARZANA | CA | 91356-3210 |
| MILLS, ROBIN M | 1508 E APPLEGATE RD | | | | SANDUSKY | MI | 48471 |
| MILLS, ROGER | BOYCE HOLLMAN & ASSOCIATES | PO BOX 1030 | | | GULFPORT | MS | 39502-1030 |
| MILLS, ROGER W | 12305 COOK YANKEETOWN RD NE | | | | MT STERLING | OH | 43143-9640 |
| MILLS, RONALD A | 3719 NORTH CLARKS ST | | | | RADISSON | WI | 54867 |
| MILLS, RONALD D | 17105 GULF BLVD APT 416 | | | | NORTH REDINGTON BEACH | FL | 33708-1409 |
| MILLS, RONALD J | 10443 RINGTAIL PL | | | | FISHERS | IN | 46038-5687 |
| MILLS, RONALD L | 10415 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9064 |
| MILLS, RONALD M | 5613 STAFFORD DR | | | | FORT WORTH | TX | 76134-2336 |
| MILLS, RONALD P | 871 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5758 |
| MILLS, RONALD R | 1544 KEWALO ST | APT 403 | | | HONOLULU | HI | 96822-5209 |
| MILLS, RONALD R | APT 403 | 1544 KEWALO STREET | | | HONOLULU | HI | 96822-5209 |
| MILLS, RONELL T | 2245 E 46TH ST | | | | CLEVELAND | OH | 44103-4419 |
| MILLS, ROSANNA K | 3560 S 562 E | | | | BRINGHURST | IN | 46913-9451 |
| MILLS, ROSE | 68565 ILENE ST | | | | STURGIS | MI | 49091-1775 |
| MILLS, ROSE M | 11561 S DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| MILLS, ROYCE G | 817 E 27TH ST | | | | MARION | IN | 46953-3717 |
| MILLS, RUDY D | 524 LONSVALE DR | | | | ANDERSON | IN | 46013-3213 |
| MILLS, RUSSELL F | 3637 N 700 W | | | | CONVERSE | IN | 46919 |
| MILLS, RUTH | 9125 NORTH CLIO ROAD | | | | CLIO | MI | 48420-8556 |
| MILLS, RUTH E | 235 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| MILLS, RUTH M | 1203 SHAWNEE TRL | | | | CARROLLTON | TX | 75007-6284 |
| MILLS, RYAN W | 2470 RUTH DR | | | | FENTON | MI | 48430-8806 |
| MILLS, SAM L | 1115 E 8TH ST | | | | MUNCIE | IN | 47302-3526 |
| MILLS, SAMUEL F | 39204 RICHLAND ST | | | | LIVONIA | MI | 48150-4541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS, SAMUEL J | 417 JOAN AVE | | | | GIRARD | OH | 44420-2716 |
| MILLS, SANDRA | 68 VILLA POINTE DRIVE | | | | SPRINGBORO | OH | 45066-8309 |
| MILLS, SANDRA J | 6246 GILSTON PARK RD | | | | BALTIMORE | MD | 21228-2840 |
| MILLS, SANDRA M | 809 CAIN RD | | | | MOUNT AIRY | NC | 27030-7451 |
| MILLS, SAUDIA Y | 1229 NORTH RD APT 221 | | | | NILES | OH | 44446 |
| MILLS, SAUNDRA J | 18855 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8702 |
| MILLS, SAVOLA J | 700 E COURT ST APT 319 | | | | FLINT | MI | 48503-6224 |
| MILLS, SCOTT G | 560 HILL ST | | | | MILFORD | MI | 48381-1751 |
| MILLS, SHANNA D | 2542 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS, SHARON L | 915 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9769 |
| MILLS, SHELBY J | 43402A CALLAWAY CT | | | | PALM DESERT | CA | 92260-9328 |
| MILLS, SHIRLEY M | 300 S MAIN ST APT 306 | | | | DAVISON | MI | 48423-1634 |
| MILLS, SHIRLEY M | 5 QUARRY RUN CT. | | | | WALLINGFORD | CT | 06492 |
| MILLS, STEPHEN C | 703 FALL RIVER RD | | | | LAWRENCEBURG | TN | 38464-3907 |
| MILLS, STEVE A | 3740 SEVILLE DR | | | | FLORISSANT | MO | 63033-2831 |
| MILLS, STEVEN K | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| MILLS, STEVEN M | 42047 ZACHARY ST | | | | BELLEVILLE | MI | 48111-1453 |
| MILLS, SUSAN E | 8112 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9592 |
| MILLS, SUSAN J | 784 CAMINO CASCADA | | | | SANTA BARBARA | CA | 93111 |
| MILLS, TERESA | 239 BURTON STREET, S.E. | | | | GRAND RAPIDS | MI | 49507-3046 |
| MILLS, TERESA | 239 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3046 |
| MILLS, TERESA F | 27974 TERRACE DR | | | | NORTH OLMSTED | OH | 44070-4961 |
| MILLS, TERRI L | 31675 LEXINGTON ST | | | | WARREN | MI | 48092-1457 |
| MILLS, TERRY G | 13734 SAXON LAKE DR | | | | JACKSONVILLE | FL | 32225-2617 |
| MILLS, TERRY W | 1785 KINMOUNT DR | | | | ORION | MI | 48359-1641 |
| MILLS, THEODORE S | 51097 UNION ST | | | | BELLEVILLE | MI | 48111 |
| MILLS, THOMAS E | 612 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4617 |
| MILLS, THOMAS G | 505 PERSIMMON LN | | | | FREDERICKSBRG | VA | 22408-2518 |
| MILLS, THOMAS J | 3458 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| MILLS, THOMAS O | 1116 GEORGIAN DR | | | | KETTERING | OH | 45429-5634 |
| MILLS, THOMAS O | 1116 GEORGINA DRIVE | | | | KETTERING | OH | 45429-5634 |
| MILLS, THOMAS P | 2225 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| MILLS, THOMAS R | 3205 TIMOTHY CIR | | | | SHREVEPORT | LA | 71119-5329 |
| MILLS, THOMAS W | 97 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1633 |
| MILLS, TIMOTHY M | 322 E JACKSON ST | | | | FARMLAND | IN | 47340-9718 |
| MILLS, TOBIAS | 2613 DAKOTA AVE | | | | FLINT | MI | 48506-2807 |
| MILLS, TODD ALLEN | 6488 GLASTONBURY CT | | | | FRANKLIN | OH | 45005 |
| MILLS, TONY DEAN | 10940 S 560 W | | | | MODOC | IN | 47358-9419 |
| MILLS, TONY J | APT B | 15 MELLO AVENUE | | | DAYTON | OH | 45410-2175 |
| MILLS, TONY L | 2062 W REID RD | | | | FLINT | MI | 48507-4645 |
| MILLS, TONY LEE | 2062 W REID RD | | | | FLINT | MI | 48507-4645 |
| MILLS, TONY WILLIAM | | | | | | | |
| MILLS, TRESSIA M | 16757 LINDSAY ST | | | | DETROIT | MI | 48235-3406 |
| MILLS, TY R | 1837 JOHN GLENN RD | | | | DAYTON | OH | 45420-2412 |
| MILLS, VALERIE D | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| MILLS, VALERIE DENISE | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| MILLS, VEROLA | 412 OAK COURT | | | | HASTINGS | MI | 49058-1696 |
| MILLS, VEROLA | 412 OAK CT | | | | HASTINGS | MI | 49058-1696 |
| MILLS, VI VAN L | 6 SEVEN ESTATES DR | | | | WINFIELD | MO | 63389-2508 |
| MILLS, VICKIE L | 26 EVERGREEN DR | | | | SAINT LOUIS | MI | 48880-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, VICKIE S | 9158 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6788 |
| MILLS, VICTORIA L | 11978 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| MILLS, VIRGIL L | 18 E TOWNLINE RD | | | | AUBURN | MI | 48611-9739 |
| MILLS, VIRGINIA | 198 CORAL AVE | | | | IRVINE | KY | 40336-9501 |
| MILLS, VIRGINIA | 198 CORAL | | | | IRVINE | KY | 40336-9501 |
| MILLS, VIRGINIA C | 6 SOUTH PARK DR | | | | MEDWAY | OH | 45341-5341 |
| MILLS, VIRGINIA C | 6 S PARK DR | | | | MEDWAY | OH | 45341-1344 |
| MILLS, VIRGINIA L | PO BOX 2377 | | | | MUNCIE | IN | 47307-0377 |
| MILLS, VIVIAN J | 3701 MOUNTAIN COVE RD | | | | SNELLVILLE | GA | 30039-8411 |
| MILLS, WALTER W | 9029 STONES BLUFF PL | | | | CAMBY | IN | 46113-9463 |
| MILLS, WAYNE | 1600 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| MILLS, WAYNE E | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| MILLS, WENDY F | 270 S 420 W | | | | AMERICAN FORK | UT | 84003-2620 |
| MILLS, WILHELMINA E | 377 GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626 |
| MILLS, WILLARD E | 8464 ENGLER AVE | | | | SAINT LOUIS | MO | 63114-4149 |
| MILLS, WILLARD L | 2643 COREY ST | | | | WATERFORD | MI | 48328-2723 |
| MILLS, WILLIAM | 1012 EMORY LN | | | | INDIANAPOLIS | IN | 46241-1819 |
| MILLS, WILLIAM A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MILLS, WILLIAM ALAN | 4995 MCCOY CIR | | | | CUMMING | GA | 30040-3845 |
| MILLS, WILLIAM H | 8923 KOENIG | | | | SAN ANTONIO | TX | 78251-2935 |
| MILLS, WILLIE J | 844 S 17TH ST | | | | SAGINAW | MI | 48601-2245 |
| MILLS, WILLIE R | 101 LAREDO AVE | | | | SAINT LOUIS | MO | 63125-3704 |
| MILLS,JASON A | 85 KATHIE CT | | | | GERMANTOWN | OH | 45327-8326 |
| MILLS,SHANNA D | 2542 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS,TY R | 1837 JOHN GLENN RD | | | | DAYTON | OH | 45420-2412 |
| MILLS-LANDERS, VICKY H | 1109 GENESEE AVE NE | | | | WARREN | OH | 44483-4213 |
| MILLS-MANN, SUSAN D | 7102 VZ COUNTY ROAD 3504 | | | | WILLS POINT | TX | 75169-6038 |
| MILLS-RIOJAS, CAROLE A | 8790 CRESTLINE LN 25 | | | | OVID | MI | 48866 |
| MILLSAP CLAUDE | 109 W OAK ST | | | | HOMINY | OK | 74035-1073 |
| MILLSAP, ARNOLD W | 2383 CURTIS RD | | | | LEONARD | MI | 48367-2009 |
| MILLSAP, BOBBY L | 2549 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5949 |
| MILLSAP, CARL A | 526 KIPLING CT | | | | RICHMOND HTS | OH | 44143-2719 |
| MILLSAP, CARRIE D | 111 KENWAY DR | | | | LANSING | MI | 48917-3034 |
| MILLSAP, ELAINE M | 4875 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4546 |
| MILLSAP, JIMMIE V | 4313 KEN MICHAEL CT | | | | NORTH RICHLAND HILLS | TX | 76180-8259 |
| MILLSAP, JUANITA R | 705 COLLEGE AVE | | | | GAINESVILLE | GA | 30501-4608 |
| MILLSAP, LAMAR J | 1969 KUNUGA DR | | | | JONESBORO | GA | 30236-5248 |
| MILLSAP, LLOYD D | 256 LAUREL AVE 2ND FL. | | | | HAMILTON | OH | 45015 |
| MILLSAP, R E | 641 N WOODLAWN ST APT 50 | | | | WICHITA | KS | 67208-3669 |
| MILLSAP, RAYMOND L | 3550 MAPLE GROVE RD | | | | DECKERVILLE | MI | 48427-9766 |
| MILLSAP, SHANDA L | 1109 EASTWICK DR | | | | ARLINGTON | TX | 76002-5557 |
| MILLSAP, WALTER C | 985 CASSVILLE RD SE | | | | CARTERSVILLE | GA | 30120-7835 |
| MILLSAPP, CONRAD M | 125 WBASH AVE | | | | KANSAS CITY | MO | 64124-1633 |
| MILLSAPP, CONRAD M | 126 WABASH AVE | | | | KANSAS CITY | MO | 65412-1633 |
| MILLSAPS CHEVROLET PONTIAC BUICK | 200 HIGHWAY 25 S | | | | STARKVILLE | MS | 39759-5000 |
| MILLSAPS COLLEGE | BUSINESS OFFICE | PO BOX 150433 | | | JACKSON | MS | 39210-0001 |
| MILLSAPS COLLEGE OFFICE OF ADULT LEARNING | PO BOX 150035 | | | | JACKSON | MS | 39210-0001 |
| MILLSAPS, BRADLEY L | 235 KIM TRL | | | | STOCKBRIDGE | GA | 30281-6512 |
| MILLSAPS, H L | 6 N IVY RIDGE RD SE | | | | ROME | GA | 30161-3908 |
| MILLSAPS, HELEN E | 412 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLSAPS, LORENE | 235 KIM TRL | | | | STOCKBRIDGE | GA | 30281-6512 |
| MILLSAPS, LORENE | 235 KIM TRAIL | | | | STOCKBRIDGE | GA | 30281-6512 |
| MILLSAPS, NOAH | APT 2 | 1127 VILLAGE ROAD | | | BENTON | KY | 42025-8106 |
| MILLSAPS, RALPH W | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MILLSAPS, ROBERT H | 114 W LEGACY DR | | | | BRANDON | MS | 39042-5518 |
| MILLSAPS, ROBERT K | 13139 ASHEFORD WOODS LN | | | | CHARLOTTE | NC | 28278-7846 |
| MILLSAPS, TERRY L | 412 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1140 |
| MILLSAPS, TOMMY R | 680 CITICO RD | | | | VONORE | TN | 37885-3119 |
| MILLSLAGLE, FRED A | 40 BUTCHER RD | | | | HILTON | NY | 14468-9706 |
| MILLSPAUGH, AGNES C | 1535 S L ST | | | | ELWOOD | IN | 46036-2840 |
| MILLSPAUGH, BERTHA T | 1800 E 50TH ST APT A | | | | ANDERSON | IN | 46013-2847 |
| MILLSPAUGH, BRAD L | 2301 W ADAMS ST | | | | MUNCIE | IN | 47303-4714 |
| MILLSPAUGH, CHAD E | 5771 N PEPPEREEL WAY | | | | MC CORDSVILLE | IN | 46055-9328 |
| MILLSPAUGH, CHAD EDWARD | 5771 N PEPPEREEL WAY | | | | MC CORDSVILLE | IN | 46055-9328 |
| MILLSPAUGH, DANNY R | 1260 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8830 |
| MILLSPAUGH, JON L | 2610 N ORCHARD RD | | | | MARION | IN | 46952-1135 |
| MILLSPAUGH, KATHYRN L | PO BOX 89 | | | | GRANVILLE | TN | 38564-0089 |
| MILLSPAUGH, MORRIS V | 1301 N LINCOLNSHIRE BLVD | | | | MARION | IN | 46952-1615 |
| MILLSPAUGH, PATRICIA H | 458 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| MILLSPAUGH, REX W | PO BOX 89 | | | | GRANVILLE | TN | 38564-0089 |
| MILLSPAUGH, SHIRLEY A | 3324 LORAL DR | | | | ANDERSON | IN | 46013-2221 |
| MILLSPAUGH, SIDNEY C | 3324 LORAL DR | | | | ANDERSON | IN | 46013-2221 |
| MILLSPAUGH, THOMAS E | PO BOX 83 | | | | EATON | IN | 47338-0083 |
| MILLSPAUGH, THOMAS L | 1707 RAINTREE DR | | | | ANDERSON | IN | 46011-2636 |
| MILLSPAUGH, WOODROW E | 7098 VASSAR RD | | | | GRAND BLANC | MI | 48439-7404 |
| MILLSTEAD, LINDA C | 127 BELLA VISTA DR | APT 10 | | | GRAND BLANC | MI | 48439-1589 |
| MILLWARD ANDREW | 13 SEATTLE LANE | | | | LONGMONT | CO | 80501-6916 |
| MILLWARD BROW/NPRVIL | 535 EAST DIEHL ROAD | | | | NAPERVILLE | IL | 60563 |
| MILLWARD BROWN GOLDFARB | | | | | | | |
| MILLWARD BROWN INC | 535 E DIEHL RD | | | | NAPERVILLE | IL | 60563 |
| MILLWARD DAVE | MILLWARD, DAVE | 304 W MARIPOSA DR | | | WASHINGTON | UT | 84780 |
| MILLWARD, DALE E | 1122 LAKE RIDGE DR UNIT 302 | | | | TRAVERSE CITY | MI | 49684-6641 |
| MILLWARD, DAVE | 304 W MARIPOSA DR | | | | WASHINGTON | UT | 84780-2127 |
| MILLWARD, WILLIAM D | 6049 FARLEY RD | | | | CLARKSTON | MI | 48346-1837 |
| MILLWARD, WILMER E | 2691 CROSS COUNTRY RD | | | | BEAVERCREEK | OH | 45431-8760 |
| MILLWEE, MICHAEL T | 104 N RAMBLIN OAKS DR | | | | MOORE | OK | 73160-7833 |
| MILLWOOD, ALBERTA | 5949 CURRY HWY | | | | JASPER | AL | 35503-5841 |
| MILLWOOD, BOYCE F | 6630 LAWSON CIR | | | | GAINESVILLE | GA | 30506-4716 |
| MILLWOOD, CARRIE ANN J. | 1351 OVERLAND PARK DR | | | | BRASELTON | GA | 30517-1408 |
| MILLWOOD, JESSIE P | 530 LINCOLN AVE | | | | DEFUNIAK SPRINGS | FL | 32433 |
| MILLWOOD, JOHN H | 9360 FLEETWOOD TER | | | | GAINSVILLE | GA | 30506-3988 |
| MILLWOOD, JOHN H | 7740 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3056 |
| MILLWOOD, JUAN O | 184 STATION DR | | | | PENDERGRASS | GA | 30567-2254 |
| MILLWOOD, LOUIS G | 2355 COUNTY ROAD 38 | | | | HANCEVILLE | AL | 35077-2725 |
| MILLWOOD, NANCY A | 140 ROYSTER RD | | | | SILEX | MO | 63377-2104 |
| MILLWORK & BUILDING SUPPLIES | 1279 SIMCOE ST N | | | OSHAWA ON L1G 4X1 CANADA | | | |
| MILLWORK & BUILDING SUPPLIES L | 1279 SIMCOE STREET N | | | OSHAWA, ON L1G 4X1 CANADA | | | |
| MILLY ANDERSON | 418 W 10TH AVE | | | | FLINT | MI | 48503-1366 |
| MILLY BEGAN | 3100 POWELL AVE APT 338 | | | | KANSAS CITY | KS | 66106-2151 |
| MILLY HUNTER | 1170 BALDWIN RD | | | | LAPEER | MI | 48446-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLY ROBERTS | PO BOX 57 | | | | IRVINE | KY | 40336-0057 |
| MILLYCENT MARCUS | 102 LAKE HELEN DR | | | | WEST PALM BEACH | FL | 33411 |
| MILNAR, ANN M | 11415 MOURNING DRIVE | | | | CONCORD TOWNSHIP | OH | 44077 |
| MILNE JAMES | 504 EAST 74TH STREET | | | | NEW YORK | NY | 10021 |
| MILNE JR, KENNETH T | PO BOX 403 | | | | EASTPORT | MI | 49627-0403 |
| MILNE TRAVEL AGENCY INC | 169 MAIN ST | | | | WHITE PLAINS | NY | 10601-3101 |
| MILNE, AUDREY D | 6012 MAGNOLIA BEACH RD | VILLA# 604 | | | PANAMA CITY BEACH | FL | 32408 |
| MILNE, DAVID R | 2416 ASHLAND ST | | | | CLIO | MI | 48420-1444 |
| MILNE, EUNICE M | 623 PARK CIR | | | | CLIO | MI | 48420-1482 |
| MILNE, EUNICE M | 623 PARK CIRCLE | | | | CLIO | MI | 48420-1482 |
| MILNE, HUGH A | 36618 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3887 |
| MILNE, JACKIE L | 3373 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9415 |
| MILNE, JEFFREY | 203 DIMATTEO DR | | | | N TONAWANDA | NY | 14120-6477 |
| MILNE, MARY E | 2103 HARRISON AVE  NW  STE 2 | | | | OLYMPIA | WA | 98502-2607 |
| MILNE, MARY E | 656 PERRY CREEK  DR | | | | GRAND BLANC | MI | 48439-1474 |
| MILNE, MOIRA L | 36618 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3887 |
| MILNE, PATRICIA A | 317 MILL ST | | | | CHURUBUSCO | IN | 46723-1906 |
| MILNE, PETER T | 5139 THORNCROFT CT | | | | ROYAL OAK | MI | 48073-1109 |
| MILNE, RICHARD T | 5380 E FLAMINGO RD SPC 96 | | | | LAS VEGAS | NV | 89122-5348 |
| MILNE, ROBINA D | 2550 GREYFIELD CT NE | | | | MARIETTA | GA | 30062-4469 |
| MILNE, THOMAS M | 2 VALLEY VIEW FARM RD R | | | | HAVERHILL | MA | 01835 |
| MILNE, WILLIAM P | 3106 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-1504 |
| MILNER GENA (493058) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILNER I I I, HENRY R | 1650 N 2ND STREET EXT | | | | GRIFFIN | GA | 30223-1629 |
| MILNER III, HENRY R | 1650 N 2ND STREET EXT | | | | GRIFFIN | GA | 30223-1629 |
| MILNER RICHARD DAMON | MILNER, MERILEE ANN | | | | | | |
| MILNER RICHARD DAMON | MILNER, RICHARD DAMON | | | | | | |
| MILNER RICHARD M (ESTATE OF) (667174) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MILNER STEVE | 517 JOANNE LN | | | | DEKALB | IL | 60115-1860 |
| MILNER YANCEY | 227 BLUEGILL RD | | | | EATONTON | GA | 31024-7167 |
| MILNER, ALBERTA B | 745 N SWOPE ST | | | | GREENFIELD | IN | 46140-1332 |
| MILNER, ARMAND K | 7570 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9572 |
| MILNER, ARNOLD N | 1933 GOLD LAKE DRIVE | | | | FORT MOHAVE | AZ | 86426-6773 |
| MILNER, BETTY | 3670 W 1400 S | | | | KOKOMO | IN | 46901-9442 |
| MILNER, CHARLES R | 12662 KLEIN RD | | | | MORNING VIEW | KY | 41063 |
| MILNER, DAVIS L | 5307 FALCON LN | | | | INDIANAPOLIS | IN | 46224-1420 |
| MILNER, DEBORAH M | 51006 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| MILNER, DEBORAH MACMASTERS | 51006 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| MILNER, DELMAR | 319 BULKLEY AVE | | | | MANSFIELD | OH | 44903-1110 |
| MILNER, DONALD C | 35738 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| MILNER, DONALD E | 10500 WALLACE LAKE DRIVE | | | | BRIGHTON | MI | 48114-3804 |
| MILNER, DONALD W | 4902 BAY DR | | | | LEWISTON | MI | 49756-8120 |
| MILNER, DOUGLAS L | 1002 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| MILNER, ELSIE F | 103 GRENADA ST NE | | | | LAKE PLACID | FL | 33852-3541 |
| MILNER, GENA M | 503 WALNUT ST APT 39 | | | | ELYRIA | OH | 44035-3364 |
| MILNER, GENE H | 3625 MAPLE LEAF AVE | | | | CODY | WY | 02414-7735 |
| MILNER, GERALD F | 2025 TARRY DR | | | | STERLING HEIGHTS | MI | 48310-5825 |
| MILNER, GORDON D | 11455 E RIVER DR | | | | DEWITT | MI | 48820-9728 |
| MILNER, HAROLD W | 3623 VILLAGE DR | | | | ANDERSON | IN | 46011-3881 |
| MILNER, HELMUT R | 4205 W 700 N | | | | SHARPSVILLE | IN | 46068-8913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILNER, JACQULYN A | 346 E SHERMAN DR | | | | CARSON | CA | 90746 |
| MILNER, JEFFREY F | 4906 KEBBE DR | | | | STERLING HEIGHTS | MI | 48310-5177 |
| MILNER, JERRY C | PO BOX 96 | | | | FOREST | IN | 46039-0096 |
| MILNER, JESSICA K. | 640 NORTH WILLOW STREET | | | | INGALLS | IN | 46048-9785 |
| MILNER, JOHN D | 51006 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3869 |
| MILNER, JOHN L | 6406 S 625 W | | | | PENDLETON | IN | 46064-8833 |
| MILNER, KATHY J | PO BOX 326 | | | | LAPEL | IN | 46051-0326 |
| MILNER, KENNETH L | 24885 W 129TH TER | | | | OLATHE | KS | 66061-9265 |
| MILNER, KENNETH R | 149 TELFORD GRV | | | | HOLLY | MI | 48442-9405 |
| MILNER, KENNETH RAE | 149 TELFORD GRV | | | | HOLLY | MI | 48442-9405 |
| MILNER, LEE A | PO BOX 1896 | | | | DEARBORN | MI | 48121-1896 |
| MILNER, LEE A | 1418 TIGER LAKE DR | | | | GULF BREEZE | FL | 32563 |
| MILNER, MARA A | 3626 MAPLE LEQF AVE | | | | CODY | WY | 82414-7735 |
| MILNER, MARA A | 8846 W 900 S | | | | SOUTH WHITLEY | IN | 46787 |
| MILNER, MARC K | 4575 FELLA ST | | | | SHELBY TOWNSHIP | MI | 48316-4033 |
| MILNER, MARION | 35738 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| MILNER, MARION | 35738 SCHMID CT | | | | NEW BALTIMORE | MI | 48047-2440 |
| MILNER, MERILEE ANN & MILNER, RICHARD D | 4503 NEWTON DR | | | | LAS VEGAS | NV | 89121-6753 |
| MILNER, NANCY | 1933 GOLDLAKE DRIVE | | | | FORT MOHAVE | AZ | 86426 |
| MILNER, NANCY E | 4059 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3870 |
| MILNER, NED L | 12031 WARD ST | | | | DETROIT | MI | 48227-3760 |
| MILNER, PAMELA J | 9014 E LITTLE LN | | | | CLINTON | WI | 53525-8656 |
| MILNER, PATRICIA D | 3944 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3028 |
| MILNER, PETER C | 464 BROOK RD | | | | MILTON | MA | 02186-2802 |
| MILNER, RAY G | 4983 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7510 |
| MILNER, RICHARD DAMON | WINKLER JEANNE & ASSOCIATES | 500 S RANCHO DR STE A2 | | | LAS VEGAS | NV | 89106-4889 |
| MILNER, RICHARD M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MILNER, RITA M | 221 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1922 |
| MILNER, ROBERT | 240 CLARE RD | | | | MANSFIELD | OH | 44906-1362 |
| MILNER, SANDRA J | 2025 TARRY DR | | | | STERLING HEIGHTS | MI | 48310-5825 |
| MILNER, SARAH M | 315 OLD BUFFALO RD | | | | UNION | SC | 29379-1531 |
| MILNER, THOMAS B | 999 STONE SPRING DRIVE | | | | EUREKA | MO | 63025-3619 |
| MILNES CHEV-OLDS-PONT., INC. | 1900 S CEDAR ST | | | | IMLAY CITY | MI | 48444-9648 |
| MILNES CHEVROLET-OLDSMOBILE-PONTIAC, INC. | BRUCE MILNES | 1900 S CEDAR ST | | | IMLAY CITY | MI | 48444-9648 |
| MILNES CHEVROLET-PONTIAC, INC. | 1900 S CEDAR ST | | | | IMLAY CITY | MI | 48444-9648 |
| MILNES DEBORAH | MILNES, DEBORAH | 1745 S WASHINGTON ST | | | NAPERVILLE | IL | 60565-2481 |
| MILNES, BETTY J | 396 E 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| MILNES, DEBORAH | 1745 S WASHINGTON ST | | | | NAPERVILLE | IL | 60565-2481 |
| MILNES, JAMES W | 1884 CALDWELL ST | | | | SAGINAW | MI | 48601-6805 |
| MILNES, JEFFREY M | 7520 LIQUORI CT | | | | INDIANAPOLIS | IN | 46214-2204 |
| MILNES, PATRICIA S | 4370 63RD ST N | | | | KENNETH CITY | FL | 33709-5042 |
| MILNICKEL, JANSON E | 15 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| MILNKEN ASSOCIATES INC | PO BOX 506 | 16933 CUTLER CT | | | FRASER | MI | 48026-0506 |
| MILNKEN ASSOCIATES INC | 16933 CUTLER COURT | | | | CLINTON TOWNSHIP | MI | 48035-2339 |
| MILNKEN INC | PO BOX 506 | | | | FRASER | MI | 48026-0506 |
| MILO & MARIE CARROLL | PO BOX 144 | | | | ELLENDALE | MN | 56026 |
| MILO BEERS | 4029 N MAIN ST | | | | LESLIE | MI | 49251-9425 |
| MILO BETTY M | 2351 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| MILO BOWMAN | 301 KEMP RD | RR#2, BOX 211B | | | WEATHERFORD | TX | 76087-5222 |
| MILO BROWN | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILO CHARLES (355942) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MILO COY JR | 14655 SE 47TH AVE | | | | SUMMERFIELD | FL | 34491-3932 |
| MILO CRANKSHAW | 2044 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| MILO CROCKETT | 29052 HAGY RD | | | | DEFIANCE | OH | 43512-6912 |
| MILO DOCKHAM | 1091 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-9644 |
| MILO GORDON AUTOMALL | 4455 NW CACHE RD | | | | LAWTON | OK | 73505-3401 |
| MILO GROB, LAWRENCE J | 4064 EILEEN ST | | | | SANTA SUSANA | CA | 93063-2811 |
| MILO GROOMS | 18147 E LA POSDA  CT | | | | GOLD CANYON | AZ | 85118-7507 |
| MILO JOAN | 19 SUMMIT TER | | | | MALDEN | MA | 02148-3038 |
| MILO JOHNSON | 8005 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9724 |
| MILO LEACH | 5377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| MILO LOOP | 5915 DVORAK ST | | | | CLARKSTON | MI | 48346-3225 |
| MILO MACHINING INC | DBA MILO ENGINEERING | 2675 SKYPARK DR STE 304 | | | TORRANCE | CA | 90505-5330 |
| MILO MANEVAL | 6698 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9450 |
| MILO MATHES JR | 77 BEECH ST | | | | BRISTOL | CT | 06010-3529 |
| MILO MUZZY | 1100 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| MILO SINCICH | 500 SEAWALL BLVD UNIT 807 | | | | GALVESTON | TX | 77550-5772 |
| MILO SINCICH | 500 SEAWALL BLVD | UNIT 807 | | | GALVESTON | TX | 77550 |
| MILO SMITH | 2707 N LEXINGTON DR APT 314 | | | | JANESVILLE | WI | 53545-0341 |
| MILO SPENCER | 607 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4636 |
| MILO STEELE | 5136 CASPER ST | | | | DETROIT | MI | 48210-2203 |
| MILO TAYLOR | 3107 WESTGATE LN | | | | JOLIET | IL | 60435-1152 |
| MILO V BROWN | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| MILO VAUGHN JR | 6922 SHUMAN RD | | | | SUNFIELD | MI | 48890-9737 |
| MILO VUKOVICH | 8211 N MORLEY DR | | | | WILLIS | MI | 48191-9685 |
| MILO WELLS | 3719 JOSEPHINE LN | | | | MASON | MI | 48854-9540 |
| MILO'S AUTOMOTIVE INC. | 301 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87107-5931 |
| MILO, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MILO, HELEN L | 12365 OAKLAND STREET | | | | HENDERSON | CO | 80640-9633 |
| MILO, MIGUEL | 5690 N ANDREWS AVE | | | | FT LAUDERDALE | FL | 33309-2326 |
| MILOAGA DANA G | 4465 MOUNT TROY ROAD EXTENSION | | | | PITTSBURGH | PA | 15214-1431 |
| MILOBAR JR, STEPHEN J | 3261 CHANUTE PL | | | | LAKE HAVASU CITY | AZ | 86406-9066 |
| MILOBAR, CAROL R | 9704 GOLDEN DR | | | | ORANGEVALE | CA | 95662-5727 |
| MILOBOSZEWSKI, WALENTYNA | 2514 BENEDICT LANE | | | | SHELBY TOWNSHIP | MI | 48316 |
| MILOCHIK MICHAEL | APT D | 5915 COVERDALE WAY | | | ALEXANDRIA | VA | 22310-5408 |
| MILODRAGOVICH DALE | STEINBRENNER & BINNEY PC | PO BOX 4947 | | | MISSOULA | MT | 59806-4947 |
| MILODROWSKI DENNIS (453998) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MILODROWSKI, CARL | 53464 ABRAHAM DR | | | | MACOMB | MI | 48042-2819 |
| MILODROWSKI, DENNIS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MILODROWSKI, JANICE A | 46730 COUNTRY LN | | | | MACOMB | MI | 48044-3331 |
| MILON DAVID E (657762) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MILON, DAVID E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MILONCZYK, RALPH J | 6511 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-2403 |
| MILONE, DONALD P | 538 W CASHEW | | | | PUNTA GORDA | FL | 33955-1011 |
| MILONE, MARISA A | 751 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2513 |
| MILONE, MICHAEL A | 2989 BEAVER TRL | | | | CORTLAND | OH | 44410-9101 |
| MILONE, ROBERT J | 285 SEXTON ST | | | | STRUTHERS | OH | 44471-1751 |
| MILONE, ROSE C | 90 STAFFORD WAY | C/O PATRICIA M GILL | | | ROCHESTER | NY | 14626-1652 |
| MILONE, ROSE C | C/O PATRICIA M GILL | 90 STAFFORD WAY | | | ROCHESTER | NY | 14626 |
| MILOR JEAN PAUL | MILORD, PIERRE E | 4360 NW 32ND CT | | | LAUDERDALE LAKES | FL | 33319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILOR JEAN PAUL | MILOR, JEAN PAUL | 4360 NW 32ND CT | | | LAUDERDALE LAKES | FL | 33319 |
| MILOR, JACK E | APT 606 | 1400 TOPPING AVENUE | | | KANSAS CITY | MO | 64126-2085 |
| MILOR, JACK E | 1400 TOPPING APT 606 | | | | KANSAS CITY | MO | 64126-2091 |
| MILOR, JEAN PAUL | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| MILORAD KOTARAC | 21534 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1544 |
| MILORD MARIE ALINA | MILORD, MARIE ALINA | 1900 INDEPENDENT SQ | | | JACKSONVILLE | FL | 32202-5023 |
| MILORD MARIE ALINA | MILORD, PIERRE E | 1900 INDEPENDENT SQ | | | JACKSONVILLE | FL | 32202-5023 |
| MILORD, JEAN PAUL | | | | | | | |
| MILORD, MARIE ALINA | PAJCIC & PAJCIC PA | 1900 INDEPENDENT SQ | | | JACKSONVILLE | FL | 32202-5023 |
| MILORD, PIERRE E | PAJCIC & PAJCIC PA | 1900 INDEPENDENT SQ | | | JACKSONVILLE | FL | 32202-5023 |
| MILORD, PIERRE E | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| MILOS AND VLASTA KOKRDA | 165A ROUTE DU GRAND-LANCY | | | 1213 ONEX-GENEVE-SUISSE SWITZERLAND | | | |
| MILOS CINKE | 7206 MORTON PL | | | | CASTRO VALLEY | CA | 94552-5284 |
| MILOS DOBRIC | 8921 W 98TH ST | | | | PALOS HILLS | IL | 60465-1018 |
| MILOS KOVACEVIC | 30303 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1457 |
| MILOS LACKOVICH | 2674 DEER TRL | | | | NILES | OH | 44446-4457 |
| MILOS LAZAREVIC | 16555 CHRISTOPHER DR | | | | LEMONT | IL | 60439-4647 |
| MILOS MATEJIC | 6340 AMERICAN DR. | | | | WILLOWBROOK | IL | 60527 |
| MILOS STAKICH | 5999 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1670 |
| MILOS VUJANOVIC | 21501 LAKE ST CLAIR DR | | | | CREST HILL | IL | 60403-1554 |
| MILOS, EDITH T | 3341 UNICORN AVE | | | | PAHRUMP | NV | 89048-0915 |
| MILOSAVLEVSKI, ATANAS | 16277 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| MILOSAVLEVSKI, RADOMIR | 16319 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| MILOSEK, CHRISTOPHE R | 4614 E RED BIRD RD | | | | CAVE CREEK | AZ | 85331-2671 |
| MILOSER, DORIS E | 8184 POTOMAC | | | | CENTER LINE | MI | 48015-1650 |
| MILOSER, JULIA J | 18338 BAINBRIDGE | | | | LIVONIA | MI | 48152-3375 |
| MILOSEVIC STOJAN | 1693 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3819 |
| MILOSEVIC, MARIA | 32121 DICKERSON RD | | | | WILLOWICK | OH | 44095-3833 |
| MILOSEVIC, STOJAN | 1693 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3819 |
| MILOSEVICH, JOHN | 720 E 256TH ST | | | | EUCLID | OH | 44132-2510 |
| MILOSEVICH, PETER | 203 CEDAR BRANCH RD | | | | KINGSPORT | TN | 37664 |
| MILOSEVICH, WILMA R | PO BOX 1963 | | | | OLIVER | PA | 15472 |
| MILOSEVSKI, GEORGI | 6250 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3064 |
| MILOSEVSKI, ZLATKA | 26039 HASS ST | | | | DEARBORN HTS | MI | 48127-2949 |
| MILOSIC, ANA | 6050 SEA PINES DR | | | | MENTOR | OH | 44060 |
| MILOSTAN JOHN E | 80205 OMO RD | | | | ARMADA | MI | 48005-1536 |
| MILOSTAN, JOAN E | 4034 WILLOWAY PLACE DR | | | | BLOOMFIELD HILLS | MI | 48302-2052 |
| MILOSTAN, JOANNE M. | 59173 ELM CT | | | | WASHINGTON | MI | 48094-3727 |
| MILOSTAN, JOHN E | 80205 OMO RD | | | | ARMADA | MI | 48005-1536 |
| MILOSTAN, PATRICK E | 3703 MERRIWEATHER LN | | | | ROCHESTER HLS | MI | 48306-3676 |
| MILOSTAN, RICHARD P | 6345 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| MILOSTAN, STANLEY M | 5210 MAIN ST | | | | PINCONNING | MI | 48650-7972 |
| MILOSTAN, STEVEN J | 5633 ABBOTTSFORD ST | | | | CINCINNATI | OH | 45212-1345 |
| MILOSZEWSKI, BETTY J | 5537 E VOLTAIRE AVE | | | | SCOTTSDALE | AZ | 85254-3646 |
| MILOT, ROBERT M | 38 RUSSETT RD | | | | SANDY HOOK | CT | 06482-1455 |
| MILOT, STEVEN A | 11042 NORTH 12TH STREET | | | | PHOENIX | AZ | 85020-1133 |
| MILOTTE, DICK | 5001 ALEX LEE BLVD | | | | HICKORY | NC | 28601-3395 |
| MILOUISE DEARMAN | 1852 W 109TH ST | | | | LOS ANGELES | CA | 90047-4603 |
| MILOVICH, KATHLEEN A | 5275 SODERQUIST RD | | | | MANCELONA | MI | 49659-8928 |
| MILOVICH, STEVEN | 5275 SODERQUIST RD | | | | MANCELONA | MI | 49659-8928 |
| MILOW, JOHNNIE L | 3025 CLEMENT ST | | | | FLINT | MI | 48504-2981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILOW, JOHNNIE LEE | 3025 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| MILOW, LINDA M | 4227 KELLAR AVE | | | | FLINT | MI | 48504-2162 |
| MILOW, ROY S | 5139 BRIARCREST DR | | | | FLINT | MI | 48532-2304 |
| MILRETA D BATTEE | 2270  BRIER ST. | | | | WARREN | OH | 44484-5274 |
| MILROSE CONSULTANTS INC | 498 SEVENTH AVE | | | | NEW YORK | NY | 10018 |
| MILROY ENTERPRISES INC | 100 PARK AVE | | | | SINKING SPRING | PA | 19608 |
| MILROY, CELIA E | PO BOX 74 | 6918 HUTCHINSON STREET | | | PAVILION | NY | 14525-0074 |
| MILROY, SUSAN | 55 BARRETT RD APT 826 | | | | BEREA | OH | 44017-1670 |
| MILSAP, JOAN M | PO BOX 935 | | | | BELOIT | WI | 53512 |
| MILSAP, JONATHAN E | 2556 FIELD ST | | | | DETROIT | MI | 48214-1781 |
| MILSO INDUSTRIES & MATHEWS ASS | 2 N SHORE CTR STE 100 | | | | PITTSBURGH | PA | 15212-5838 |
| MILSO YORK GROUP | ATTN: ROBERT BRINKS | 425 36TH ST SW # G1 | | | GRAND RAPIDS | MI | 49548-2161 |
| MILSOCK, DAMIAN | 313 WHITEHALL DR | | | | CREEDMOOR | NC | 27522-7005 |
| MILSOM, MARY ANN L | PO BOX 188 | 450 MAPLE | | | WASHINGTONVILLE | OH | 44490-0188 |
| MILSOM, MARY ANN L | 450 MAPLE PO BOX 188 | | | | WASHINGTONVILLE | OH | 44490-0188 |
| MILSTEAD AND MILSTEAD INC PLUMBING HEATING & A/C | 1350 BELMAN RD | | | | FREDERICKSBURG | VA | 22401-7077 |
| MILSTEAD AUTOMOTIVE | 29707 W HAWTHORNE DR | | | | SPRING | TX | 77386-2156 |
| MILSTEAD AUTOMOTIVE OF CONROE | 2416 N FRAZIER ST | | | | CONROE | TX | 77303-1751 |
| MILSTEAD GENE M (494017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILSTEAD, GENE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILSTEAD, KENNETH L | 141 UPPER VALLEY LN | | | | NEWARK | DE | 19711 |
| MILSTED, ALICE | 2135 SE MINTER BRIDGE ROAD | | | | HILLSBORO | OR | 97123-5103 |
| MILSTEIN, DAVID J | 10544 TWAIN ST | | | | DIMONDALE | MI | 48821-9752 |
| MILSTEIN, DAVID J. | 10544 TWAIN ST | | | | DIMONDALE | MI | 48821-9752 |
| MILSTER, DAVID C | 449 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6856 |
| MILT JACOT | | | | | | | |
| MILT W RAYMAN JR | 3128 WAYNE AVE | | | | DAYTON | OH | 45420 |
| MILT WEISS APPAREL INC | ACCT OF TOMMIE D MILLER | | | | | | |
| MILT WEISS APPAREL, INC | ACCT OF ELLIS R BUCKNER | 428 S SAGINAW ST | | | FLINT | MI | 48502-1803 |
| MILT WEISS APPAREL, INC | ACCT OF GRAYLIN ETHERLY | | | | | | |
| MILTEC CORP | 146 LOG CANOE CIR | | | | STEVENSVILLE | MD | 21666-2128 |
| MILTEER FELTON JR (456574) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MILTEER, FELTON | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MILTENBERGER, DOROTHY V | 4725 S COLONIAL OAKS DR | COLONIAL OAKS HEALTH CARE CENTER | | | MARION | IN | 46953-5341 |
| MILTENBERGER, PHIL H | 7979 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197 |
| MILTENBERGER, TINA M | 9085 ALCOSTA BLVD APT 422 | | | | SAN RAMON | CA | 94583-4129 |
| MILTER, DONALD J | 9541 ENDERBY DR | | | | PARMA | OH | 44130-1634 |
| MILTHALER SR, JOHN C | 1005 ANNE ST | | | | NORTH MYRTLE BEACH | SC | 29582-3601 |
| MILTHALER, GREAL C | 5564 ELBON RD | | | | WAYNESVILLE | OH | 45068-9440 |
| MILTHALER, GREAL C | 5564 ELBON ROAD | | | | WAYNESVILLE | OH | 45068-9440 |
| MILTHALER, JAMES B | 424 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1643 |
| MILTIADIS ANDRIOTELIS | THE PUBLIC PROSECUTOR'S OFFICE | 121 ALEXANDRAS AVENUE | ATHENS  11510 | | | | |
| MILTON & ELAINE JONES LIVING TRUST | MILTON & ELAINE JONES | 1557 MT BAKER HWY | | | BELLINGHAM | WA | 98226 |
| MILTON A BATTLES JR. | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| MILTON A GRUMBLING III | PO BOX 547 | | | | LEAVITTSBURG | OH | 44430-0547 |
| MILTON A WILLIAMS | 2290 KENWOOD DR SW | | | | WARREN | OH | 44485 |
| MILTON ABRAM | 6845 MARGARET DR | | | | FOREST HILL | TX | 76140-1323 |
| MILTON ADAMS | 3201 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON ADKINS | 110 E SHIELDS ST | | | | CINCINNATI | OH | 45220-2211 |
| MILTON ALBAUGH | PO BOX 3083 | | | | WARREN | OH | 44485-0083 |
| MILTON ALBRIGHT | 249 PINEVIEW DR | | | | MOORESVILLE | IN | 46158-2774 |
| MILTON ALLEN | 8267 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| MILTON ANDERSON JR | 2725 WINTER GARDEN CT | | | | ANN ARBOR | MI | 48105-1567 |
| MILTON ARDER JR | 3123 CIRCLE DR | | | | FLINT | MI | 48507-4316 |
| MILTON ARMSTRONG | 605 W WITHERBEE ST | | | | FLINT | MI | 48503-5167 |
| MILTON B BEASLEY | 1140 LATHAM HILL ROAD | | | | PEEBLES | OH | 45660 |
| MILTON B JONES & GRACE G JONES | 1501 E 1500 N | | | | PROVO | UT | 84604 |
| MILTON BABLE | 57 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| MILTON BAIN | 431 CEMETERY ST | | | | GLADWIN | MI | 48624-1909 |
| MILTON BAKER | 3872 FOX ST | | | | INKSTER | MI | 48141-2725 |
| MILTON BALL | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 |
| MILTON BARGER | 128 UNION AVE | | | | HAMILTON | OH | 45011-5646 |
| MILTON BARNETT | 7489 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8942 |
| MILTON BATHGATE | 4040 N CUSTER RD | | | | MONROE | MI | 48162-9604 |
| MILTON BATTLES | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| MILTON BATTLES JR | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| MILTON BAXA | 35125 RUTHERFORD ST | | | | CLINTON TWP | MI | 48035-2665 |
| MILTON BEASLEY | 1140 LATHAM HILL ROAD | | | | PEEBLES | OH | 45660 |
| MILTON BEMENT | 2500 N MUNDY AVE | | | | WHITE CLOUD | MI | 49349-9422 |
| MILTON BETZ | 5555 W NATIONAL RD | | | | CLAYTON | OH | 45315 |
| MILTON BETZ | 5555 W. NATIONAL RD | | | | CLAYTON | OH | 45315 |
| MILTON BOCKELMAN | 4145 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| MILTON BOOKER | 25541 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1730 |
| MILTON BOYCE | 38 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3504 |
| MILTON BRISSETTE | 4448 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| MILTON BRITTAIN | 92 BROOKFIELD DR | | | | OXFORD | MI | 48371-4401 |
| MILTON BROOKS | 3811 DARKE RD | | | | KALKASKA | MI | 49646-9579 |
| MILTON BROWN | 8499 M71 LOT #15 | | | | DURAND | MI | 48429 |
| MILTON BROWN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MILTON BROWN JR | 1854 E GRAND BLVD | | | | DETROIT | MI | 48211-3042 |
| MILTON BRZOZOWSKI JR | 4305 CARLYLE GARTH | | | | BELCAMP | MD | 21017-1345 |
| MILTON BURDICK | 104 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9118 |
| MILTON BURGE | 21480 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6006 |
| MILTON BUSH | 17331 FERRY RD | | | | ATHENS | AL | 35611-7015 |
| MILTON BUSH | 2942 OXFORD REILY RD | | | | OXFORD | OH | 45056-9253 |
| MILTON BUTLER | 7860 PINGREE RD | | | | PINCKNEY | MI | 48169-8899 |
| MILTON C KELLEY | 39   MAPLE STREET | | | | SOUTH RIVER | NJ | 08882-1036 |
| MILTON C TACKETT | 3122 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-3102 |
| MILTON CALHOUN | 3109 NW 47TH ST | | | | OKLAHOMA CITY | OK | 73112-6025 |
| MILTON CAMP | 2231 HOOVER AVE | | | | DAYTON | OH | 45402-5524 |
| MILTON CAMP | 2231  HOOVER AVE | | | | DAYTON | OH | 45407-1524 |
| MILTON CARROLL | 3220 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6929 |
| MILTON CARTER | 5505 KEYWAY BLVD APT F | | | | CHARLOTTE | NC | 28215-5747 |
| MILTON CASE | 171 E MAIN ST | | | | PERU | IN | 46970-2335 |
| MILTON CASON | 3238 N JENNINGS RD | | | | FLINT | MI | 48504-1759 |
| MILTON CATER JR | 924 GAYE LANE | | | | ARLINGTON | TX | 76012-3106 |
| MILTON CHANEY | PO BOX 310441 | | | | FLINT | MI | 48531-0441 |
| MILTON CHERRY | PO BOX 56 | | | | JARRATT | VA | 23867-0056 |
| MILTON CHEVROLET, INC. | MONIR SOBH | 5925 HIGHWAY 90 W | | | MILTON | FL | 32583-1760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON CHEVROLET, INC. | M. LOU SOBH | 5925 HIGHWAY 90 W | | | MILTON | GA | 31539 |
| MILTON CHEVROLET, INC. | ATTENTION: MONIR L. SOBH | 5925 HIGHWAY 90 W | | | MILTON | FL | 32583-1760 |
| MILTON CHEVROLET, INC. | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583-1760 |
| MILTON CHEVROLET, INC., DBA SOBH-LOCKLEAR CHEVROLET OF MILTON | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583-1760 |
| MILTON CHRIST | 5916 CEDAR SHORES DR LOT 39 | | | | HARRISON | MI | 48625-8968 |
| MILTON COCKERHAM JR | 8120 ANDREAS PATH | | | | SEYMOUR | IN | 47274-8213 |
| MILTON COLE | 1070 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5231 |
| MILTON COLLINS | 1203 THANKFUL RD | | | | MADISON | GA | 30650-4421 |
| MILTON COLLINS | 722 JUDY CT | | | | MASON | MI | 48854-2025 |
| MILTON COOK | 528 JUNE APPLE CT | | | | ABINGDON | MD | 21009-2414 |
| MILTON COOKSEY | 3917 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3777 |
| MILTON COON | 13531 TURNER RD | | | | DEWITT | MI | 48820-9063 |
| MILTON COPELAND JR | 6133 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4718 |
| MILTON COUNTS | 4850 FM 2034 | | | | ROBERT LEE | TX | 76945-4200 |
| MILTON COWANS | 824 W JACKSON ST | | | | PAULDING | OH | 45879-1356 |
| MILTON COZART | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 |
| MILTON CROOK | 634 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2618 |
| MILTON CROSS | 9827 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5055 |
| MILTON CULVER | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| MILTON CUMMINGS | 100 BUELL ST | | | | AKRON | NY | 14001-1309 |
| MILTON CURTIS | 2705 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8846 |
| MILTON CYCAN | 1845 MONROVIA AVE SPC 95 | | | | COSTA MESA | CA | 92627-4572 |
| MILTON D HATFIELD | 10113 VILLA RIDGE DRIVE | | | | LAS VEGAS | NV | 89134 |
| MILTON D RAMEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MILTON D STOAKLEY | 1504 DORCHESTER AVE | | | | BALTIMORE | MD | 21207-5021 |
| MILTON DAVIS | 554 ALGER ST | | | | DETROIT | MI | 48202-2106 |
| MILTON DAVIS | 964 WINTER GARDEN DR UNIT 27 | | | | SHREVEPORT | LA | 71107-3143 |
| MILTON DAWKINS | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MILTON DECKER | 3915 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3235 |
| MILTON DEMORY | 135 FULKS TER | | | | MARTINSBURG | WV | 25405-5216 |
| MILTON DENNIS | 12126 E MN AVE | | | | CLIMAX | MI | 49034-9735 |
| MILTON DENSLOW | 13311 30TH AVE | | | | REMUS | MI | 49340-9527 |
| MILTON DES FORGES | 4780 FLOSSMOOR RD | | | | COUNTRY CLUB HILLS | IL | 60478-5471 |
| MILTON DEVINNEY | 4710 LOWCROFT AVE | | | | LANSING | MI | 48910-5329 |
| MILTON DIEHL | 1912 RUSH RD | | | | WICKLIFFE | OH | 44092-1101 |
| MILTON DOUGLAS | 1459 COLLINS AVE | | | | RICHMOND HTS | MO | 63117-2127 |
| MILTON DOUGLASS | 1426 MAR LEE LN | | | | LEBANON | IN | 46052-1043 |
| MILTON DOWD | 8530 N RUESS RD | | | | HENDERSON | MI | 48841-9732 |
| MILTON DOWNER | 14149 SANTIAGO RD | | | | SAN LEANDRO | CA | 94577-6527 |
| MILTON DRAVES | 2200 CLEVELAND AVE APT 227 | | | | MIDLAND | MI | 48640-5588 |
| MILTON E AND IRENE S NATHAN | 19435 FRIAR ST | | | | TARZANA | CA | 91335 |
| MILTON E EVERETT | 9161 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| MILTON E KINCANNON | 32898 EDGEWATER ISLE | | | | SAN BENITO | TX | 78586 |
| MILTON ECHLES | PO BOX 420607 | | | | PONTIAC | MI | 48342-0607 |
| MILTON EDDIE | 541 ELDON DR NW | | | | WARREN | OH | 44483-1349 |
| MILTON EDMONDS | 6542 LONG HWY | | | | EATON RAPIDS | MI | 48827-9397 |
| MILTON EVANS | 527 AVON RD | | | | PONTIAC | MI | 48341-2306 |
| MILTON EVERETT | 9161 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| MILTON FAIRMAN | 1904 E 29TH ST | | | | BALTIMORE | MD | 21218-3135 |
| MILTON FAYNOR | 7288 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| MILTON FEREBEE JR. | PO BOX 4356 | | | | WARREN | OH | 44482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON FIEBACH | 280 PROSPECT AV-3F | | | | HACKENSACK | NJ | 07601-2596 |
| MILTON FIELDS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MILTON FIELDS | 3259 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| MILTON FINCH | 18134 N 113TH AVE | | | | SURPRISE | AZ | 85374-6954 |
| MILTON FLETCHER | 16500 N PARK DR APT 1811 | | | | SOUTHFIELD | MI | 48075-4757 |
| MILTON FLOURNOY | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MILTON FORSYTHE JR | 5334 ARREL RD | | | | LOWELLVILLE | OH | 44436-9519 |
| MILTON FULLER | 10198 GLENDALE AVE | | | | CLIO | MI | 48420-1608 |
| MILTON FULLER | 855 E DAVISBURG RD | | | | HOLLY | MI | 48442-8597 |
| MILTON FUST | 8365 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| MILTON G DAMLICH | 14371 N RUSTY GATE TRAIL | | | | OROVALLEY | AZ | 85755 |
| MILTON G HOWZE | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| MILTON GADDIS | 15205 W 48TH AVE | | | | GOLDEN | CO | 80403-1722 |
| MILTON GAINES | 16614 MANSFIELD ST | | | | DETROIT | MI | 48235-3642 |
| MILTON GARLAND | PO BOX 8645 | | | | EMERYVILLE | CA | 94662-0645 |
| MILTON GASKELL | 428 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| MILTON GASTON | 6507 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1055 |
| MILTON GEE | 6096 BLACK MOUNTAIN RD | | | | ONAWAY | MI | 49765-9668 |
| MILTON GIBSON | 3818 SENECA ST | | | | FLINT | MI | 48504-3742 |
| MILTON GIGEAR | PO BOX 276 | | | | SUTHERLIN | OR | 97479 |
| MILTON GILLESPIE JR | 15 BELVEDERE LN | | | | CROSSVILLE | TN | 38558-6400 |
| MILTON GIVENS | 239 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1531 |
| MILTON GOSSELIN | 1038 VILAS ST | | | | LEAVENWORTH | KS | 66048-4243 |
| MILTON GRAY IRA | 1002 11TH ST NW | | | | GREAT FALLS | MT | 59404-1707 |
| MILTON GREEN | 9423 SOMERSET AVE | | | | DETROIT | MI | 48224-2873 |
| MILTON GRUBAUGH | 3759 RIVERVIEW DR | | | | HERSEY | MI | 49639-8444 |
| MILTON GRUMBLING III | PO BOX 547 | | | | LEAVITTSBURG | OH | 44430-0547 |
| MILTON GRUNER | 411 WALNUT ST | | | | GREEN CV SPGS | FL | 32043-3443 |
| MILTON GUZMAN | 510 BUCKSTONE GARTH | | | | ABINGDON | MD | 21009-3060 |
| MILTON HAASE | 3222 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6034 |
| MILTON HADLEY | 232 SPRING RIVER AVE | | | | LAS VEGAS | NV | 89123-2979 |
| MILTON HAGER | 224 SUN SWEPT DR | | | | TROY | MO | 63379-3910 |
| MILTON HAINES | 5290 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3927 |
| MILTON HAMILTON | 628 CASCADE FALLS DR | | | | WESTON | FL | 33327-1211 |
| MILTON HANCOCK | 3308 COUNTRYSIDE DR | | | | BRANDON | FL | 33511 |
| MILTON HANCOK | 3308 COUNTRYSIDE DR | | | | BRANDON | FL | 33511 |
| MILTON HANSON | 9700 PLANK RD | | | | MAYBEE | MI | 48159-9791 |
| MILTON HARRISON | 202 MEADOW WOOD LN | | | | MONROE | GA | 30656-7027 |
| MILTON HATFIELD | 10113 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-7639 |
| MILTON HATHAWAY JR | 17110 HANS DR | | | | FRASER | MI | 48026-1725 |
| MILTON HAZELRIGG | 731 E STATE ST | | | | MOUNTAIN GROVE | MO | 65711-1830 |
| MILTON HEATH | 5214 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| MILTON HENDERSON | 1391 EASTLAND AVE. | | | | WARREN | OH | 44484 |
| MILTON HILL | 63 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| MILTON HODGE | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| MILTON HODGE | 1437 REMBRANDT ST | | | | INDIANAPOLIS | IN | 46202-2138 |
| MILTON HOFFMAN | 1263 WOODVALE DR | | | | GALLATIN | TN | 37066-4051 |
| MILTON HOFFMAN | 33475 SENECA DR | | | | SOLON | OH | 44139-5576 |
| MILTON HOGUE | 8602 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723-4582 |
| MILTON HOLLINS | PO BOX 470 | | | | BRIDGEPORT | MI | 48722-0470 |
| MILTON HOLLOWAY | 4306 RUSKIN RD | | | | WILMINGTON | DE | 19802-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON HONDRAKIS | 2208 FULTON ROAD N W | | | | CANTON | OH | 44709 |
| MILTON HOPKINS | 2806 EDEN RD | | | | HAMERSVILLE | OH | 45130-8701 |
| MILTON HOUGHTALIN | 1045 BEECH ST SW | | | | WYOMING | MI | 49509-3927 |
| MILTON HOWZE | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| MILTON HOWZE | 18603 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| MILTON HUDSON | 616 HAZELWOOD ST | | | | MOORE | OK | 73160-8308 |
| MILTON HUNT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MILTON HUTCHINS | G2492 S VASSAR ROAD | | | | BURTON | MI | 48519 |
| MILTON II, MARVIN S | 4720 DAHLONEGA HWY | | | | CUMMING | GA | 30028-5945 |
| MILTON J CASEY | 1818 SUMAN AVE | APT B | | | DAYTON | OH | 45403-3183 |
| MILTON J OLIVER | 3977 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| MILTON J SANDULA | 505 CEMETARY RD, BX 73 | | | | MAPLE CITY | MI | 49664 |
| MILTON J SINGLETON JR | 19950 BURGESS | | | | DETROIT | MI | 48219-1327 |
| MILTON JACKSON | 504 AERIE LNDG | | | | ANTIOCH | TN | 37013-7441 |
| MILTON JACOBS | 1809 S GENESEE DR | | | | LANSING | MI | 48915-1238 |
| MILTON JAMES JR | 550 MONCEAU DR | | | | SAINT LOUIS | MO | 63135-1273 |
| MILTON JAMES R (439338) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILTON JAYNES | 5944 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| MILTON JOHNSON | AARYN GIBLIN, ATTORNEY FOR MILTON JOHNSON | PROVOST  UMPHREY LAW FIRM, LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| MILTON JONES | 3218 YORK DR | | | | MANSFIELD | TX | 76063-7622 |
| MILTON JONES JR | 617 S JENISON AVE | | | | LANSING | MI | 48915-1135 |
| MILTON JONES JR | 3309 ELSMERE RD | | | | SHAKER HEIGHTS | OH | 44120-3441 |
| MILTON JOY | 570 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1849 |
| MILTON JR, ARTHUR | PO BOX 13306 | | | | FLINT | MI | 48501-3306 |
| MILTON JR, MELVIN L | 603 DENALI DR | | | | ARLINGTON | TX | 76002-3073 |
| MILTON JR, MELVIN LOUIS | 603 DENALI DR | | | | ARLINGTON | TX | 76002-3073 |
| MILTON JR, SAMUEL | 1980 LANDMARK DR APT 401 | | | | INDIANAPOLIS | IN | 46260-3062 |
| MILTON K BALL | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 |
| MILTON K KELLEY | 353   HILLCREST AVE. | | | | SOMERSET | NJ | 08873-3013 |
| MILTON K SYLWESTER | | | | | | | |
| MILTON KAMINSKY | 1025 PLEASANT PL APT 2F | | | | OAK PARK | IL | 60302-3167 |
| MILTON KANEHL | 7968 FLETCHER RD | | | | AKRON | NY | 14001-9435 |
| MILTON KEENE | 5265 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| MILTON KEMP | 1416 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| MILTON KEVIN | 848 HAWK DR | | | | WALLED LAKE | MI | 48390-3054 |
| MILTON KEYNES PRESSINGS LTD | DAVID WILLIAMS 0114 | 43A BARTON RD-WATER EATON IND. | MILTON KEYNES BUCKINGHAMSHIRE | | WASHINGTON | NC | 27889 |
| MILTON KING | 4663 E M-55 | | | | PRESCOTT | MI | 48756 |
| MILTON KNAPP | 30685 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1369 |
| MILTON KOSTROFF | 23 GRASSFIELD RD | | | | GREAT NECK | NY | 11024 |
| MILTON KOTOWSKI | 1262 HALSTEAD RD | | | | BALTIMORE | MD | 21234-6019 |
| MILTON KOVACHEVICH | 2161 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MILTON L CHRIST | 5916 CEDAR SHORES DR LOT 39 | | | | HARRISON | MI | 48625-8968 |
| MILTON L GAMSEY & ROSALIND L GAMSEY | 6034 RIVER RD | | | | NORFOLK | VA | 23505 |
| MILTON L GASTON | 6607 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1055 |
| MILTON L LAXTON | 10712 S CEMETERY RD | | | | MUSTANG | OK | 73064-9752 |
| MILTON L MEYER | 10864 284TH LANE | | | | ARKANSAS CITY | KS | 67005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON L MORRIS | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| MILTON L WILLIAMS | PO BOX 2903 | | | | DETROIT | MI | 48202-0933 |
| MILTON LABRY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MILTON LANG | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| MILTON LAW | 275 E POOL RD | | | | MORGANTOWN | IN | 46160-8998 |
| MILTON LAWRENCE PERRY | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| MILTON LAXTON | 10712 S CEMETERY RD | | | | MUSTANG | OK | 73064-9752 |
| MILTON LEAMAN | 2200 LEAMAN TRL | | | | LAKE | MI | 48632-8704 |
| MILTON LEATHERS JR | 11191 UPTON RD | | | | BATH | MI | 48808-9435 |
| MILTON LESTER | 6775 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2107 |
| MILTON LEWIS | 8067 GREENLAWN ST | | | | DETROIT | MI | 48204-3201 |
| MILTON LITTLES | 1450 N STATE HIGHWAY 360 APT 188 | | | | GRAND PRAIRIE | TX | 75050-4107 |
| MILTON LOCKMILLER | 70 E BARRETT AVE | | | | MADISON HTS | MI | 48071-4002 |
| MILTON LOVELACE | 9820 COLONY DR | | | | SAINT LOUIS | MO | 63137-1439 |
| MILTON LOWHORN | 5990 OAK HILL EAST DR | | | | PLAINFIELD | IN | 46168-9317 |
| MILTON MACKIN | 9133 COOGAN DR | | | | CINCINNATI | OH | 45231-2909 |
| MILTON MADDUX | 32 AIRSTREAM DR | | | | DAYTON | OH | 45449-1902 |
| MILTON MAIN | 2690 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-7822 |
| MILTON MALONE | 3860 FISCHER ST | | | | DETROIT | MI | 48214-1287 |
| MILTON MANUFACTURING INC | 301 E GRIXDALE | | | | DETROIT | MI | 48203-2036 |
| MILTON MARK | PO BOX 214 | | | | LIMA | OH | 45802-0214 |
| MILTON MARSACK | 33054 GRENNADA ST | | | | LIVONIA | MI | 48154-4171 |
| MILTON MARSHALL | PO BOX 14566 | | | | SAGINAW | MI | 48601-0566 |
| MILTON MARTIN | 8631 INTERVALE ST | | | | DETROIT | MI | 48238-2338 |
| MILTON MARTINEZ | 1923 OAKBROOKE DR APT 4 | | | | HOWELL | MI | 48843-6322 |
| MILTON MARVIN | 307 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9226 |
| MILTON MAULDIN | 3809 NIKKI LN | | | | LOGANVILLE | GA | 30052-4385 |
| MILTON MAYES | PO BOX 538 | | | | FLINT | MI | 48501-0538 |
| MILTON MAZAN JR | 183 COLD STREAM TRL | | | | FELTON | PA | 17322-9246 |
| MILTON MC NEILL | 809 MCNEIL ST | | | | SPRING LAKE | NC | 28390-2634 |
| MILTON MCCLINTOCK | 8474 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| MILTON MCDONALD | 3270 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| MILTON MCDONNELL | 4349 SEDUM GLN | | | | WATERFORD | MI | 48328-1152 |
| MILTON MCGEE | 235 W NEWALL ST | | | | FLINT | MI | 48505-4154 |
| MILTON MCGUIRE | 405 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| MILTON MCKAY JR | 229 DWYER ST | | | | BUFFALO | NY | 14224-1190 |
| MILTON MCLAIN JR | PO BOX 771 | | | | OWOSSO | MI | 48867-0771 |
| MILTON MCMASTER | 2360 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9710 |
| MILTON MCMILLAN | 1950 CLARKS DR | | | | CONWAY | AR | 72034-2929 |
| MILTON MEYER | 1269 WATTLES RD | | | | COLON | MI | 49040-9700 |
| MILTON MILLER | 227 N BIRNEY ST | | | | BAY CITY | MI | 48708-6635 |
| MILTON MILLER | 3674 LOOKOUT LN | | | | NORTH PORT | FL | 34288-8563 |
| MILTON MITCHEM | 5080 SHIPMAN RD | | | | CORUNNA | MI | 48817-9404 |
| MILTON MOBLEY I I I | 2359 LIBERTY ELLERTON | | | | DAYTON | OH | 45418 |
| MILTON MORAN | 15 VIRGINIA DR | | | | ROCHDALE | MA | 01542-1201 |
| MILTON MORNING JR | 4725 3 OAKS RD | | | | BALTIMORE | MD | 21208-2037 |
| MILTON MOSS II | N108W15763 HUDSON DR | | | | GERMANTOWN | WI | 53022-4221 |
| MILTON MOSS JR | 1185 HOLTON WHITEHALL RD | | | | WHITEHALL | MI | 49461-9143 |
| MILTON MYERS | 409 FELICIA ST | | | | SWIFTON | AR | 72471-9013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON NAUGLE JR | 7195 PENNINGTON RD | | | | CLINTON | MI | 49236-9536 |
| MILTON NICHOLSON | 6311 19TH AVE N | | | | ST PETERSBURG | FL | 33710-4860 |
| MILTON NICKERSON | 2404 HOSMER ST | | | | SAGINAW | MI | 48601-1571 |
| MILTON NIDDEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MILTON NOLAN | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MILTON OLDS | 43181 HARRIS RD | | | | BELLEVILLE | MI | 48111-9188 |
| MILTON OLIVER | 3977 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| MILTON ONEAL | 4977 BRAID HILLS DR | | | | SAINT PETERS | MO | 63304-7543 |
| MILTON OTTO | 13541 ELM ST | | | | ORLAND PARK | IL | 60462-1505 |
| MILTON P VASQUEZ | 4000 PIERCE ST. SPC 25 | | | | RIVERSIDE | CA | 92505-3813 |
| MILTON PADUK | 5923 OAK RD | | | | ROSE CITY | MI | 48654-9601 |
| MILTON PALMER | 501 KING ST APT 120 | | | | EATON RAPIDS | MI | 48827 |
| MILTON PAPPAS | 4461 GREGORY RD | | | | GOODRICH | MI | 48438-9650 |
| MILTON PESTI | 2715 SNOW RD APT 101 | | | | PARMA | OH | 44134-2972 |
| MILTON PETERS | # 220 | 351 KENY BOULEVARD | | | LONDON | OH | 43140-8524 |
| MILTON PETERSON | 896 FM 744 | | | | MALONE | TX | 76660-3103 |
| MILTON POLLY | 6627 YALE ST APT 722 | | | | WESTLAND | MI | 48185-2143 |
| MILTON POPE | PO BOX 5831 | | | | CHICAGO | IL | 60680-5831 |
| MILTON PRICE | 27347 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| MILTON PRICE | 2158 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1332 |
| MILTON PRINCE | 5036 DR PHILLIPS BLVD | STE 162 | | | ORLANDO | FL | 32819 |
| MILTON PRIOR | 3501 WOODWARD AVE APT 1002 | | | | DETROIT | MI | 48201-2439 |
| MILTON PROCTOR | 8584 W CAMERON BRIDGE RD | | | | FREDERIC | MI | 49733-9765 |
| MILTON R JACKSON | 504 AERIE LNDG | | | | ANTIOCH | TN | 37013-7441 |
| MILTON R SCHAFFER | 1354  EASTVIEW DR | | | | FAIRBORN | OH | 45324-5620 |
| MILTON R THOMAS SR | 1303 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-9132 |
| MILTON RAMEY | 3819 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827-8014 |
| MILTON RANSBURG | 947 OLD JACKSON RD | | | | CANTON | MS | 39046 |
| MILTON RANSEY | 6136 APPLEGATE DR | | | | TOLEDO | OH | 43615-2543 |
| MILTON RARICK | 3388 LUCE RD | | | | FLUSHING | MI | 48433-2373 |
| MILTON RATLIFF | 906 LANE RD NW | | | | HARTSELLE | AL | 35640-8511 |
| MILTON REED | 1166 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2437 |
| MILTON REID | 2960 STURTEVANT ST | | | | DETROIT | MI | 48206-1137 |
| MILTON RHINEVAULT | 1001 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| MILTON RHOADS JR | 10435 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| MILTON RHONE | 11699 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| MILTON RICHARDS | 400 N VAL VERDE RD LOT 55 | | | | DONNA | TX | 78537-5403 |
| MILTON RICHTER | 6114 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| MILTON RICK | 16305 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2351 |
| MILTON RILEY | 2883 HIGHWAY 145 N | | | | QUITMAN | MS | 39355-8807 |
| MILTON ROAT | 2121 S PANTANO RD UNIT 256 | | | | TUCSON | AZ | 85710-6110 |
| MILTON ROGERS | 1921 GOLDEN PL | | | | COLUMBIA | TN | 38401-6857 |
| MILTON RUBEN CHEVROLET, INC. | 3514 WASHINGTON RD | | | | AUGUSTA | GA | 30907-2948 |
| MILTON RUBEN CHEVROLET, INC. | MILTON RUBEN | 3514 WASHINGTON RD | | | AUGUSTA | GA | 30907-2948 |
| MILTON SALTMARSH JR | 1949 GRATIOT AVE | | | | SAGINAW | MI | 48602-2763 |
| MILTON SANDERS | 26843 STANFORD DR E | | | | SOUTHFIELD | MI | 48033-6129 |
| MILTON SANDULA | PO BOX 73 | | | | MAPLE CITY | MI | 49664-0073 |
| MILTON SAWYERS | 615 BENDWOOD WAY | | | | DAYTON | OH | 45430-1602 |
| MILTON SAWYERS | 615   BENDWOOD WAY | | | | DAYTON | OH | 45430-1602 |
| MILTON SCHERTZ | 8180 BELLWORT PL | | | | BOYNTON BEACH | FL | 33472 |
| MILTON SCOTT JR | 20045 OAKFIELD ST | | | | DETROIT | MI | 48235-2245 |
| MILTON SEALS JR | 4515 SANFORD LN | | | | FORT WAYNE | IN | 46816-2293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON SELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MILTON SERVICE  INC. | 303 OAKLAND | | | | MILTON | ND | 58260 |
| MILTON SERVICE INC. | 303 OAKLAND | | | | MILTON | ND | 58260 |
| MILTON SHADDOW | 39 COUNTRY LN | | | | COLUMBUS | NJ | 08022-1136 |
| MILTON SHARP JR | 303 W REID ST | | | | HOLLIDAY | MO | 65258-1007 |
| MILTON SHEALEY | PO BOX 401501 | | | | REDFORD | MI | 48240-9501 |
| MILTON SHUGERMAN | 1245 MEINEL RD | | | | HUNTINGTON VALLEY | PA | 19006 |
| MILTON SIETING | 3331 GALL BLVD | LOT 436A | | | ZEPHYRHILLS | FL | 33541 |
| MILTON SILAS | 18465 GLASTONBURY RD | | | | DETROIT | MI | 48219-2914 |
| MILTON SILAS | 12025 GRIEGGS | | | | DETROIT | MI | 48204-1841 |
| MILTON SIMMONS | 527 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| MILTON SIMMONS JR | 2220 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46222-4278 |
| MILTON SIMPSON | 401 W GREEN ST | | | | MARSHALL | MI | 49068-1423 |
| MILTON SIMS | 2231 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| MILTON SINGLETON JR | 19950 BURGESS | | | | DETROIT | MI | 48219-1327 |
| MILTON SISK | 400 N CHURCH ST | | | | DECATUR | TX | 76234-1407 |
| MILTON SIZER | 1934 E 74TH ST APT 305 | | | | CHICAGO | IL | 60649-3173 |
| MILTON SLADE | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| MILTON SLOWIKOWSKI | 2113 BROOKHAVEN CT | | | | FALLSTON | MD | 21047-1604 |
| MILTON SMITH | 1511 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4437 |
| MILTON SMITH | 4197 INDEPENDENCE DR | | | | FLINT | MI | 48506-1628 |
| MILTON SOLOMON | 7108 HULL CT | | | | WINDSOR MILL | MD | 21244-3475 |
| MILTON SR, ROBERT | RR 2 BOX 160 | | | | UNIONTOWN | AL | 36786-9329 |
| MILTON SR, ROBERT | R.R. 2, BOX 160 | | | | UNIONTOWN | AL | 36786-9329 |
| MILTON STANDIFER | 5372 MAPLEWOOD ST | | | | DETROIT | MI | 48204-3696 |
| MILTON STOAKLEY | 1504 DORCHESTER AVE | | | | BALTIMORE | MD | 21207-5021 |
| MILTON STRAHAM | 425 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| MILTON STRUTTS JR | 8166 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 |
| MILTON SWAIN | 4750 N 200 E | | | | DANVILLE | IN | 46122 |
| MILTON SWIGERT | 18 APPLE TREE STREET | | | | POPLAR BLUFF | MO | 63901-8933 |
| MILTON T C (346533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILTON TACKETT | 3122 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-3102 |
| MILTON TANNER | 1722 CARLA DR | | | | MORROW | GA | 30260-1828 |
| MILTON TAYLOR | 537 WESTVIEW RD | | | | BEDFORD | OH | 44146-2240 |
| MILTON TERRY | 7652 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| MILTON THOMAS | 7711 PRAIRIE ST | | | | DETROIT | MI | 48210-1021 |
| MILTON THOMAS SR | 1303 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-9132 |
| MILTON THOMPSON | G-3270 WALTON | | | | FLINT | MI | 48504 |
| MILTON TOMKINSON | 4437 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| MILTON TOWNSEND | 3219 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| MILTON TROXELL | 3718 SHERWOOD ST | | | | SAGINAW | MI | 48603-2092 |
| MILTON TRUSS | PO BOX 27024 | | | | LANSING | MI | 48909-7024 |
| MILTON TULGETSKE | 9609 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| MILTON TURNER | ABOVE | 8361 E BROADWAY BLVD | | | TUCSON | AZ | 85710-4007 |
| MILTON V WEST | 1451 UNION ST. EXT. NE | | | | BROOKHAVEN | MS | 39601 |
| MILTON VANN | 201 N HAGADORN RD | | | | EAST LANSING | MI | 48823-4616 |
| MILTON VANWAGONER | 1560 HARDING RD | | | | BLACKSBURG | VA | 24060 |
| MILTON VASQUEZ | 4000 PIERCE ST SPC 25 | | | | RIVERSIDE | CA | 92505-3813 |
| MILTON VICENTENO | 3592 SOUTHPOINTE DR | | | | ORLANDO | FL | 32822-3756 |
| MILTON W KELLEY | 1333 WINDING RIDGE CIRCLE | | | | VALBOSTA | GA | 31605 |
| MILTON WALDIE JR | 3960 HANES RD | | | | VASSAR | MI | 48768-9297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON WARREN JR | 8305 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| MILTON WATSON | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| MILTON WEST | 5041 BELL DR SE | | | | SMYRNA | GA | 30080-2640 |
| MILTON WEST | 1451 UNION STREET EXT NE | | | | BROOKHAVEN | MS | 39601-9120 |
| MILTON WHALEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MILTON WHIREN | 6552 PEET RD | | | | CHESANING | MI | 48616-9752 |
| MILTON WHITE | 5018 W WATERBERRY DR | | | | HURON | OH | 44839-2274 |
| MILTON WHITE | 1861 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| MILTON WHITTEN I I I | 20 BARTLEY AVE | | | | MANSFIELD | OH | 44906-3107 |
| MILTON WILD | 7104 WILLARD RD | | | | MILLINGTON | MI | 48746-9203 |
| MILTON WILLIAMS | PO BOX 361687 | | | | DECATUR | GA | 30036-1687 |
| MILTON WILLIAMS | 7732 W 7 MILE RD | | | | DETROIT | MI | 48221-2102 |
| MILTON WILLIAMS | 18446 WINSTON ST | | | | DETROIT | MI | 48219-3051 |
| MILTON WINTSTON | 9928 CASTLE DR | | | | SAINT LOUIS | MO | 63136-5445 |
| MILTON WOODHOUSE | 3615 DEATH VALLEY DR | | | | LAS VEGAS | NV | 89122-3957 |
| MILTON WOODMAN | 1921 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| MILTON WOODS | 624 S GRAND TRAVERSE ST STE 1 | | | | FLINT | MI | 48502-1230 |
| MILTON WOODS | 254 MORHOUSE DR | | | | GALESBURG | MI | 49053-8712 |
| MILTON YATES | PO BOX 4545 | 227 FOUR SEASONS DR | | | HARBOR SPRINGS | MI | 49740-4545 |
| MILTON YOUNG | 600 MOUNT HOOD DR | | | | ANTIOCH | TN | 37013-1787 |
| MILTON YOUNG | 2436 NE ANGEL FISH CIR | | | | LEES SUMMIT | MO | 64086-7097 |
| MILTON ZAAGMAN | 2121 RAYBROOK SE | APT 160 | | | GRAND RAPIDS | MI | 49546 |
| MILTON ZIMMERMAN | 360 VIRGINIA DR | | | | WAUSEON | OH | 43567-1537 |
| MILTON, AARON | 2914 WOODVIEW DR | | | | LANSING | MI | 48911-1729 |
| MILTON, ALBERT R | 901 SHOREWOOD DR | | | | MEDINA | OH | 44256-1648 |
| MILTON, ALBERTA | PO BOX 7787 | | | | BLOOMFIELD | MI | 48302-7787 |
| MILTON, ANTOINETTE Y | 127 GABION LOOP | | | | ELLENWOOD | GA | 30294 |
| MILTON, ASLINE | 30 GREEN ST | | | | PONTIAC | MI | 48341-1710 |
| MILTON, BRANDON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MILTON, BRANDON | BARR & ASSOCIATES BURT | PO BOX 223667 | | | DALLAS | TX | 75222-3667 |
| MILTON, BRANDON | 2524 WHISTLE STOP #2914 | | | | FORT WORTH | TX | 76131 |
| MILTON, C M | 2547 E COLVIN ST | | | | SYRACUSE | NY | 13224-2213 |
| MILTON, CARLA S | 421 HICKMAN ST | | | | COLUMBIA | TN | 38401-4028 |
| MILTON, CARLA S | 308 8TH AVE | | | | COLUMBIA | TN | 38401-2862 |
| MILTON, CAROL E | 1172 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| MILTON, CHERYL M | 650 DESOTA PL | | | | PONTIAC | MI | 48342 |
| MILTON, DAVID | 4149 W 21ST ST | | | | CHICAGO | IL | 60623-2834 |
| MILTON, DIANE | 317 DEVONSHIRE DRIVE | | | | PRUDENVILLE | MI | 48651-9653 |
| MILTON, DONNY L | PO BOX 151 | | | | SAINT JOHNS | MI | 48879-0151 |
| MILTON, EARNEST | PO BOX 3122 | | | | BROOKHAVEN | MS | 39603 |
| MILTON, EDWARD E | 254 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| MILTON, ELDER J | 4137 12TH STREET | | | | ECORSE | MI | 48229-1223 |
| MILTON, ERVIN | 6046 PHEASANT AVE | | | | LANSING | MI | 48911-4567 |
| MILTON, EUNICE | PO BOX 723 | | | | FLINT | MI | 48501-0723 |
| MILTON, FLORENCE LEONE | 7237 CASTLE DR | | | | SARASOTA | FL | 34240-9513 |
| MILTON, GERALD G | PO BOX 80126 | | | | LANSING | MI | 48908-0126 |
| MILTON, GILMER D | 2038 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| MILTON, HELEN C | 515 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| MILTON, HENRY | 2168 PLEASANT HILL ROAD | | | | BOLTON | MS | 39041-9041 |
| MILTON, HERBERT | | | | | | | |
| MILTON, HERSHEL L | 3333 MOORES RIVER DR APT 304 | | | | LANSING | MI | 48911-1056 |
| MILTON, HETTIE T | 247 SINKING VALLEY SCHOOL ROAD | | | | MC KEE | KY | 40447-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON, JACK C | 220 ARDEN RD | | | | SANTA BARBARA | CA | 93105-3306 |
| MILTON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILTON, JANICE M | 1213 SHERIDAN ST | | | | RICHMOND | IN | 47374 |
| MILTON, JANICE M | PO BOX 703 | | | | RICHMOND | IN | 47374 |
| MILTON, JOSEPH H | 1023 S MOUNTVALE CT | | | | ANAHEIM | CA | 92808-2108 |
| MILTON, JULIE L | RICHARDSON STOOPS RICHARDSON & WARD | 6555 S LEWIS AVE STE 200 | | | TULSA | OK | 74136-1075 |
| MILTON, KEVIN L | 848 HAWK DRIVE | | | | WOLVERINE LK | MI | 48390-3054 |
| MILTON, LARRY | 693 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| MILTON, LARRY D | 1532 ARGUS RD | | | | COLUMBUS | OH | 43227 |
| MILTON, LARRY F | P. O. BOX 3716 | | | | DAYTON | OH | 45401-3716 |
| MILTON, LARRY F | PO BOX 3716 | | | | DAYTON | OH | 45401-3716 |
| MILTON, LEONARD A | 705 ANTELOPE WAY | | | | LAS VEGAS | NV | 89145-6153 |
| MILTON, LUCILLE | 2901 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| MILTON, MAC A | 34072 JOHN ST | | | | WAYNE | MI | 48184-2423 |
| MILTON, MAC ALLEN | 34072 JOHN ST | | | | WAYNE | MI | 48184-2423 |
| MILTON, MARIE | 967 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| MILTON, MARK A | 915 RIVERVIEW AVE | | | | LANSING | MI | 48915-1035 |
| MILTON, MATTIE | 7035 SANTA IRENE CIRCLE APT 8 | | | | BUENA PARK | CA | 90620 |
| MILTON, MELVIN L | 546 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| MILTON, MICHAEL | 1760 RIDGEMOOR DR | | | | FAIRVIEW | TX | 75069-1921 |
| MILTON, MURENEATHE | 254 WHITTEMORE | | | | PONTIAC | MI | 48342-3070 |
| MILTON, N Y | 2760 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218 |
| MILTON, NANCY | 1699 HIGHWAY 159 | | | | NORTONVILLE | KS | 66060-5060 |
| MILTON, NANCY | 1699 U S HWY 159 | | | | NORTONVILLE | KS | 66060-5060 |
| MILTON, ORLANDO P | 6368 BEECHTON ST | | | | DETROIT | MI | 48210-1121 |
| MILTON, PEARLENE | 1320 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2614 |
| MILTON, RANDY L | 1128 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9028 |
| MILTON, RICHARD | 3122 KENNEDY FORD RD | | | | BETHEL | OH | 45106-9319 |
| MILTON, ROBERT C | 3954 CAMELLIA LANE | | | | SANTA BARBARA | CA | 93110-1502 |
| MILTON, ROBERT E | 1349 BIG CREEK RD | | | | RAYMOND | MS | 39154-9609 |
| MILTON, ROBERT H | 306 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| MILTON, ROBERT L | 4211 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1416 |
| MILTON, ROBERTO M | 546 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| MILTON, ROSA | 4490 HATLEY RD | | | | HOLLADAY | TN | 38341-3808 |
| MILTON, ROY | 313 S TROTTER ST | | | | DERMOTT | AR | 71638-2140 |
| MILTON, SAM | 1102 W 11TH ST | | | | ANDERSON | IN | 46016-2918 |
| MILTON, SAMMIE S | 4330 NE 83RD TER | | | | KANSAS CITY | MO | 64119-7602 |
| MILTON, SAN B | 4211 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1416 |
| MILTON, SANDRA L | 630 KIMBERTON DR | | | | FORT WAYNE | IN | 46816-1151 |
| MILTON, SARAH B | 2031 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| MILTON, T C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILTON, TERRY L | 5402 HACKNEY CIR | | | | BOSSIER CITY | LA | 71111-5507 |
| MILTON, THOMAS J | 23165 GRASSY PINE DR | | | | ESTERO | FL | 33928-4329 |
| MILTON, TIFFANY | | | | | | | |
| MILTON, TOMMY L | 2439 OVERBROOK DR | | | | JACKSON | MS | 39213-4733 |
| MILTON, TRACY A | 2323 ROSEMARY RD | | | | TERRY | MS | 39170 |
| MILTON, VIOLET | 15919 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| MILTON, VIRGIE M | 2914 WOODVIEW DR | | | | LANSING | MI | 48911-1729 |
| MILTON, WARDELL | 1188 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON-MIL, BARBARA | 12801 MOUND | | | | DETROIT | MI | 48212 |
| MILTORETTA WHITAKER | 8 FAIRWAY DR | | | | TRENTON | NJ | 08618-4704 |
| MILUKAS RAYMOND W SR (641987) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MILUKAS, RAYMOND W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MILUM, ANN M | 4901 S VALLEY VIEW RD | | | | BLUE SPRINGS | MO | 64015 |
| MILUM, MARILYN K | 3831 SARRIA AVE | | | | SEBRING | FL | 33872-2353 |
| MILUN PERISIC | APT 11 | 3455 EMERALD STREET | | | TORRANCE | CA | 90503-3766 |
| MILUN, JAN | 9 SHURTLEFF ST APT 3 | | | | CHELSEA | MA | 02150 |
| MILUNAS, RIMAS S | 1138 LOYOLA DR | | | | LIBERTYVILLE | IL | 60048-1278 |
| MILUS, EVELYN M | 5828 MARBLE CT | | | | ANDERSON | IN | 46013-2015 |
| MILUS, GLENN E | 5828 MARBLE CT | | | | ANDERSON | IN | 46013-2015 |
| MILUS, GLENN ERWIN | 5828 MARBLE CT | | | | ANDERSON | IN | 46013-2015 |
| MILWARD ALLOYS INC | 500 MILL ST | | | | LOCKPORT | NY | 14094-1712 |
| MILWAUKEE & JOHN R AUTO REPAIR | ATTN: FRANK BLYTHE | 104 E MILWAUKEE ST | | | DETROIT | MI | 48202-3232 |
| MILWAUKEE ALE HOUSE | 233 N WATER ST | | | | MILWAUKEE | WI | 53202 |
| MILWAUKEE AREA TECHNICAL COLLEGE | 700 W STATE ST | ATTN ACCOUNTS RECEIVABLE | | | MILWAUKEE | WI | 53233-1419 |
| MILWAUKEE BREWERS BASEBALL CLUB LP | MILLER PARK | ONE BREWERS WAY | | | MILWAUKEE | WI | 53214 |
| MILWAUKEE BREWERS BASEBALL CLUB, L.P. | MR. GREG HILT | ONE BREWERS WAY, MILWAUKEE | | | MILWAUKEE | WI | 53214 |
| MILWAUKEE BUCKS INC | ATTN ACCOUNTING | 1001 N 4TH STREET | | | MILWAUKEE | WI | 53203 |
| MILWAUKEE CHAPLET & MFG CO INC | 17000 W ROGERS DR | | | | NEW BERLIN | WI | 53151-2233 |
| MILWAUKEE CIRCUIT CRT-FAMILY | SUPPORT DIV-FOR ACCOUNT OF | W E HELLPAP CASE# | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | 00000 |
| MILWAUKEE CIRCUIT CRT-FAMILY | SUPPORT DIV-FOR ACCOUNT OF | J H DANLEY CASE#XRP56-740 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | 39458 |
| MILWAUKEE CIRCUIT CRT-FAMILY | SUPPORT DIV-FOR ACCOUNT OF | T FALVEY CASE#694-106 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | 00000 |
| MILWAUKEE CO PAROMEDIC PROGRAM | PO BOX 78699 | | | | MILWAUKEE | WI | 53278-0699 |
| MILWAUKEE COUNTY CIRCUIT COURT | ACCT OF WAYNE LOAR SR. | | | | | | |
| MILWAUKEE COUNTY FLEET MANAGEMENT | 10320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3553 |
| MILWAUKEE COUNTY FLEET MANAGEMENT | | 10320 W WATERTOWN PLANK RD | | | | WI | 53226 |
| MILWAUKEE COUNTY LABOR COUNCIL | 633 S HAWLEY ROAD | | | | MILWAUKEE | WI | 53214 |
| MILWAUKEE ELECTRIC TOOL CORPORATION | ERIC PRIGGE | 13135 W LISBON RD | | | BROOKFIELD | WI | 53005-2550 |
| MILWAUKEE GOLF CHARITIES INC | 6300 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 78932 | | | | MILWAUKEE | WI | 53278-0932 |
| MILWAUKEE RESISTOR CORP | 8920 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2414 |
| MILWAUKEE RESISTOR CORPORATION | 8920 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2414 |
| MILWAUKEE ROAD - DIVISION ENGINEER | ATTN: SOUTHERN DIVISION | PO BOX 650 | | | FRANKLIN PARK | IL | 60131-0650 |
| MILWAUKEE S & F SUPPLY CO | 5070 W STATE ST | | | | MILWAUKEE | WI | 53208-2615 |
| MILWAUKEE SCHOOL OF ENGINEERING | 1025 N BROADWAY | STUDENT ACCTS | | | MILWAUKEE | WI | 53202-3109 |
| MILWAUKEE WIRE PRODUCTS CANADAINC | FRMLY PROTUBE DESIGN LTD | 171 EXETER ROAD UNIT B | | LONDON CANADA ON N6L 1A4 CANADA | | | |
| MILWAUKEE WIRE PRODUCTS CANADAINC | 4099 BRECK AVE | | | LONDON CANADA ON N6L 1B3 CANADA | | | |
| MILWAUKEE WIRE PRODUCTS DIV | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 |
| MILWAUKEE WIRE PRODUCTS-CANADA INC | 4099 BRECK AVE | | | LONDON ON N6L 1B3 CANADA | | | |
| MILWAUKEE WIRE/MILWA | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILWAUKEE WIRE/SCH | 7850 N 81ST ST | | | | MILWAUKEE | WI | 53223-3829 |
| MILWEE, KATHERINE | 565 MALLARD | | | | ROCHESTER HILLS | MI | 48309-3432 |
| MILWEE, KATHERINE | 565 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3432 |
| MILWEE, OPAL F | PO BOX 766 | | | | EAST BERNSTADT | KY | 40729-0766 |
| MILWRICK, BARBARA JO | 801 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| MILWRICK, LOIS J | 2100 N HINTZ RD LOT 37 | | | | OWOSSO | MI | 48867-9496 |
| MILWRICK, THOMAS J | 801 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| MILZ, JANA | SCHUSTER ALAN G | 1866 SHERIDAN RD STE 213 | | | HIGHLAND PARK | IL | 60035-2545 |
| MILZ, JEFFREY | | | | | | | |
| MILZ, RONALD F | 7880 ALLAN CT | | | | WATERFORD | MI | 48327-4195 |
| MILZ, STEVEN P | 2903 CORTLAND DR | | | | JANESVILLE | WI | 53548-3222 |
| MILZARSKI, MICHAEL | 11093 BOXWOOD DRIVE | | | | CANADIAN LAKE | MI | 49346 |
| MIMA BENTLEY | 4810 BEECH ST | | | | NORWOOD | OH | 45212-2710 |
| MIMA DEMPSEY | 152 KENNISON RD | | | | LUCASVILLE | OH | 45648-8837 |
| MIMA JONES | 40 LOCUST DR | | | | SPRINGBORO | OH | 45066-1414 |
| MIMA L JONES | 40   LOCUST ST | | | | SPRINGBORO | OH | 45066-1414 |
| MIMA, EDWARD A | 1161 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |
| MIME M MC HONE | 5821 IVY HILL RD | | | | HILLSBORO | OH | 45133-9505 |
| MIME MC HONE | 5821 IVY HILL RD | | | | HILLSBORO | OH | 45133-9605 |
| MIMI C CERNIGLIA CO TRUSTEE | WILLIAM N CERNIGLIA CO TRUSTEE | U/A/D 11-4-85 BY SAMUEL CERNIGLIA GRANTOR | 40 RAINTREE LANE | | ORMOND BEACH | FL | 32174 |
| MIMI DI FRANCESCO | 15   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4920 |
| MIMI DI FRANCESCO | 15 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4920 |
| MIMI DINDA | 1277 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2632 |
| MIMI KUE | 26311 W 14 MILE RD | | | | FRANKLIN | MI | 48025-1763 |
| MIMI NGUYEN | 37327 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3960 |
| MIMI RATERMAN CUST FBO LANCE RATERMAN UTMA/MO | MIMI AND BRYAN RATERMAN | 2063 HILLSIDE LN | | | HERMANN | MO | 65041 |
| MIMI TREUSCH | 11403 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| MIMI'S FAMILY DINING | ATTN: JIMMY MYRTAJ | 28750 PLYMOUTH RD | | | LIVONIA | MI | 48150-2336 |
| MIMIA BENTLEYEY | PO BOX 343 | | | | MOUNT MORRIS | MI | 48458-0343 |
| MIMIC STUDIOS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 207 W LOS ANGELES AVE #133 | | | MOORPARK | CA | 93021-1824 |
| MIMIC STUDIOS INC | 207 W LOS ANGELES AVE #133 | | | | MOORPARK | CA | 93021 |
| MIMIK IND/CAMBRIDGE | 131 SHELDON DRIVE #10-13 | | | CAMBRIDGE ON N1R 6S2 CANADA | | | |
| MIMIO | DIV OF NEWELL RUBBERMAID | 1 CHARLES PARK | #3 | | CAMBRIDGE | MA | 02142-1254 |
| MIMMIE VALENTE | 111 BLACKFORD AVE | | | | STATEN ISLAND | NY | 10302-1618 |
| MIMMO FRANCO CECCONI | VIA GABBIOLO 1 | 38100 TRENTO | | | | | |
| MIMMO PHILIP (436935) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MIMMO RUGGIERO | 3 MT RAINIER AVE | | | | FARMINGVILLE | NY | 11738 |
| MIMMO, PHILIP | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MIMMS, DAVID E | PO BOX 3237 | | | | GLEN ROSE | TX | 76043-3237 |
| MIMMS, ELLA G | 2817 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| MIMMS, FRED B | 11675 WAYBURN ST | | | | DETROIT | MI | 48224-1637 |
| MIMMS, GEORGE C | 5316 BAY HARBOR DR | | | | INDIANAPOLIS | IN | 46254-4500 |
| MIMMS, JASON T | PO BOX 145 | | | | APOPKA | FL | 32704-0145 |
| MIMMS, JOSEPH T | 2817 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| MIMMS, ROBERT L | 3249 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2390 |
| MIMMS, ROBERT L | 917 EAST 20TH STREET | | | | INDIANAPOLIS | IN | 46202-1832 |
| MIMMS, ROBERT L | 3125 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2340 |
| MIMMS, TAWANA D | 10733 GLENAYR DRIVE | | | | CAMBY | IN | 46113-8908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIMMS, WINONA L | 1985 LEESBURG DR | | | | CLOVER | SC | 29710-6528 |
| MIMMS, WINONA L. | 1985 LEESBURG DR | | | | CLOVER | SC | 29710-6528 |
| MIMNAUGH, CAROL A | 9 E ANN ST | | | | PLAINS | PA | 18705-1001 |
| MIMNAUGH, JAMES P | 2805 DEXTER RD | | | | ANN ARBOR | MI | 48103-2705 |
| MIMNAUGH, JAMES PATRICK | 2805 DEXTER RD | | | | ANN ARBOR | MI | 48103-2705 |
| MIMNAUGH, JOHN F | 9 E ANN ST | | | | PLAINS | PA | 18705-1001 |
| MIMRANEK, JOHN P | 5800 HAMMOND RD | | | | OVID | MI | 48866-9416 |
| MIMRANEK, JOSEPH L | 571 E PIERCE RD | | | | ITHACA | MI | 48847-9574 |
| MIMS ALBERT | 200 DOGWOOD LN | | | | LAKE CITY | SC | 29560-4007 |
| MIMS ALFRED E (506866) | (NO OPPOSING COUNSEL) | | | | | | |
| MIMS CHARLES F | MIMS, CHARLES F | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | P O BOX 4160 , 218 COMMERCE STREET | | MONTGOMERY | AL | 36103-4160 |
| MIMS CHARLES F | MIMS, CHARLES F | RILEY & JACKSON | 1744 OXMOOR ROAD | | BIRMINGHAM | AL | 35209 |
| MIMS CHARLES F | MIMS, ETOICE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | P O BOX 4160 , 218 COMMERCE STREET | | MONTGOMERY | AL | 36103-4160 |
| MIMS CHARLES F | MIMS, ETOICE | RILEY & JACKSON | 1744 OXMOOR ROAD | | BIRMINGHAM | AL | 35209 |
| MIMS JR, JUDGE R | 19613 RIVERVIEW STREET | | | | DETROIT | MI | 48219-1622 |
| MIMS JR, LLOYD O | 506 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1536 |
| MIMS ROBERT (ESTATE OF) (506867) | (NO OPPOSING COUNSEL) | | | | | | |
| MIMS ROBINSON JR | 12116 PRAIRIE ST | | | | DETROIT | MI | 48204-5313 |
| MIMS SR, LLOYD O | 65 LANSDOWNE BOULEVARD | | | | YOUNGSTOWN | OH | 44506-1134 |
| MIMS SR, LLOYD O | 65 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| MIMS SR, PARIS | 175 PERSHING AVE APT 715 | | | | BUFFALO | NY | 14208-2454 |
| MIMS, ADDIE L | 5141 DORTCH DR | | | | BURTON | MI | 48519-1223 |
| MIMS, AGNES | 4101 TWENTY FIRST ST NE | | | | WASHINGTON | DC | 20018 |
| MIMS, AGNES E | 5834 STARFISH BAY LN | | | | NORTH LAS VEGAS | NV | 89031-1160 |
| MIMS, ANN P | 241 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3566 |
| MIMS, BETTY L | 1501 PINE ST | | | | ATHENS | AL | 35611-4628 |
| MIMS, CALLIE M | 2420 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 |
| MIMS, CAROL | 3225 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-1623 |
| MIMS, CHARLES F | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | P O BOX 4160 , 218 COMMERCE STREET | | | MONTGOMERY | AL | 36103-4160 |
| MIMS, CHARLES F | RILEY & JACKSON | 1744 OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 |
| MIMS, COREY O | 1316 GILDAY DR | | | | ARLINGTON | TX | 76002-3701 |
| MIMS, COZETTA | 4071 GLENWOOD AVE APT 203 | | | | YOUNGSTOWN | OH | 44512-1047 |
| MIMS, DONNIE R | 3458 STONEVINE WAY | | | | BUFORD | GA | 30519-8437 |
| MIMS, EDWARD E | 6679 LEARNED RD | | | | EDWARDS | MS | 39066-9477 |
| MIMS, ELEANOR D | 5206 MIDDLETON ST | | | | COLUMBIA | SC | 29203-6060 |
| MIMS, ETOICE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | P O BOX 4160 , 218 COMMERCE STREET | | | MONTGOMERY | AL | 36103-4160 |
| MIMS, ETOICE | RILEY & JACKSON | 1744 OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 |
| MIMS, FRANKIE L | 8080 ROBSON ST | | | | DETROIT | MI | 48228-2456 |
| MIMS, GERRY L | 253 TOMLON RD | | | | CROSSVILLE | TN | 38555-9710 |
| MIMS, GLORIA | 423 WALKER ST APTA2 | | | | FAIRVIEW | NJ | 07022-1425 |
| MIMS, GLORIA D | PO BOX 851154 | | | | WESTLAND | MI | 48185-6054 |
| MIMS, HERBERT T | PO BOX 786 | | | | CORDOVA | TN | 38088-0786 |
| MIMS, HERMAN W | 1501 PINE ST | | | | ATHENS | AL | 35611-4628 |
| MIMS, JACQUELINE W | 12 WATSON RD | | | | JACKSON | MS | 39272-9446 |
| MIMS, JACQUELINE WALKER | 12 WATSON RD | | | | JACKSON | MS | 39272-9446 |
| MIMS, JOHN C | 2008 CLEARY RD | | | | FLORENCE | MS | 39073-9224 |
| MIMS, JOHN C | 2008 CLEARY RD. | | | | FLORENCE | MS | 39073-9073 |
| MIMS, JUANITA | 1048 AVE E ENSLEY | | | | BIRMINGHAM | AL | 35218-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIMS, JULIE M | 11325 N JENNINGS RD | | | | CLIO | MI | 48420-1513 |
| MIMS, LANKTUM | 343 S 14TH ST | | | | SAGINAW | MI | 48601-1843 |
| MIMS, LINDA L | 2084 IOWA AVE NE | | | | ST PETERSBURG | FL | 33703-3428 |
| MIMS, LYNETTE C | 4319 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1505 |
| MIMS, MARY L | 2012 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3227 |
| MIMS, MARY L | 2012 SO WASHINGTON ST | | | | SAGINAW | MI | 48601-3227 |
| MIMS, MARY L | 1159 DUDLEY | | | | PONTIAC | MI | 48342-1931 |
| MIMS, MOZELLE C | 2728 CHURCHLAND AVE | | | | DAYTON | OH | 45406-1203 |
| MIMS, PATRICIA J | 4071 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1504 |
| MIMS, PAULINE A | 1316 GILDAY DR | | | | ARLINGTON | TX | 76002-3701 |
| MIMS, PAULINE A. | 1316 GILDAY DR | | | | ARLINGTON | TX | 76002-3701 |
| MIMS, PREZELL | 105 NW 101ST PL | | | | KANSAS CITY | MO | 64155-1771 |
| MIMS, RICKY L | 9162 SIMMONS BLVD | | | | SHREVEPORT | LA | 71118 |
| MIMS, ROBERT G | 10076 SHERIDAN RD | | | | BURT | MI | 48417-9759 |
| MIMS, ROBERT L | 19613 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| MIMS, ROSIE M | 1601 ROBERT BRADBY DR | APT 502 | | | DETROIT | MI | 48207-3852 |
| MIMS, TAMMY W | 4407 SUNSET DR | | | | MINT HILL | NC | 28227-8547 |
| MIMS, THELMA L | 1962 SEWARD | | | | DETROIT | MI | 48206-2662 |
| MIMS, THELMA L | 1962 SEWARD ST | | | | DETROIT | MI | 48206-2662 |
| MIMS, THEODIS | 1417 HAGERMAN DR | | | | DAYTON | OH | 45417 |
| MIMS, THOMAS J | PO BOX 27 | | | | UNION SPRINGS | AL | 36089-0027 |
| MIN DAI | 4421 PACIFIC COAST HWY APT E205 | | | | TORRANCE | CA | 90505-5685 |
| MIN GU | 964 EMERSON DR | | | | TROY | MI | 48084-1689 |
| MIN KIM | 3716 ACORN DR | | | | TROY | MI | 48083-5789 |
| MIN KIM | 1340 FORESTGLEN CT. | | | | BLOOMFIELD | MI | 48304-1507 |
| MIN LING | 44569 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4357 |
| MIN SUN | 2584 LOCKSLEY CT | | | | TROY | MI | 48083-5710 |
| MIN WANG | 1796 NEW CASTLE DR | | | | TROY | MI | 48098-6548 |
| MIN YOUNG KANG | 1301 ORLEANS ST APT 1313 | | | | DETROIT | MI | 48207 |
| MIN YU | 11200 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6382 |
| MIN YU | 2340 N COMMONWEALTH APT 507 | | | | CHICAGO | IL | 60614-3451 |
| MIN, KONG H | 1978 GLENWOOD DR | | | | STERLING HEIGHTS | MI | 48310-1752 |
| MIN, KONG HYO | 1978 GLENWOOD DR | | | | STERLING HEIGHTS | MI | 48310-1752 |
| MIN-CHEM CANADA LTD | 460 WYECROFT ROAD | | | OAKVILLE ON L6K 2G7 CANADA | | | |
| MIN-JIA HU | 28492 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2942 |
| MINA | 202 TAUGHANNOCK | BOX 366 | | | ITHACA | NY | 14850 |
| MINA & MEHDI KAROON JTWROS | 10590 WILSHIRE BLVD #1201 | | | | LOS ANGELES | CA | 90024-7311 |
| MINA ADE | 216 N 3RD ST | | | | ELSIE | MI | 48831-8736 |
| MINA AND MEHDI KAROON JT WROS | MINA AND MEHDI KAROON | 10590 WILSHIRE BLVD APT 1201 | | | LOS ANGELES | CA | 90024-7311 |
| MINA BARRY | 5320 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8944 |
| MINA BROWN | 20090 LAHSER RD | | | | DETROIT | MI | 48219-1234 |
| MINA BRUNETTE | PO BOX 642 | | | | ALPENA | MI | 49707-0642 |
| MINA BURNETTE | 3615 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4475 |
| MINA COX | 2123 CHALGROVE DR | | | | TROY | MI | 48098-2296 |
| MINA FRENCH | P.O. 755 | | | | CLIFTON | IL | 60927 |
| MINA G CASE | 130 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| MINA GENTRY | 3453 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| MINA HENEIN | 20970 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0149 |
| MINA HOOG | 120 SKYLAR DR NE | | | | CLEVELAND | TN | 37312-7408 |
| MINA I RIFE | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| MINA KHOEE-FARD | 46231 PINEHURST DR | | | | NORTHVILLE | MI | 48168-8584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINA METZ | 2996 POND LN SW | | | | WARREN | OH | 44481-9279 |
| MINA NICHOLAS | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| MINA O ROBERSON | 1210 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-2215 |
| MINA POWERS | 708 MAPLEHILL AVE | | | | LANSING | MI | 48910-4555 |
| MINA R METZ | 2996 POND LN | | | | WARREN | OH | 44481-9279 |
| MINA ROBERSON | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410-2215 |
| MINA ROSS | 803 KIMBALL DR | | | | DURHAM | NC | 27705-1859 |
| MINA SCHLIEP | 4451 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8968 |
| MINA STANLEY | 2466 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| MINA STEPHENS | 124 BRYON J DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| MINA THOMAS | 8194 DAVIS ST | | | | MASURY | OH | 44438-1121 |
| MINA WEISS | 10175 COLLINS AVE APT 306 | | | | BAL HORBOUR | FL | 33154 |
| MINA WILLMARTH | 2153 DELENCE ST | | | | TOLEDO | OH | 43605-2511 |
| MINA YU | 200 E 71ST ST APT 4H | | | | NEW YORK | NY | 10021-5149 |
| MINA'S LOUNGE | | | | | | | |
| MINA, ALDO J | 2161 N MERIDIAN ST | APT 2 | | | INDIANAPOLIS | IN | 46202-1359 |
| MINA, ALDO J | 2151 N MERIDIAN ST | APT 2 | | | INDIANAPOLIS | IN | 46202-1359 |
| MINA, FILEMON H | 2851 WOODFORD DR | | | | STERLING HTS | MI | 48310-6936 |
| MINA, FRANCIA N | 16760 CEDARBROOK DR | | | | HASLETT | MI | 48840 |
| MINA, M.D. | 77 W BARNEY ST | | | | GOUVERNEUR | NY | 13642-1040 |
| MINA, VINCENT J | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MINACS (ADITYA BIRLA) P.O.# GMB07112, 113 | | | | | | | |
| MINACS GROUP INC, THE | | | | | | | |
| MINACS GROUP INC, THE | 1189 COLONEL SAM DR | | | OSHAWA ON L1H 8W8 CANADA | | | |
| MINACS GROUP INC, THE | 34115 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3368 |
| MINACS GROUP INC, THE | ROSS HILL | 180 DUNCAN MILL RD | | TORONTO ON MSB 1Z6 CANADA | | | |
| MINACS GROUP USA INC, THE | 34115 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3368 |
| MINACS WORLDWIDE | ROSS HILL | 180 DUNCAN MILL RD | | TORONTO ON MSB 1Z6 CANADA | | | |
| MINACS WORLDWIDE | 180 DUNCAN MILL RD | | | TORONTO CANADA ON M3B 1Z6 CANADA | | | |
| MINACS WORLDWIDE INC | FRMLY MOORE NORTH AMERICA | 915 SANDY BEACH RD | | PICKERING CANADA ON L1W 1Z5 CANADA | | | |
| MINACS WORLDWIDE INC | 34115 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331 |
| MINACS WORLDWIDE INC | 1189 COLONEL SAM DR | | | OSHAWA ON L1H 8W8 CANADA | | | |
| MINAHAN, JOSEPH E | 894 SAN PABLO DR | | | | SAN MARCOS | CA | 92078-4829 |
| MINAKOWSKI, CHARLES | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| MINAKOWSKI, DEBBORAH L | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| MINALDO CARLO & DAINESE CRISTINA | VIA GIORGIO LA PIRA NO13 | | | 35030 RUBANO - PD - ITALY | | | |
| MINALEE COLEMAN | 1006 COUNTY ROAD 172 | | | | ATHENS | TN | 37303-7828 |
| MINAMYER, FREDERICK L | 870 CUNNINGHAM RD | | | | SALEM | OH | 44460-9016 |
| MINANO, DENNIS R | 7640 E CANON DE LA VIS | | | | TUCSON | AZ | 85750-1371 |
| MINAR, BARBARA J | 30151 GARRETT AVE | | | | NORTHFIELD | MN | 55057-1446 |
| MINAR, DEBBIE L | 4385 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9760 |
| MINAR, NELLIE J | 255 MAYER RD | APT 270L | | | FRANKENMUTH | MI | 48734-1344 |
| MINAR, NELLIE J | 255 MAYER RD APT 270L | | | | FRANKENMUTH | MI | 48734-1662 |
| MINAR, PAUL | | | | | | | |
| MINAR, RONALD J | 6311 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINARCIK, ANTHONY A | 15236 WINDSOR DR | | | | ORLAND PARK | IL | 60462-3819 |
| MINARCIN, MONIKA A | 20650 NORTHVILLE PLACE DR APT 1905 | | | | NORTHVILLE | MI | 48167-2937 |
| MINARD LEVI L (472121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINARD, BONNIE M | 3633 MUSHROOM BOX 94 | | | | SNOVER | MI | 48472-9724 |
| MINARD, BURT A | 1441 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| MINARD, BURT ALAN | 1441 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| MINARD, CARROL B | 5694 N SEAGULL DR NE | | | | BELMONT | MI | 49306-9629 |
| MINARD, CHARLES W | 906 MAGNOLIA CT | | | | ROCHESTER HILLS | MI | 48307-3029 |
| MINARD, DOROTHY L | 3701 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5455 |
| MINARD, EBONI M. | 528 RIVER AVENUE | | | | SOUTH BEND | IN | 46601-3236 |
| MINARD, GEORGE F | 6155 LUCAS RD | | | | FLINT | MI | 48506 |
| MINARD, GREGORY L | 34724 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| MINARD, HORACE A | 1201 VALDEZ WAY | | | | FREMONT | CA | 94539-3660 |
| MINARD, JAMES E | 7205 HUNTINGTON DR | | | | OSCODA | MI | 48750-9772 |
| MINARD, KRISTI L | 1441 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| MINARD, LEVI L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINARD, LISA A | 795 4TH AVE | | | | PONTIAC | MI | 48340-2029 |
| MINARD, MARTIN G | 10440 PAMPLONA ST NW | | | | ALBUQUERQUE | NM | 87114-5597 |
| MINARD, MICHAEL J | 367 W COON LAKE RD | | | | HOWELL | MI | 48843-7926 |
| MINARD, MICHAEL JOHN | 367 W COON LAKE RD | | | | HOWELL | MI | 48843-7926 |
| MINARD, ROBERT B | 936 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MINARD, ROSANNA | 408 SEMINOLE DRIVE | | | | GREENVILLE | MI | 48838-2063 |
| MINARDEAN GRAHAM | 1241 N CO RD - 1100 E | | | | GREENTOWN | IN | 46936 |
| MINARDI BART (654410) | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVENUE 13TH FLOOR | | | NEW YORK | NY | 10022-4213 |
| MINARDI, ARMAND M | 30 HILLSIDE PL | | | | TARRYTOWN | NY | 10591-3008 |
| MINARDI, MICHAEL J | 10216 VINTAGE DR | | | | KELLER | TX | 76248-6652 |
| MINARDI, RANDY J | 95 BEEKMAN AVE APT. 238 S | | | | SLEEPY HOLLOW | NY | 10591 |
| MINARDI, SALVATORE | 5644 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4126 |
| MINARICK, JOHN F | 3836 JUNEBREEZE LN | | | | NAPERVILLE | IL | 60564-4229 |
| MINARIK GEORGE | MINARIK, GEORGE | 55955 CANDACE LN | | | MISHAWAKA | IN | 46545 |
| MINARIK, DONALD C | 5233 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9574 |
| MINARIK, FRANK S | 10344 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| MINARIK, FRANK STEVEN | 10344 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| MINARIK, GEORGE | 55955 CANDACE LN | | | | MISHAWAKA | IN | 46545-7539 |
| MINARIK, GERALD L | 4114 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| MINARIK, JOSEPH A | APT 115 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6023 |
| MINARIK, MELVIN W | 3519 LYELL RD | | | | ROCHESTER | NY | 14606-4543 |
| MINARIK, PAUL M | 4264 S. GROVE, R#2 | | | | SAINT JOHNS | MI | 48879 |
| MINARIK, WILLIAM J | 21725 MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-9631 |
| MINARSICH, JILL C | 13822 SE 78TH PL | | | | NEWCASTLE | WA | 98059-9106 |
| MINAS MINASIAN | 417 CHURCHILL AVE APT 206 | | | | SYRACUSE | NY | 13205-2102 |
| MINASIAN, GEORGE | 18127 RAYEN ST | | | | NORTHRIDGE | CA | 91325-2739 |
| MINASIAN, MARTIN J | 733 KNAPP DR | | | | MONTECITO | CA | 93108-1908 |
| MINASIAN, MINAS H | 417 CHURCHILL AVE APT 206 | | | | SYRACUSE | NY | 13205-2102 |
| MINASOLA, ANTOINETTE M | 7414 STAGE AVE | | | | CONKLIN | MI | 49403-9602 |
| MINASSIAN II, GEORGE | 28989 SPYGLASS | | | | FARMINGTON HILLS | MI | 48331-4825 |
| MINATEL, ANTHONY V | 7187 HILLCREST | | | | FENTON | MI | 48430 |
| MINATEL, MICHELLE M | 7187 HILLCREST DRIVE | | | | FENTON | MI | 48430 |
| MINAUDO JR, MICHAEL J | 9277 STANLEY RD | | | | FLUSHING | MI | 48433-1072 |
| MINAUDO, B P | 14924 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINAUDO, B PHILIP | 14924 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5752 |
| MINAUDO, FILIPPO B | 34162 W GARDENIA DR | | | | FRASER | MI | 48026-3535 |
| MINAUDO, GARY T | 5458 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8758 |
| MINAUDO, JOSEPH P | 15871 BRIDAL PATH CT | | | | CLINTON TWP | MI | 48035-1006 |
| MINAYA, LUZ V | 6826 CLOWSER CT | | | | SPRINGFIELD | VA | 22150-3002 |
| MINAYA, RAYMOND | 110 W 94TH ST APT 1A | | | | NEW YORK | NY | 10025-7018 |
| MINBURN MOTORS (1982) | 4836 50TH AVENUE P O BOX 115 | | MINBURN AB T0B 3B0 CANADA | | | | |
| MINCA, IRMA L | 1410 HUGHES AVE | | | | FLINT | MI | 48503-6704 |
| MINCA, JACK A | 2314 TANDY DR | | | | FLINT | MI | 48532-4958 |
| MINCA, JACK ALLEN | 2314 TANDY DR | | | | FLINT | MI | 48532-4958 |
| MINCE SUSAN | MINCE, SUSAN | | | | | | |
| MINCE SUSAN E - 2ND ACTION | MINCE - 2ND ACTION, SUSAN E | | | | | | |
| MINCE, ALLEN R | N10458 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9726 |
| MINCE, BILLY J | 1409 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| MINCE, DONALD H | 612 STONE CREEK PASS | | | | CLIO | MI | 48420-2029 |
| MINCE, DOUGLAS C | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| MINCE, EDITH P | 852 TACKEN | | | | FLINT | MI | 48532-3869 |
| MINCE, EDITH P | 852 TACKEN ST | | | | FLINT | MI | 48532-3869 |
| MINCE, EVELYN L | 2240 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| MINCE, GARY R | 7958 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9494 |
| MINCE, GEOFFREY T | 95 WOODSIDE CT | | | | LEXINGTON | OH | 44904-8003 |
| MINCE, JAMES | 123 S OAK AVE | | | | JOPLIN | MO | 64801-3308 |
| MINCE, JANET L | 931 TACKEN ST | | | | FLINT | MI | 48532-5073 |
| MINCE, JANET N | 612 STONE CREEK PASS | | | | CLIO | MI | 48420-2029 |
| MINCE, KATHARENE R | N10458 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9726 |
| MINCE, LEE R | 2505 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6536 |
| MINCE, MICHAEL J | 8406 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9454 |
| MINCE, MICHAEL JAMES | 8406 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9454 |
| MINCE, RICHARD A | PO BOX 2932 | | | | KOKOMO | IN | 46904-2932 |
| MINCE, ROBERT W | 24681 KENOSHA ST | | | | OAK PARK | MI | 48237-1421 |
| MINCE, SANDRA K | PO BOX 2932 | | | | KOKOMO | IN | 46904-2932 |
| MINCE, SHERRY D | 5301W 00NS | | | | KOKOMO | IN | 46901 |
| MINCE, SUSAN E | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| MINCEL, ROBERT A | 27247 WILSON DR | | | | DEARBORN HTS | MI | 48127-5200 |
| MINCER, MARY H | 4852 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| MINCER, MARY H | 4852 E. HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2694 |
| MINCEY CHRISTOPHER WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111-3311 |
| MINCEY VIOLET SII TO THE ESTATE OF FLOYD MINCEY LOSS OF CONSORTIUMAND | WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | SAN FRANCISCO | CA | 94111-3311 |
| MINCEY, BOBBY C | 5456 STIFFLER RD | | | | FLINT | MI | 48505-1094 |
| MINCEY, CAREY R | 10074 TOULOUSE DR | | | | SHREVEPORT | LA | 71106-8521 |
| MINCEY, CAROLYN | 1004 VILLA VIEW WAY | | | | HAMPTON | GA | 30228-3624 |
| MINCEY, JAMES M | 412 THORNTON ST | | | | NEWPORT | KY | 41071-1549 |
| MINCEY, JODY C | 4121 PEPPERDINE DR | | | | DECATUR | GA | 30034-5905 |
| MINCEY, MARY F | 518 DUNAHOO RD | | | | WINDER | GA | 30680-3105 |
| MINCEY, O Z | 23610 EMILS DR | | | | BROWNSTOWN | MI | 48174-9647 |
| MINCEY, SAMIE L | 6199 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| MINCEY, SAMIE LEWIS | 6199 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| MINCEY, TUBAL | 1165 MARSEILLE DR APT 12 | | | | MIAMI BEACH | FL | 33141-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINCH JR, JAMES J | 12 WINDSOR LANE | | | | TRENTON | NJ | 08620-9410 |
| MINCH, ABBIGAIL T | 305 E FULTON ST | | | | EDGERTON | WI | 53534-1921 |
| MINCH, DOROTHY L | 17749 WESTBROOK DR | | | | LIVONIA | MI | 48152-2739 |
| MINCH, GARRY E | 11437 N. M-37 | | | | IRONS | MI | 49644 |
| MINCH, HELEN D | 2300 GRAND HAVEN DR APT 121 | | | | TROY | MI | 48083-4420 |
| MINCH, HELEN D | 2300 GRAND HAVEN DRIVE | APT 121 | | | TROY | MI | 48083 |
| MINCH, JANE | 109 W NO D ST | | | | GAS CITY | IN | 46933 |
| MINCH, JEFFREY A | 26379 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-5609 |
| MINCH, JOYCE A | 220 HILLCREST DR | | | | LAKE | MI | 48632-9016 |
| MINCH, LYLE E | 8950 S WOLF RD | | | | HINSDALE | IL | 60521 |
| MINCH, MARK T | 32702 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3220 |
| MINCH, MARK TERRY | 32702 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3220 |
| MINCH, PAUL E | 4600 N HEREFORD DR | | | | MUNCIE | IN | 47304-1237 |
| MINCH, PHILLIP | 4219 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-1462 |
| MINCH, PHILLIP D | 4219 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-1462 |
| MINCH, RONALD L | BOX 218 GREENVALLEY RD | | | | VEVAY | IN | 47043 |
| MINCHEFF JR, GEORGE | 10714 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9628 |
| MINCHELLA, STEVEN J | 143 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3823 |
| MINCHER, DOUGLAS J | 1351 MURRAYS LOCH PL NW | | | | KENNESAW | GA | 30152 |
| MINCHER, LAUREN | 6345 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436 |
| MINCHER, MICHAEL J | 4205 PEMBROOK ROAD | | | | YOUNGSTOWN | OH | 44515-4516 |
| MINCHEW MOTORS, INC. | 5099 US HWY 117 N | | | | WALLACE | NC | 28466 |
| MINCHEW MOTORS, INC. | TODD MINCHEW | 5099 US HWY 117 N | | | WALLACE | NC | 28466 |
| MINCHEW, ARBY L | HC 69 BOX 487 | | | | HUGO | OK | 74743-9281 |
| MINCHEW, ARBY L | 1524 N 4260 RD | | | | HUGO | OK | 74743-5708 |
| MINCHEW, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MINCHEW, MALLARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MINCHIN BUICK PONTIAC GMC | 131 JEFFERSON ST | | | | STAMFORD | CT | 06902-5917 |
| MINCHIN BUICK PONTIAC GMC, INC. | HENRY MINCHIN | 131 JEFFERSON ST | | | STAMFORD | CT | 06902-5917 |
| MINCHOKOVICH, NICHOLAS | 6651 MELBOURNE DR | | | | HUNTINGTON BEACH | CA | 92647-2608 |
| MINCK, BEVERLY D | 10415 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| MINCK, DAVID B | 11281 ROAD 192 | | | | CECIL | OH | 45821-9318 |
| MINCK, GARY A | 13613 US ROUTE 24 | | | | CECIL | OH | 45821-9408 |
| MINCK, JOSEPH F | 10415 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| MINCKLEY, GLADYS L | 98 NIAGARA STREET | | | | LOCKPORT | NY | 14094-2734 |
| MINCKS, DANIEL R | 4012 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512-1309 |
| MINCKS, ROGER G | 2641 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| MINCO INDUSTRIAL SERVICES INC | 439 JONESTOWN RD | | | | JONESTOWN | PA | 17038-9502 |
| MINCO PRODUCTS INC | 7300 COMMERCE LN NE | | | | MINNEAPOLIS | MN | 55432-3113 |
| MINCOLELLI, SALVATORE | 36 S JEFFERSON ST | | | | ORANGE | NJ | 07050-1513 |
| MINCONE, JOSEPH M | 43610 PERIGNON DR | | | | STERLING HTS | MI | 48314-1927 |
| MINCOVSKY, CATHERINE G | 31555 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-1685 |
| MINCY, RUMALDA N | 636 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| MIND BODY & BEYOND EXPO | 136 1/2 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90036-2908 |
| MIND EXTENSION UNIVERSITY | PO BOX 6612 | | | | ENGLEWOOD | CO | 80155-6612 |
| MIND EXTENTION UNIVERSITY | ATTN EDUCATION CENTER | 9697 E MINERAL AVE | P.O. BOX 3309 | | ENGLEWOOD | CO | 80112-3408 |
| MIND MATTERS | PO BOX 3001 | | | | STANFORD | CA | 94389 |
| MINDA FLORES | 2298 FLAGSTONE WAY | | | | CONCORD | CA | 94521-1600 |
| MINDA INDUSTRIES LTD | VILLAGE NAWADA FATEHPUR POST | | | GURGAON HARYANA IN 122004 INDIA | | | |
| MINDA JOYE | 15026 CRAIG ST | | | | BASEHOR | KS | 66007-9716 |
| MINDA KIM M | 5116 VILLAGE TRACE | | | | NASHVILLE | TN | 37211-6250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINDA, KATHRYN M | 1120 AVE G | | | | ORMOND BEACH | FL | 32174-6853 |
| MINDA, KATHRYN M | 1120 AVENUE G | | | | ORMOND BEACH | FL | 32174-6853 |
| MINDA, KIM M | 5116 VILLAGE TRCE | | | | NASHVILLE | TN | 37211-6250 |
| MINDA, KIM MARIE | 8924 HEADLEY DR | | | | STERLING HEIGHTS | MI | 48314-2658 |
| MINDA, LOUIS R | 2850 N 80TH ST | | | | KANSAS CITY | KS | 66109-1514 |
| MINDAK, THOMAS | 6903 245TH AVE | | | | SALEM | WI | 53168-9790 |
| MINDAS ROBERT | 138 CLIFTON ST | | | | WESTFIELD | NJ | 07090-1653 |
| MINDEK JR, PAUL | 1189 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2810 |
| MINDEK, AMY | 1189 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2810 |
| MINDEK, MARK A | 4909 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| MINDEL, DALE H | PO BOX 461 | | | | BOWLING GREEN | KY | 42102-0461 |
| MINDEL, THOMAS G | 1155 HICKORY HOLLOW LN | | | | DEXTER | MI | 48130-9764 |
| MINDEL, THOMAS GEORGE | 1155 HICKORY HOLLOW LN | | | | DEXTER | MI | 48130-9764 |
| MINDEL, VIOLA | 3190 JENSEN RD. | | | | PETOSKEY | MI | 49770-9525 |
| MINDEL, VIOLA | 3190 JENSEN RD | | | | PETOSKEY | MI | 49770-9525 |
| MINDEMANN, LORA D | 25422 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1247 |
| MINDEN COUNTRY CHEVROLET | 1380 HOMER RD | | | | MINDEN | LA | 71055-6276 |
| MINDEN COUNTRY CHEVROLET | LARRY COKER | 332 SWEET BAY | | | SHREVEPORT | LA | 71106-8370 |
| MINDER JR, RICHARD R | 1104 CARYL CIR | | | | GRAND BLANC | MI | 48439-8913 |
| MINDER, ERNEST A | 639 BAKER ST | | | | ROCHESTER HLS | MI | 48307-4202 |
| MINDER, GENEVA B | 476 HALLS BRIDGE RD | | | | CAMPOBELLO | SC | 29322-8302 |
| MINDER, MICHAEL C | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| MINDER, MICHAEL CHARLES | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| MINDER, SCOTT A | 3545 HAWTHORN CT | | | | OAKLAND | MI | 48363-2658 |
| MINDERA JR, STEPHEN W | 5 VIRGINIA RD | | | | TERRYVILLE | CT | 06786-5500 |
| MINDERA, HARRY P | PO BOX 633 | | | | SANDUSKY | OH | 44871-0633 |
| MINDERHOUT, VIOLA | 2500 BRETON WOODS DR SE UNIT 3022 | | | | GRAND RAPIDS | MI | 49512-9131 |
| MINDERMAN, ADELAIDE M | 104 SILVER CIRCLE | | | | MANTENO | IL | 60950 |
| MINDI A BROWN | 1579 WAYNE AVE. | | | | DAYTON | OH | 45410 |
| MINDI M WHITE | 212 E 5TH ST | | | | TILTON | IL | 61833-7425 |
| MINDI STARK STEINBERG | MINDI STARK | 20 PHEASANT RUN | | | SCARSDALE | NY | 10583 |
| MINDICK, DOROTHY M | 33355 MYRNA CT | | | | LIVONIA | MI | 48154-2954 |
| MINDICK, RICHARD A | 38642 GRENNADA ST | | | | LIVONIA | MI | 48154-4753 |
| MINDIGO, NADINE F | 364 TOPSFIELD RD | | | | COLUMBUS | OH | 43228-1241 |
| MINDIGO, RUTH A | 214 RIDGELAND DRIVE | | | | GALLOWAY | OH | 43119-8395 |
| MINDINGALL, ANNIE | PO BOX 2033 | | | | TUSKEGEE | AL | 36083 |
| MINDISH, GEORGE N | 834 N. #4TH AVE. | | | | DELTONA | FL | 32725 |
| MINDISH, LOUISE M | 6585 N LAKE RD | | | | BERGEN | NY | 14416 |
| MINDLIN, IRVING | 307 EATON RD | | | | ROCHESTER | NY | 14617-1623 |
| MINDOCK JOHN | N8702 N JOBES DAM RD | | | | PHILLIPS | WI | 54555-6865 |
| MINDWARE ENGINEERING INC | 32605 W 12 MILE RD STE 350 | | | | FARMINGTON HLS | MI | 48334-3379 |
| MINDWARE INC | 32605 W 12 MILE RD STE 350 | | | | FARMINGTON | MI | 48334-3379 |
| MINDWARE TECHNOLOGIES LTD LLC | A LAFAYETTE INSTURMENT CO | 1020 TAYLOR STATION RD | STE F | | COLUMBUS | OH | 43230-6675 |
| MINDY BARTH | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| MINDY BERSTEIN IRA | MINDY BERSTEIN | 300 EDWARDS ST 3MW | | | ROSLYN HEIGHTS | NY | 11577 |
| MINDY BRENT | 247 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| MINDY DOERR | 28706 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3114 |
| MINDY DUPUIS | 5388 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1158 |
| MINDY E TOMLIN | 8425 N BIRDIE LN | | | | EVANSVILLE | WI | 53536-9300 |
| MINDY ESTADEZ | 61   MAY ST | | | | NEW BRUNSWICK | NJ | 08901-3438 |
| MINDY J COTTRELL | 515 FLORIDA RD | | | | SYRACUSE | NY | 13211-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINDY L HURD | 3209 W FLORENCE CAMPBELLSTOWN RD | | | | EATON | OH | 45320 |
| MINDY L SMEAD | 11274 TRAILING OAK | | | | MIAMISBURG | OH | 45342 |
| MINDY R BANKS | 7680 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424 |
| MINDY SIDLE | 1807 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| MINDY TOMLIN | 8425 N BIRDIE LN | | | | EVANSVILLE | WI | 53536-9300 |
| MINDY V NORMAN | 2208  CAROLINA | | | | MIDDLETOWN | OH | 45044-6930 |
| MINDY, CATHY LORENE | 3946 BANGOR RD | | | | BAY CITY | MI | 48706-2217 |
| MINDY, JAMES A | 4243 ANN CT | | | | BAY CITY | MI | 48706-2465 |
| MINDYAS, PETER A | 13809 HAROLD AVE | | | | CLEVELAND | OH | 44135-1662 |
| MINDYKOWSKI, DANIEL G | 1707 S GRANT ST | | | | BAY CITY | MI | 48708-8094 |
| MINDYKOWSKI, DENNIS D | 1582 WHEELER RD | | | | BAY CITY | MI | 48706-9445 |
| MINDYKOWSKI, JOANN M. | 1003 S SHERMAN ST | | | | BAY CITY | MI | 48708-7432 |
| MINDYKOWSKI, THERESA A | 1301 S GRANT ST | | | | BAY CITY | MI | 48708-8057 |
| MINE & PROCESS SERVICE INC | PO BOX 484 | | | | KEWANEE | IL | 61443-0484 |
| MINE & PROCESS SERVICE INC | 336 TENNEY ST | PO BOX 484 | | | KEWANEE | IL | 61443-3452 |
| MINE SAFETY APPLIANCES CO | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-0348 |
| MINE SAFETY APPLIANCES CO | PO BOX 426 | 1901 WILLIAM FLYNN HWY | | | PITTSBURGH | PA | 15230-0426 |
| MINE SAFETY APPLIANCES CO INC | PO BOX 426 | 121 GAMMA DR RIDC PARK | | | PITTSBURGH | PA | 15230-0426 |
| MINE SAFETY APPLIANCES CO INC | | | | | | | |
| MINE SAFETY APPLIANCES CORP | MULLER MULLER RICHMOND HARMS MYERS & SGROI PC | 33233 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 |
| MINE TASCI | 455 WOODLAND HILLS DR | | | | WALLED LAKE | MI | 48390-2976 |
| MINEAR OWEN | 411 BELVIEW AVE | | | | NORMAL | IL | 61761-1213 |
| MINEAR, DANNETTE S | 4298 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473 |
| MINEAR, JOHN M | 3700 SOUTH WEST PORT AVENUE | # 642 | | | SIOUX FALLS | SD | 57106 |
| MINEER, MICHAEL R | 3612 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| MINEER, PAULINE M | 8751 LANE ST | | | | DETROIT | MI | 48209-1408 |
| MINEHART, AMY S | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MINEHART, AMY SUZANNE | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MINEHART, KIM M | 246 W MAIN ST EXT | | | | LEETONIA | OH | 44431 |
| MINEHART, LAWRENCE W | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MINEHART, LAWRENCE WILLIAM | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MINEHART, LESLIE | 2617 NANCY AVE | | | | GRANITE CITY | IL | 62040-2061 |
| MINEHART, RICKY A | 1812 WEATHER STONE LN | | | | COLUMBUS | OH | 43235-5987 |
| MINELLA VINCENT | MINELLA, VINCENT | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| MINELLA, ALBERT C | 16 MERRITT AVE | | | | HIGHLAND | NY | 12528-1011 |
| MINELLA, ALBERT R | 1134 WAGONER DR | | | | WILMINGTON | DE | 19805-1119 |
| MINELLA, JEFFREY R | 38 LOST COVE RD | | | | WEAVERVILLE | NC | 28787-8202 |
| MINELLA, JOAN M | 800 N. FORK RD 10-2 | | | | STUART | FL | 34994-8908 |
| MINELLA, JOAN M | 800 NW FORK RD APT 10-2 | | | | STUART | FL | 34994-8908 |
| MINELLA, JOSEPH B | 576 SADDELL BAY LOOP | | | | OCOEE | FL | 34761-5602 |
| MINELLA, JOSEPH B | 1709 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| MINELLA, MATTHEW J | 1134 WAGONER DR | | | | WILMINGTON | DE | 19805-1119 |
| MINELLA, MICHAEL | 1014 LAWN VIEW CT | | | | FRANKLIN | TN | 37064-5564 |
| MINELLA, PEARL | 576 SADDELL BAY LOOP | | | | OCOEE | FL | 34761-5602 |
| MINELLA, ROCCO S | 13 PLEASANT ST | | | | SLEEPY HOLLOW | NY | 10591 |
| MINELLA, VINCENT G | SOUTH RD | | | | HARWINTON | CT | 06791 |
| MINELLA, YOLANDE J | 1747 REUVEN CIR APT 1 | | | | NAPLES | FL | 34112-3695 |
| MINELLI, BETTY M | 19 SANDS POINT RD | | | | WARETOWN | NJ | 08758-1644 |
| MINELLO BOB | 2423 BUCKINGHAM RD | | | WINDSOR CANADA ON N8T 2B4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINEMANN, RONDAL J | 4044 MODOC RD | | | | MODOC | IL | 62261-1008 |
| MINENOK, FRANK T | 2811 BEARS DEN CT | | | | YOUNGSTOWN | OH | 44511-1213 |
| MINEO, AGOSTINO S | 45 CHARIT WAY | | | | ROCHESTER | NY | 14626-1101 |
| MINEO, ANTHONY L | 9 DORCHESTER CT | | | | LANCASTER | NY | 14086-9357 |
| MINEO, BLONDENA | 5019 MEMPHIS AVENUE | | | | SANDUSKY | OH | 44870-5826 |
| MINEO, CECI | 345 MORTON AVE | | | | DAYTON | OH | 45410-1303 |
| MINEO, DOMINIC | 26 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1362 |
| MINEO, JOSEPHINE | 40 SWEETWOOD DR N | | | | AMHERST | NY | 14228-3419 |
| MINEO, LORETTA R | 26 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1362 |
| MINEO, RANDY J | 467 NIAGARA ST | | | | TONAWANDA | NY | 14150-1809 |
| MINEO, SYLVIA C | 531 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |
| MINEOLA ISD | PO BOX 268 | | | | MINEOLA | TX | 75773-0268 |
| MINER & MINER | ATTN:  JAMES S MINER II | 820 N MONROE ST | | | BAY CITY | MI | 48708-5931 |
| MINER DAVID (460058) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINER GLENN (446423) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINER III, REIGNOLD A | 6622 WARNER RD | | | | SALINE | MI | 48176-8719 |
| MINER JR, DONALD G | 19 CEDARBURG CT APT D | | | | BALTIMORE | MD | 21234-1937 |
| MINER JR, FREDERICK A | 3975 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| MINER NORVAL M (488515) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MINER OSCAR (ESTATE OF) (656849) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MINER RICHARD (ESTATE OF) (639964) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MINER RON | DBA CRUSH ENTERTAINMENT | 1229 ROWIN RD | | | INDIANAPOLIS | IN | 46220-3236 |
| MINER WARREN | 8000 N DUVAL DR | | | | CITRUS SPRINGS | FL | 34434-5805 |
| MINER, ANTONETTE | 1012 MANNING DR | | | | FREDERICKSBURG | VA | 22405 |
| MINER, B P | 2227 E ROCKWELL AVE | | | | SPOKANE | WA | 99207-4457 |
| MINER, BARBARA J | 3448 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| MINER, BETTY WICKHAM V | 613 MAGNOLIA DR | | | | GREENVILLE | OH | 45331-4331 |
| MINER, BEVERLY A | 1226 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| MINER, BILLIE J | 602 E 27TH ST | | | | ANDERSON | IN | 46016-5400 |
| MINER, BRADLEY J | 2404 COGSWELL DR | | | | LANSING | MI | 48906-3615 |
| MINER, BRUCE A | 7518 S CROOKED LAKE DR | | | | DELTON | MI | 49046-8427 |
| MINER, BRYAN E | 3448 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| MINER, CATHERINE A | 3400 E SAINT ANDREWS DR | | | | AVON PARK | FL | 33825-6065 |
| MINER, DANIEL F | PO BOX 2015 | | | | HOWELL | MI | 48844-2015 |
| MINER, DANIEL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINER, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINER, DENNIS C | 8350 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| MINER, DONALD G | 198 SOMERSET BRIDGE RD UNIT 107 | | | | SANTA ROSA BEACH | FL | 32459-0450 |
| MINER, DONALD G | 198 SUMMERSET BRIDGE RD | UNIT 107 | | | SAINTA ROSA BEACH | FL | 32459 |
| MINER, DONALD L | 1945 BIG CRANE LOOP | | | | PORT ORANGE | FL | 32128-2553 |
| MINER, DONALD L | 3313 W. M-115 HWY | | | | MESICK | MI | 49668 |
| MINER, DONALD L | 4541 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| MINER, DONALD LEE | 4541 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| MINER, DONNA J | 5524 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133-2977 |
| MINER, DOUGLAS S | 1137 W MIDLAND RD | | | | AUBURN | MI | 48611-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINER, EDITH M | 605 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1318 |
| MINER, EFFIE M | 4292 ALE ST. | | | | CASS CITY | MI | 48726 |
| MINER, EFFIE M | 4292 ALE ST | | | | CASS CITY | MI | 48726-1602 |
| MINER, EULA V | PO BOX 234 | | | | COLUMBIAVILLE | MI | 48421-0234 |
| MINER, EULA V | 3419 NORTHWOOD DRIVE | | | | COLUMBIAVILLE | MI | 48421-8926 |
| MINER, FRANCES L | 5520 CRAWFORDSVILLE RD. | | | | INDIANAPOLIS | IN | 46224-5428 |
| MINER, FRANK L | 9180 MANTISIQUE | | | | DETROIT | MI | 48224 |
| MINER, GARY | 5632 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| MINER, GLENN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINER, HUGH L | 90 PADDOCK LN | | | | SOUTHERN PINES | NC | 28387-2947 |
| MINER, IRENE MARIE | 3908 AUTUMN LN | C/O JOHN JOSEPH SANTORO | | | VALPARAISO | IN | 46385-7411 |
| MINER, JANET MARIE | 3855 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| MINER, JEFFREY L | 1660 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3845 |
| MINER, JERALD E | 3300 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| MINER, JOHN A | 3539 RIDGESTONE DR | | | | MANSFIELD | OH | 44903-8425 |
| MINER, KATHERINE N | 156 MAYNARD CIR | | | | OXFORD | MI | 48371-5240 |
| MINER, KENNETH E | 116 COUNTY ROAD 4150 | | | | SALEM | MO | 65560-8294 |
| MINER, KENNETH L | 105 W 3RD ST | | | | MC DONALD | OH | 44437-1946 |
| MINER, LARRY L | 6352 STATE RD | | | | VASSAR | MI | 48768-9215 |
| MINER, LARRY W | 1754 TEMPLETON BEND RD LOT 4 | | | | COLUMBIA | LA | 71418-6300 |
| MINER, MAJOR N | PO BOX 1020 | | | | PONTIAC | MI | 48343 |
| MINER, MARY H | 4111 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| MINER, MEGAN L | 8525  GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| MINER, MEGAN L | 2359 N BIRCH RIDGE DR | | | | MIDLAND | MI | 48642-9488 |
| MINER, NANCY L | 806 E 143RD ST | | | | BURNSVILLE | MN | 55337-4613 |
| MINER, OSCAR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MINER, PATRICK T | 413 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| MINER, PAUL K | 14 TUTTLE ST | | | | DORCHESTER | MA | 02125-1435 |
| MINER, PAUL R | 1118 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9464 |
| MINER, PHILIP H | 120 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| MINER, PLUMAS E | 13218 HIGHWAY KK | | | | BOSS | MO | 65440-7568 |
| MINER, PLUMAS E | HCR 1 - BOX 1375 | | | | BOSS | MO | 65440-9607 |
| MINER, RICHARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MINER, RICHARD L | 4311 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| MINER, ROBERT E | 5520 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224-5428 |
| MINER, ROBERT L | 20807 MCMULLEN HWY SW | | | | RAWLINGS | MD | 21557-2417 |
| MINER, ROGER D | 3855 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| MINER, RONALD J | 189 STAFFORD WAY | | | | ROCHESTER | NY | 14626-1634 |
| MINER, ROSE C | 501 TABERNA CIR | | | | NEW BERN | NC | 28562-8785 |
| MINER, SHIRLEY J | 1507 RAMBLEWOOD WAY | | | | PLEASANTON | CA | 94566-6025 |
| MINER, STEVEN A | 4621 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4514 |
| MINER, TERRY A | 3400 E SAINT ANDREWS DR | | | | AVON PARK | FL | 33825-6065 |
| MINER, VERNON L | 25353 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1032 |
| MINER, VERONICA T | 13037 PRAIRIE VIEW DR APT 1 | | | | DEWITT | MI | 48820-9589 |
| MINER, VIVIAN A. | 2517 LYNN LAKE CIR S | | | | ST PETERSBURG | FL | 33712-6167 |
| MINER, WALTER B | 14494 Q AVE E | | | | SCOTTS | MI | 49088-8325 |
| MINERAL AREA COLLEGE | PO BOX 1000 | | | | DESLOGE | MO | 63601-1000 |
| MINERAL COUNTY TAX COLLECTOR | SHERIFF'S OFFICE | 150 ARMSTRONG STREET | | | KEYSER | WV | 26726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINERALS METALS AND MATERIALS SOCIETY | 184 THORN HILL RD | ATTN JACQUELINE DELUCA | | | WARRENDALE | PA | 15086-7528 |
| MINERALS TECHNOLOGIES INC | 260 COLUMBIA ST | | | | ADAMS | MA | 01220-1347 |
| MINERD ZUIDEMA | 2014 ROSEWOOD ST | | | | JENISON | MI | 49428-8136 |
| MINERD, EARL C | 3386 COUNTRY CLUB RD | | | | MT PLEASANT | PA | 15666-2228 |
| MINERD, MARTHA A | 4745 CELTIC CIR | | | | SALEM | VA | 24153-8275 |
| MINERD, NORMA E | 611 DAVIDSON AVE | | | | CONNELLSVILLE | PA | 15425-4740 |
| MINERLY CHRIS | 75 LIDO RD | | | | UNIONVILLE | CT | 06085-1563 |
| MINERVA ALICEA | 405 MORRISTOWN RD | | | | LINDEN | NJ | 07036-5106 |
| MINERVA BLAIR | 14615 HIGHWAY 12 SPC A1 | | | | OROFINO | ID | 83544-9128 |
| MINERVA BURKEY | 120 E KENTUCKY AVE | | | | SEBRING | OH | 44672-2130 |
| MINERVA C BLAIR | 14615 HIGHWAY 12, | SPACE A-1, | | | OROFINO | ID | 83544-9128 |
| MINERVA CAMPOS | 1105 STARLING CT | | | | BURLESON | TX | 76028-0601 |
| MINERVA COLTON | 3030 W CARO RD | | | | CARO | MI | 48723-9610 |
| MINERVA CROWLEY | 2435 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78228-5319 |
| MINERVA DELEON | 220 HOLLYWOOD DR | | | | EDINBURG | TX | 78539-6116 |
| MINERVA DINNAN | 11159 BARE DR | | | | CLIO | MI | 48420-1576 |
| MINERVA DROPPS | 149 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MINERVA EDUCATION & DEVELOPMENT FOUNDATION INC | PO BOX 21655 | | | | DETROIT | MI | 48221-0655 |
| MINERVA G CAMPOS | 1105 STARLING CT | | | | BURLESON | TX | 76028-0601 |
| MINERVA GARCIA | 2614 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1221 |
| MINERVA GIFFEN | 4251 HOOVER RD | | | | GROVE CITY | OH | 43123-3618 |
| MINERVA HAYS | 1112 BLACKTHORN RD | | | | LOUISVILLE | KY | 40299-4670 |
| MINERVA HOLIFIELD | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406 |
| MINERVA J HILTON | 1814  SHADY DR. | | | | FARRELL | PA | 16121 |
| MINERVA KOVALA | 7955 NORTH DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-7009 |
| MINERVA L VADALA | 288 WELLINGTON RD. | | | | WEBSTER | NY | 14580-1442 |
| MINERVA LEAH GLASTON | 8288 WATERLINE DR #106 | | | | BOYNTON BEACH | FL | 33412-2358 |
| MINERVA LEWIS | PO BOX 144 | | | | KOKOMO | IN | 46903-0144 |
| MINERVA M HOLIFIELD | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406 |
| MINERVA MONTERO | CALLE 41 BL 12 RETEVILLE | | | | BAYAMON | PR | 00957 |
| MINERVA MORALES | 300A MITTEN LN | | | | MOUNT LAUREL | NJ | 08054-3174 |
| MINERVA N.V. | PO BOX 18 | | | | | | |
| MINERVA N.V. | KOERSELSCSTEENWEG 33 | | | BERINGEN S580 BELGIUM | | | |
| MINERVA RICHARDS | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| MINERVA RODRIGUEZ | 4905 TRINITY DR | | | | CORPUS CHRISTI | TX | 78411-4036 |
| MINERVA ROMERO | 6267 ASHTON AVE | | | | DETROIT | MI | 48228-3835 |
| MINERVA SANCHEZ-BRASHER | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| MINERVA TRUST COMPANY LIMITED AS TRUSTEE OF | THE JUDITH ANN PLUNKET 1981 SETTLEMENT | PO BOX 218 43/45 LA MOTTE STREET | ST HELIER | JE4 8SD JERSEY CHANNEL ISLANDS GREAT BRITAIN | | | |
| MINERVA VADALA | 288 WELLINGTON RD | | | | WEBSTER | NY | 14580-1442 |
| MINERVA VINCENT S (502209) | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| MINERVA'S/FREMONT | 37463 FREMONT BLVD | | | | FREMONT | CA | 94536-3704 |
| MINERVA, VINCENT S | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| MINERVINO, JOE | 10740 OXFORD AVE | | | | CHICAGO RIDGE | IL | 60415-2152 |
| MINES, BEVERLY A | 9806 DUNLAP AVE | | | | CLEVELAND | OH | 44105 |
| MINES, GENEVA B | PO BOX 218 | | | | WHEATLAND | PA | 16161-0218 |
| MINES, HENRY C | 2601 HOWLAND-WILSON RD. | | | | CORTLAND | OH | 44410-9449 |
| MINES, HENRY C | 2601 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9449 |
| MINES, KEVIN C | 1031 HOLCOMBE RD APT C | | | | DECATUR | GA | 30032 |
| MINES, LAWRENCE R | 1229 BRIS CHAMP TN LN | | | | BRISTOLVILLE | OH | 44402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINES, LOIS R | 1358 STILLWAGON RD SE | | | | WARREN | OH | 44484-3153 |
| MINES, MARK W | 207 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| MINES, MATTHEW | 107 LINCOLN AVE | | | | NILES | OH | 44446-3122 |
| MINES, PARRISH A | 14325 TURNEY RD | | | | MAPLE HEIGHTS | OH | 44137-4716 |
| MINES, PARRISH A | 18227 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137-1515 |
| MINES, SAMUEL L | PO BOX 80991 | | | | LANSING | MI | 48908-0991 |
| MINES, SAMUEL L | 2313 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| MINES, SAMUEL LOUIS | 3713 N TERM ST | | | | FLINT | MI | 48506-2679 |
| MINESAL GLORIA (644141) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801-3524 |
| MINESOFT LTD | 100 SOUTH WORPLE WAY | LONDON SW14 8ND | | UNITED KINGDOM GREAT BRITAIN | | | |
| MINESOFT LTD. | 100 SOUTH WORPLE WAY | LONDON, SW14 8ND | | GREAT BRITAIN | | | |
| MINESOFT LTD. | 100 SOUTH WORPLE WAY, LONDO, SW14 8ND, UK | | | GREAT BRITAIN | | | |
| MINESSALE, PHILIP N | 1818 STAIMFORD CIR | | | | WELLINGTON | FL | 33414-8937 |
| MINETA EGERSTAFFER | 702 E MADISON AVE APT I53 | | | | MILTON | WI | 53563-3301 |
| MINETTA BIOCCHI | 805 GEORGE BUSH BLVD | | | | DELRAY BEACH | FL | 33483-5719 |
| MINETTA R VICKERS | 10354 CHAMPIONS CIRCLE | | | | GRAND BLANC | MI | 48439-9442 |
| MINETTA VICKERS | 10354 CHAMPIONS CIRCLE | | | | GRAND BLANC | MI | 48439-9442 |
| MINETTE VERMEYLEN | 2630 INTERNATIONAL DR, APT 924A | | | | YPSILANTI | MI | 48197 |
| MINETTI ALBERTO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MINEVA FLORES | 281 WOODBURY AVE | | | | MARTINSBURG | WV | 25404-4845 |
| MINEVIA THURMAN | 7859 E 400 N | | | | VAN BUREN | IN | 46991-9710 |
| MINEWEASER JR, ALBERT A | 277 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-2004 |
| MINEWEASER, JAMES B | 1059 NASH RD | | | | N TONAWANDA | NY | 14120-3414 |
| MINEWEASER, MARIE | 600 W WALTON BLVD | APT 135 | | | PONTIAC | MI | 48340-1095 |
| MINEWEASER, MARIE | 600 W WALTON BLVD APT 135 | | | | PONTIAC | MI | 48340-1095 |
| MINEWEASER, MARK | 5566 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9621 |
| MINEYEV MARTINE P | PO BOX 222724 | | | | CARMEL | CA | 93922-2724 |
| MING C KUO | | | | | | | |
| MING CAO | 3658 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3788 |
| MING CHA | 2400 PARMENTER BLVD APT 208 | | | | ROYAL OAK | MI | 48073-1334 |
| MING GIN | 1805 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3253 |
| MING NUNG | 510 DELAWARE ST APT 302 | | | | KANSAS CITY | MO | 64105-1271 |
| MING ZHAO | 50625 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| MING, ALBERT | 820 BELLS MILL RD | | | | SHEPHERDSVILLE | KY | 40165-8988 |
| MING-CHIOU KUO | EDERSTRASSE 6 | | | 5400 HALLEIN AUSTRIA | | | |
| MINGARINI MARTA | VIA CASTELMERLO, 50 | | | 40100 BOLOGNA, ITALY | | | |
| MINGE, BOBIE L | 5111 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| MINGE, LEAH | 5111 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| MINGEE, CHRISTOPHE M | 3622 W 103RD ST | | | | CLEVELAND | OH | 44111-3811 |
| MINGEE, ELAINE | 17117 GULF BLVD | APT 131 | | | ST PETERSBURG | FL | 33708-1410 |
| MINGEE, GARY L | 790 HARRIS RD | | | | SHEFFIELD LAKE | OH | 44054-1414 |
| MINGEE, JOHN L | 6490 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3752 |
| MINGEE, ROBERT D | 810 KINGSDALE AVE | | | | TILTON | IL | 61833-7956 |
| MINGER, LYNN A | 6 AVENUE MONET | | | | PALM COAST | FL | 32137-2271 |
| MINGER, RUSSELL F | 5281 COBBLEGATE DR | APT F | | | DAYTON | OH | 45439-6133 |
| MINGER, RUSSELL F | 5281 COBBLEGATE BLVD APT F | | | | MORAINE | OH | 45439-6133 |
| MINGER, RUTH I | 10845 LA COSTA LN | | | | FRANKFORT | IL | 60423-8563 |
| MINGERINK, ERNEST E | 7801 HEARTHWAY AVE | | | | JENISON | MI | 49428-9184 |
| MINGES BOTTLING GROUP, INC. | | 128 PEPSI WAY | | | | NC | 28513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINGES, DONALD J | 6939 THOMPSON RD | | | | CINCINNATI | OH | 45247-2648 |
| MINGGUANG YU | 5257 BEECHTREE TRL | | | | WEST BLOOMFIELD | MI | 48322-3298 |
| MINGHUA YANG | 135 TIMBERVIEW DR | | | | TROY | MI | 48084-1741 |
| MINGHUI KAO | 2689 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1364 |
| MINGIN, SHIRLEY A | 2946 N. 64TH ST TERRACE | | | | KANSAS CITY | KS | 66104 |
| MINGIONE, DANIEL J | 5835 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| MINGIONE, JOSEPH | 1040 SE 10TH ST | | | | CAPE CORAL | FL | 33990 |
| MINGLE MELVIN M (347065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINGLE WISEMAN | PO BOX 7 | 3700 PARKSCREEK RD | | | PLAINFIELD | IN | 46168-0007 |
| MINGLE, DUANE A | 3643 SOUTH 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| MINGLE, GEORGE F. | PO BOX 1467 | | | | MUNCIE | IN | 47308-1467 |
| MINGLE, MELVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINGLE, ROBERT A | 10110 W RIVER RD | | | | YORKTOWN | IN | 47396-9524 |
| MINGLE, RUTH M | 113 DIRKSON AVENUE | | | | WEST SENECA | NY | 14224-1815 |
| MINGLE, WILLA D | 5430 STAUNTON WAY | | | | LITHONIA | GA | 30038-4807 |
| MINGLEDORFFS INC | 6675 JONES MILL CT | | | | NORCROSS | GA | 30092-3622 |
| MINGLIN, IVAN C | 4505 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| MINGLIN, ROBERT L | 26 GOLDERSGREEN DR | | | | LAFAYETTE | IN | 47905-7811 |
| MINGO ROBERT J C (305899) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MINGO THAMES | 53 COUNTY ROAD 141 | | | | HEIDELBERG | MS | 39439-3570 |
| MINGO, CHARLES L | 30 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| MINGO, ERNEST L | 960 NW 56TH AVE | | | | OCALA | FL | 34482-5148 |
| MINGO, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MINGO, MICHAEL D | 5436 BENTWOOD DR | | | | TOLEDO | OH | 43615-6702 |
| MINGO, NAOMI L. | 18176 GREELEY ST | | | | DETROIT | MI | 48203-2473 |
| MINGO, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MINGO, SHIRLEY A | 42 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| MINGO, WAYNE J | 3436 VALENTO CIRCLE | | | | SAINT PAUL | MN | 55127-7161 |
| MINGO, WILLIE | 218 LONGHORN TRL | | | | GRAND PRAIRIE | TX | 75052-3588 |
| MINGS DERRICK | MINGS, DERRICK | 520 CAMBERTREE WAY | | | NEWPORT NEWS | VA | 23608-1626 |
| MINGS, DERRICK | 520 CAMBERTREE WAY | | | | NEWPORT NEWS | VA | 23608-1626 |
| MINGS, MARVIN E | 7422 RICHARDS DR | | | | SHAWNEE | KS | 66216-4122 |
| MINGS, MARVIN ERIC | 7422 RICHARDS DR | | | | SHAWNEE | KS | 66216-4122 |
| MINGUCCI, JAMES R | APT A | 28 NORTHWEST 72ND STREET | | | KANSAS CITY | MO | 64118-1813 |
| MINGUS, CLEON G | STE 100 | 2201 EAST GRAND RIVER AVENUE | | | LANSING | MI | 48912-3297 |
| MINGUS, DOUGLAS R | 2170 COTTONTAIL DRIVE | | | | FLORISSANT | MO | 63033-1711 |
| MINGUS, MARCIA A | 10302 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811-9655 |
| MINGUS, ROBERT E | 5 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3951 |
| MINGXING ZHOU | 6712 SMITH CT | | | | TROY | MI | 48098-1781 |
| MINH DOAN | 4080 PHEASANT RUN | | | | HOLT | MI | 48842-8772 |
| MINH HOANG | 34237 SURF DR | | | | STERLING HEIGHTS | MI | 48310-5551 |
| MINH NGUYEN | 1546 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-3041 |
| MINH NGUYEN | 9134 N HELENA AVE | | | | KANSAS CITY | MO | 64154-2047 |
| MINH NGUYEN | 5448 LAMPEN DR | | | | EAST LANSING | MI | 48823-7258 |
| MINH TRUONG | 12103 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4016 |
| MINH'S AUTO CARE CENTER | 578 3RD AVE | | | | BROOKLYN | NY | 11215-4612 |
| MINHINNICK JR, JAMES W | 528 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| MINHINNICK, CORINNE D | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINHINNICK, WILLIAM O | 779 MILL ST | | | | ALGONAC | MI | 48001-1028 |
| MINHO JOO | 52717 COVECREEK DR | | | | MACOMB | MI | 48042-2955 |
| MINHTAM DO | 13480 WENTWORTH LN | APT#125 C | | | SEAL BEACH | CA | 90740 |
| MINI STORAGE LLC | STOLOFF & SILVER LLP | ATTN: RICHARD STOLOFF | 26 HAMILTON AVENUE | PO BOX 1129 | MONTICELLO | NY | 12701 |
| MINI STORAGE, LLC | C/O GITLIN KNACK & PAVOF | ATTN: IRWING GITLIN | 55 S MAIN STREET | | LIBERTY | NY | 12754 |
| MINI STORAGE, LLC | ATTN: IRWING GITLIN | 55 S MAIN ST | STOLOFF & SILVER LLPATTN: RICHARD STOLOFF26 HAMILTON AVENUEPO BOX 1129 | | LIBERTY | NY | 12754-1830 |
| MINI TEC FRAMING SYSTEMS LLC | 100 RAWSON RD STE 228 | | | | VICTOR | NY | 14564-1151 |
| MINIARD, AMANDA K | 8525 CODY CT | | | | DAYTON | OH | 45424 |
| MINIARD, TERESA J | PO BOX 214 | | | | NEW LEBANON | OH | 45345-0214 |
| MINIATURE PRE/SOUTHF | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE PRECISION COMPONENTS | 1140 W INDUSTRIAL PARK DR UNIT | | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN 5516 | 350 INDUSTRIAL DR. | | | PRAIRIE DU CHIEN | WI | 53821 |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | ROSSFORD | OH | 43460 |
| MINIATURE PRECISION COMPONENTS | BETTY CHALMERS X5516 | MPC | 850 WALWORTH STREET | | FORT MILL | SC | |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | MUSKEGON | MI | |
| MINIATURE PRECISION COMPONENTS | MIKE TERRY 5523 | PO BOX 1901 | | | WALWORTH | WI | 53184-1901 |
| MINIATURE PRECISION COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 |
| MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE PRECISION COMPONENTS INC | 63095 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821-8851 |
| MINIATURE PRECISION COMPONENTS INC | AV SERNA Y CALLE 13 | | | SANTA ANA SONORA 84600 MEXICO | | | |
| MINIATURE PRECISION COMPONENTS INC | BETTY CHALMERS X5516 | MPC | 850 WALWORTH STREET | | FORT MILL | SC | |
| MINIATURE PRECISION COMPONENTS INC | MIKE TERRY 5523 | PO BOX 1901 | | | WALWORTH | WI | 53184-1901 |
| MINIATURE PRECISION COMPONENTS INC | PROLONGACION SERNA Y CALLE 13 900 | INFONAVIT | | SANTA ANA SO 84600 MEXICO | | | |
| MINIATURE PRECISION COMPONENTS INC | PROLONGACION SERNA Y CALLE 13 NO | | | SANTA ANA SONORA SO 84600 MEXICO | | | |
| MINIATURE PRECISION COMPONENTS INC | 1615 GREBBY | | | | DELAVAN | WI | 53115 |
| MINIATURE PRECISION COMPONENTS INC | 1140 W INDUSTRIAL PARK DR UNIT | | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN 5516 | 350 INDUSTRIAL DR. | | | PRAIRIE DU CHIEN | WI | 53821 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | ROSSFORD | OH | 43460 |
| MINIATURE PRECISION COMPONENTS INC | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| MINIATURE PRECISION COMPONENTS INC | 350 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINIATURE PRECISION COMPONENTS INC | 850 WALWORTH ST | | | | WALWORTH | WI | 53184-9515 |
| MINIATURE PRECISION COMPONENTSINC | 100 WISCONSIN ST | PO BOX 1901 | | | WALWORTH | WI | 53184-9545 |
| MINIATURE/100 WISCON | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| MINIATURE/DRAWER L | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE/IND PARK | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE/SOUTHFIELD | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINICH HOWARD E (411027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINICH JR, MICHAEL | 15406 E JOJOBA LN | | | | FOUNTAIN HILLS | AZ | 85268-4146 |
| MINICH MOBILE HOME INC | | | | | | | |
| MINICH, BETTY L | 6839 EAST 300 NORTH | | | | CAMDEN | IN | 46917-9625 |
| MINICH, EUGENE J | 13 RIVER BANK DR | | | | ROEBLING | NJ | 08554-1519 |
| MINICH, HOWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINICH, JAMES M | 400 KLINGER AVE | | | | ALLIANCE | OH | 44601-1545 |
| MINICH, JOHN E | 1510 E ROAD 5 | | | | EDGERTON | WI | 53534-8764 |
| MINICH, JUDY L | 14191 BERWICK ST | | | | LIVONIA | MI | 48154-4242 |
| MINICH, KATHLEEN B | 128 CANTERBURY ROAD | | | | SANFORD | NC | 27332 |
| MINICH, MICHAEL E | 18127 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2643 |
| MINICH, TIMOTHY L | 7810 TURNBERRY DR | | | | WHITMORE LAKE | MI | 48189-9484 |
| MINICHILLI, BERNARD P | 5697 GREEN CIRCLE DR APT 112 | | | | MINNETONKA | MN | 55343-9642 |
| MINICIPAL & HEALTH SVC | 144 E PIKE ST | | | | PONTIAC | MI | 48342-2632 |
| MINICK, JOSEPH J | 660 S GEARY ST | | | | MT PLEASANT | PA | 15666-1220 |
| MINICK, PAUL A | 157 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6963 |
| MINICK, RUSSELL D | 1605 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9500 |
| MINICK, THOMAS | 17135 N W 51 PLACE | | | | OPALOCKA | FL | 33055-4128 |
| MINICK, THOMAS | 17135 NW 51ST PL | | | | MIAMI GARDENS | FL | 33055-4128 |
| MINICKY, LARRY C | 6176 COOPER RD | | | | HALE | MI | 48739-9065 |
| MINICUCI JR, JOHN B | 2120 GABRIEL DR | | | | TROY | MI | 48083-2506 |
| MINIDIS, CHRISTINE A | 839 LINCOLN AVE | | | | LICAOLN PARK | MI | 48146 |
| MINIDOKA COUNTY TAX COLLECTOR | PO BOX 368 | | | | RUPERT | ID | 83350-0368 |
| MINIE WASHINGTON | 16051 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3021 |
| MINIEAR, DONALD R | 7454 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MINIER, DELMA | 1205 WHITESVILLE ROAD | | | | ALBERTVILLE | AL | 35950 |
| MINIER, ROBERT R | 5031 BENSETT TRL | | | | DAVISON | MI | 48423-8781 |
| MINIER, RONALD K | 1358 JACKSON RD | | | | WEBSTER | NY | 14580-8701 |
| MINIER, VIRGINIA M | 1010 KERI ISLAND ROAD | | | | NAPLES | FL | 34120-3869 |
| MINIK, WILLIAM C | 30 TUCKER RIDGE CT | | | | HILTON HEAD | SC | 29926-2773 |
| MINIKA BENNING | 22480 CURRENT DR | | | | MACOMB | MI | 48044-3729 |
| MINIKEY, DANNY L | 1747 E CARSON CITY RD | | | | SHERIDAN | MI | 48884-9708 |
| MINIMAX IMPORT AND EXPORT CO., LTD. | | | | | | | |
| MINIMAX INTERNATIONAL | 218 SAN GABRIEL LN | | | | PLACENTIA | CA | 92870-6221 |
| MININCHELLI, RICHARD W | 7 THORNE PL | | | | KEANSBURG | NJ | 07734-3139 |
| MININGER, TIMOTHY P | 1251 BORG AVE | | | | TEMPERANCE | MI | 48182-2606 |
| MINISCHETTI, MICHAEL J | 11331 UNION TPKE | | | | FOREST HILLS | NY | 11375-6849 |
| MINISH, BOBBY R | 9017 N 128TH EAST AVE | | | | OWASSO | OK | 74055-5310 |
| MINISTER OF FINANCE | C/O TORONTO SMALL CLAIMS COURT | 47 SHEPPARD AVE E FLOOR 3 | | NORTH YORK ON M2N 5N1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINISTER OF FINANCE | C/O KINGSTON SMALL CLAIMS COURT | FRONTENAC COUNTY COURT HOUSE, 5 COURT ST. | | KINGSTON ON K7L 2N4 CANADA | | | |
| MINISTER OF FINANCE | 33 KING ST., W. | | | OSHAWA ON L1H 8E9 CANADA | | | |
| MINISTER OF FINANCE | C/O OTTAWA SMALL CLAIMS COURT | 161 ELGIN ST ROOM 2059 | | OTTAWA ON K2P 2K1 CANADA | | | |
| MINISTER OF FINANCE | 101-401 YORK AVE | | | WINNIPEG MB R3C 0P8 CANADA | | | |
| MINISTER OF FINANCE | TECHNOLOGY CENTRE, 875 HERON RD. | CANADA REVENUE AGENCY | | OTTAWA ON K1A 1B1 CANADA | | | |
| MINISTER OF FINANCE | C/O COBOURG SMALL CLAIMS COURT | 860 WILLIAM ST. | | COBOURG ON K9A 3A9 CANADA | | | |
| MINISTER OF FINANCE | REVENUE SERVICES BC,, MEWDICAL SERVICES PLAN BILLING | P.O. BOX 9482, STN PROV. GOV'T | | VICTORIA BC V8W 9W6 CANADA | | | |
| MINISTER OF FINANCE AND CORPORATE RELATIONS | SASKATCHEWAN | SASKATCHEWAN FINANCE REVENUE DIVISION | 2350 ALBERT STREET | REGINA SK S4P 4A6 CANADA | | | |
| MINISTER OF FINANCE MANITOBA | THE DEPARTMENT OF FINANCE | CORPORATION CAPITAL TAX BRANCH | 300 NORQUAY BUILDING | WINNIPEG MB R3C 0P8 CANADA | | | |
| MINISTER OF REVENUE | 3800 RUE DE MARLY | | | QUEBEC QC G1X 4A5 CANADA | | | |
| MINISTER OF REVENUE OF QUEBEC | C.P. 4000 SUCC PL-DESJARDINS | | | MONTREAL QC H5B 1A5 CANADA | | | |
| MINISTER OF REVENUE OF QUEBEC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2215, BOULEVARD MARCEL-LAURIN | | SAINT-LAURENT QC H4R 1K4 CANADA | | | |
| MINISTER OF REVENUE OF QUEBEC | 2215, BOULEVARD MARCEL-LAURIN | | | SAINT-LAURENT QC H4R 1K4 CANADA | | | |
| MINISTER OF TRANSPORATION - PROVINCE OF ONTARIO | ATTN: LICENSING ADMINISTRATION OFFICE | 2680 KEELE ST | MAIN FLOOR, EAST BUILDING | DOWNSVIEW ON M3M 3E6 CANADA | | | |
| MINISTERE DU REVENU | DIRECTION GENERALE DU CENTRE DE PERCEPTION FISCALE | ET DES BIENS NON RECLAMES | 3-1600 BOUL RENE-LEVESQUE O ETAGE, SECTEURE R42CPF | MONTREAL QC H3H 2V2 CANADA | | | |
| MINISTERE DU REVENU | FONDS PENSION ALIMENTAIRE | C.P. 4000 SUCC DESJARDINS | | MONTREAL PQ H5B 1A5 CANADA | | | |
| MINISTERE DU REVENU | C.P.4000 SUCCURSALE DESJARDINS | | | MONTREAL PQ H5B 1A5 CANADA | | | |
| MINISTERO, LUCY R | 219 EUCLID AVE | | | | KENMORE | NY | 14217-2830 |
| MINISTRELLI, DAVID P | 520 HOLICK AVE | | | | HENDERSON | NV | 89011 |
| MINISTRELLI, PETER L | 11799 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MINISTRY OF ECONOMIC DEVELOPMENT AND TRADE | ATTN: ASSISTANT DEPUTY MINISTER INDUSTRY DIVISION | 7TH FLOOR | 900 BAY ST. | TORONTO ON M7A 2E1 CANADA | | | |
| MINISTRY OF ECONOMIC DEVELOPMENT AND TRADE | ATTN: ASSISTANT DEPUTY MINISTRY, INDUSTRY DIVISION | 7TH FLOOR, HEARST BLOCK | 900 BAY STREET | TORONTO ON M7A 2E1 CANADA | | | |
| MINISTRY OF FINANCE | REVENUE DIVISION | 2350 ALBERT STREET | | REGINA SK S4P 4A6 CANADA | | | |
| MINISTRY OF FINANCE | REVENUE OPERATIONS AND CLIENT SERVICES BRANCH | 33 KING ST W | PO BOX 6620 | OSHAWA ON L1H 8E9 CANADA | | | |
| MINISTRY OF FINANCE | PO BOX 620 | 33 KING STREET WEST | | OSHAWA ON L1H 8E9 CANADA | | | |
| MINISTRY OF INDUSTRY - CANADA | 3901 HIGHWAY 7 | SUITE 600 | | WOODBRIDGE ON L4L 8L5 CANADA | | | |
| MINISTRY OF TRANSPORTATIO | 301 ST PAUL ST | | | ST CATHARINES ON 0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINIT AUTO SERVICE CENTRE | 1393 FOURTH AVE RR 3 | | | ST CATHARINES ON L2R 6P9 CANADA | | | |
| MINIT-TUNE & BRAKE SCOTT RD | 8832 120 ST | | | SURREY BC V3V 4B4 CANADA | | | |
| MINITAB INC | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801-3210 |
| MINITAB INC. | ATTN: CONTRACTS ADMINISTRATOR | 1829 PINE HALL RD | QUALITY PLAZA | | STATE COLLEGE | PA | 16801-3210 |
| MINITAB, INC | | | | | | | |
| MINITAB, INC | ATTN: CONTRACTS ADMINISTRATOR | 1829 PINE HALL RD | QUALITY PLAZA | | STATE COLLEGE | PA | 16801-3210 |
| MINIUK, JAMES M | 19706 MACKAY ST | | | | DETROIT | MI | 48234-1488 |
| MINIX, C. SUE | 199 GREENWOOD DR | | | | LUCASVILLE | OH | 45648-8746 |
| MINIX, PRINTICE H | PO BOX 101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| MINIX, PRINTICE H | BOX 101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| MINJARES, DENNIS K | 21721 POPLAR ST | | | | WOODHAVEN | MI | 48183-1533 |
| MINJARES, RICHARD W | 27906 WHITE OAK DR | | | | BROWNSTOWN TWP | MI | 48183-4877 |
| MINJARES, SYLVESTER | 38060 PALMA RD | | | | NEW BOSTON | MI | 48164-9386 |
| MINK III, ERNEST F | 35378 SAINT CLAIR DR 437 | | | | NEW BALTIMORE | MI | 48047 |
| MINK JR, EDWARD A | 1231 IRVING AVE | | | | DAYTON | OH | 45419-4149 |
| MINK JR, HARRISON | PO BOX 272 | | | | GOSHEN | OH | 45122-0272 |
| MINK JR, JOHNNY H | 220 TIMBER TRL | | | | SPARTA | TN | 38583-2864 |
| MINK JR, THOMAS | 897 BURKEWOOD DR | | | | LEXINGTON | KY | 40509-4132 |
| MINK PONTIAC-BUICK-GMC TRUCK, INC. | JERRY MINK | 627 GLENDALE RD | | | GALAX | VA | 24333-2209 |
| MINK PONTIAC-BUICK-GMC TRUCK, INC. | 627 GLENDALE RD | | | | GALAX | VA | 24333-2209 |
| MINK, BILLY M | 313 S MAIN ST | | | | MILAN | OH | 44846-9761 |
| MINK, CARMEN | 7252 RIVERSIDE DR 709 | | | | CLAY | MI | 48001 |
| MINK, CAROL ANN | 408 COOL EVENING RD | | | | CLOVERDALE | IN | 46120-8870 |
| MINK, CYNTHIA M | 9403 W GLEN OAKS CIR | | | | SUN CITY | AZ | 85351-1409 |
| MINK, DARRELL | 20625 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| MINK, DEBRA J | 28785 S KOTT LN | | | | GOETZVILLE | MI | 49736-9409 |
| MINK, DONALD V | 8709 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| MINK, DOSHIA | 677 W KEMPER RD | | | | CINCINNATI | OH | 45246-2146 |
| MINK, EDITH | PO BOX 272 | | | | GOSHEN | OH | 45122-0272 |
| MINK, EDITH | P O BOX 272 | | | | GOSHEN | OH | 45122-0272 |
| MINK, FLORENCE A | 20419 KINLOCH | | | | REDFORD | MI | 48240-1116 |
| MINK, FREDIA | 897 BURKEWOOD DR | | | | LEXINGTON | KY | 40509 |
| MINK, GLENDA E | 5135 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3503 |
| MINK, JAMES H | 32941 WINNIE AVE | | | | WARREN | MI | 48093-8153 |
| MINK, JOSEPH P | 6 WINNERS CIR APT 514 | | | | ALBANY | NY | 12205-5923 |
| MINK, JOSEPH T | 808 WARRINGTON CT | | | | INDIANAPOLIS | IN | 46234-2344 |
| MINK, KEITH B | 1425 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| MINK, KENNETH E | 26743 FERNWOOD STREET | | | | ROSEVILLE | MI | 48066-3429 |
| MINK, LINDA G | 5620 CROW CREEK RD | | | | BETTENDORF | IA | 52722 |
| MINK, MARY | 17858 DENNIS ST | | | | ROMULUS | MI | 48174 |
| MINK, MARY JANE | APT 514 | 6 WINNERS CIRCLE | | | ALBANY | NY | 12205-5923 |
| MINK, MICHAEL E | 1494 MILLIKIN PL NE | | | | WARREN | OH | 44483-4454 |
| MINK, MILDRED-MARIE A | 209 HELTON ROAD | | | | E BERNSTADT | KY | 40729-6623 |
| MINK, MILDRED-MARIE A | 207 HELTON RD | | | | EAST BERNSTADT | KY | 40729-6623 |
| MINK, OPAL M | 122 CARMELL ST | | | | BELLVILLE | MI | 48111 |
| MINK, OPAL M | 62 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2917 |
| MINK, PEARL M | 2929 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| MINK, RICHARD W | 2520 GLENSIDE BLVD | | | | MUSKEGON | MI | 49441-3273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINK, ROBERT | 56 ROLLING MEADOWS RD | | | | CORBIN | KY | 40701-4881 |
| MINK, RONALD E | 3465 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4643 |
| MINK, STANLEY C | 1061 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| MINK, STEVEN J | 3897 CORNELL ST | | | | HAMBURG | NY | 14075 |
| MINK, WILLIAM E | 5850 NORTH RIVER BAY RD | | | | WATERFORD | WI | 53185-3185 |
| MINKE, RICHARD C | 641 W SCHLEIER ST | APT C3 | | | FRANKENMUTH | MI | 48734 |
| MINKEBIGE, DEBORAH J | 3503 DISCUS CT | | | | LAKE ORION | MI | 48360-2497 |
| MINKEL, GEORGE W | 5865 9 MILE RD | | | | MECOSTA | MI | 49332-9738 |
| MINKER FIRE PROTECTION INC | 181 WELSH TRACT RD | | | | NEWARK | DE | 19702-1017 |
| MINKER, JULIA B | 7 MACKAY LN | | | | NEWARK | DE | 19713-2509 |
| MINKER, JULIA B | 7 MACKAY LANE | | | | NEWARK | DE | 19713-2509 |
| MINKEWICZ, EBYK | 18 RESERVATION ST | | | | BUFFALO | NY | 14207-2922 |
| MINKEWICZ, ROMAN | 138 GREENTREE RD | | | | TONAWANDA | NY | 14150-6434 |
| MINKEY, BETTY | 3151 W 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| MINKEY, BETTY | 3151 W 18 ST | | | | ANDERSON | IN | 46011 |
| MINKEY, PAUL D | 13606 HAMMERHILL WAY | | | | FORT WAYNE | IN | 46845-9049 |
| MINKEY, WALLACE F | 3151 W 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| MINKIEWICZ, SOPHIE C | 75 HARTWOOD RD | | | | LEE | MA | 01238-9503 |
| MINKIN CHANDLER CORP | 15400 OAKWOOD DRIVE | | | | ROMULUS | MI | 48174-3653 |
| MINKLER, NANCY B | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406-1308 |
| MINKLER, WALTON J | 7240 WASHBURN RD | | | | GOODRICH | MI | 48438-8825 |
| MINKLER, WALTON JEFFERY | 7240 WASHBURN RD | | | | GOODRICH | MI | 48438-8825 |
| MINKNER, DOUGLAS W | 106 E FRANKLIN ST | | | | CENTERVILLE | OH | 45459-5916 |
| MINKNER, PHILIP M | 883 COLUMBIA CT | | | | AVON | IN | 46123-8509 |
| MINKNER, WILBUR R | 860 SALEM ST | | | | BROOKVILLE | OH | 45309-9656 |
| MINKO, JOHN P | 491 CASTANEA DR | | | | MARTINSBURG | WV | 25403-1057 |
| MINKO, MARTHA | 8360 MENGE | | | | CENTERLINE | MI | 48015-1619 |
| MINKOSKY JR, WALTER N | 1207 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7718 |
| MINKOSKY, DAVID W | 1207 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7718 |
| MINKS CHRISTOPHER H | C\O CHASAN LEYNER ET AL | 300 HARMON MEADOW BLVD | | | SECAUCUS | NJ | 07094 |
| MINKS CHRISTOPHER H C\O CHASAN LEYNER ET AL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 HARMON MEADOW BLVD | | | SECAUCUS | NJ | 07094 |
| MINKS MATTHEWS | 218 KNOX AVE | | | | CLIFFSIDE PARK | NJ | 07010-2510 |
| MINKS, CURTIS L | 1210 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1227 |
| MINKS, J E | 5294 | COMET DR | | | GREENWOOD | IN | 46143 |
| MINKS, JAMES D | 5294 COMET DR | | | | GREENWOOD | IN | 46143 |
| MINKS, WANDA | 1511 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5253 |
| MINKS, WANDA | 1511 DEL WEBB W | | | | SUN CITY CENTER | FL | 33573-5253 |
| MINKSTEIN, EDWARD | 6099 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9520 |
| MINKUS, EUGENE V | 3632 WILKINSON RD | | | | SARASOTA | FL | 34233-1018 |
| MINKWITZ, DONNA R | 19340 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |
| MINKWITZ, DONNA R | 19340 W JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |
| MINLEY, KEITH A | 4172 9TH ST | | | | ECORSE | MI | 48229 |
| MINNA LANTNER | 2611 E 63RD ST | | | | BROOKLYN | NY | 11234 |
| MINNAERT, HERBERT L | 82365 ODLUM DR | | | | INDIO | CA | 92201-9778 |
| MINNE VINCENT | 411 E 12TH ST | | | | FLINT | MI | 48503-4092 |
| MINNE, ERIC M | 1500 N MARKDALE UNIT 69 | | | | MESA | AZ | 85201-2428 |
| MINNE, JAMES R | 22948 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-3871 |
| MINNE, JAMES RAYMOND | 22948 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-3871 |
| MINNE, THOMAS P | 296 KNIGHT ST | | | | KALAMAZOO | MI | 49048-5921 |
| MINNEAPOLIS COLLEGE OF ART ANDDESIGN | 2501 STEVENS AVE | ATTN ACCOUNTING OFFICE | | | MINNEAPOLIS | MN | 55404-4347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNEAPOLIS CONVENTION CENTER | 1301 2ND AVE S | | | | MINNEAPOLIS | MN | 55403-2710 |
| MINNEAR, JAMES L | 1603 W PARKVIEW DR | | | | MARION | IN | 46952-1428 |
| MINNEFIELD, ARTHUR L | 11119 CABRIOLET RUN | | | | FORT WAYNE | IN | 46845-2107 |
| MINNEFIELD, JAMES M | 2559 W 12TH ST | | | | ANDERSON | IN | 46011-2547 |
| MINNEFIELD-JENKINS, JAMIE | 8984 MARISA DR | | | | FISHERS | IN | 46038-5274 |
| MINNEFIELD-JENKINS, JAMIE K. | 8984 MARISA DR | | | | FISHERS | IN | 46038-5274 |
| MINNEHAHA LEASING | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| MINNEKER JAMES | 377 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| MINNEKER JR, JAMES C | 377 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| MINNEKER, PATRICIA A | 10739 ADUATO #A | | | | EL PASO | TX | 79935-3210 |
| MINNEKER, PATRICIA A | 10739 ADAUTO CT # A | | | | EL PASO | TX | 79935-3210 |
| MINNELEY, CHARLES W | 295 W MARKET ST APT 307 | | | | WARREN | OH | 44481-1048 |
| MINNELEY, CHARLES W | 3695 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9734 |
| MINNELLA, CARMENLINA JANE | 179 MARIETTA AVENUE | | | | HAWTHORNE | NY | 10532-2342 |
| MINNEMA TUFF COVER | 2032 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3306 |
| MINNEMA TUFF-COVER INC | 1215 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507-3720 |
| MINNEMA, DENNIS L | 2919 CREEK VIEW DR | | | | ZEELAND | MI | 49464-9110 |
| MINNEMA, JAMES A | 3832 8TH AVE | | | | HUDSONVILLE | MI | 49426-9649 |
| MINNEMA, JAMES G | 5932 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9579 |
| MINNER, AARON L | 5280 EMPRESS DR | | | | GRAND BLANC | MI | 48439-8671 |
| MINNER, DAVID W | 8414 ABALONE WAY | | | | PINCKNEY | MI | 48169-9620 |
| MINNER, PATRICIA A | 366 3RD ST | | | | YOUNGSTOWN | NY | 14174-1046 |
| MINNER, PATRICIA ANN | 366 3RD ST | | | | YOUNGSTOWN | NY | 14174-1046 |
| MINNER, TYREE O | 12808 TOPPING MDWS | | | | SAINT LOUIS | MO | 63131 |
| MINNERUP, HUGO P | 5309 ANACONDA LN | | | | AUSTIN | TX | 78730-3567 |
| MINNESOTA CLE | 40 MILTON ST N STE 174 | | | | SAINT PAUL | MN | 55104 |
| MINNESOTA DEPART OF TRANSPORTAION--OAKDALE | | 3485 HADLEY AVE N | | | | MN | 55128 |
| MINNESOTA DEPARTMENT OF NATURAL RESOURCES | REGION 5 | 500 LAFAYETTE RD | | | SAINT PAUL | MN | 55155-4040 |
| MINNESOTA DEPARTMENT OF PUBLICSAFETY | 444 CEDAR ST STE 223 | | | | SAINT PAUL | MN | 55101-3168 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 7153 | | | | SAINT PAUL | MN | 55107-0153 |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 64622 | | | SAINT PAUL | MN | 55164-0622 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64622 | | | | SAINT PAUL | MN | 55164-0622 |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY UNIT | 85 7TH PL E STE 600 | | | SAINT PAUL | MN | 55101-3165 |
| MINNESOTA DEPT OF JOBS AND TRAINING | TAX ACCOUNTING SECTION - | TAX BRANCH | | | | | |
| MINNESOTA DEPT OF PUBLIC | SAFETY-DVS DIVISION | 445 MINNESOTA ST | ATTN DEALER UNIT STE 186 | | SAINT PAUL | MN | 55101-2121 |
| MINNESOTA DEPT OF REVENUE | SALES & USE TAX DV | | | | SAINT PAUL | MN | 55145-0001 |
| MINNESOTA DEPT OF REVENUE | | | | | | | |
| MINNESOTA DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12300 FORD RD STE 285 | | | DALLAS | TX | 75234-8113 |
| MINNESOTA DEPT OF REVENUE | 12300 FORD RD STE 285 | | | | DALLAS | TX | 75234-8113 |
| MINNESOTA DEPT. OF REVENUE | COLLECTION DIVISION | PO BOX 700 | | | SAINT PAUL | MN | 55164 |
| MINNESOTA DEPT. OF REVENUE | SALES & USE TAX | PO BOX 7871 | | | SAINT PAUL | MN | 55107-0871 |
| MINNESOTA FARM BUREAU | 3080 EAGANDALE PL | | | | EAGAN | MN | 55121-2118 |
| MINNESOTA FARM BUREAU FEDERATION | ROBERT SHEPARD | 3080 EAGENDALE PLACE, SAINT PAUL | | | SAINT PAUL | MN | 55121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNESOTA FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| MINNESOTA FARM BUREAU FEDERATION | 3080 EAGANDALE PL | | | | | MN | 55121-2118 |
| MINNESOTA MINING & MFG CO | BETTY HAGOPIAN | 3M COMPANY | 2300 WHITE OAK CIRCLE | | DESHLER | OH | 43516 |
| MINNESOTA MINING AND MANUFACTURING COMPANY | CORPORATE ENTERPRISE DEVELOPMENT | PO BOX 33427 | | | SAINT PAUL | MN | 55133-3427 |
| MINNESOTA MOLD & ENGINEERING | ED FARNAN | 1025 KRISTEN CT | | | SALINE | MI | 48176 |
| MINNESOTA MOLD & ENGINEERING CO INC | ED FARNAN | 1025 KRISTEN CT | | | SALINE | MI | 48176 |
| MINNESOTA MOLD & ENGINEERING CO INC | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |
| MINNESOTA MOLD AND ENGINEERING | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |
| MINNESOTA MOTOR COMPANY | 1108 PEBBLE LAKE RD | | | | FERGUS FALLS | MN | 56537-3851 |
| MINNESOTA POLICY GROUP LLC | 808 BERRY ST APT 137 | | | | SAINT PAUL | MN | 55114-1454 |
| MINNESOTA POLICY GROUP LLC, TH | 808 BERRY ST APT 137 | | | | SAINT PAUL | MN | 55114-1454 |
| MINNESOTA POLICY GROUP LLC, THE | 808 BERRY ST APT 137 | | | | SAINT PAUL | MN | 55114-1454 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD | | | | ST PAUL | MN | 55155 |
| MINNESOTA POLLUTION CONTROL AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 520 LAFAYETTE RD | | | SAINT PAUL | MN | 55155-4102 |
| MINNESOTA POLLUTION CONTROL AGENCY | REGION 5 | 520 LAFAYETTE RD | | | SAINT PAUL | MN | 55155-4194 |
| MINNESOTA REVENUE | 1250 MAIL STA | STATE HOUSE, ROOM 102 | | | SAINT PAUL | MN | 55145-0001 |
| MINNESOTA REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1250 MAIL STA | STATE HOUSE, ROOM 102 | | SAINT PAUL | MN | 55145-0001 |
| MINNESOTA REVENUE | PO BOX 64650 | | | | SAINT PAUL | MN | 55164-0650 |
| MINNESOTA RUB/DET | 42207 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4364 |
| MINNESOTA RUBBER AND | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022-5202 |
| MINNESOTA RUBBER AND PLASTICS | 434 HIGHLAND DR | FRMLY QMR PLASTICS | | | RIVER FALLS | WI | 54022-5202 |
| MINNESOTA RUBBER AND PLASTICS | FRMLY MINNESOTA RUBBER CO | 3630 WOODDALE AVE S | | | MINNEAPOLIS | MN | 55416 |
| MINNESOTA RUBBER MEXICO S DE RL DE | AV INDUSTRIAL FALCON LOTE 13 | | | REYNOSA TM 88736 MEXICO | | | |
| MINNESOTA SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 180 STATE OFC BLDG | 100 REV DR MARTIN LUTHER KING JR BLVD | | SAINT PAUL | MN | 55155-1299 |
| MINNESOTA SECRETARY OF STATE | 180 STATE OFC BLDG | 100 REV DR MARTIN LUTHER KING JR BLVD | | | SAINT PAUL | MN | 55155-1299 |
| MINNESOTA STATE TREASURER | 400 CENTENNIAL | 658 CEDAR STREET | | | SAINT PAUL | MN | 55155-0001 |
| MINNESOTA STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 400 CENTENNIAL | 658 CEDAR STREET | | SAINT PAUL | MN | 55155-0001 |
| MINNESOTA STATE UNIVERSITY | MANKATO | 236 WIGLEY ADMINISTRATION CTR | OFFICE OF BUSINESS AFFAIRS | | MANKATO | MN | 56001-6067 |
| MINNESOTA STATE UNIVERSITY | STUDENT FINANCIAL SERVICES | 120 WIGLEY ADMINISTRATION CENT | | | MANKATO | MN | 56001 |
| MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | DBA MINNESOTA TIMBERWOLVES | 600 FIRST AVENUE NORTH | | | MINNEAPOLIS | MN | 55403 |
| MINNESOTA, STATE OF | CORPORATION INCOME TAX | COMMISSIONER OF REVENUE | MAIL STATION 1750 | | SAINT PAUL | MN | 55146-0001 |
| MINNEWEATHER, KATHRYN S | 7000 CONCORD CT | | | | FOREST HILL | TX | 76140-1906 |
| MINNEY BURLIN O (429478) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINNEY CURTIS | 7808 NORTHEAST 109TH CIRCLE | | | | KANSAS CITY | MO | 64157-1222 |
| MINNEY JR, GEORGE H | 6376 U S 35 E | | | | JAMESTOWN | OH | 45335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINNEY JR, LEWIS H | 500 CRESCENT DR APT B | | | | TROY | OH | 45373-3890 |
| MINNEY JR, LEWIS H | 500 CRESENT ST. | APT B | | | TROY | OH | 45373-5373 |
| MINNEY, BURLIN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINNEY, FOREST D | PO BOX 79 | | | | KIPTON | OH | 44049-0079 |
| MINNEY, KURTIS C | 7808 NE 109TH CIR | | | | KANSAS CITY | MO | 64157-1222 |
| MINNEY, LEON | 4098 WEST VIRGINIA HWY | 5 WEST | | | GLENVILLE | WV | 26351 |
| MINNEY, ROBERT L | 7922 ST. RT. #73, SOUTH | | | | WILMINGTON | OH | 45177 |
| MINNEY, SHAUN T | 613 GREENWALD ST | | | | DAYTON | OH | 45410-3003 |
| MINNICH ALLEN (ESTATE OF) (641081) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MINNICH DONALD (491239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MINNICH JAMES WALTER (429479) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINNICH JR, EDWARD J | 6135 S MASSASOIT AVE | | | | CHICAGO | IL | 60638-4515 |
| MINNICH, ALLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MINNICH, GLADYS L | PO BOX 1015 | | | | AZTEC | NM | 87410-1015 |
| MINNICH, JAMES L | 2555 LARKMOOR ST | | | | LORAIN | OH | 44052-3161 |
| MINNICH, JAMES WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINNICH, JANET S | 230 BRAMBLEBUSH LN | | | | SPRINGBORO | OH | 45066-9723 |
| MINNICH, JOHN B | 4555 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| MINNICH, JOHN L | 117 A B CT | | | | WELLINGTON | OH | 44090-1026 |
| MINNICH, JOHN M | 3576 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| MINNICH, JOSEPH A | 6441 POND RIDGE DR | | | | CENTERVILLE | OH | 45459-2880 |
| MINNICH, NEDWIN L | 4511 S JANE WAY | | | | WILMINGTON | DE | 19804-4012 |
| MINNICH, THOMAS M | 209 W LOCUST ST | | | | WATSEKA | IL | 60970-1535 |
| MINNICHBACH, DEAN E | 1701 GILLINGHAM DR | | | | BEL AIR | MD | 21015-2014 |
| MINNICHVACH WILLIAM | MINNICHVACH, WILLIAM | 645 CYPRESS R | | | WARMINSTER | PA | 18974 |
| MINNICHVACH, WILLIAM | 645 CYPRESS RD | | | | WARMINSTER | PA | 18974-4302 |
| MINNICK EDWARD L SR (491652) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MINNICK ELBERT C SR (358179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINNICK JR, LOREN F | 3120 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| MINNICK RALPH D (485430) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MINNICK, AIDA H | 859 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1322 |
| MINNICK, CAROLINE | PO BOX 766 | | | | GENEVA | IL | 60134-0766 |
| MINNICK, CAROLINE | PO BOX 756 | | | | GENEVA | IL | 60134 |
| MINNICK, CHARLES S | PO BOX 115 | | | | FREEDOM | IN | 47431-0115 |
| MINNICK, CHRISTINE | 615 WALNUT | | | | ST CHARLES | MI | 48655 |
| MINNICK, DAVID L | 526 N 31ST ST | | | | NEW CASTLE | IN | 47362-3614 |
| MINNICK, DAVID L | PO BOX 46 | | | | YORKTOWN | IN | 47396-0046 |
| MINNICK, EDWARD L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MINNICK, ELBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINNICK, JAMES D | PO BOX 111 | | | | KNIGHTSVILLE | IN | 47857-0111 |
| MINNICK, JAMES F | 144 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| MINNICK, JEFF W | 16236 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINNICK, JOHN R | 905 NE 1ST AVE | | | | GRAND RAPIDS | MN | 55744-2699 |
| MINNICK, MARLENE K | 1141 ARTHUR DR | | | | MILTON | WI | 53563-1779 |
| MINNICK, MARTHA L | 157 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1305 |
| MINNICK, MAXINE BLAKELY | 4341 MOSTETLER RD | | | | HARRISON | MI | 48625-9230 |
| MINNICK, MICHAEL A | 613 EAGLE CREST DR | | | | LAKE PARK | GA | 31636-2752 |
| MINNICK, RALPH D | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MINNICK, ROBERT G | 7606 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1553 |
| MINNICK, WAYNE J | 14501 HESS RD | | | | HOLLY | MI | 48442-8241 |
| MINNICK, WENDELL L | 844 WENDEMERE DR | | | | SEYMOUR | IN | 47274-2704 |
| MINNICK, WILLIAM E | 842 CALLAN ST | | | | ENGLEWOOD | FL | 34223-2614 |
| MINNICKS, DENNIS E | 190 ALTMAN RD | | | | JEANNETTE | PA | 15644-9752 |
| MINNIE A BENNETT | 2838  BEAL N.W. | | | | WARREN | OH | 44485-1208 |
| MINNIE A QUEENER | 2535 CORNWALL | | | | YOUNGSTOWN | OH | 44505-3907 |
| MINNIE A YURCO | 2349 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| MINNIE ABERNATHY | G 2206 CENTERWOOD ST | | | | BURTON | MI | 48509 |
| MINNIE ADAMS | 4001 DONEY ST | | | | WHITEHALL | OH | 43213-2304 |
| MINNIE ALEXANDER | 3642 FREDERICK ST | | | | DETROIT | MI | 48211-3169 |
| MINNIE ALFORD | 505 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8742 |
| MINNIE ALLEN | 18 CAVELL ST | | | | TRENTON | NJ | 08618-3820 |
| MINNIE AMATO | PO BOX 88 | | | | WEST FARMINGTON | OH | 44491-0088 |
| MINNIE ANDERSON | 2880 EWALD CIR APT 202 | | | | DETROIT | MI | 48238-2548 |
| MINNIE ANDERSON | 5203 SILVERDOME DR | | | | DAYTON | OH | 45414-3645 |
| MINNIE APPLEWHITE | 4 E ALEXANDRINE ST | APT 525 | | | DETROIT | MI | 48201-2037 |
| MINNIE ARMSTRONG | 32 MELROSE AVE | | | | TOLEDO | OH | 43610-1522 |
| MINNIE AUBREY | 1813 SENECA ST | | | | FLINT | MI | 48504-2937 |
| MINNIE B THOMPSON | 2902 MEADOW FOREST DRIVE | | | | JACKSON | MS | 39212 |
| MINNIE BALL | 3756 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| MINNIE BALL | 845 ROZELLE CREEK RD | | | | CHILLICOTHE | OH | 45601-8376 |
| MINNIE BARNARD | 2812 FOREST RIDGE PKWY | APT 112 | | | NEW CASTLE | IN | 47362 |
| MINNIE BASSINGER | 20 COZUMEL LN | SPANISH LAKE RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2312 |
| MINNIE BATTISTA | 325 JERSEY ST | | | | TRENTON | NJ | 08611-3113 |
| MINNIE BAUGHMAN | 10015 CHERRY CREEK LN | | | | PORT RICHEY | FL | 34668-3708 |
| MINNIE BEAM | 96 WAGNER RD | | | | EVANS CITY | PA | 16033-3036 |
| MINNIE BENNETT | 2838 BEAL ST NW | | | | WARREN | OH | 44485-1208 |
| MINNIE BERRY | 3426 STONE ST | | | | MEMPHIS | TN | 38118-5309 |
| MINNIE BIBBS | 731 E 89TH PL | | | | CHICAGO | IL | 60619-6821 |
| MINNIE BINGLEY | 1976 MUSKEGON RD | | | | HARRISON | MI | 48625-8576 |
| MINNIE BLACKMON | 1767 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2115 |
| MINNIE BLAKE | 2020 STONEY BROOK CT | | | | FLINT | MI | 48507-2273 |
| MINNIE BLAND | PO BOX 92 | | | | GRAND BLANC | MI | 48480-0092 |
| MINNIE BOONE | PO BOX 2345 | | | | ANDERSON | IN | 46018-2345 |
| MINNIE BOTKE | 7995 STOLL RD | | | | EAST LANSING | MI | 48823-9420 |
| MINNIE BOWMAN | 5201 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| MINNIE BOWMAN | 3519 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 |
| MINNIE BOYD | 5001 LONGFELLOW AVE | | | | FLINT | MI | 48505-3256 |
| MINNIE BRANDON | PO BOX 79 | | | | BUMPUS MILLS | TN | 37028 |
| MINNIE BRANDYBERRY | 840 S SUNSET PNES | | | | SPARTA | MI | 49345-8480 |
| MINNIE BRAYE | 125 ONEAL CIRCLE | | | | VINCENT | AL | 35178-9530 |
| MINNIE BRITT | 57 SOENKER CIR | | | | SAINT PETERS | MO | 63376-4466 |
| MINNIE BRITT | 1380 ELM ST | | | | CLIO | MI | 48420-2701 |
| MINNIE BROWN | 51 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| MINNIE BROWN | 3120 CROSS KEYS PLACE DRIVE | | | | FLORISSANT | MO | 63033-3129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINNIE BROWN | 12925 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-8419 |
| MINNIE BUCHANAN | PO BOX 353 | | | | BREMEN | KY | 42325-0353 |
| MINNIE BUCHHOLZ | 1970 BEDFORD DRIVE | | | | TITUSVILLE | FL | 32796-1015 |
| MINNIE BUFORD | 4830 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| MINNIE BUFORD | PO BOX 26131 | | | | TROTWOOD | OH | 45426-0131 |
| MINNIE BUNCH | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| MINNIE BURRELL | # 103 | 22458 CHESTER COURT | | | FARMINGTN HLS | MI | 48335-3906 |
| MINNIE BUTLER | 4909 N GLENN AVE APT A | | | | FRESNO | CA | 93704-3459 |
| MINNIE BUYTAS | 301 S VERNON AVE | | | | FLINT | MI | 48503 |
| MINNIE C BOONE | PO BOX 2345 | | | | ANDERSON | IN | 46018-2345 |
| MINNIE C BROWN | 51 WOODLAND CHASE BLVD. | | | | MILES | OH | 44446-5353 |
| MINNIE C MILLER | 27706 LISA DR | | | | TAVARES | FL | 32778-9714 |
| MINNIE CAMBRIDGE | 159-38 HARLEM RIVER DR APT 7F | | | | NEW YORK | NY | 10039-1233 |
| MINNIE CART | 5475 RED SKY DR | | | | COLORADO SPRINGS | CO | 80915-1488 |
| MINNIE CARTER | 924 MAPLE CREEK RD | | | | WILLIAMSBURG | KY | 40769-7219 |
| MINNIE CHAPMAN | 2045 ORMOND AVE | | | | COLUMBUS | OH | 43224-2413 |
| MINNIE CHENEY | 78 GRENWICH DR | | | | NAPOLEON | OH | 43545-9465 |
| MINNIE CHILDS | 5815 N COLEMAN RD RT #3 | | | | COLEMAN | MI | 48618 |
| MINNIE CHRISTOPHER | 6004 VEL DR | | | | FORT WORTH | TX | 76112-7940 |
| MINNIE CLARK | 6 ORANGE TREE CIR | | | | WINTER GARDEN | FL | 34787-3823 |
| MINNIE CLAYTON | 1018 N 4TH AVE | | | | SAGINAW | MI | 48601-1001 |
| MINNIE COLLINS | 1054 SOUTH UNION STREET | | | | LIMA | OH | 45804-2063 |
| MINNIE COURTNEY | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| MINNIE COWAN | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| MINNIE CRAIG | PO BOX 186 | | | | DURAND | MI | 48429-0186 |
| MINNIE CRANFORD | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| MINNIE D KELSO | PO BOX 310492 | | | | FLINT | MI | 48531-0492 |
| MINNIE DATCHUK | 31 WASHINGTON AVE | | | | NILES | OH | 44446-2433 |
| MINNIE DAVENPORT | 2101 PRINCE HALL DR APT 1B | BLDG. 4 | | | DETROIT | MI | 48207-3388 |
| MINNIE DAVIS | 3679 OAK STREET EXT. | | | | LOWELLVILLE | OH | 44436 |
| MINNIE DORSETT | 4527 HESS AVE | | | | SAGINAW | MI | 48601-6734 |
| MINNIE DOWSEY | 1604 DAVIS CIR | | | | MOUNTAIN GROVE | MO | 65711-1284 |
| MINNIE DRAY | 217 OTIS ST | | | | WEST MONROE | LA | 71291-2439 |
| MINNIE DUNMIRE | 548 BANK ST NE | | | | WARREN | OH | 44483-3816 |
| MINNIE E COLLINS | 1359 NALLS LN | | | | YAZOO CITY | MS | 39194 |
| MINNIE E DAVIS | 3679 OAK STREET EXT. | | | | LOWELLVILLE | OH | 44436-9797 |
| MINNIE E DAVIS | 3679 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| MINNIE EARLE | 108 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619-2218 |
| MINNIE EAST | 5826 SOUTH BEAR DRIVE | | | | DOUGLASVILLE | GA | 30135-3944 |
| MINNIE EDWARDS | 9527 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| MINNIE ELLER | 1653 WOODHURST AVE | | | | MAYFIELD HEIGHTS | OH | 44124-3407 |
| MINNIE ELLIOTT | 6476 EPPHINGHAM LN | | | | FLORISSANT | MO | 63033-4704 |
| MINNIE EUART | PO BOX 285 | | | | FAITH | NC | 28041-0285 |
| MINNIE EVANS | 401 N 14TH ST | | | | SAGINAW | MI | 48601-1612 |
| MINNIE EVANS | 909 KENNELWORTH AVE | | | | FLINT | MI | 48503 |
| MINNIE EVERETT | PO BOX 7211 | | | | AMERICUS | GA | 31709-7211 |
| MINNIE FICKLIN | 2141 LAGRANCE ROAD | | | | BEAVERCREEK | OH | 45431 |
| MINNIE FLINT | 601 W 156TH ST APT 14 | | | | NEW YORK | NY | 10032-7519 |
| MINNIE FORD | 3250 PINECREST DR | | | | BRUNSWICK | OH | 44212-3835 |
| MINNIE FULLER | 5830 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130-3348 |
| MINNIE FUNDUNBURKS | 3525 GINGERSNAP LN | | | | LANSING | MI | 48911-1517 |
| MINNIE GARRETT | 5780 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNIE GIBSON | 2211 S 10TH AVE APT 1 | | | | BROADVIEW | IL | 60155-4059 |
| MINNIE GILL | 18227 ILENE ST | | | | DETROIT | MI | 48221-1923 |
| MINNIE GIST | 2206 MONTEITH STREET | | | | FLINT | MI | 48504-4656 |
| MINNIE GLASS | 35200 SIMS ST APT 706 | | | | WAYNE | MI | 48184-1286 |
| MINNIE GLOVER | 1910 W PIERSON RD APT 149 | | | | FLINT | MI | 48504-1963 |
| MINNIE GRADY | 5076 E OUTER DR | | | | DETROIT | MI | 48234-3401 |
| MINNIE GUNDERMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MINNIE H SFERRAZZA | 8 BLAKE AVE | | | | SOMERSET | NJ | 08873-2003 |
| MINNIE HAMILTON | 5966 LANE CIR N | | | | JACKSONVILLE | FL | 32254-2242 |
| MINNIE HAMMOND | 476 SHINGLE LAKE DR BOX 113 | | | | LAKE GEORGE | MI | 48633 |
| MINNIE HARDMAN | 5435 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9761 |
| MINNIE HARRIS | PO BOX 848 | | | | STERLINGTON | LA | 71280-0848 |
| MINNIE HATFIELD | 500 ASH LN | | | | GAS CITY | IN | 46933-1205 |
| MINNIE HAYES | 2338 72ND ST SW | | | | BYRON CENTER | MI | 49315-9412 |
| MINNIE HAYNES | 300 FUDGE AVE | | | | EATON | OH | 45320-1001 |
| MINNIE HEIDENREIC | 9785 YOUNGMAN RD BOX 224 | | | | LAKEVIEW | MI | 48850 |
| MINNIE HENDERSON | 640 PARKINSON AVE | | | | HAMILTON | NJ | 08610-5017 |
| MINNIE HICKS | 9468 TERRY ST | | | | ROMULUS | MI | 48174-1555 |
| MINNIE HILL | 414 EAST MARSHALL SREET | | | | MARION | IN | 46952 |
| MINNIE HILLLL | APT 903 MAGNOLIA GARDENS | | | | FLORENCE | AL | 35630 |
| MINNIE HOLLOWAY | 1942 VERMONT ST | | | | GARY | IN | 46407-2830 |
| MINNIE HOLMES | 3142 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |
| MINNIE HOPE | 10300 THREE CHOPT RD APT 211 | | | | HENRICO | VA | 23233-2072 |
| MINNIE HOPE | 2605 S 23RD ST | | | | SAGINAW | MI | 48601-4215 |
| MINNIE HOWARD | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| MINNIE HOWARD | 2060 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2264 |
| MINNIE HOWARD | 3403 WEST FAIRWAY DRIVE | | | | MCHENRY | IL | 60050-6105 |
| MINNIE HUDDLESTON | 5572 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2266 |
| MINNIE HUGHES | 201 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-8410 |
| MINNIE J WALKER | 2683 MILTON ST. S.E. | | | | WARREN | OH | 44484-5254 |
| MINNIE JACKSON | 554 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| MINNIE JALIS | PO BOX 105 | | | | NORTH EAST | MD | 21901-0105 |
| MINNIE JAMES | 4422 MCGRAW ST | | | | DETROIT | MI | 48210 |
| MINNIE JARVIS | APT B2 | 1223 NORTH EDMONDSON AVENUE | | | INDIANAPOLIS | IN | 46219-3529 |
| MINNIE JO CORNELL IRA | 2020 FAIRFIELD AVE | | | | CLOVIS | NM | 88101 |
| MINNIE JOHNSON | 635 TRUMAN CT | | | | DUNCANVILLE | TX | 75137-2542 |
| MINNIE JOHNSON | 130 S 13TH ST | | | | SAGINAW | MI | 48601-1836 |
| MINNIE JOHNSON | 6511 S WASHINGTON AVE | | | | LANSING | MI | 48911-5549 |
| MINNIE JONES | 19405 HOLIDAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6955 |
| MINNIE JONES | 501 S 10TH ST | | | | NEWARK | NJ | 07103-1828 |
| MINNIE JONES | 242 SOUTH 6TH STREET | | | | JESUP | GA | 31545-0500 |
| MINNIE K DATCHUK | 31 WASHINGTON AVE | | | | NILES | OH | 44446-2433 |
| MINNIE KEEL | 813 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| MINNIE KELLER | 2322 ELM CT | | | | NIAGARA FALLS | NY | 14305-2139 |
| MINNIE KELSO | PO BOX 310492 | | | | FLINT | MI | 48531-0492 |
| MINNIE KILBREATH | 4271 SOUTH GENESEE ROAD | | | | GRAND BLANC | MI | 48439-7966 |
| MINNIE KING | 307 W HICKLAND ST | | | | PRINCETON | MO | 64673-1129 |
| MINNIE KING | 50 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| MINNIE KNOX | 1286 PEARL RD APT 57 | | | | BRUNSWICK | OH | 44212-5400 |
| MINNIE KOWALIK | 599 HILLCREST AVE | | | | MCKEES ROCKS | PA | 15136-2065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNIE KREBS | 116 HUMBOLDT HWY | | | | TRENTON | TN | 38382-7914 |
| MINNIE L BUNCH | PO BOX 2062 | | | | CARROLLTON | GA | 30112-- 00 |
| MINNIE L HOWARD | 2937 WYLIE DRIVE | | | | FAIRBORN | OH | 45324-2239 |
| MINNIE L JAMISON | 137 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MINNIE L MADISON | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| MINNIE L SHOEMAKER | 717   N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2519 |
| MINNIE L TURRENTINE | 789 FOX AVE | | | | YPSILANTI | MI | 48198-6197 |
| MINNIE L WARREN | 777 COTTON HILL RD. | | | | MADISON | MS | 39110-9468 |
| MINNIE LAWRENCE | 812 E BYRD RD | | | | HARTSELLE | AL | 35640-4741 |
| MINNIE LAYMAN | 1821 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3214 |
| MINNIE LEE ABNEY | 169 RATHBUN ST | APT 1 | | | WOONSOCKET | RI | 02895 |
| MINNIE LEMON | 16871 WASHBURN ST | | | | DETROIT | MI | 48221-2844 |
| MINNIE LEWIS | 743 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| MINNIE LEWIS | 10000 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73150-4526 |
| MINNIE LOONEY | 5707 SNOW RD | | | | PARMA | OH | 44129-3317 |
| MINNIE LUNSFORD | 1821 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| MINNIE LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| MINNIE M NICHOLS | 5291 HARRY ST | | | | FLINT | MI | 48505-1729 |
| MINNIE MADISON | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| MINNIE MAHONE | 328 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| MINNIE MAMONE | 8550 MORRIS RD | | | | HILLIARD | OH | 43026-8484 |
| MINNIE MC KENZIE | PO BOX 36790 | | | | GROSSE POINTE | MI | 48236 |
| MINNIE MCCARROLL | PO BOX 1371 | | | | ANDERSON | IN | 46015-1371 |
| MINNIE MCCASKILL | 3842 OLD STAGECOACH RD | | | | BETHUNE | SC | 29009-9635 |
| MINNIE MCCLENDON | 706 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5143 |
| MINNIE MCKELVY | 227 WESTERN DR | | | | MEDWAY | OH | 45341-9521 |
| MINNIE MEANS | 566 OAK RIDGE TRAILS COURT | | | | BALLWIN | MO | 63021-4415 |
| MINNIE MIKE | HC 58 BOX 70 | | | | GANADO | AZ | 86505 |
| MINNIE MILLER | 27706 LISA DR | | | | TAVARES | FL | 32778-9714 |
| MINNIE MONTGOMERY | 521 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2351 |
| MINNIE MOORE | 4038 ROCHDALE DR | | | | FLINT | MI | 48504-1132 |
| MINNIE MORRIS | 614 S ANDRE ST APT 2 | | | | SAGINAW | MI | 48602 |
| MINNIE MORROW | 1405 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3118 |
| MINNIE MURDOCK | 240 WEBBER ST | | | | SAGINAW | MI | 48601-4847 |
| MINNIE MYERS | 16409 SW 27TH CIR | | | | OCALA | FL | 34473-4338 |
| MINNIE N STAGGS | 104 RADCLIFF LANE | | | | HENDERSONVILLE | TN | 37075 |
| MINNIE NASH | 3652 ROSELAWN AVE | | | | BEACHWOOD | OH | 44122-4534 |
| MINNIE NICHOLS | G-5291 HARRY ST | | | | FLINT | MI | 48505 |
| MINNIE NICHOLS | 1294 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MINNIE NIXON | 1542 LAKE CREST CIR | | | | COOKEVILLE | TN | 38506-5943 |
| MINNIE NOBLES | 1565 MILITARY ST | | | | DETROIT | MI | 48209-2559 |
| MINNIE NORMAN | 6343 WHITEWOOD ST | | | | DETROIT | MI | 48210-1237 |
| MINNIE OETTEL | 1056 IDLEWILD DR | | | | SPARTA | TN | 38583-3119 |
| MINNIE OLIVER | 217 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1226 |
| MINNIE P DAVIS | 1359 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| MINNIE P HUGHLEY-VARDIMAN | 21414 PEMBROKE AVE | | | | DETROIT | MI | 48219-1317 |
| MINNIE P WEST | 1489 ELMDALE DR | | | | KETTERING | OH | 45409-1615 |
| MINNIE PALAZZOLO | 22812 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6398 |
| MINNIE PARRISH | 164 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| MINNIE PAYNE | 111 13TH ST NE | | | | CULLMAN | AL | 35055-5908 |
| MINNIE PEGGINS | 921 4TH CT | | | | PLEASANT GROVE | AL | 35127-2044 |
| MINNIE PERKINS | 4295 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135-1667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNIE PIERSON | 1007 WALTON DR | | | | PLAINFIELD | IN | 46168-2241 |
| MINNIE POKE | 508 ANDERSON ST | | | | DANVILLE | IL | 61832-4804 |
| MINNIE POPE | 164 BASSETT ST | | | | PONTIAC | MI | 48341-2707 |
| MINNIE QUEENER | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505-3907 |
| MINNIE RAY | 10720 STATE RUTE 295 | | | | GRAND RAPIDS | OH | 43522 |
| MINNIE REAGAN | 1603 VIRGINIA PL | | | | CLEBURNE | TX | 76033-6438 |
| MINNIE REED | UNIT 1 | 2211 FARMER STREET | | | SAGINAW | MI | 48601-4673 |
| MINNIE REYNOLDS | 1018 SOUTH HENRY RUFF ROAD | | | | WESTLAND | MI | 48186-5012 |
| MINNIE RITTER | 705 NW SUMMERCREST BLVD | | | | BURLESON | TX | 76028 |
| MINNIE ROBERTS | 145 N MILL ST | | | | MERRILL | MI | 48637-8724 |
| MINNIE ROBETOY | 1912 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| MINNIE RODGERS | 10595 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| MINNIE ROSS | 111 W PULASKI AVE | | | | FLINT | MI | 48505-3368 |
| MINNIE S CLARK | 3159 SUMRALL RD | | | | CRYSTAL SPGS | MS | 39059-9412 |
| MINNIE SADLER | RT71 BOX 265 | | | | SILVER POINT | TN | 38582 |
| MINNIE SAGRAVES | 45 EASTWOOD HTS | | | | MOREHEAD | KY | 40351-9072 |
| MINNIE SANDERS | 19 LANGDON RD | | | | BURLINGTON | NJ | 08016-2921 |
| MINNIE SANDERS | 707 E SEYMOUR ST | | | | MUNCIE | IN | 47302-2467 |
| MINNIE SCHOENTHALER | 11 BUTLER DRIVE | | | | LANCASTER | NY | 14086-9334 |
| MINNIE SFERRAZZA | 8 BLAKE AVENUE | | | | SOMERSET | NJ | 08873-2003 |
| MINNIE SHIELDS | 3045 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1116 |
| MINNIE SHOEMAKER | 717 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2519 |
| MINNIE SIMON | 809 PINGREE ST | | | | DETROIT | MI | 48202-1939 |
| MINNIE SIMPSON | 2582 LACONIA AVENUE | | | | LAS VEGAS | NV | 89121-5458 |
| MINNIE SINGLETARY | 8654 YOLANDA ST | | | | DETROIT | MI | 48234-3322 |
| MINNIE SMITH | 1231 HILLSIDE RD | | | | PASADENA | MD | 21122-2414 |
| MINNIE SOLOMON | 40305 168TH ST E | | | | PALMDALE | CA | 93591-3031 |
| MINNIE SPECK | 1705 SERENITY LN | | | | SANIBEL | FL | 33957-4220 |
| MINNIE SPOON | 318 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| MINNIE STAGGS | 104 RADCLIFF LN | | | | HENDERSONVILLE | TN | 37075-7116 |
| MINNIE STATEN | 1016 HALLER AVE | | | | DAYTON | OH | 45408-2508 |
| MINNIE STEPHENSON | PO BOX 113 | | | | RUSSELLVILLE | AL | 35653-0113 |
| MINNIE STEVENS-LASLEY | 2910 ROOSEVELT AVE | | | | KANSAS CITY | KS | 66104-5251 |
| MINNIE STEWART | 18953 SAN JUAN DR | | | | DETROIT | MI | 48221-2175 |
| MINNIE T DUNMIRE | 548   BANK ST. N.E. | | | | WARREN | OH | 44483-3816 |
| MINNIE TARTER | 8708 TUDOR CT | | | | CINCINNATI | OH | 45242-7839 |
| MINNIE TAYLOR | 10700 SIBLEY CT | | | | SAINT LOUIS | MO | 63136-4416 |
| MINNIE TAYLOR | 317 SYCAMORE GLEN DR APT 12 | | | | MIAMISBURG | OH | 45342-5706 |
| MINNIE TAYLOR | G 3075 N.JENNINGS RD | | | | FLINT | MI | 48504 |
| MINNIE TAYLOR | 2441 WHITTIER ST | | | | SAGINAW | MI | 48601-2465 |
| MINNIE TAYLOR | 3280 BARNARD RD | | | | SAGINAW | MI | 48603-2559 |
| MINNIE THOMAS | 229 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| MINNIE THOMPSON | 21 W PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1433 |
| MINNIE THORNE | PO BOX 517 | | | | CHOWCHILLA | CA | 93610-0517 |
| MINNIE TOLBERT | 4606 BEECHER RD APT D1 | HUNTINGTON CIRCLE | | | FLINT | MI | 48532-2623 |
| MINNIE TURNER | 339 ETHEL AVE | | | | CARLISLE | OH | 45005-1309 |
| MINNIE TURNER | 898 WEBB ST | | | | DETROIT | MI | 48202-1025 |
| MINNIE UMSTEAD | 6910 WOODROW AVE | | | | SAINT LOUIS | MO | 63121-5118 |
| MINNIE V LYNCH | 1360 MAPLEWOOD N E | | | | WARREN | OH | 44483-4164 |
| MINNIE VARDIMAN | 21414 PEMBROKE AVE | | | | DETROIT | MI | 48219-1317 |
| MINNIE VAUGHN | 18810 BRADEN RD | | | | WARSAW | MO | 65355-4449 |
| MINNIE WAITE | 8711 MARTY LN | | | | OVERLAND PARK | KS | 66212-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNIE WALKER | APT 7101 | 1109 EAST HEBRON PARKWAY | | | CARROLLTON | TX | 75010-1337 |
| MINNIE WALKER | 2683 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| MINNIE WARREN | 777 COTTON HILL RD | | | | MADISON | MS | 39110-9468 |
| MINNIE WASHINGTON | 6317 SNOWDEN DR | | | | SHREVEPORT | LA | 71109-8209 |
| MINNIE WASHINGTON | 420 S OPDYKE RD APT 10C | | | | PONTIAC | MI | 48341-3101 |
| MINNIE WEBER | 13129 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| MINNIE WEBSTER | 609 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| MINNIE WEST | 1489 ELMOALE DR | | | | KETTERING | OH | 45409-1616 |
| MINNIE WESTBROOK | 300 JOHNSON FERRY RD NE | MOUNT VERNON TOWERS | | | ATLANTA | GA | 30328-4165 |
| MINNIE WHITE | 2029 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4041 |
| MINNIE WHITE | 19431 ANNCHESTER RD | | | | DETROIT | MI | 48219-2141 |
| MINNIE WHITENER | 1852 SANTA FE ST | | | | SAINT CHARLES | MO | 63303-5120 |
| MINNIE WHITING | 137 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| MINNIE WHITLEY | 868 ANDOVER CT SE | | | | GRAND RAPIDS | MI | 49508-4770 |
| MINNIE WIGGINS | 15325 S LONE ELM RD APT 112 | | | | OLATHE | KS | 66061-5445 |
| MINNIE WILLIAMS | 1665 LAWRENCE ST | | | | DETROIT | MI | 48206-1518 |
| MINNIE WILLIAMS | 551 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| MINNIE WILLIAMS | 3070 RADCLIFF ROAD | | | | GADSDEN | AL | 35907-7935 |
| MINNIE WILLIAMS | 10 PALO ALTO DR | | | | ROCHESTER | NY | 14623-3722 |
| MINNIE WILSON | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| MINNIE WINKLER | 96 ONSTOTT DR | | | | DANVILLE | KY | 40422-2262 |
| MINNIE WRIGHT | RT #2 BOX 378 | | | | MILAN | GA | 31060 |
| MINNIE WRIGHT | 3095 LINDEN LN APT 418 | | | | FLINT | MI | 48507-1134 |
| MINNIE YOUNG | 9913 HEATH AVE | | | | CLEVELAND | OH | 44104-5521 |
| MINNIE YURCO | 2349 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| MINNIE, BETTY | 38121 DELACROIX DR | | | | CLINTON TOWNSHIP | MI | 48038-3150 |
| MINNIE, JEAN MARY | 1602 NEW YORK AVE | | | | FLINT | MI | 48506-3331 |
| MINNIE, MARCIA | 6188 BELSHIRE AVE NE | | | | BELMONT | MI | 49306-9744 |
| MINNIE, MICHAEL J | 1248-1 N. US 23 | | | | EAST TAWAS | MI | 48730 |
| MINNIE, PATRICIA M | 418 DEVONSHIRE DR | | | | LAPEER | MI | 48446-4796 |
| MINNIEAR CRANE, BARBARA A | 1464 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MINNIEAR, BILL L | 2719 E BOULEVARD | | | | KOKOMO | IN | 46902 |
| MINNIEAR, JAMES T | 6703 LIBERTY PARK DR | | | | LIBERTY TOWNSHIP | OH | 45044-9291 |
| MINNIEFIELD JR, GEORGE | 61 MINNIEFIELD DR | | | | WETUMPKA | AL | 36093-3522 |
| MINNIEFIELD SR, PARIS | 5006 RETFORD DR | | | | DAYTON | OH | 45418-2045 |
| MINNIEFIELD, CLARENCE E | 5912 STEEPLE CHASE CIR | | | | TOLEDO | OH | 43615-4382 |
| MINNIEFIELD, GENEVA R | 3713 GRIDLEY RD | | | | SHAKER HTS | OH | 44122-5036 |
| MINNIEFIELD, GENEVA R | 3713 GRIDLEY ROAD | | | | SHAKER HTS | OH | 44122 |
| MINNIEWEATHER, WILLIE M | 1301 S 9TH ST | | | | MONROE | LA | 71202-2919 |
| MINNIFIELD JR., JOE N | 1908 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 |
| MINNIFIELD JR., JOE N. | 1908 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 |
| MINNIFIELD ROSALIND | 3922 E CORRINE DR | | | | PHOENIX | AZ | 85032-7337 |
| MINNIFIELD, CALVIN | 4510 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| MINNIFIELD, WILLIAM | 63 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2330 |
| MINNIHAN, JOANNE A | 6800 GULF COURSE BLVD P3 | | | | PUNTA GORDA | FL | 33982 |
| MINNINGER, ROSEANNA M | 10414 PLYMOUTH | | | | GARFIELDHEIGHTS | OH | 44125 |
| MINNIS, ALFRED D | 128 HERON PT | | | | TINTON FALLS | NJ | 07753-7778 |
| MINNIS, BERYL M | PO BOX 721 | | | | FREELAND | MI | 48623-0721 |
| MINNIS, EDDIE M | 18421 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7140 |
| MINNIS, EDWARD T | 20566 WOODBINE ST | | | | DETROIT | MI | 48219-4512 |
| MINNIS, EUNICE C | 3318 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| MINNIS, GRACE C | 5342 COOL RD SE | | | | KALKASKA | MI | 49646-9392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINNIS, LORRAINE M | 9212 APPOLINE ST | | | | DETROIT | MI | 48228-2626 |
| MINNIS, MARK D | PO BOX 1703 | | | | BELMAR | NJ | 07719 |
| MINNIS, ROBERT J | 26834 STANFORD DR W | | | | SOUTHFIELD | MI | 48033-6134 |
| MINNIS, TIMOTHY E | PO BOX 9022 | C/O BUENOS AIRES | | | WARREN | MI | 48090-9022 |
| MINNIS, TYEECHIA | 1159 NW 46TH ST | | | | MIAMI | FL | 33127 |
| MINNIS, VICTOR L | 514 ANDYPAUL CT | | | | RAYMORE | MO | 64083-8190 |
| MINNISH, MARGUERITE C | 110 WUNDERWOOD DRIVE | | | | TIPP CITY | OH | 45371-1231 |
| MINNISH, ROBERT E | 2655 HALE RD | | | | WILMINGTON | OH | 45177-8511 |
| MINNITI SAMUEL (ESTATE OF) (663299) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINNITI, SAMUEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINNIX, DANNY L | 410 WITHERBY DR | | | | KETTERING | OH | 45429-5256 |
| MINNIX, DOLLIE C | 6968 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-7505 |
| MINNIX, GARY D | PO BOX 56 | | | | FRANKLIN | GA | 30217-0056 |
| MINNIX, GORDON E | APT 42 | 1125 NORTHWEST WASHINGTON BLVD | | | HAMILTON | OH | 45013-6365 |
| MINNIX, HOMER | 41 TROOPER LN | | | | WEST LIBERTY | KY | 41472-1282 |
| MINNIX, JANICE | APT 42 | 1125 NORTHWEST WASHINGTON BLVD | | | HAMILTON | OH | 45013-6365 |
| MINNIX, JANICE | 1125 NW WASHINGTON BLVD | APT # 42 | | | HAMILTON | OH | 45013 |
| MINNIX, LOUISE | 25056 OLD DEPOT DR | | | | GROSSE ILE | MI | 48138 |
| MINNIX, WILMA | 6162 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8214 |
| MINNNE NEWPORT | 4345 SEYBOLD RD | | | | DAYTON | OH | 45426-4109 |
| MINNNE S NEWPORT | 4345 SEYBOLD RD | | | | DAYTON | OH | 45426-4109 |
| MINNOCK, MARTHA J | 1010 MURRAY STREET | | | | GRAND BLANC | MI | 48439-9385 |
| MINNOZZI, ADAM J | 1595 LAURIE LN | | | | HINCKLEY | OH | 44233-9704 |
| MINNS, JUDITH A | 12390 WAYFARER CT. | | | | SHELBY TOWNSHIP | MI | 48315-3428 |
| MINNS, LOLITA | 6141 NEWTON ABBOTT DR | | | | SHREVEPORT | LA | 71129-3910 |
| MINNS, WILLARD A | 1194 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MINNS, WILLIAM C | 6141 NEWTON ABBOTT DR | | | | SHREVEPORT | LA | 71129-3910 |
| MINO & GREG AUTOMOTIVE | 11 W GUTIERREZ | UNIT 3809 | | | SANTA FE | NM | 87506-0228 |
| MINO & GREG AUTOMOTIVE | 1761 STATE ROAD 502 | | | | SANTA FE | NM | 87506-8904 |
| MINO, CRISTOBAL | 6254 E. ST RT 40 | LOT 43 | | | TIPP CITY | OH | 45371-9446 |
| MINO, CRISTOBAL | 6254 US ROUTE 40 LOT 43 | | | | TIPP CITY | OH | 45371-9446 |
| MINO, EVELYN D | 204 NASSAU DR | | | | PITTSBURGH | PA | 15239-2141 |
| MINO, EVELYN D | 204 NASSAU | | | | PITTSBURGH | PA | 15239-2141 |
| MINO, PATRICK A | 145 HOLIDAY PARK DR | | | | PITTSBURGH | PA | 15239-2360 |
| MINOCK, BRUCE A | PO BOX 118 | | | | LAKELAND | MI | 48143-0118 |
| MINOCK, JANET L | 5621 HUNTERS GLEN DRIVE | | | | GLEN ALLEN | VA | 23059-6970 |
| MINOCK, JOHN J | 525 THOMPSON LAKE AVE | | | | HOWELL | MI | 48843 |
| MINOGUE, DENNIS | 135 PROSPECT PARK SOUTH WEST | | | | BROOKLYN | NY | 11218 |
| MINOIA, EDITH L | 26 RAVEN WOOD | | | | ROCHESTER | NY | 14624-4457 |
| MINOL LP | 15280 ADDISON RD STE 100 | | | | ADDISON | TX | 75001-4503 |
| MINOLETTI, JANE P | 4375 CAHILL DR | | | | TROY | MI | 48098-4488 |
| MINOLETTI, VIRGINIA | 49715 WINTERGREEN DR | | | | SHELBY TWP | MI | 48315-3446 |
| MINOR CHRIS | MINOR, CHRIS | 104 W NELSON ROAD | | | MONROE | LA | 71203 |
| MINOR FRANKS | 3016 CASTLE VALLEY DRIVE | | | | BENTON | AK | 72019 |
| MINOR JAMES | MINOR, JAMES | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MINOR JAMES (481247) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINOR JR, ANDREW | 3216 COUNTRY LAWN DR | | | | ANTIOCH | TN | 37013-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINOR JR, JESSE | 10020 TERRY ST | | | | DETROIT | MI | 48227-2475 |
| MINOR KINSER | 4763 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8213 |
| MINOR LAWRENCE E (404337) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MINOR LEAMON J (496142) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINOR LEMLEY | 1158 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212-2823 |
| MINOR MICHAEL | 4483 E HARBORS EDGE DR 81 | | | | PORT CLINTON | OH | 43452 |
| MINOR PALM JR | 8245 MENDOTA ST | | | | DETROIT | MI | 48204-3028 |
| MINOR REESE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MINOR SR, JULIAN F | 116 PHYLLIS DR | | | | NEWARK | DE | 19711-6606 |
| MINOR SR, TERENCE E | 5038 NORTH WOODBRIDGE TRAIL | | | | STONE MTN | GA | 30088-1735 |
| MINOR SR, TERENCE E. | 5038 NORTH WOODBRIDGE TRAIL | | | | STONE MTN | GA | 30088-1735 |
| MINOR THOMAS | 1570 W 7 MILE RD | | | | DETROIT | MI | 48203-1703 |
| MINOR WILLIAMS JR | 3430 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3929 |
| MINOR WILLIE (484870) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINOR, ALVINA S | 3322 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| MINOR, ANGELA D | 2148 COUNTY ROAD 328 | | | | DAWSON | AL | 35963 |
| MINOR, ARDEILIA E | 5038 N WOODBRIDGE TRL | | | | STONE MOUNTAIN | GA | 30088-1735 |
| MINOR, AYRRICKA | 5086 BOSUNS WAY APT B4 | | | | YPSILANTI | MI | 48197-8317 |
| MINOR, BARBARA C | 15761 MAIN ST | | | | TOWN CREEK | AL | 35672-4043 |
| MINOR, BASIL E | 2245 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| MINOR, BETTY J | 3072 N JENNINGS RD | | | | FLINT | MI | 48504-1732 |
| MINOR, BRENDA J | 9703 GROVE CREST LANE | APARTMENT 1604 | | | CHARLOTTE | NC | 28262 |
| MINOR, BRENDA J | APT 1604 | 9703 GROVE CREST LANE | | | CHARLOTTE | NC | 28262-7480 |
| MINOR, CARRIE M | 14815 ASHLIN PINES LANES | | | | HUMBLE | TX | 77396 |
| MINOR, CATHERINE | 6413 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| MINOR, CHARLES | 2590 JOHN QUILL DR | | | | MEMPHIS | TN | 38133 |
| MINOR, CHARLES J. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, CHRIS | 104 W NELSON RD | | | | MONROE | LA | 71203-9534 |
| MINOR, CHRISTY L | 2932 BERKLEY DR | | | | EDMOND | OK | 73034 |
| MINOR, CLARK E | 11826 TENNYSON DR | | | | CINCINNATI | OH | 45241-2192 |
| MINOR, CURTIS | 2053 WYNDHAM HILLS DRIVE | | | | HOLT | MI | 48842-1097 |
| MINOR, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, DEBRA A | 116 PHYLLIS DR | | | | NEWARK | DE | 19711-6606 |
| MINOR, DON K | 40477 W 134TH ST | | | | RICHMOND | MO | 64085-9254 |
| MINOR, DONALD K | 1472 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| MINOR, DONLEY D | PO BOX 2454 | | | | GARDENA | CA | 90247-0454 |
| MINOR, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MINOR, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MINOR, ELIZABETH G | 3376 A EAGLES LOFT. | | | | CORTLAND | OH | 44410-9291 |
| MINOR, ELIZABETH G | 3376 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9291 |
| MINOR, EMOGENE L | 6015 W 119TH ST APT 2111 | | | | OVERLAND PARK | KS | 66209-3706 |
| MINOR, EMOGENE L | 6015 WEST 119TH STREET | APT 2111 | | | OVERLAND PARK | KS | 66209 |
| MINOR, ERIC B | 23334 HICKORY CREEK DR | | | | MACOMB | MI | 48042-5029 |
| MINOR, FANNIE M | 6718 COUNTY ROAD 15 | | | | FLORENCE | AL | 35633-5501 |
| MINOR, FRANKIE | 415 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| MINOR, FREDA JANE | 4412 PIERCE | | | | FORT WORTH | TX | 76119-4016 |
| MINOR, FREDA JANE | 4412 PIERCE ST | | | | FORT WORTH | TX | 76119-4016 |
| MINOR, GARY L | 2547 57TH PL N | | | | ST PETERSBURG | FL | 33714-2023 |
| MINOR, GERALD J | 29 PINEHURST AVE. | | | | YOUNGSTOWN | OH | 44512-4512 |
| MINOR, GLEN D | 120 S 6TH ST | | | | LEXINGTON | MO | 64067-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINOR, GRACE A | 10130 BLAKENEY PRESERVE DRIVE | | | | CHARLOTTE | NC | 28277-5702 |
| MINOR, HANNAH | 2547 57TH PL N | | | | ST PETERSBURG | FL | 33714-2023 |
| MINOR, IKE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, IKE | 4708 LILLIE ST | | | | FORT WAYNE | IN | 46806-4818 |
| MINOR, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINOR, JAMES C | 6777 MERTENS RD | | | | DEVALLS BLUFF | AR | 72041-9856 |
| MINOR, JAMES M | PO BOX 7126 | | | | LONGVIEW | TX | 75607-7126 |
| MINOR, JAMES M | 333 E DODD ST | | | | LONGVIEW | TX | 75603-5825 |
| MINOR, JAMES N | 5103 S. MEENNAH AVE | | | | CHICAGO | IL | 60638 |
| MINOR, JANET | UPPR | 3469 EAST 119TH STREET | | | CLEVELAND | OH | 44120-4315 |
| MINOR, JANET | 3155 YORKSHIRE RD | | | | CLEVELAND HTS | OH | 44118-2429 |
| MINOR, JERRY L | 312 3RD AVE | | | | COLUMBIA | TN | 38401-2918 |
| MINOR, JERRY W | 1312 CLARITA ST | | | | YPSILANTI | MI | 48198-8204 |
| MINOR, JO A | 3012 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 |
| MINOR, JOHN E | 802 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| MINOR, JOYCE | 829 GRN VALLEY CIR W | | | | BURLESON | TX | 76028 |
| MINOR, JULIANE | 328 W SANTA GERTRUDIS ST APT A | | | | KINGSVILLE | TX | 78363-4443 |
| MINOR, L M | 1890 EMBARCADERO WAY | | | | NORTH FORT MYERS | FL | 33917-6748 |
| MINOR, LAWRENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, LAWRENCE E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MINOR, LAWRENCE K | 3715 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1433 |
| MINOR, LEAMON J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINOR, LEO C | 35535 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| MINOR, LEO CLYDE | 35535 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| MINOR, LETHA R | 515 3RD AVE | | | | JOLIET | IL | 60433-1917 |
| MINOR, LETHA R | 515 THIRD AVENUE | | | | JOLIET | IL | 60433-1917 |
| MINOR, LORNE E | 39763 FORBES DR | | | | STERLING HTS | MI | 48310-2511 |
| MINOR, MARGERY I | 100 N GARY AVE APT 202 | | | | WHEATON | IL | 60187-4989 |
| MINOR, MARY F | PO BOX 124 | | | | GARDEN | MI | 49835-0124 |
| MINOR, MARY J | 8023 1/2 N 30TH ST | | | | OMAHA | NE | 68112-2460 |
| MINOR, MELBA JO | 633 W PHILADELPHIA BLVD B | | | | FLINT | MI | 48505 |
| MINOR, MELONEY P | 1001 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5232 |
| MINOR, MICHAEL | 4036 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| MINOR, MICHAEL D | 3711 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4733 |
| MINOR, NORMA DAWN | 477 W HIGHLAND ST | | | | WHITE CLOUD | MI | 49349-9490 |
| MINOR, NORMA DAWN | 477 WEST HIGHLAND STREET | | | | WHITE CLOUD | MI | 49349-9490 |
| MINOR, PRENTISS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, PRINCELLA | 6090-04 WOODFIELD DR | | | | GRAND RAPIDS | MI | 49548 |
| MINOR, PRINCELLA | 1845 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2719 |
| MINOR, RALPH J | 3421 E 12TH ST | | | | WHITE CLOUD | MI | 49349-9538 |
| MINOR, RAYMOND A | 2747 SOLDIERS HOME WEST CAR RD | | | | DAYTON | OH | 45418-2451 |
| MINOR, RAYMOND A | 2747 SLDRS HOME W CAR | | | | DAYTON | OH | 45418-2451 |
| MINOR, REGINALD | PO BOX 211 | | | | RUTHER GLEN | VA | 22546-0211 |
| MINOR, RICHARD A | 4843 WESTCHESTER DR A 321 | | | | AUSTINTOWN | OH | 44515 |
| MINOR, ROBERT D | PO BOX 272 | | | | LEWISTON | MI | 49756-0272 |
| MINOR, RONALD E | 103 S HUGHES RD | | | | HOWELL | MI | 48843-9176 |
| MINOR, RONALD E | 8450 EASTWAY DR | | | | WHITE LAKE | MI | 48386-3584 |
| MINOR, RONALD E | 103 S. HUGHES ROAD | | | | HOWELL | MI | 48843-9176 |
| MINOR, ROSALEE | 1813 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| MINOR, RUDOLPH | 308 MANSION DR APT 12 | | | | PERRYVILLE | MD | 21903-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINOR, SAMMIE L | 1446 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4769 |
| MINOR, SAMMIE L | 715 5TH ST NW | | | | ALICEVILLE | AL | 35442-1604 |
| MINOR, SCOTT | 4036 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| MINOR, SCOTT D | 539 S BATES ST | | | | BIRMINGHAM | MI | 48009-1422 |
| MINOR, SHELBY L | APT B4 | 5086 BOSUNS WAY | | | YPSILANTI | MI | 48197-8317 |
| MINOR, SHELBY LEE | APT B4 | 5086 BOSUNS WAY | | | YPSILANTI | MI | 48197-8317 |
| MINOR, SHIRLEY A | 4036 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| MINOR, SIDNEY R | 3513 MINGER RD | | | | INDIANAPOLIS | IN | 46222-1041 |
| MINOR, STEPHANIE P | 6112 MASSEY RD | | | | SPOTSYLVANIA | VA | 22551-6123 |
| MINOR, SUSAN L | 2630 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5563 |
| MINOR, SUSAN M | 4406 AIRPORT RD | | | | CRANDON | WI | 54520 |
| MINOR, THELMA B | 123 CHICAGO AVE. | | | | YOUNGSTOWN | OH | 44507-1321 |
| MINOR, THOMAS F | 38 MILLS AVE | | | | PORT MONMOUTH | NJ | 07758-1127 |
| MINOR, THOMAS J | 26258 W AZTEC CIR | | | | FLAT ROCK | MI | 48134-1716 |
| MINOR, TONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, TONYA | 1028 W GALLMAN RD | | | | HAZLEHURST | MS | 39083-9524 |
| MINOR, TOWSON K | 160 RHUM RD | # 13 | | | KERRVILLE | TX | 78028 |
| MINOR, WILLIAM | 530 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2480 |
| MINOR, WILLIAM R. | 530 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2480 |
| MINOR, WILLIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINOR, WILLIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, WILLIE E | 5819 ROCKINGHAM DR | | | | LANSING | MI | 48911-4320 |
| MINORE, STEFFAN W | 7405 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| MINORE, WILLIAM J | 19552 DORSET ST | | | | SOUTHFIELD | MI | 48075-7112 |
| MINORITY ACHIEVERS PROGRAM | 7375 WOODWARD AVE # 2600 | | | | DETROIT | MI | 48202-3157 |
| MINORITY ALLIANCE | | | | | | | |
| MINORITY ALLIANCE | CROWLEY.K@MAC-LEASING.COM | 6960 ORCHARD LAKE ROAD | | | WEST BLOOMFIELD | MI | 48322 |
| MINORITY ALLIANCE CAPITAL | C/O CITICAPITAL | 2300 CABOT DR STE 300 | | | LISLE | IL | 60532-4616 |
| MINORITY ALLIANCE CAPITAL | 6960 ORCHARD LAKE RD STE 306 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| MINORITY ALLIANCE CAPITAL | MERRILL LYNCH | 135 S LA SALLE DEPT 4660 | | | CHICAGO | IL | 60674-4660 |
| MINORITY ALLIANCE CAPITAL | PO BOX | | | | CLEVELAND | OH | 44101 |
| MINORITY ALLIANCE CAPITAL | C/O GE CAPITAL | PO BOX 3083 | | | CEDAR RAPIDS | IA | 52406-3083 |
| MINORITY ALLIANCE CAPITAL | C/O GE CAPITAL SOLUTIONS | PO BOX 360189 | | | PITTSBURGH | PA | 15251-6189 |
| MINORITY ALLIANCE CAPITAL | C/O WINMARK EQUIPMENT FINANCE | 901 MAIN ST FL 19 | | | DALLAS | TX | 75286-0001 |
| MINORITY ALLIANCE CAPITAL (BANK OF AMERICA) | TFINANCELLC | PO BOX 404247 | | | ATLANTA | GA | 30384-4247 |
| MINORITY ALLIANCE CAPITAL LLC | 170 WOOD AVE S | | | | ISELIN | NJ | 08830-2704 |
| MINORITY ALLIANCE CAPITAL LLC | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 52406-3083 |
| MINORITY ALLIANCE CAPITAL LLC | 6960 ORCHARD LAKE RD STE 306 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| MINORITY ALLIANCE CAPITAL LLC (LESSOR) | 6960 ORCHARD LAKE ROAD | SUITE 306 | | | WEST BLOOMFIELD | MI | 48322 |
| MINORITY ALLIANCE CAPITAL LLC (LESSOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6960 ORCHARD LAKE RD STE 306 | | | WEST BLOOMFIELD | MI | 48322-4527 |
| MINORITY AUTO HANDLING SPECIALISTS INC | 9850 PELHAM RD | | | | TAYLOR | MI | 48180-3852 |
| MINORITY BUSINESS ENTERPRISE | 3011 W GRAND BLVD # 230 | | | | DETROIT | MI | 48202-3042 |
| MINORITY BUSINESS NEWS | PO BOX 740367 | | | | DALLAS | TX | 75374-0367 |
| MINORITY, TV CO INC | 410 CLAY ST | | | | BOWLING GREEN | KY | 42101-1129 |
| MINORITY, TV CO INC | 9850 PELHAM RD | | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | GREGORY POWRIE | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | JASON LEACH | 1700 EAST MONUMENT AVE | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINORITY, TV CO INC | MARK WAGNER | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN JR | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN JR | 9851 PELHAM RD | | | TAYLOR | MI | 48180 |
| MINOT TIRES INC. | 1301 20TH AVE SW | | | | MINOT | ND | 58701-6451 |
| MINOTAS, JOHN T | 640 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| MINOTT, JESSICA L | 106 ESSEX ST | | | | CLAWSON | MI | 48017-1775 |
| MINOTT, JESSICA LOU | 106 ESSEX ST | | | | CLAWSON | MI | 48017-1775 |
| MINOTT, KEITH E | 26680 SUMMERDALE UNIT NO. 6 | | | | SOUTHFIELD | MI | 48033 |
| MINOTT, KENNETH J | 515 HERMES AVE | | | | AURORA | IL | 60505-2225 |
| MINOTT, LARRY E | 2003 N GRANITE DR | | | | JANESVILLE | WI | 53548-8420 |
| MINOTT, NORMA J | 19029 US HWY 19 N | BUILDING 26 UNIT 102 | | | CLEARWATER | FL | 33764 |
| MINOTT, ROBERT A | 5420 BEAVER DAM LN | | | | MINT HILL | NC | 28227-9304 |
| MINOTT, ROBERT D | 19029 US HIGHWAY 19 N APT 26-102 | | | | CLEARWATER | FL | 33764-3043 |
| MINOTTI, BONNIE LOU | 1722 DEVONSHIRE DR | | | | SALEM | OH | 44460-3624 |
| MINOTTI, BRENT A | 3260 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444 |
| MINOTTI, DONALD E | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 |
| MINOTTI, ELVINA C | 5263 CALLA STREET | | | | WARREN | OH | 44483-1221 |
| MINOTTI, ELVINA C | 5263 CALLA AVE NW | | | | WARREN | OH | 44483-1221 |
| MINOTTI, LAURA J | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| MINOTTI, LINDA M | 2134 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1227 |
| MINOTTI, PAMELA L | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 |
| MINOTTI, PATTY W | 8637 HUNTERS TRL SE | | | | WARREN | OH | 44484-2412 |
| MINOTTI, SAMUEL L | 8230 DAWSON DRIVE SOUTHEAST | | | | WARREN | OH | 44484-3014 |
| MINOTTO LINO | VIA S CROCE 18 | | | 35011 CAMPODARSEGO PD ITALY | | | |
| MINOTTO LINO | VIA S. CROCE 18 | CAMPODARSEGO | PADOVA | 35010 | | | |
| MINSEL, CURTIS F | 2010 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3615 |
| MINSEONG, KANG | | | | | | | |
| MINSHALL JR, THOMAS E | 1150 DRURY LN | | | | FLUSHING | MI | 48433-1489 |
| MINSHALL, EVELYN M | 14713 COLTER WAY | | | | MAGALIA | CA | 95954-9205 |
| MINSHALL, KERRY J | 808 CINDY ST | | | | MASON | MI | 48854-1812 |
| MINSHALL, NORMAN A | 7633 AUTUMN ST | | | | PORTAGE | MI | 49002-9448 |
| MINSHEW, LARRY J | 106 FIRECREST DR | | | | BRANDON | MS | 39042-1931 |
| MINSHEW, WILLIE M | 259 MINSHEW DR | | | | ALTOONA | AL | 35952-8028 |
| MINSKE, SHEILA M | 1311 WEST 31ST STREET | | | | MINNEAPOLIS | MN | 55408-2704 |
| MINSKY, WENDY A | 17706 SAYRE AVE | | | | TINLEY PARK | IL | 60477-3909 |
| MINSON, D H | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012-2316 |
| MINSOR POWERTRAIN SYS LLC | DBA PROMET | 950 BRIDGEVIEW N | | | SAGINAW | MI | 48604-1166 |
| MINSOR SYSTEM INC | 4068 BALDWIN RD | | | | HOLLY | MI | 48442-9326 |
| MINSTER MACHINE CO | 240 W 5TH ST | | | | MINSTER | OH | 45865-1065 |
| MINSTER MACHINE CO, THE | 240 W 5TH ST | PO BOX 120 | | | MINSTER | OH | 45865-1065 |
| MINSTER MECHANICAL SALES INC | 2120 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411-4282 |
| MINSTER, ARTHUR N | 125 CEDAR RIDGE DR APT S339 | | | | WEST BEND | WI | 53095-3676 |
| MINSTER, BEVERLY | 1617 SOUTH MONROE | | | | BAY CITY | MI | 48708-8099 |
| MINSTER, BEVERLY | 1617 S MONROE ST | | | | BAY CITY | MI | 48708-8099 |
| MINSTER, FRED E | 11694 SW 139TH ST | | | | DUNNELLON | FL | 34432-8764 |
| MINSTER, GEORGE W | 2963 PEPPERBERRY DR | | | | BAY CITY | MI | 48706-3070 |
| MINSTER, LOIS B | 9525 UNION ST | | | | SCOTTSVILLE | NY | 14546-9511 |
| MINT M THOMPSON | 108 1/2 N L ST APT B | | | | TILTON | IL | 61833-7456 |
| MINTA UPTON | 228 TOM SMITH LN | | | | LIVINGSTON | TN | 38570-8268 |
| MINTEER, GARRETH T | PO BOX 20622 | | | | LOUISVILLE | KY | 40250-0622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINTEER, JOHN | 2624 143RD PLACE SE | | | | MILL CREEK | WA | 98012-8012 |
| MINTEER, JOHN | 3832 171ST PL NE | | | | BELLEVUE | WA | 98008 |
| MINTEN, MARY C | PO BOX 1437 | | | | ABERDEEN | NC | 28315-1437 |
| MINTEN, RAYMOND J | PO BOX 1437 | | | | ABERDEEN | NC | 28315-1437 |
| MINTER & CHARLOTTE CARPENTER | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219 |
| MINTER CHARLES E (481904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTER DONALD M (352952) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTER HUTCHINS | 5547 LINSDALE ST | | | | DETROIT | MI | 48204-3603 |
| MINTER JR, BUNNIE C | 765 RODNEY DR SW | | | | ATLANTA | GA | 30311-2333 |
| MINTER L CARPENTER & CHARLOTTE CARPENTER | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| MINTER LAUREN L (626665) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTER SR, MIKE P | 135 LONGWOOD DR | | | | JONESBORO | GA | 30236-5565 |
| MINTER TOM | 75 STONEBROOKE | | | | TROY | IL | 62294-2467 |
| MINTER, CARRIE L | PO BOX 621 | | | | BUFFALO | NY | 14201-0621 |
| MINTER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINTER, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINTER, DOROTHY J | 819 NEWTON STREET | | | | DENTON | TX | 76205-6234 |
| MINTER, EARL D | 24734 LYNDON | | | | REDFORD | MI | 48239-3308 |
| MINTER, ELAINE M | PO BOX 393 | 10714 RT303 | | | WINDHAM | OH | 44288-0393 |
| MINTER, FLORENCE L | 819 NEWTON ST | | | | DENTON | TX | 76205-6234 |
| MINTER, GARRETT | 24810 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2502 |
| MINTER, JACK C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MINTER, JAMES E | 3278 EDINWICK WAY | | | | COLUMBUS | OH | 43232 |
| MINTER, JOHN A | 6960 STATE ROUTE 162 APT  328 | | | | MARYVILLE | IL | 62062-8540 |
| MINTER, JUANITA | 7950 MARKET ST APT 2 | | | | BOARDMAN | OH | 44512-5934 |
| MINTER, LARRY J | 1269 N 950 E | | | | CHURUBUSCO | IN | 46723-9519 |
| MINTER, LAUREN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTER, MARY J | 1728 LAKEVIEW AVE | | | | LORAIN | OH | 44053-1020 |
| MINTER, MARY J | 1728 LAKEWVIEW AVE | | | | LORAIN | OH | 44053-1020 |
| MINTER, PAUL M | 3700 E 4TH STREET | | | | DAYTON | OH | 45403-2832 |
| MINTER, PAUL M | 3700 E 4TH ST | | | | DAYTON | OH | 45403-2832 |
| MINTER, RAYMOND | 27577 LAHSER RD APT 330 | | | | SOUTHFIELD | MI | 48034 |
| MINTER, RHONDA V | 24810 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2502 |
| MINTER, RICHARD L | PO BOX 393 | | | | WINDHAM | OH | 44288-0393 |
| MINTER, ROGER D | 1525 GABRIEL DRIVE | | | | LAWRENCEVILLE | GA | 30043-4289 |
| MINTER, SANDRA E | 3646 MECKLINBURG PL | | | | DECATUR | GA | 30032-3867 |
| MINTER, THOMAS | 123 AUBURN AVE | | | | BUFFALO | NY | 14213-1514 |
| MINTER, THOMAS W | 75 STONEBROOKE | | | | TROY | IL | 62294-2467 |
| MINTER, THOMAS W. | 75 STONEBROOKE | | | | TROY | IL | 62294-2467 |
| MINTER, WILLIAM H | 315 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1761 |
| MINTER, WILLIAM S | 451 MCINTOSH | | | | ALMONT | MI | 48003-8738 |
| MINTERFERING, MICHAEL R | 6472 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2553 |
| MINTERS, ETHEL M | 17412 WALDEN AVE | | | | CLEVELAND | OH | 44128-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINTH GROUP LTD | | YARD CRICKET S HUTCHINS DRIVE | | GEORGE TOWN GRAND CAYMAN,KY,0,CAYMAN ISLANDS | | | |
| MINTH GROUP LTD | 2240 RICHARD ST | | | | DAYTON | OH | 45403-2551 |
| MINTH GROUP LTD | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| MINTH GROUP LTD | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| MINTH GROUP LTD | KATHY MITCHELL | 3909 RESEARCH BLVD | PLASTIC TRIM | | DAYTON | OH | 45430-2109 |
| MINTH GROUP LTD | KATHY MITCHELL | PLASTIC TRIM | 3909 RESEARCH BLVD | | NORWALK | CT | 06851 |
| MINTH GROUP LTD | YARD CRICKET S HUTCHINS DRIVE | | | GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | | | |
| MINTH INTERNATIONAL LTD | 3/F SHUN FENG INTERNATIONAL | CENTRE 182 QUEENS RD EAST | | HONG KONG | | | |
| MINTH INTERNATIONAL LTD | #1 YAZHONG RD | ASIA-PACIFIC PARK | | NANHU DISTRICT, JIAXING PR CHINA | | | |
| MINTH INTERNATIONAL LTD | 3/F SHUN FENG INTERNATIONAL CENTRE | 182 QUEENS ROAD EAST | | WANCHAI HONK KONG 315800 HONG KONG, CHINA | | | |
| MINTLINE, EDWARD M | PO BOX 2100 | | | | TWAIN HARTE | CA | 95383-2100 |
| MINTLINE, JEFFREY A | 1009 S FRANKLIN AVE | | | | FLINT | MI | 48503-6407 |
| MINTNER, LINDA S | W145S7845 DURHAM DR | | | | MUSKEGO | WI | 53150-3807 |
| MINTNER, MIKE R | W145 7845 S DURHAM DR | | | | MUSKEGO | WI | 53150 |
| MINTO, CATHERINE M | 9007 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| MINTO, EVERETT L | 4631 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1218 |
| MINTO, JOHN W | 10 5TH ST | | | | ELIZABETH | NJ | 07206-1102 |
| MINTO, MARC E | 1466 HARDING AVE BOX 483 | | | | MINERAL RIDGE | OH | 44440 |
| MINTO, MARVIN M | 460 N MIDLAND ST | | | | MERRILL | MI | 48637-9415 |
| MINTO, PATTY J | 2655 S M-76 | | | | WEST BRANCH | MI | 48661 |
| MINTO, RICHARD C | 400 BOONE ST | | | | FLORISSANT | MO | 63031-5704 |
| MINTO, THOMAS A | 48 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| MINTO, THOMAS D | 36 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| MINTO, THOMAS DAVID | 36 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| MINTON CARL H & AUDREY J | 1268 TAIT RD SW | | | | WARREN | OH | 44481-8655 |
| MINTON CHARLES | 3248 NC HIGHWAY 268 | | | | LENOIR | NC | 28645-6550 |
| MINTON EDNA | MINTON, EDNA | 800 THOMAS LANE | | | LILLIAN | TX | 76061 |
| MINTON EVELYN M | 5412 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| MINTON JAMES E (352573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTON JR, JODIE L | 940 E ALMA DR | | | | WILMINGTON | IL | 60481-1601 |
| MINTON REBECCA | 816 N ATLANTA ST | | | | METAIRIE | LA | 70003-6912 |
| MINTON ROAD SERVICE CENTER | 5164 MINTON RD NW | | | | PALM BAY | FL | 32907-1101 |
| MINTON, ALAN L | 13805 RICHEY RD | | | | VAN WERT | OH | 45891-9170 |
| MINTON, ANNE J | 12212 EAST 49TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055-5715 |
| MINTON, CAROLYN R | PO BOX 1146 | | | | LONDON | KY | 40743-1146 |
| MINTON, CHARLES | 1350 MORRIS AVE | | | | UNION | NJ | 07083-3312 |
| MINTON, CHARLES D | 9330 STATE ROUTE 136 | | | | WEST UNION | OH | 45693-8997 |
| MINTON, CHRIS A | 3907 OLD PLACE RD | | | | ARLINGTON | TX | 76016-2736 |
| MINTON, CHRIS D | 3483 E COUNTY ROAD 350 S | | | | DANVILLE | IN | 46122-8418 |
| MINTON, CLARENCE E | 5269 LINWORTH RD | | | | COLUMBUS | OH | 43235-3428 |
| MINTON, DENISE K | 5245 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9760 |
| MINTON, DORIS J | 406 NE 8TH AVE | | | | OKEECHOBEE | FL | 34972-4509 |
| MINTON, EARL W | 9050 MCKENDREE RD | | | | MT STERLING | OH | 43143-9120 |
| MINTON, EDNA | 800 THOMAS LANE | | | | LILLIAN | TX | 76061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINTON, EDNA | PO BOX 169 | | | | LILLIAN | TX | 76061-0169 |
| MINTON, EUNICE C | 6878-C THYME LANE | | | | INDIANAPOLIS | IN | 46241-2962 |
| MINTON, FRANCIS R | 3603 ST RD | 58 EAST | | | HELTONVILLE | IN | 47436 |
| MINTON, GEORGE K | 1335 E PARK RD | | | | GRAND ISLAND | NY | 14072-2314 |
| MINTON, GLENN A | 16298 JAKES RD | | | | LACHINE | MI | 49753-9202 |
| MINTON, HELEN E | 912 COUNTY ROAD 324 | | | | JONESBORO | AR | 72401-9030 |
| MINTON, HELEN E | 912 CR324 | | | | JONESBORO | AR | 72401-9030 |
| MINTON, JAMES E | 3030 HALLBROOK DR | BOX 32 | | | KNOXVILLE | TN | 37918 |
| MINTON, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTON, JAMES E | PO BOX 32 | 3030 HALLBROOK DRIVE | | | KNOXVILLE | TN | 37901-0032 |
| MINTON, JANICE J | 1404 MIDDLETREE RD | | | | JOLIET | IL | 60433-2913 |
| MINTON, JOANN | 6895 EAST ROSS RD | | | | NEW CARLISLE | OH | 45344-9670 |
| MINTON, JOHN L | 3377 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| MINTON, JOHNNY E | 6146 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| MINTON, JONATHAN D | 300 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| MINTON, KALVIN A | 794 LITTLE BEAVER CREEK RD | | | | BOWLING GREEN | KY | 42101-9028 |
| MINTON, KENNETH E | | | | | | | |
| MINTON, KENNY W | 1204 W 4TH ST | | | | IRVING | TX | 75060-2620 |
| MINTON, LAWRENCE E | 581 ARMAND DR | | | | TROY | OH | 45373-2788 |
| MINTON, LAWRENCE E | 581 ARMAND DRIVE | | | | TROY | OH | 45373-5373 |
| MINTON, LOIS M | 148 MAGNOLIA LOOP | | | | PORT ORANGE | FL | 32128-7505 |
| MINTON, LUCILLE E | 4217 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5807 |
| MINTON, MAGALENE | 2618 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5629 |
| MINTON, MARGRETT R | 12251 COUNTY ROAD 65 | | | | FOLEY | AL | 36535-4152 |
| MINTON, MICHELLE G | 13021 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| MINTON, MONTE | 2618 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5629 |
| MINTON, NOEL E | 307 LAWTON AVE | | | | SAVANNAH | GA | 31404-1741 |
| MINTON, OTHA L | 4153 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1449 |
| MINTON, OTHA L | 4153 COLLEGE ST | | | | KANSAS CITY | MO | 64130-1449 |
| MINTON, PANSY I | 3437 GAINSBORO ROAD | EL JOBEAN | | | PORT CHARLOTTE | FL | 33953-6033 |
| MINTON, RAYBURN T | 4255 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9741 |
| MINTON, REBECCA JEAN | 3338A EAGLES LOFT BOX 16 | | | | CORTLAND | OH | 44410 |
| MINTON, REX W | 1817 PARK MEADOW LN | | | | RICHARDSON | TX | 75081-2162 |
| MINTON, RICHARD R | 4608 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| MINTON, RICHARD RAY | 4608 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| MINTON, RITA JOAN | PO BOX 320 | | | | HAMBURG | NY | 14075-0320 |
| MINTON, ROBERT N | 703 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1325 |
| MINTON, ROGER L | 737 ROTHROCK DR | | | | GALLOWAY | OH | 43119-8692 |
| MINTON, ROGER L | 1301 MODAFF ROAD | UNIT C1 | | | NAPERVILLE | IL | 60565-8692 |
| MINTON, RUSSELL L | 16 BUNKER LN | | | | ROTONDA WEST | FL | 33947-2112 |
| MINTON, SHIRLEY A | 5070 WATERFORD | | | | CLARKSTON | MI | 48346-3459 |
| MINTON, STEVEN W | 6290 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-9526 |
| MINTON, TERRELL E | 510 S 300 E | | | | ANDERSON | IN | 46017 |
| MINTON, THOMAS A | 1295 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1241 |
| MINTON, VERA | 5311 VERDUN DR | | | | COLUMBUS | OH | 43232-6032 |
| MINTON, VIOLET M | 12787 W 108TH TER | | | | OVERLAND PARK | KS | 66210-1141 |
| MINTON, WILLIAM E | 4150 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1719 |
| MINTON, WILLIAM L | 600 S WATER ST APT D | | | | WILMINGTON | IL | 60481-1697 |
| MINTURN, EVELYN M | 612 FAIRWAY CT 612 | | | | PLANT CITY | FL | 33565 |
| MINTURN, EVELYN M | 695 GRAFTON RD | APT 8 | | | NEWARK | OH | 43055 |
| MINTURN, LESTER R | 709 WOOD | APT 135 | | | OLATHE | KS | 66062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINTURN, LESTER R | 709 S WOOD ST APT 135 | | | | OLATHE | KS | 66062-1882 |
| MINTUS, ANGELA | 12915 CAVES RD | | | | CHESTERLAND | OH | 44026-3014 |
| MINTUS, DENNIS J | 3104 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| MINTZ, CATHERINE L | 1480 GULF BLVD APT 907 | | | | CLEARWATER | FL | 33767-2853 |
| MINTZ, EDWARD M | 45671 LARCHMONT DR | | | | CANTON | MI | 48187-4722 |
| MINTZ, EMO J. | 788 BAIR RD | | | | DELTA | PA | 17314-8611 |
| MINTZ, ERIC L | 13320 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-3339 |
| MINTZ, ERIC LEONARD | 13320 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-3339 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| MINTZE, EDDIE N | 11033 CLEARSPRING WAY | | | | INDIANAPOLIS | IN | 46239-8840 |
| MINUCCI JR, DANIEL J | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| MINUNNI, MARILYN G | 73 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094-4710 |
| MINUS DAVID | 750 CHENE ST | | | | DETROIT | MI | 48207-3933 |
| MINUS JAVAIAS | TOMMIE, SHAMAY | 3413 SALLY TOMMIE WAY | | | FORT PIERCE | FL | 34945 |
| MINUS JAVAIAS | WHITEHEAD, DAVID | 7010 SALERNO RD | | | FORT PIERCE | FL | 34951 |
| MINUSKI, JOHN J | 380 SPRING HILL DR | | | | HUNLOCK CREEK | PA | 18621-3323 |
| MINUSKI, LOUISE E | 380 SPRING HILL DR | | | | HUNLOCK CREEK | PA | 18621-3323 |
| MINUT, ALBERTA | 18800 WESTWOOD DR APT 616 | | | | STRONGSVILLE | OH | 44136-3436 |
| MINUTE MUFFLER & BRAKE (CJL HOLDINGS) | 1103E 18 ST SE | | | HIGH RIVER AB T1V 2A9 CANADA | | | |
| MINUTOLA, ANTHONY M | 703 CENTER LN | | | | MIDDLETOWN | DE | 19709-8501 |
| MINUTOLI SALVATORE | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MINUTOLO, GIOVANNI | 18102 KOESTER ST | | | | RIVERVIEW | MI | 48193-7470 |
| MINUTTE, GLADYS | 116 NEW ST | | | | LEBANON | OH | 45036-1806 |
| MINYARD, BENNIE J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MINYARD, BILLIE J | 8808 THE BRIERS CT | | | | GRANBURY | TX | 76049-4020 |
| MINYARD, EVE | 208 N PINECREST | | | | BOLINGBROOK | IL | 60440-2406 |
| MINYARD, JACK B | 241 GOODE RD LOT 1 | | | | MOORESBORO | NC | 28114 |
| MINYARD, JOHNNY R | 2515 NEW GROVE RD | | | | SMITHS GROVE | KY | 42171-8818 |
| MINYARD, JOHNNY RAY | 2515 NEW GROVE RD | | | | SMITHS GROVE | KY | 42171-8818 |
| MINYARD, LARRY G | 1729 FOSTER DRIVE | | | | ARLINGTON | TX | 76012-2323 |
| MINYARD, LARRY J | 102 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5302 |
| MINYARD, RICHARD P | 554 SAINT CHARLES RD | | | | GLEN ELLYN | IL | 60137-3744 |
| MINYON BRANTLEY MILLER | 19117 CAMPAIGN DR | | | | CARSON | CA | 90746-2019 |
| MINYON MC CONNEY | 115 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| MINYON MILLER | 19117 CAMPAIGN DR | | | | CARSON | CA | 90746-2019 |
| MINYON O MC CONNEY | 115 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| MINYOUGHN HARPER | PO BOX 393 | 501 PLUM STREET | | | FRANKTON | IN | 46044-0393 |
| MINZES, EMMA L | 947 RIVERWOOD PLACE DR | | | | FLORISSANT | MO | 63031-6549 |
| MINZES, JOHN C | 400 NE NOELEEN LN | | | | LEES SUMMIT | MO | 64086-3025 |
| MINZEY, BEVERLY E | 13420 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| MINZEY, MICHAEL D | 126 N SAGINAW ST | | | | MONTROSE | MI | 48457-9785 |
| MINZEY, THEODORE D | 1440 CALDWELL RD | | | | MIO | MI | 48647-9711 |
| MINZEY, WILLIAM D | 13420 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| MIO, NADHIR A | 7365 MAPLE MILL CT | | | | WEST BLOOMFIELD | MI | 48323 |
| MIOBI PROGRESSIVE CYCLE CONCEPTS CORP | 28860 7 MILE RD | | | | LIVONIA | MI | 48152-3557 |
| MIOCIC, DINKO | 9715 SYLVAN LN | | | | MENTOR | OH | 44060-8107 |
| MIOCIC, IVA | 6394 CARTER BLVD | | | | MENTOR | OH | 44060-3513 |
| MIOCIC, IVAN | 34200 RIDGE RD APT 116 | | | | WILLOUGHBY | OH | 44094-2957 |
| MIOCIC, SIME | 4023 MAYFAIR RD | | | | UNIONTOWN | OH | 44685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIODONSKI, ARLENE | 3829 SPRINGWOOD CT | | | | AUBURN HILLS | MI | 48326-1887 |
| MIODONSKI, ROBERT A | 901 S ATLANTIC AVE APT 208 | | | | ORMOND BEACH | FL | 32176-7886 |
| MIODONSKI, ROY C | 7258 AUDUBON ST | | | | CLAY | MI | 48001-4100 |
| MIODRAG DJORDJEVIC | 203 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| MIODRAG ILIEVSKI | 16 CHI MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| MIODRAG ILIEVSKI | 16   CHI-MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| MIODRAG KOTUR | 4050 CENTER AVE | | | | LYONS | IL | 60534-1316 |
| MIODRAG, JEROME E | 7909 KANE RD | | | | TRANSFER | PA | 16154-8943 |
| MIODRAG, JOSEPH | RR 1 | | | | TRANSFER | PA | 16154 |
| MIODRAG, JOSEPH | R. D. # 1 | | | | TRANSFER | PA | 16154-9801 |
| MIODUS, ANTHONY G | 5017 RIDGEDALE DR | | | | FORT WAYNE | IN | 46835-3949 |
| MIODUSZEWSKI, CHESTER | 26952 COOLIDGE ST N | | | | DEARBORN HTS | MI | 48127-2868 |
| MIOLA HYZER | 525 RIVER ST APT 223 | | | | ALPENA | MI | 49707-2449 |
| MIOLINI, CAROL J | 1304 RIDGECREST WAY | | | | ROSEVILLE | CA | 95661-5050 |
| MION DANTE | RUE DE LA GERENNE 2B9 | | | 6000 CHARLEROI BELGIUM | | | |
| MIONE, JAMES G | 5 RYEGATE LN | | | | ENGLISHTOWN | NJ | 07726-8210 |
| MIONE, MICHAEL T | 1040 DOUGLAS ST SE | | | | PALM BAY | FL | 32909-3833 |
| MIONI DAVID A | 1002 E POLAND AVE | | | | BESSEMER | PA | 16112-9738 |
| MIONI, DAVID A | 1002 E POLAND AVE | | | | BESSEMER | PA | 16112-9738 |
| MIOSKU, TRAJAN | 1012 CONGRESS DR | | | | TROY | MI | 48085-1383 |
| MIOTKE JR., GEORGE J | 1967 KEMP RD | | | | BLOOMFIELD HILLS | MI | 48302-0142 |
| MIOTKE, ALLEN T | 26180 CLARKSTON DR UNIT 23206 | | | | BONITA SPRINGS | FL | 34135-3352 |
| MIOTKE, CLIFFORD F | 5595 MOUNTAIN RD | | | | BRIGHTON | MI | 48116-7713 |
| MIOTKE, DANIEL B | 7245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| MIOTKE, DANIEL BERNARD | 7245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| MIOTKE, JUDITH A | 11356 NORWAY DR | | | | HARTLAND | MI | 48353-3431 |
| MIOTKE, MARK D | 3320 GOLFHILL DR | | | | WATERFORD | MI | 48329-4521 |
| MIOTKE, PAUL D | 3650 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| MIOTKE, VIRGINIA | 26835 NORTHMORE ST | | | | DEARBORN HEIGHTS | MI | 48127-3619 |
| MIOTTEL, CHARLES G | 14944 JENNY DR | | | | WARREN | MI | 48088-6256 |
| MIOTTO, CHRISTINE M | 38740 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1037 |
| MIQUEL VALDEZ | 707 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1605 |
| MIQUELETTI-KERR MARIA | 10330 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MIQUELETTI-KERR, MARIA I | 10330 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MIQUELINA BARROSO | 37 OLIVER ST | | | | MILFORD | MA | 01757-3129 |
| MIQUELON, JOHN R | PO BOX 180098 | | | | CORONADO | CA | 92178-0098 |
| MIR MOHAMMED AJMAL | | | | | | | |
| MIR'S AUTO WORKS | 1775 S US HIGHWAY 17 92 | | | | LONGWOOD | FL | 32750-6542 |
| MIRA AKINS | 6414 VERNON AVENUE | | | | EDINA | MN | 55436 |
| MIRA ASMAN | 13447 DEAN STREET | | | | HAMTRAMCK | MI | 48212-1709 |
| MIRA B CAMP | 2231  HOOVER AVENUE | | | | DAYTON | OH | 45407-1524 |
| MIRA CAMP | 2231 HOOVER AVE | | | | DAYTON | OH | 45402-5524 |
| MIRA DANNY | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| MIRA DUKES | 1405 WOODHALL DR | | | | FLINT | MI | 48504 |
| MIRA KOVACEVIC | 10806 BRAINARD DR | | | | PARMA | OH | 44130-1536 |
| MIRA MILLER | 320 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4404 |
| MIRA MOTORS SALES, LIMITED | 148 RUE D'ARGENS | | | MSIDA MALTA | | | |
| MIRA NEKIC | 29 SHAWONDASSEE DR | | | | TIMBERLAKE | OH | 44095-1931 |
| MIRA PARIKH | 3295 FANTAIL DR | | | | ROCHESTER HILLS | MI | 48309-4295 |
| MIRA STANIEC | 152 S MAIN ST APT 1 | | | | YARDLEY | PA | 19067-1643 |
| MIRA, ANTHONY J | 1420 E MAIN ST LOT #30 | | | | BELLEVUE | OH | 44811 |
| MIRA, JAMES J | 6610 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRA, ROBERT J | 2423 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1522 |
| MIRA, ROBERT JOSEPH | 2423 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1522 |
| MIRA, SCOTT J | 14792 BASSETT ST | | | | LIVONIA | MI | 48154-4702 |
| MIRABAL, ALVIN J | 3546 DIVISION ST | | | | LOS ANGELES | CA | 90065-3302 |
| MIRABAL, IRMA O | 15155 SHERMAN WAY UNIT 17 | | | | VAN NUYS | CA | 91405-2077 |
| MIRABAL, RONALD A | 20522 EAST 43RD AVENUE | | | | DENVER | CO | 80249-6908 |
| MIRABAUD & CLE BANQUIERS PRIVES | 29 BOULEVARD GEORGES-FAVON | | CH - 1204 GENEVE SWITZERLAND | | | | |
| MIRABAUD & CLE BANQULERS PRIVES | 29 BOULEVARD GEORGES-FAVON | | CH - 1204 GENEVE SWITZERLAND | | | | |
| MIRABELLA, FERDINAND | 1772 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33603 |
| MIRABELLA, GAETANO | 46732 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5218 |
| MIRABELLA, MADELINE | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| MIRABELLA, MADELINE | 108 ASH STREET | | | | YONKERS | NY | 10701-3927 |
| MIRABELLA, VINCENT A | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| MIRABELLA, VINCENZA | 338 VIO DEL ASTRO | | | | OCEANSIDE | CA | 92057-7339 |
| MIRABELLI EVELYN | 6065 PETALUMA DR | | | | BOCA RATON | FL | 33433-5409 |
| MIRABELLI, JINNY K | 506 KENMORE AVE SE | | | | WARREN | OH | 44483-6153 |
| MIRABILE, CALOGERO | 6 SANDALWOOD DR | | | | EDISON | NJ | 08820-1249 |
| MIRABILE, MIRIAM E | 415 N STATE ST APT 304 | | | | BELLINGHAM | WA | 98225-5344 |
| MIRABILE, WILLIAM A | 1 PRINCETON DR | | | | MILFORD | MA | 01757-1807 |
| MIRABITUR, REYNOLD J | 33261 WINCHESTER ST | | | | WESTLAND | MI | 48185-2835 |
| MIRABITUR, RICHARD S | 7517 LEONARD AVENUE | | | | MANISTEE | MI | 49660-9787 |
| MIRABITUR, RICHARD STEPHEN | 7517 LEONARD AVENUE | | | | MANISTEE | MI | 49660-9787 |
| MIRABITUR-SPITZA, VERONICA L | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| MIRACLE DARIA | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2258 |
| MIRACLE EAR CENTER | 2200 COOLIDGE RD STE 9 | | | | EAST LANSING | MI | 48823-1363 |
| MIRACLE JR, FRED P | 13603 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8953 |
| MIRACLE JR, FRED P | HC 62 BOX 685 | | | | MIRACLE | KY | 40856-9705 |
| MIRACLE JR, GEORGE | 3212 VERNELL DR | | | | WEST CARROLLTON | OH | 45449-2759 |
| MIRACLE JR, LEEMAN | 912 COLEMAN RD | | | | TAZEWELL | TN | 37879 |
| MIRACLE JR, LUTHER G | 3695 JOSLYN RD | | | | LAKE ORION | MI | 48359-1217 |
| MIRACLE MILE CHEVROLET BUICK INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| MIRACLE MILE CHEVROLET BUICK, INC. | INTERCOMPANY | | | | | | |
| MIRACLE MILE CHEVROLET INC | CITY OF LOS ANGELES | | | | | | |
| MIRACLE MILE MEDICAL | PO BOX 17358 | | | | ENCINO | CA | 91416-7358 |
| MIRACLE RIDE | C/O BILL CORRELL | 105 GM DR | GM POWERTRAIN | | BEDFORD | IN | 47421-1558 |
| MIRACLE SOFTWARE SYSTEMS | VANGUARD CENTER | 23800 W 10 MILE RD SUITE 190A | | | SOUTHFIELD | MI | 48033 |
| MIRACLE, ALAN P | 17 BENT CREEK DR | | | | SMITHS GROVE | KY | 42171-8949 |
| MIRACLE, ALONZO | PO BOX 416 | | | | MIDDLESBORO | KY | 40965-0416 |
| MIRACLE, ARGENE C | 265 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6215 |
| MIRACLE, ARLUS P | 3080 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2063 |
| MIRACLE, ARTHUR | 5533 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| MIRACLE, ASHLEY | 814 GREENFIELD DR | | | | MANSFIELD | OH | 44904-1815 |
| MIRACLE, BASEL L | 1037 ACRES VIEW DR | | | | WAYNESVILLE | NC | 28786-7904 |
| MIRACLE, BETTY J | 506 LOOKOUT RIDGE DR | | | | LEBANON | OH | 45036-6411 |
| MIRACLE, CARLOW B | 2500 MANN RD LOT 353 | | | | CLARKSTON | MI | 48346-4291 |
| MIRACLE, CECIL D | 30 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| MIRACLE, CHARLES | 7937 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| MIRACLE, CHARLES F | 136 RHODES LN | | | | HARROGATE | TN | 37752-7816 |
| MIRACLE, CLARENCE | 48 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9526 |
| MIRACLE, CLINT D | 1241 HURON WAY | | | | BOWLING GREEN | KY | 42101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRACLE, CONDIE | 3873 MINTON RD | | | | ORION | MI | 48359-1555 |
| MIRACLE, DARIA G | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2258 |
| MIRACLE, DARRELL | 5157 REMINGTON DR | | | | LAPEER | MI | 48446-8063 |
| MIRACLE, DARRELL E | 5806 SAGE LAKE RD | | | | PRESCOTT | MI | 48756 |
| MIRACLE, DAWN L | P.O BOX 63 | | | | MIRACLE | KY | 40856-0063 |
| MIRACLE, DEBI A | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2260 |
| MIRACLE, DEMPSEY | RT =2 BOX 47-A | | | | MIDDLESBORO | KY | 40965 |
| MIRACLE, DENNIS B | 814 GREENFIELD DR | | | | MANSFIELD | OH | 44904-1815 |
| MIRACLE, DILLARD D | 3184 WESTPOINTE DR | | | | FRANKLIN | IN | 46131-8877 |
| MIRACLE, DONNA | PO BOX 74 | 233 N MAIN ST | | | CALEDONIA | OH | 43314-0074 |
| MIRACLE, DONNA | 233 N MAIN ST | BX 74 | | | CALEDONIA | OH | 43314-0074 |
| MIRACLE, DONNA L | 102 W GROVE AVE | | | | MICHIGAN CENTER | MI | 49254-1517 |
| MIRACLE, DORA | 326 BLACKLICK BRANCH RD | | | | MIRACLE | KY | 40856 |
| MIRACLE, DOUGLAS | 54 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7608 |
| MIRACLE, EARL | 20220 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9378 |
| MIRACLE, EDDIE | 13705 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2313 |
| MIRACLE, ERIK J | 3850 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| MIRACLE, ERNEST | HC 62 BOX 335 | | | | MIRACLE | KY | 40856-9702 |
| MIRACLE, ESTON | 5781 S US HIGHWAY 25 | | | | CORBIN | KY | 40701-4944 |
| MIRACLE, EUGENE | 1409 HILLSIDE DR | | | | SEVIERVILLE | TN | 37876-0267 |
| MIRACLE, FANNIE F | 7008 MOUNTAIN RDG SE | | | | ACWORTH | GA | 30102 |
| MIRACLE, FAUN | 8663 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9376 |
| MIRACLE, FAYE E | 1037 ACRES VIEW DR | | | | WAYNESVILLE | NC | 28786-7904 |
| MIRACLE, GARNER | 23 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7604 |
| MIRACLE, GLENNIS R | 2930 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| MIRACLE, GLORIA E | 1028 TIN DALL DR | | | | LAPEER | MI | 48446-3359 |
| MIRACLE, GREGORY | 880 SW JAVA AVE | | | | PORT ST LUCIE | FL | 34953-5649 |
| MIRACLE, HAROLD K | 35 ROY JENKINS DR | | | | CORBIN | KY | 40701-4999 |
| MIRACLE, HOWARD | 1124 COBB RD | | | | SAVANNAH | GA | 31410-2607 |
| MIRACLE, JAMES E | 4148 KEAVY RD | | | | LONDON | KY | 40744-7027 |
| MIRACLE, JAMES E | 242 NEW HOPE RD | | | | NEW TAZEWELL | TN | 37825-4522 |
| MIRACLE, JAMES S | 8094 SHARON CT | | | | FRANKLIN | OH | 45005-4064 |
| MIRACLE, JAMES W | 7515 SENECA RD | | | | SHARPSVILLE | PA | 16150-8423 |
| MIRACLE, JANET | 19775 NEGAUNEE | | | | REDFORD | MI | 48240-1643 |
| MIRACLE, JERRY B | 2236 MARDELL DR | | | | DAYTON | OH | 45459-3634 |
| MIRACLE, JERRY W | 57 DESERT CASTLE CT | | | | HENDERSON | NV | 89012-4428 |
| MIRACLE, JERRY W | 105 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| MIRACLE, JESSE C | 4809 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9676 |
| MIRACLE, JESSICA A | 1997 HEATHER LN | | | | YOUNGSTOWN | OH | 44511-1253 |
| MIRACLE, JOANNE | 3094 BESSIE | | | | AUBURN HILLS | MI | 48326-3600 |
| MIRACLE, JOANNE | 3094 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| MIRACLE, JOHN B | 2091 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2421 |
| MIRACLE, KAREN R | 483 GREYSTONE DR | | | | DAYTON | OH | 45458-4953 |
| MIRACLE, KAREN S | 1525 BARNEY AVE | | | | KETTERING | OH | 45420-3212 |
| MIRACLE, KEITH A | 122 MONUMENT CIR | | | | SUMMERTOWN | TN | 38483-7637 |
| MIRACLE, KENNETH R | 5422 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9348 |
| MIRACLE, LARRY D | 144 S JERSEY ST | | | | DAYTON | OH | 45403-2151 |
| MIRACLE, LELA MAE | 39500 WARREN RD LOT 218 | | | | CANTON | MI | 48187-4348 |
| MIRACLE, LEONARD J | 3139 HIGHWAY 72 | | | | HULEN | KY | 40845-9033 |
| MIRACLE, LEVI T | 5622 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9596 |
| MIRACLE, LINDA L | 600 W WALTON BLVD APT 357 | | | | PONTIAC | MI | 48340-3502 |
| MIRACLE, MARK A | 230 HURD ST | | | | MILAN | MI | 48160-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRACLE, MARK ALLAN | 230 HURD ST | | | | MILAN | MI | 48160-1323 |
| MIRACLE, MARSHAL | PO BOX 13 | | | | FLAT LICK | KY | 40935-0013 |
| MIRACLE, MARY J | 6585 TACH COURT | | | | BURTON | MI | 48509-2394 |
| MIRACLE, MARY J | 6585 TACH CT | CENTINNIAL FARMS | | | BURTON | MI | 48509-2394 |
| MIRACLE, NELSON | 5930 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| MIRACLE, ORVIAL | 6905 MIDNIGHT SUN DR | | | | MAINEVILLE | OH | 45039-8953 |
| MIRACLE, OTIS W | 5240 WASHBURN RD | | | | VASSAR | MI | 48768-8901 |
| MIRACLE, PERRY L | 5526 SCENERY DR | | | | SALEM | VA | 24153 |
| MIRACLE, PHILIP K | 6054 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| MIRACLE, QUINLAN | 16124 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8978 |
| MIRACLE, QUINLAN | HC 62, BOX 830 | | | | MIRACLE | KY | 40856-9709 |
| MIRACLE, RACHEL | HC62 BOX 485 | | | | MIRACLE | KY | 40856-9704 |
| MIRACLE, RACHEL | 57 JENNY BRANCH RD | | | | MIRACLE | KY | 40856-8993 |
| MIRACLE, RICHARD J | 8594 DYER RD | | | | WHITTEMORE | MI | 48770-9410 |
| MIRACLE, ROGER | 398 LYDIA LN | | | | LINDEN | MI | 48451-8838 |
| MIRACLE, ROGER | 1200 E SOUTH LAKE VIEW LN | | | | MUSTANG | OK | 73064-6819 |
| MIRACLE, RONALD | 2500 MANN RD LOT 330 | | | | CLARKSTON | MI | 48346-4226 |
| MIRACLE, SCOTT A | 53697 HURON DR | | | | CHESTERFIELD | MI | 48051-1686 |
| MIRACLE, SCOTT A | 3111 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| MIRACLE, SCOTTY | 3325 MIDDLETON DR | | | | ROCKVALE | TN | 37153-4488 |
| MIRACLE, SHARON A | 4436 HARBOR DR | | | | MORRISTOWN | TN | 37814-7711 |
| MIRACLE, SHIRLEY M | 4136 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| MIRACLE, THELMA P | P.O. BOX 12627 | | | | CINCINNATI | OH | 45212 |
| MIRACLE, THELMA P | PO BOX 12627 | | | | CINCINNATI | OH | 45212-0627 |
| MIRACLE, THERESA L | 5024 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| MIRACLE, THOMAS | 11637 CARPENTER RD | | | | MILAN | MI | 48160 |
| MIRACLE, VELDIE | 1031 KNOXVILLE GARDNERSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-9135 |
| MIRACLE, VELDIE | 1031 KNOXVILLE-GARDNERSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-9135 |
| MIRACLE, VIRGINIA A | 136 RHODES LANE | | | | HARROGATE | TN | 37752-7816 |
| MIRACLE, VIRGINIA A | 136 RHODES LN | | | | HARROGATE | TN | 37752-7816 |
| MIRACLE, WAYNE | 31 MIRACLE MOUNTAIN LN | | | | BARBOURVILLE | KY | 40906-7284 |
| MIRACLE, WENDELL | 9122 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8908 |
| MIRACLE, WENDELL | HC 62 | BOX 390 | | | MIRACLE | KY | 40856-9704 |
| MIRACLE, WILLIS R | 50 TANGLEWOOD LN | | | | SUMITON | AL | 35148-4729 |
| MIRACLE, WINFRED | 6293 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| MIRACLE,DARIA G | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2258 |
| MIRACLE,DEBI A | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2260 |
| MIRACLE,KAREN S | 1525 BARNEY AVE | | | | KETTERING | OH | 45420-3212 |
| MIRACLE-HART, PAMELA G | 6358 SANDALWOOD DR | | | | BELLEVILLE | MI | 48111-6174 |
| MIRACLE-SHALLCROSS, ROBIN L | 16651 IRISH RIDGE RD | | | | EAST LIVERPOOL | OH | 43920-4040 |
| MIRACLE-SMITH, DIANA E | 7320 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| MIRACLE-STABER, LINDA D | 5312 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3406 |
| MIRACOLA, LAWRENCE | 40626 LIZABETH DR | | | | STERLING HEIGHTS | MI | 48313-4037 |
| MIRAGE GENERAL TRADING ESTABLISHMENT | 3551 | | | DUBAI UNITED ARAB EMIRATES | | | |
| MIRAGE GENERAL TRADING ESTABLISHMENT | P.O. BOX 3551 | | | DUBAI UNITED ARAB EMIRATES | | | |
| MIRAGLIA MARCO | VIA DELLE CASE BASSE, 93 00126 | | | | ROME | | |
| MIRAGLIA MASSIMILIANO | VIA COSTANTINO BELTRAMI,28 00154 | | | | ROME | | |
| MIRAGLIA, ANN M | 28 SHEFFIELD AVENUE | | | | PAWTUCKET | RI | 02860-5732 |
| MIRAGLIA, CAROL | 315 MOUNTAIN AVE | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRAGLIA, JAMES F | 4225 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| MIRAGLIA, LAURA | 507B PEMBROOK CT N | | | | CRYSTAL LAKE | IL | 60014-2717 |
| MIRAGLIA, ROBERT A | 4633 E ROBIN LN | | | | PHOENIX | AZ | 85050 |
| MIRAGLIA, WILLIAM G | 48 GREAT WOODS RD | | | | SAUGUS | MA | 01906-1111 |
| MIRAGLIOTTA, ANTHONY N | 28 SEYMOUR AVE | | | | EDISON | NJ | 08817-3564 |
| MIRAGLIOTTA, JOSEPH | 11 E GRANT AVE | | | | COLONIA | NJ | 07067-1404 |
| MIRAK CHEVROLET INC | 1125 MASSACHUSETTS AVE | | | | ARLINGTON | MA | 02476-4316 |
| MIRAK CHEVROLET, INC. | 1125 MASSACHUSETTS AVE | | | | ARLINGTON | MA | 02476-4316 |
| MIRAK CHEVROLET, INC. | ROBERT MIRAK | 1125 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476-4316 |
| MIRAKOV, ELAZAR | 1776 W 13TH ST | | | | BROOKLYN | NY | 11223-1021 |
| MIRAL, DAVID S | 5430 HURON HILLS DR | | | | COMMERCE TWP | MI | 48382-4818 |
| MIRALLES JR, JUAN J | 44 FRESH PONDS RD | | | | EAST BRUNSWICK | NJ | 08816-2511 |
| MIRALLES, MARIO | 9639 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027-8464 |
| MIRALLES, MARIO | 4408 PADRE CT | | | | KELLER | TX | 76248-1821 |
| MIRAM, HARRY O | 11555 PROSPECT HILL DR | | | | GOLD RIVER | CA | 95670-8215 |
| MIRAMAR 76 SERVICE CENTER | 5726 MIRAMAR RD | | | | SAN DIEGO | CA | 92121-2523 |
| MIRAMAR AUTOMOTIVE FACILITY | | 12036 MIRAMAR PKWY | | | | FL | 33025 |
| MIRAMAR OFFICE I LTD | C\O STILES PROPERTY MGMT CO | 300 SE 2ND STREET | | | FT LAUDERDALE | FL | 33301 |
| MIRAMAR OFFICE I, LTD. | C/O STILES PROPERTY MANAGEMENT COMPANY | 6400 N. ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33309 |
| MIRAMBELL, HAROLD J | 16850 COLLINS AVE STE 112 | | | | SUNNY ISLES BEACH | FL | 33160 |
| MIRAMONTES IVAN | MIRAMONTES, IVAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MIRAMONTES JR, JOHN M | 33349 9TH ST | | | | UNION CITY | CA | 94587-2139 |
| MIRAMONTES JUAN | MIRAMONTES, JUAN | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MIRAMONTES JUAN | MIRAMONTES, REGINA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MIRAMONTES, DANIEL C | 1944 BELMONT PL | | | | MANTECA | CA | 95337-8417 |
| MIRAMONTES, DAVID | 22180 TAJANTA RD | | | | APPLE VALLEY | CA | 92307-4050 |
| MIRAMONTES, ESTEBAN S | 1721 S GRANT AVE | | | | JANESVILLE | WI | 53546-5711 |
| MIRAMONTES, JUAN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MIRAMONTES, REGINA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MIRAMONTES, ROBERTO C | 3825 SHEFFIELD CIR | | | | DANVILLE | CA | 94506-1261 |
| MIRAMONTES, VIRGINIA | 22532 CARDIFF DR | | | | SANTA CLARITA | CA | 91350-3028 |
| MIRAMONTEZ, GEORGE A | 6000 NUTCRACKER DR | | | | GRANBURY | TX | 76049-4186 |
| MIRAN AWEDIAN | 261 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6324 |
| MIRAN, JOSEPH P | 2435 CLOVER ST | | | | ROCHESTER | NY | 14618-4503 |
| MIRANDA ALEXIS | C11 AVE SAN AGUSTIN | VILLAS DE SAN AGUSTIN AVE | | | BAYAMON | PR | 00959-2037 |
| MIRANDA C GOVER | 102   S RANDOLPH ST | | | | UNION | OH | 45322-3347 |
| MIRANDA CARDENAS LAW OFFICE | PO BOX 152 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 |
| MIRANDA CLAUDIA | MIRANDA, CLAUDIA | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MIRANDA CLAUDIA | RUIZ, EFREN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MIRANDA CONNIE | 14526 W ANDREA DR | | | | SURPRISE | AZ | 85387-6374 |
| MIRANDA ERNESTO | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| MIRANDA ERNESTO (652453) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| MIRANDA FRED JR | PO BOX 1414 | | | | SAN JACINTO | CA | 92581-1414 |
| MIRANDA GUTIERREZ, JOSE FRANCISCO | 38327 COVINGTON DR | | | | STERLING HEIGHTS | MI | 48312-1307 |
| MIRANDA JR., EDWIN | 136 HELENA DR | | | | STRUTHERS | OH | 44471-1512 |
| MIRANDA L BYRD | 2832   FERNCLIFF AVE | | | | DAYTON | OH | 45420-3202 |
| MIRANDA L DUNN | 526 BLYTHE ST | | | | GADSDEN | AL | 35903-1719 |
| MIRANDA MATTHEWS | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| MIRANDA SEE | 3109 W 11TH ST | | | | ANDERSON | IN | 46011-2469 |
| MIRANDA WARWICK MILAZZO | GIORDANO & HEBBLER | 3636 S I 10 SERVICE RD W STE 300 | | | METAIRIE | LA | 70001-6418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRANDA, ANA M | 4151 WESTERN | | | | DETROIT | MI | 48210-3509 |
| MIRANDA, ANA M | 4151 WESTERN ST | | | | DETROIT | MI | 48210-3509 |
| MIRANDA, ANTONIO | 4852 MIRA SOL DR | | | | MOORPARK | CA | 93021-9745 |
| MIRANDA, ARCADIO | 1022 ANNISTON AVE # 1/2 | | | | SHREVEPORT | LA | 71105-3009 |
| MIRANDA, ARCADIO | PO BOX 52284 | | | | SHREVEPORT | LA | 71135-2284 |
| MIRANDA, BRANDY ANN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MIRANDA, BRUNO | 404 4TH ST | | | | BELTON | MO | 64012-2530 |
| MIRANDA, CARLOS | 836 BRANDON AVE | | | | PONTIAC | MI | 48340-1381 |
| MIRANDA, CHRISTINE | PO BOX 475 | | | | SALKUM | WA | 98582 |
| MIRANDA, CLAUDIA | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MIRANDA, DANIEL | 3546 WALLACE BLVD | | | | TOLEDO | OH | 43611-1730 |
| MIRANDA, ELIA V | 1359 DOVE ST | | | | LOS BANOS | CA | 93635-3005 |
| MIRANDA, ELOINA | 2729 WEST 35TH STREET | | | | CHICAGO | IL | 60632-1603 |
| MIRANDA, ERIC J | 900 E PITTSBURGH ST APT# F-23 | | | | GREENSBURG | PA | 15601 |
| MIRANDA, ERNESTO | 2460 SW 122ND CT | | | | MIAMI | FL | 33175-7319 |
| MIRANDA, ERNESTO | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| MIRANDA, FRANK M | 14784 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9651 |
| MIRANDA, GABRIEL M | 15265 CENTRAL AVE | | | | SAN LEANDRO | CA | 94578-3932 |
| MIRANDA, GARY | PO BOX 475 | | | | SALKUM | WA | 98582 |
| MIRANDA, GIL J | 900 E PGH ST APT F-23 | | | | GREENSBURG | PA | 15601 |
| MIRANDA, GILBERT V | 9004 THURBER LN | | | | BAKERSFIELD | CA | 93311-1412 |
| MIRANDA, IRVING | 37C COMMONDORE LN WEST | | | | BABYLON | NY | 11704 |
| MIRANDA, ISABEL L | 23360 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3691 |
| MIRANDA, JAMES M | PO BOX 4343 | | | | SAN CLEMENTE | CA | 92674-4343 |
| MIRANDA, JEANNIE | PARICHAN RENBERG & CROSSMAN | 1540 E SHAW AVE STE 123 | | | FRESNO | CA | 93710-8008 |
| MIRANDA, JOE O | 8308 FRUITVALE AVE | | | | MOORPARK | CA | 93021-9721 |
| MIRANDA, JOHN | 2870 ROYSTON DR | | | | DULUTH | GA | 30097-2821 |
| MIRANDA, JOHNNY G | PO BOX 610 | | | | SPRING HILL | TN | 37174-0610 |
| MIRANDA, JOSE G | 1048 ALBERT ST | | | | TOLEDO | OH | 43605-3608 |
| MIRANDA, JOSEPH J | 32 NEWTON RD | | | | HAMBURG | NY | 14075-5325 |
| MIRANDA, KAREN | 1927 N GARLAND ST | | | | WICHITA | KS | 67203-2235 |
| MIRANDA, LARRY L | 10690 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9727 |
| MIRANDA, LOUIS O | 13732 CHRISTIAN BARRETT DR | | | | MOORPARK | CA | 93021-2803 |
| MIRANDA, LUIS | 295 LOVELL LN | | | | MOUNT VERNON | KY | 40456-2917 |
| MIRANDA, MANUEL H | 13235 HUBBARD ST | | | | SYLMAR | CA | 91342-3329 |
| MIRANDA, MANUEL M | 2038 WAVERLY CIR | | | | HENDERSON | NV | 89014-4566 |
| MIRANDA, MARGIE C | 12951 WOODCOCK AVE | | | | SYLMAR | CA | 91342-3820 |
| MIRANDA, MARIA | 4764 SUNNY LN | | | | BROOKLYN | OH | 44144-3055 |
| MIRANDA, MARIA | 4764 SUNNY LANE | | | | BROOKLYN | OH | 44144-3055 |
| MIRANDA, MARIA C | 1947 WOOD BEND ST | | | | TARPON SPRINGS | FL | 34689-7505 |
| MIRANDA, MARIE S | 5239 W MONTANA | | | | CHICAGO | IL | 60639-1411 |
| MIRANDA, MARILYN J | 699 HAVEN BLVD. | APT 221 | | | PALMETTO | FL | 34221 |
| MIRANDA, MARILYN J | 699 HABEN BLVD APT 221 | | | | PALMETTO | FL | 34221-7102 |
| MIRANDA, MARY E | 111 E EL PORTAL | | | | SAN CLEMENTE | CA | 92672-3912 |
| MIRANDA, MARY L | 1750 CORTE VISTA ST | | | | BRENTWOOD | CA | 94513-6512 |
| MIRANDA, MAURIAT J | 3191 OTTER CREEK CT | | | | ANN ARBOR | MI | 48105-9268 |
| MIRANDA, MICHAEL A | 1601 81ST ST | | | | BROOKLYN | NY | 11214-2107 |
| MIRANDA, MITCHELL | | | | | | | |
| MIRANDA, MORAIS A | 32 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1716 |
| MIRANDA, NANCY | PO BOX 87 | | | | NILES | OH | 44446-0087 |
| MIRANDA, NANCY M | PO BOX 87 | | | | NILES | OH | 44446-0087 |
| MIRANDA, NANCY R | 116 N CRANDON AVE | | | | NILES | OH | 44446-3415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRANDA, OSCAR M | 11045 HILLSBOROUGH CT | | | | ADELANTO | CA | 92301-6141 |
| MIRANDA, OSCAR M | 29025 CALLE DEL BUHO | | | | MURRIETA | CA | 92563-5861 |
| MIRANDA, PEDRO M | 5331 MILANI AVE | | | | NEWARK | CA | 94560-3208 |
| MIRANDA, PHILIP J | 31 BELMONT AVENUE | | | | NILES | OH | 44446-3007 |
| MIRANDA, RAUL L | 11325 SHADE LANE ST | | | | SANTA FE SPGS | CA | 90670 |
| MIRANDA, REBECCA J | 7843 ALVIRA AVE | | | | DAYTON | OH | 45414-1351 |
| MIRANDA, ROBERT X | 111 E EL PORTAL | | | | SAN CLEMENTE | CA | 92672 |
| MIRANDA, ROSANNA D | | | | | | | |
| MIRANDA, SALVADOR M | 13922 REX ST | | | | SYLMAR | CA | 91342-1716 |
| MIRANDA, SHAWN | 101 BOOTH RD | | | | STATHAM | GA | 30666 |
| MIRANDA, SHAWN | 190 BAXTER DR APT 115 | | | | ATHENS | GA | 30606-6358 |
| MIRANDA, SYLVIA | 1711 BALTIMORE DR APT C | | | | CLARKSVILLE | TN | 37043 |
| MIRANDA, SYLVIA | 2251 KIM DRIVE | | | | CLARKSVILLE | TN | 37043-1937 |
| MIRANDA, VINCENT C | 40 FOWLER AVE | | | | KENMORE | NY | 14217-1502 |
| MIRANDA, VINCENTE C | 1000 ZOOK DR | | | | GLENDALE | CA | 91202-2623 |
| MIRANDA, WALTER R | 6224 DONNYBROOK DR | | | | SHELBY TWP | MI | 48316-3326 |
| MIRANDE MARGARET | 5707 COUNTY ROAD 200 | | | | ORLAND | CA | 95963-9020 |
| MIRANTE, VALERIE M | 3097 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3327 |
| MIRANTE, VALERIE MZ | 3097 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3327 |
| MIRARCK, ANTHONY F | 2885 PEASE DR APT 321 | | | | ROCKY RIVER | OH | 44116-3263 |
| MIRAS REBECCA | MIRAS, AUGUSTIN | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MIRAS REBECCA | MIRAS, REBECCA | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MIRAS, AUGUSTIN | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MIRAS, REBECCA | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MIRASOL GROUP INC | GWEN ANDREWS | PO BOX 66/2044 ROGERS RD. | MISSISSAUGA ON CANADA | | | | |
| MIRASOLA, JOAN | | | | | | | |
| MIRASOLO, JACQUELINE K | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| MIRASOLO, JOSEPH J | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| MIRATECH CORP | 420 S 145TH EAST AE | STE A | | | TULSA | OK | 74108-1305 |
| MIRATECH CORP | 420 S 145TH EAST AVE STE A | | | | TULSA | OK | 74108-1305 |
| MIRATECH CORPORATION | DEPARTMENT 1768 | | | | TULSA | OK | 74182-0001 |
| MIRATECH HOLDINGS INC | | | | | | | |
| MIRAVALLE MARC | 35 AARON DR | | | | NOVATO | CA | 94949-5497 |
| MIRAVITE, REYNALDO V | 2079 CAMBRIDGE SPRINGS DR | | | | HENDERSON | NV | 89052-8753 |
| MIRBACH, FLORENCE M | 127 S BRUNER ST | | | | HINSDALE | IL | 60521-3004 |
| MIRCA COLAK | 5535 24 MILE RD | | | | SHELBY TWP | MI | 48316-3203 |
| MIRCEA ABRAMOVICI IRA | FCC AS CUSTODIAN | 30 SPICE DR | | | WASHINGTON TP | NJ | 07676-3840 |
| MIRCEA LUNGOCIU | 1370 GREENVILLE WAY | | | | THE VILLAGES | FL | 32162-7750 |
| MIRCHANDANI, GAUTAM | 6070 WHETHERSFIELD LANE | 36B | | | BLOOMFIELD HILLS | MI | 48301 |
| MIRCO CERCATO | C/O AVV PIETRO PAOLO MENNEA | VIA SILLA NO 7 | | 00192 ROME ITALY | | | |
| MIRCO GAVAGNIN | VIA MALAMOCCO 40 LIDO VE | | | | | | |
| MIRE, ELLEN K | 321 BONHAM LOOP | | | | GEORGETOWN | TX | 78633-5034 |
| MIRE, SHIRLEY A | 23026 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1846 |
| MIREE, BETTY G | 9050 ESPER | | | | DETROIT | MI | 48204-2766 |
| MIREE, BETTY G | 9050 ESPER ST | | | | DETROIT | MI | 48204-2766 |
| MIREE, CAROLYN F | 18945 CHAPEL ST | | | | DETROIT | MI | 48219-2402 |
| MIREE, CHARLES | 4409 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2277 |
| MIREE, CLIFTON | 2133 WHITTIER ST | | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIREE, ROY | 1801 PATTERSON ST | | | | MCKEESPORT | PA | 15132-5545 |
| MIREILLE HUNTINGTON | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |
| MIREK, KAZIMIERZ | 11194 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-8701 |
| MIREK, MARIUSZ | 11194 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-8701 |
| MIRELES BETH | 241 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4851 |
| MIRELES GILBERT W JR | MIRELES, GILBERT W JR | 900 TWO HOUSTON CENTER , 909 FANNIN | | | HOUSTON | TX | 77010 |
| MIRELES III, EMILIO | 3712 RICHMOND ST | | | | LANSING | MI | 48911-2416 |
| MIRELES JR, EMILIO | 4557 OLD LANSING RD | | | | LANSING | MI | 48917-4481 |
| MIRELES JR, MANUEL A | 15250 W VOLTAIRE ST | | | | SURPRISE | AZ | 85379-8171 |
| MIRELES MARTINEZ RAUL | JUAN VAZQUEZ DE ACUNA NO 780 | COLONIA VIRREYES POPULAR | | COAHUILA MEXICO MEXICO | | | |
| MIRELES MARTINEZ, RAUL | JUAN VAZQUEZ DE ACUNA NO 780 | COL VIRREYES POPULAR | | SALTILLO CH 25220 MEXICO | | | |
| MIRELES, AGRIPINIA OVIEDO | | | | | | | |
| MIRELES, ALEJANDRIN | 2629 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| MIRELES, CRYSTAL A | 527 FLORENCE STREET | | | | LANSING | MI | 48910-9121 |
| MIRELES, ERICA M | 2771 SELBY AVE | | | | LOS ANGELES | CA | 90064 |
| MIRELES, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MIRELES, JOSE P | 2219 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| MIRELES, LUPE M | PO BOX 9783 | | | | ANAHEIM | CA | 92812 |
| MIRELES, NADIA YASMIN | 4504 MARVIN DR | | | | FORT WAYNE | IN | 46806-2502 |
| MIRELES, PETE J | 5308 DEVONSHIRE AVE | | | | LANSING | MI | 48911-4022 |
| MIRELES, TEODORA | 218 RIVERBANK DR | | | | LAREDO | TX | 78045-8521 |
| MIRELEZ, CHERRIE A | 8473 ROSCOMMON COURT | | | | ONSTED | MI | 49265-9466 |
| MIRELEZ, DANIEL E | 604 S LANE ST | | | | BLISSFIELD | MI | 49228-1235 |
| MIRELEZ, FIDENCIO - | 8473 ROSCOMMON COURT | | | | ONSTED | MI | 49265-9466 |
| MIRELEZ, VIRGINIA | 308 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1304 |
| MIRELLA DAN | 4729 CRESTVIEW AVE | | | | YPSILANTI | MI | 48197-3723 |
| MIRELLA FULMER | 6735 HURD AVE | | | | CINCINNATI | OH | 45227-2526 |
| MIRELLA RENDULICH | 5765 9TH AVE | | | | COUNTRYSIDE | IL | 60525-4002 |
| MIRELLI PANOZZO | 3262 E BRADFORD DR | | | | BLOOMFIELD | MI | 48301-4142 |
| MIRENDA, CARMI A | 2545 WILSON RD | | | | BILOXI | MS | 39531-4736 |
| MIRENDA, MARY C | 33321 FAIRPORT DR | | | | AVON LAKE | OH | 44012-2377 |
| MIRENDA, MARY O | 22 FEDERAL CITY RD | C/O MARGARET NESTAR | | | EWING | NJ | 08638-1308 |
| MIRENO STEFANI | 2520 CANARY ISLES DR | | | | MELBOURNE | FL | 32901-6800 |
| MIRES, FRANK C | PO BOX 352 | | | | MITCHELL | IN | 47446-0352 |
| MIRES, LINDA L | 1331 PROVIDENCE BLVD | | | | PROVIDENCE VILLAGE | TX | 76227-7569 |
| MIRETTI, HORACIO A | 555 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| MIREYA A ORTIZ | 3229 CORLEAR AVE. | | | | BRONX | NY | 10463 |
| MIREYA MONTOYA | 804 N GRANT AVE | | | | JANESVILLE | WI | 53548-2382 |
| MIREYA ORTIZ | 3229 CORLEAR AVE. | | | | BRONX | NY | 10463 |
| MIRGON, JAMES W | 5900 GOLDEN BROOK LN | | | | KEWADIN | MI | 49648-8980 |
| MIRI, TALAL | 47500 RIVER WOODS DR | | | | CANTON | MI | 48188-3295 |
| MIRIAM A BERKSHIRE | 5327 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2252 |
| MIRIAM A DERNBACH | 8660  MARKLEY ROAD | | | | LUDLOW FALLS | OH | 45339-9760 |
| MIRIAM A DUFF | 1523  OHMER AVE | | | | DAYTON | OH | 45410-3013 |
| MIRIAM A EDWARDS | 28455 CANO | | | | MISSION VIEJO | CA | 92692 |
| MIRIAM A WELLS | 12040 PEARL ST | | | | SOUTHGATE | MI | 48195-1882 |
| MIRIAM B MADDUX & BARBARA J BEGG JT TEN | 1055 2ND AVE # 2A | | | | NEW YORK | NY | 10022-4026 |
| MIRIAM BENQUIS ENGAS | AVDA QUINCHAMALI #14258 | LAS CONDES | | SANTIAGO DE CHILE | | | |
| MIRIAM BERKSHIRE | 5327 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2252 |
| MIRIAM BOSTIC | 1810 PARK AVE W | | | | MANSFIELD | OH | 44906-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRIAM BROWNSTEN | 152 HARTFORD AVE | | | | BUFFALO | NY | 14223-2738 |
| MIRIAM CADIGAN | 229 AUBURN WOODS CIRCLE | | | | VENICE | FL | 34292-3088 |
| MIRIAM CASTO | 189 LAWRENCE AVE | | | | COLUMBUS | OH | 43228-6101 |
| MIRIAM CHARKOWSKY | 2451 SAINT GEORGES AVE FL 2 | | | | RAHWAY | NJ | 07065-2150 |
| MIRIAM COLDEN | 420 STRATFORD SQUARE BLVD APT 3 | | | | DAVISON | MI | 48423-1663 |
| MIRIAM COLEMAN | DPC CARVEL UNIT | 1901 NORTH DUPONT HWY | | | NEW CASTLE | DE | 19720 |
| MIRIAM COOK | 6300 N WICKHAM RD STE 130 # 177 | | | | MELBOURNE | FL | 32940-2029 |
| MIRIAM DENNIS | 14028 CAMBERRA CT | | | | CHESTERFIELD | MO | 63017 |
| MIRIAM DERNBACH | 8660 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9760 |
| MIRIAM E. NELSON AND JUDITH WEINSTOCK, MD | 145 ROUTE 37 S | | | | SHARMAN | CT | 06784 |
| MIRIAM FEIST | 3137 LARUE DR | | | | KETTERING | OH | 45429-3915 |
| MIRIAM FENTON | 36 THAMES CT | | | | CROSSVILLE | TN | 38558-6879 |
| MIRIAM FINCH | 38373 NEBO DR | | | | FREMONT | CA | 94536-1828 |
| MIRIAM FLORES | 2629 MEDINAH CT | | | | MODESTO | CA | 95355-9666 |
| MIRIAM GAREAU | 4016 RIVEREDGE RD | | | | CLEVELAND | OH | 44111-5627 |
| MIRIAM GOODE | 808 LEWIS ST | | | | KOKOMO | IN | 46901-6612 |
| MIRIAM GRIFFIN | 35090 W 8 MILE RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-5153 |
| MIRIAM GURGIGNO | 110 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| MIRIAM HEMMIG | 103 CENTER PL APT 221 | | | | DUNDALK | MD | 21222-4345 |
| MIRIAM HINTERBERGER | 1062 COCOANUT AVE | | | | SARASOTA | FL | 34236 |
| MIRIAM HORNING | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| MIRIAM HOSE | 15136 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| MIRIAM HULL | 3106 E 6TH ST | | | | ANDERSON | IN | 46012-3826 |
| MIRIAM JACQUES | 3110 SILVER BELL DR | | | | LAKE HAVASU CITY | AZ | 86406-6219 |
| MIRIAM JOHNSON | 621 S UNION ST | | | | GALION | OH | 44833-3218 |
| MIRIAM JORDAN | 11567 KENN RD | | | | CINCINNATI | OH | 45240-2529 |
| MIRIAM KAHL | 9534 FORDHAM ST | | | | INDIANAPOLIS | IN | 46268-1226 |
| MIRIAM L CANNONE | 333 N FLORIDA AVE | | | | DELAND | FL | 32720-3411 |
| MIRIAM L HILTON | 638 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| MIRIAM L KAHL | 9534 FORDHAM ST | | | | INDIANAPOLIS | IN | 46268-1226 |
| MIRIAM LAWRENCE | JOSEPH LAWRENCE | 11377 SW 84TH ST | APT 232 | | MIAMI | FL | 33173 |
| MIRIAM LAWSON | 4562 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9307 |
| MIRIAM LITTERSCHEID | ASCHENBROEDELWEG 17 | | | D-51067 KOLN GERMANY | | | |
| MIRIAM LITTERSCHEID | ASCHENBROEDELWEG 17 | D-51067 KOLN, GERMANY | | | | | |
| MIRIAM LOMBARDO | PO BOX 462 | | | | ATHOL SPRINGS | NY | 14010-0462 |
| MIRIAM LONG | PO BOX 3155 | | | | BUENA VISTA | CO | 81211-3155 |
| MIRIAM M JAMGOTCHIAN | 103 LAKE HARDIN RD | | | | GADSDEN | AL | 35904-9793 |
| MIRIAM MARKLEY | 176 WILBUR DRIVE | | | | MUNROE FALLS | OH | 44262-1329 |
| MIRIAM MARTINEZ | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| MIRIAM MATTSON | 27777 DEQUINDRE RD APT 808 | | | | MADISON HTS | MI | 48071-3464 |
| MIRIAM MEYER | 7772 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9410 |
| MIRIAM MITCHELL | 561 EWING RD | | | | FERRIS | TX | 75125-9157 |
| MIRIAM MONTALVO | 3365 W 13TH AVE | | | | HIALEAH | FL | 33012-4815 |
| MIRIAM NUNNALLY | 1817 N LEEDS ST | | | | KOKOMO | IN | 46901-2067 |
| MIRIAM OLTERS | 645 ELINOR PL | | | | RAHWAY | NJ | 07065-3603 |
| MIRIAM PAGNAM | 959 GARRISON RD | | | | VINELAND | NJ | 08360 |
| MIRIAM PICKENS | 17601 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2774 |
| MIRIAM PICKERING | 4591 SOUTHWESTERN BLVD APT W1 | | | | HAMBURG | NY | 14075-1979 |
| MIRIAM PIERCE | 24 HUNTING HILLS DR | | | | BRASELTON | GA | 30517-5041 |
| MIRIAM PINEIRO | 6107 AMBLESIDE ST | | | | SHREVEPORT | LA | 71129-3409 |
| MIRIAM PUTTER | 1089 EASTBROOK RD. | | | | MARTINSVILLE | NJ | 08836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRIAM QUIRK | 1615 BUICK LN | | | | KOKOMO | IN | 46902-2579 |
| MIRIAM REYNAGA | 941 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5537 |
| MIRIAM RICE | 7930 FAIRCHILD AVE | | | | CANOGA PARK | CA | 91306-2009 |
| MIRIAM RIVERA-COVERT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MIRIAM ROSE | 417 DENICE DRIVE | | | | SEMINOLE | FL | 33772-4866 |
| MIRIAM RUSSELL | 250 KEARNEY ST | | | | PORTLAND | MI | 48875-1550 |
| MIRIAM SANDERS FACEPAINTING | 301 BIG OAK DR | | | | SHEPHERDSTOWN | WV | 25443-4598 |
| MIRIAM SCHULKE | 715 WEST BARNARD STREET | | | | GLENNVILLE | GA | 30427-3028 |
| MIRIAM SHAY | 3433 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| MIRIAM SIGURANI | 170 S. PEARL STREET | | | | YOUNGSTOWN | OH | 44506 |
| MIRIAM T BROWN IRA ACCOUNT | C/O ISABEL B BOGGS POA | 804 ARCADIA LAKES DR | | | COLUMBIA | SC | 29206 |
| MIRIAM TANENHAUS | 7360 FREEMAN PL # A | | | | GOLETA | CA | 93117-2818 |
| MIRIAM VARINO | 109 PRINCESS DR | | | | MONROE | LA | 71203-2926 |
| MIRIAM WALKER | APT 301A | 8813 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-6402 |
| MIRIAM WIECZKOWSKI | 2 WINDSOR LN | | | | YARDVILLE | NJ | 08620-9410 |
| MIRIAM WILL | 2586 LANDINGS WAY | | | | GROVE CITY | OH | 43123-9448 |
| MIRIAM WILLIS | 6271 MANILA RD | | | | GOSHEN | OH | 45122-9411 |
| MIRIAM WILSON | 4581 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2504 |
| MIRIAN MALIN | 12 BLUE MOON CT | | | | ELKTON | MD | 21921-3539 |
| MIRIAN POORE | 919 COURT HOUSE POINT RD | | | | CHESAPEAKE CITY | MD | 21915-1519 |
| MIRIANA MINUCCI | PIAZZA A. PERUZZI 3 | | | | SOVICILLE | | 53018 |
| MIRIANI, JOSEPH M | 2401 PITTSFIELD BLVD | | | | ANN ARBOR | MI | 48104-5238 |
| MIRIANI, LOUIS C | 33775 TAWAS TRL | | | | WESTLAND | MI | 48185-6933 |
| MIRIANI, RICHARD A | 44297 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| MIRIC INDUSTRIES PTY LTD | 135 LEARMONTH STREET | BALLARAT VIC | | AUSTRALIA 3350 AUSTRALIA | | | |
| MIRIC INDUSTRIES PTY LTD | 135 LEARMOUTH ST | | | BALLARAT VI 3350 AUSTRALIA | | | |
| MIRICH JR, STEPHEN | 208 OAKGROVE ST | | | | LOCUST | NC | 28097-9645 |
| MIRICH JR, STEPHEN | 5666 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| MIRICH SR, GEORGE | PO BOX 205 | 3280 GLACIER RD | | | NEW SPRINGFLD | OH | 44443-0205 |
| MIRICH, BETTY LOUISE | 4165 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| MIRICH, BETTY LOUISE | 4165 BAYMAR DRIVE | | | | YOUNGSTOWN | OH | 44511-3332 |
| MIRICH, LOUIS | 3280 GLACIER RD | | | | NEW SPRINGFIELD | OH | 44443-9716 |
| MIRICH, STEPHEN | 3238 MEREDYTH LN | | | | YOUNGSTOWN | OH | 44511-2222 |
| MIRIELLE M HOULE | PO BOX 7029 | | | | HUDSON | FL | 34674-7029 |
| MIRIELLI, FRANK E | 612 JOYCEANN DR | | | | MANCHESTER | MO | 63021-5344 |
| MIRIELLO, BONNIE S | 8801 KATRINA COURT | | | | RALEIGH | NC | 27613 |
| MIRIZIO, JUDITH H | 139 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| MIRJA HOPPE | ROSENSTR 19H | | | 25365 SPARRIESHOOP GERMANY | | | |
| MIRJAM BUTCHER | 15011 HARRISON ST | | | | LIVONIA | MI | 48154-3955 |
| MIRJAM SCHAKEL | SCHILLERPLATZ 9 | | | | | | |
| MIRJANA BOZOVIC | 2955 N MEADE AVE | | | | CHICAGO | IL | 60634-5025 |
| MIRJANA DRAGAR | 10422 BRIGHTON RD | | | | CLEVELAND | OH | 44108 |
| MIRJANA DWYER | 30351 BOEWE DR | | | | WARREN | MI | 48092-1974 |
| MIRJANA KOSTIC | 7302 SUMMIT RD | | | | DARIEN | IL | 60561-3529 |
| MIRJANA NAUMOVA | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 |
| MIRKA, ROSE F | 8455 PARKDALE DR | | | | NORTH ROYALTON | OH | 44133-1607 |
| MIRKEC TRUCKING INC | 131 MARINA GROVE CRES | | | TECUMSEH CANADA ON N9K 1C8 CANADA | | | |
| MIRKHANI, KAZEM | 68660 WINGATE DR | | | | WASHINGTON | MI | 48095-1258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRKIN, JOSE A | 1720 TREYBORNE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2838 |
| MIRKO BASIOLI | 134 EUCLID AVE | | | | RIDGEFIELD PK | NJ | 07660-1711 |
| MIRKO CARDINALI | C/O BRINI ADRIANO | VIA R.LUXEMBURG  2/B | | | IMOLA | | 40026 |
| MIRKO RUNDEK | 48873 PALMYRA DR | | | | SHELBY TOWNSHIP | MI | 48317-2539 |
| MIRKOVICH, VERA | 2349 COLLINS WAY | | | | GREENFIELD | IN | 46140-7532 |
| MIRL ANDERSON | 3490 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| MIRL E GREENWOOD | 816 3RD ST APT 1 | | | | BAY CITY | MI | 48708-5961 |
| MIRL SPENCER | 7439 TAFT RD | | | | MECOSTA | MI | 49332-9641 |
| MIRLE, SANJEEV C | 5560 CLEARVIEW DR | | | | TROY | MI | 48098-2494 |
| MIRNA NEVES | 318 RANKIN AVE | | | WINDSOR ON N9B2R7 CANADA | | | |
| MIRNA SOTO | 192 FRENCH STREET | | | | NEW BRUNSWICK | NJ | 08901-2328 |
| MIRNA TOBIAS | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | | CORPUS CHRISTI | TX | 78470 |
| MIRO JADRIC | 20111 183RD ST | | | | TONGANOXIE | KS | 66086-5326 |
| MIRO JOSEPH (436914) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MIRO MIRO & WEINER | PO BOX 908 | 500 NORTH WOODWARD AVE. SUITE 100 | | | BLOOMFIELD HILLS | MI | 48303-0908 |
| MIRO WEINER & KRAMER | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 |
| MIRO WEINER & KRAMER PC | 38500 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-5048 |
| MIRO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MIRO, WEINER & KRAMER, P.C. | SEAN P. CORCORAN | 500 NORTH WOODWARD | SUITE 100 | | BLOOMFIELD HILLS | MI | 48303 |
| MIROCHA'S AUTO SERVICE | 315 W 5TH ST | | | | KEWANEE | IL | 61443-2137 |
| MIROLLA LAURA A | MIROLLA, LAURA A | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MIRON COSMA | 20000 VINING RD | | | | NEW BOSTON | MI | 48164-9158 |
| MIRON JR, DONALD J | 2072 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| MIRON JR, EUGENE J | 2221 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| MIRON PIPPINS | 1216 JOHNSTON ST SE | | | | GRAND RAPIDS | MI | 49507-2803 |
| MIRON V KUSNECOV | 724 S MIAMI | | | | W MILTON | OH | 45383 |
| MIRON, A E | 913 SPRUCE ST | | | | TRENTON | NJ | 08638-3968 |
| MIRON, B A | 6411 SAMSON DR | | | | GRAND BLANC | MI | 48439-9745 |
| MIRON, DENNIS G | 16800 SE 1ST ST | | | | SILVER SPRINGS | FL | 34488-5406 |
| MIRON, EUGENE J | 10072 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| MIRON, GOLDIE I | 2090 EAST WHITTEMORE AVENUE | | | | BURTON | MI | 48529-1724 |
| MIRON, JILL A | 9399 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| MIRON, JILL ANNE | 9399 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| MIRON, LINDA L | 12249 TUTTLEHILL RD | | | | MILAN | MI | 48160-9024 |
| MIRON, MARINA I | 1214 CHARTWELL CARRIAGE WAY S | | | | EAST LANSING | MI | 48823-2458 |
| MIRON, ROBERT J | 3738 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| MIRON, RONALD A | 411 NORTH 6TH STREET | APT 2477 | | | EMERY | SD | 57332 |
| MIRON, SHAUNA K | 2301 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2307 |
| MIRON, THOMAS W | 2447 SANDSTONE CT | | | | DAVISON | MI | 48423-8629 |
| MIRON, WILLIAM S | 918 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3208 |
| MIRON, WILLIAM STANLEY | 918 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3208 |
| MIRONE, JOHN P | 1416 TOMILU DR | | | | GIRARD | OH | 44420-1456 |
| MIRONE, JOHN P | 1416 TOMILU DR. | | | | GIRARD | OH | 44420-1456 |
| MIRONOWICZ, PATRICIA A | RD 4 BX 490 GA SCHOOLHOUSE RD | | | | HOWELL | NJ | 07731 |
| MIROS, CAROL | 1152 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| MIROS, CHARLES | 1152 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| MIROS, STANLEY J | 17109 5TH ST | | | | BARRYTON | MI | 49305-9523 |
| MIROSLAV DURES | 6605 PEAR TREE LN | | | | MENTOR | OH | 44060-4082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIROSLAV KOHL | 1512 ABERDEEN PL | | | | BLOOMFIELD | MI | 48304-1000 |
| MIROSLAV MICOVIC | 18421 LANGE ST | | | | LANSING | IL | 60438-3305 |
| MIROSLAV SKRIPNIK | 12869 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| MIROSLAV STARESINIC | 16362 DONAHOO RD | | | | BASEHOR | KS | 66007-5205 |
| MIROSLAW H RAISKY | PO BOX 4984 | | | | YOUNGSTOWN | OH | 44515-0984 |
| MIROSLAW HARBAR | 1970 BAMBY LN | | | | MILFORD | MI | 48381-2107 |
| MIROSLAW LISOWSKI | 6306 N CAMDEN AVE APT E | | | | KANSAS CITY | MO | 64151-4314 |
| MIROSLAW RAISKY | PO BOX 4984 | | | | AUSTINTOWN | OH | 44515-0984 |
| MIROSLAW SOCHA | 2216 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| MIROSLAW ZALOGA | 4630 ROYAL COVE DR | | | | SHELBY TOWNSHIP | MI | 48316-1500 |
| MIROVSKY, DANIEL E | 605 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| MIROVSKY, GERALD J | 2897 GENES DR | | | | AUBURN HILLS | MI | 48326-2107 |
| MIROVSKY, JACK D | 5281 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4105 |
| MIROVSKY, LEROY W | 57 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| MIROVSKY, MADELEINE M | 2756 HARRISON AVENUE | | | | ROCHESTER HLS | MI | 48307-4745 |
| MIRREL BROWN | 304 WILMA AVE TRLR 250 | | | | LOUISVILLE | KY | 40229-6634 |
| MIRRIAM FINCH | 4375 STATE ROUTE 87 | | | | FARMDALE | OH | 44417-9732 |
| MIRRIAM WISENBAUGH | 108 RIVER OAKS DR | | | | ROSCOMMON | MI | 48653-9120 |
| MIRRIONE, ANTHONY J | 3780 LYELL RD | | | | ROCHESTER | NY | 14606-4409 |
| MIRSBERGER SALES & SERVICE | 37 N 8TH ST | | | | HILBERT | WI | 54129-9273 |
| MIRSHAK MICHAEL E | MIRSHAK, MICHAEL | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| MIRTES, BETTY J | 2153 NEW STATE ROAD | | | | NORWALK | OH | 44857-9165 |
| MIRTES, MARGARET L | 2708 HULL RD | C/O ARTHUR C. MIRTES | | | HURON | OH | 44839-2111 |
| MIRTHA CAPIRO, U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION 5, LAND AND CHEMICAL DIVISION | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 |
| MIRTHA CAPIRO, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | LAND AND CHEMICAL DIVISION | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 |
| MIRTO JR, FRANK A | 103 ARLINE DR | | | | WATERBURY | CT | 06705-3506 |
| MIRTO, CHARLES F | 403 DENVER RD | | | | WILMINGTON | DE | 19804-3028 |
| MIRTO, JOHN V | 1670 PEPPERMILL RD | | | | LAPEER | MI | 48446-3244 |
| MIRTO, LOUIS J | 8 GARDEN OF EDEN RD | | | | WILMINGTON | DE | 19803-1502 |
| MIRTO, MARIA R | 3131 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| MIRUS INC | 25531 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4242 |
| MIRZA BAIG | 1628 HILLSIDE LN | | | | ROCHESTER HILLS | MI | 48307-3437 |
| MIRZA BAIG | 4926 MENOMINEE LANE | | | | CLARKSTON | MI | 48348-2276 |
| MIRZA MANGILIN | 11875 SHAFFER RD | | | | DAVISBURG | MI | 48350-3846 |
| MIRZA, AMIR F | 2819 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-2132 |
| MIRZA, FARHAN A | PO BOX 1206 | | | | CARPINTERIA | CA | 93014-1206 |
| MIRZA, LIAQUAT | 3009 RICHMOND DR | | | | ROCHESTER HILLS | MI | 48309-4086 |
| MIRZAMOHAMMADI, DEBRA | 231 RIVER WOODS LN | | | | BURNSVILLE | MN | 55337-3381 |
| MIS CORPORATION - MICHIGAN | MECHANICAL INSULATION SERVICES | 304 S NIAGARA | | | SAGINAW | MI | 48602 |
| MIS ENVIRONMENTAL SVCS INC | 3515 JANES AVE STE 1 | | | | SAGINAW | MI | 48601 |
| MIS INSULATION INC | 1300 WOODSIDE AVE | PO BOX 68 | | | ESSEXVILLE | MI | 48732-1242 |
| MIS INSULATION INC | INDUSTRIAL INSULATION & FIREPR | 1300 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732-1242 |
| MIS JOSEPH | 1122 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11228-2338 |
| MIS TRAINING INSTITUTE | 498 CONCORD ST | | | | FRAMINGHAM | MA | 01702-2322 |
| MIS, ALEC R | 1461 CRANBERRY CT | | | | WIXOM | MI | 48393-1619 |
| MIS, EDWARD G | 7936 POCHUCK RD | | | | BLISS | NY | 14024-9613 |
| MIS, GERALD W | PO BOX 2 | | | | CARO | MI | 48723-0002 |
| MIS, HARRY S | 99 EDGAR AVE | | | | BUFFALO | NY | 14207-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIS, ROSE | 5815 TONAWANDA CREEK RD. | | | | LOCKPORT | NY | 14094-7939 |
| MISA BRASS, JOANNE BRASS-SPITZ, | HARRY RAY SPITZ AND GRACE BRASS | ATTN:  MR PETER J DAUGHTERY | DAUGHTERY, CRAWFORD, FULLER & BROWN LLP | POST OFFICE BOX 1118 | COLUMBUS | GA | 31902 |
| MISA BROOKS | 5033 CHAMBLISS DR | | | | LAS VEGAS | NV | 89130-2170 |
| MISA METAL/PORTLAND | 104 WESTERN DR | PO BOX 469 | | | PORTLAND | TN | 37148-2017 |
| MISA METALS INC | PO BOX 8712 | | | | WEST CHESTER | OH | 45071-8712 |
| MISA-NATIONAL METAL PROCESSINGSA DE CV | AV MONTES URALES NO 11 PARQUE | IND OPCION SAN JOSE GUANAJUATO | | CP 37980 MEXICO MEXICO | | | |
| MISAE SLAVIK | 1-30 KAIHO | OKINAWA SHI | | OKINAWA KEN JAPAN 904-2162 | | | |
| MISAEL VAZQUEZ | 104 W LAKE CT | | | | FRANKLIN | TN | 37067-5628 |
| MISAK, STEVE | 1372 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2722 |
| MISAK, VIRGINIA | 1372 BLANCHARD SW | | | | WYOMING | MI | 49509-2722 |
| MISALE, PETER | 1451 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| MISAMORE, ROGER E | 47 SOMERSET LN | | | | LAKE PLACID | FL | 33852-7704 |
| MISARAS, RONALD S | 11836 CROOKED LN | | | | SOUTH LYON | MI | 48178-9310 |
| MISBACH, JOSEPH H | 6101 N EWING ST | | | | INDIANAPOLIS | IN | 46220-5146 |
| MISBACH, JOSEPH HENRY | 6101 N EWING ST | | | | INDIANAPOLIS | IN | 46220-5146 |
| MISCEVICH, JULIA Z | 120 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| MISCEY REBECCA | 5450 N PARAMOUNT BLVD SPC 39 | | | | LAKEWOOD | CA | 90805-8235 |
| MISCH, BARBARA L | 42062 COVENTRY WAY | | | | CANTON | MI | 48187-5706 |
| MISCH, DAVID J | 4055 FOREST ST | | | | LEONARD | MI | 48367 |
| MISCH, GARY D | 2217 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2561 |
| MISCH, HOWARD J | 49649 DOVER DR | | | | CHESTERFIELD | MI | 48047-1705 |
| MISCH, PAUL C | 528 E BROCKTON AVE | | | | MADISON HTS | MI | 48071-4306 |
| MISCH, PAUL D | 55572 SILVER CREEK LN | | | | MACOMB | MI | 48042-2360 |
| MISCHE STEVE | 10809 MALAGUENA LN NE | | | | ALBUQUERQUE | NM | 87111-6821 |
| MISCHI, JOHN E | 4325 GULF OF MEXICO DR UNIT 404 | | | | LONGBOAT KEY | FL | 34228-2400 |
| MISCHKA, FAYE R | 35240 W MICHIGAN AVE #316 | | | | WAYNE | MI | 48184-3319 |
| MISCHKE, DIANE A | 611 S NOAH TER | | | | MT PROSPECT | IL | 60056-3533 |
| MISCHKE, RAYMOND L | APT S109 | 2751 REGENCY OAKS BOULEVARD | | | CLEARWATER | FL | 33759-1518 |
| MISCHKE, RAYMOND L | 2751 REGENCY OAKS BLVD APT S109 | | | | CLEARWATER | FL | 33759-1518 |
| MISCHKE, VERA MAE | 3863 GREEN LEAF DRIVE | | | | LAS VEGAS | NV | 89120-1309 |
| MISCHLER DAVID | 3706 E BAYCLIFFS DR | | | | MARBLEHEAD | OH | 43440-3092 |
| MISCHLER, DAVID B | 3706 E BAYCLIFFS DR | | | | MARBLEHEAD | OH | 43440-3092 |
| MISCHLER, DAVID BRADLEY | 3706 E BAYCLIFFS DR | | | | MARBLEHEAD | OH | 43440-3092 |
| MISCHLER, ROBERT C | 6195 E PORT CLINTON EASTERN RD | | | | LAKESIDE | OH | 43440-9784 |
| MISCHLEY, DORIS J | 114 MESA DRIVE | | | | SALIDA | CO | 81201-1709 |
| MISCHLEY, GREGORY M | 3969 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4303 |
| MISCHLEY, JAMES J | 8710 NORTHPOINT SHRS | | | | ALPENA | MI | 49707-8819 |
| MISCHLEY, SHIRLEY | 8710 NORTHPOINT SHRS | | | | ALPENA | MI | 49707-8819 |
| MISCHOU, LINDA K | 1206 BOERNE DR | | | | CEDAR PARK | TX | 78613 |
| MISCIAGNA, JOHN J | 30 BARRY LN | | | | NORTHFIELD | OH | 44067-2746 |
| MISCIKOSKI, CHARLES H | 414 S OAK ST | | | | EVART | MI | 49631-9309 |
| MISCISKIA, ANTHONY | 4792 SAGE RD | | | | TIONESTA | PA | 16353-6243 |
| MISCO REFRACTOMETER | 3401 VIRGINIA RD | | | | BEACHWOOD | OH | 44122-4225 |
| MISCOI, EDNA C | 2719 PRESIDENT LN | | | | KOKOMO | IN | 46902-3066 |
| MISCONIN, LA VERNE C | 6112 FRY RD | | | | BROOK PARK | OH | 44142-2727 |
| MISCZAK, DIANE L | PO BOX 91 | | | | PORT HOPE | MI | 48468-0091 |
| MISDARY, ABDELMISSEH A | 29 BURGUNDY DR | | | | LAKE ST LOUIS | MO | 63367-1505 |
| MISDU #09 | PO BOX 831 | OBO: THOMAS R. AUER | | | BAY CITY | MI | 48707-0831 |
| MISDU #09 | PO BOX 30350 | FBO: MARY H. WAGNER | | | LANSING | MI | 48909-7850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISDU #25 | PO BOX 30350 | C/O BILLY BATES | | | LANSING | MI | 48909-7850 |
| MISDU #25 | PO BOX 30350 | OBO: J. FOSTER | | | LANSING | MI | 48909-7850 |
| MISDU #78 | PO BOX 30350 | OBO: FRANK KODRICK | | | LANSING | MI | 48909-7850 |
| MISDU (MI STATE DISBURSEM ENT UNIT) | PO BOX 30350 | | | | LANSING | MI | 48909-7850 |
| MISDU25 | PO BOX 30350 | OBO: JIMMIE L. WHITE | | | LANSING | MI | 48909-7850 |
| MISEK GEOFF | 11101 BENDIX DRIVE | | | | GOODRICH | MI | 48438-9021 |
| MISEK, EVELYN L | 4019 FERN AVE | | | | LYONS | IL | 60534-1022 |
| MISEK, GAIL S | 11101 BENDIX DR | | | | GOODRICH | MI | 48438-9021 |
| MISEK, GERALDINE R | 3820 SO 61ST AVE | | | | CICERO | IL | 60804-4120 |
| MISEK, GERALDINE R | 3820 S 61ST AVE | | | | CICERO | IL | 60804-4120 |
| MISEK, JACQUELINE | 321 S CASS AVE | | | | WESTMONT | IL | 60559-1931 |
| MISEK, RICHARD E | 11101 BENDIX DR | | | | GOODRICH | MI | 48438-9021 |
| MISEKOW, ANTHONY R | 14008 NEFF RD | | | | CLIO | MI | 48420-8806 |
| MISEKOW, ANTHONY RUSSELL | 14008 NEFF RD | | | | CLIO | MI | 48420-8806 |
| MISEKOW, GERALD D | 2400 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| MISEKOW, KENNETH J | 795 FRITZLER DR | | | | SAGINAW | MI | 48609-5103 |
| MISEKOW, MELISSA A | 5541 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| MISEKOW, MELISSA ANN | 5541 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| MISEKOW, RUSSELL J | 5438 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| MISEL, HELEN A | 121 WADE AVE | | | | NILES | OH | 44446-1926 |
| MISEL, RICHARD E | 2742 18TH ST NW | | | | BAUDETTE | MN | 56623-8889 |
| MISENAR, DAVID D | 1879 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| MISENAR, JOHN M | 1725 NEWCASTLE DR | | | | JENISON | MI | 49428-8546 |
| MISENAR, LEROY A | 120 LANDING CT | | | | BESSEMER CITY | NC | 28016-6723 |
| MISENAR, RONALD E | 31088 WINDSOR ST | | | | WESTLAND | MI | 48185-2909 |
| MISENAR, RONALD ERIC | 31088 WINDSOR ST | | | | WESTLAND | MI | 48185-2909 |
| MISENCIK, PATRICIA A | 131 BRIGHTWOOD AVE | | | | STRATFORD | CT | 06614-4111 |
| MISENER, CHARLES A | 28360 TOWNLEY ST | | | | MADISON HTS | MI | 48071-5307 |
| MISENER, DEAN T | 4365 FARWELL LAKE ROAD | | | | HORTON | MI | 49246-9726 |
| MISENER, DORA A | 2692 NE HIGHWAY 70 LOT 29 | | | | ARCADIA | FL | 34266-9759 |
| MISENER, EDWARD J | 459 FRANKFORD AVE NW | | | | PALM BAY | FL | 32907 |
| MISENER, EDWIN V | 16600 INGERSOLL RD | | | | LANSING | MI | 48906-9151 |
| MISENER, GENEVA M | 11551 HOLLY ANN DR | | | | NEW PORT RICHEY | FL | 34654-1733 |
| MISENER, GORDON A | 6193 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| MISENER, ILA | 7184 MCTAGGART RD | | | | NORTH BRANCH | MI | 48461-8793 |
| MISENER, MADELINE | 6082 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MISENER, PAUL A | 6082 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MISENER, RALPH D | 29244 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8582 |
| MISENER, TERRY L | 4421 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| MISENER, TERRY LEE | 4421 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| MISENHEIMER JAMES D (345117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MISENHEIMER, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MISENHELTER DON | NEED BETTER ADDRESS 10/03/06CP | 4530 BANNISTER RD | | | KANSAS CITY | MO | 64137 |
| MISER, DEAN L | 2832 GREENBRIAR ST | | | | SARASOTA | FL | 34237-7312 |
| MISER, HAZEL F | 2017 W 3RD ST | | | | NEWTON | KS | 67114-5114 |
| MISER, JEFFREY A | 933 NORTHRIDGE DR | | | | SEVEN FIELDS | PA | 16046-4258 |
| MISGALLA, RICHARD J | 29 DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612-3109 |
| MISHA GORDIN | 15257 FRUIT FARM RD | | | | SAINT JOSEPH | MN | 56374-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISHAAL | MISHAAL ALQWAIFEL | SAUDIA ARIBA | | RIYADH  104760 SAUDI ARABIA | | | |
| MISHAAN RICHARD | 1035 5TH AVE | | | | NEW YORK | NY | 10028-0135 |
| MISHAKIS, CHRISTINE | 22322 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-5946 |
| MISHAL, FATHI | # 1 | 211 SAINT JOHNS AVENUE | | | STATEN ISLAND | NY | 10305-2925 |
| MISHALL, LINDA K | 564 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| MISHANEC, STEPHEN P | 5204 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1301 |
| MISHARK, JOSEPH E | 887 WHITE OAK DR | | | | ORTONVILLE | MI | 48462-8851 |
| MISHAWAKA LEASING COMPANY, INC | 7901 SOUTH PARK PLAZA | SUITE 204 | | | LITTLETON | CO | 80120 |
| MISHAWAKA LEASING COMPANY, INC | 7901 SOUTHPARK PLZ STE 204 | | | | LITTLETON | CO | 80120-4505 |
| MISHAWAKA LEASING COMPANY, INC | DENISEJ@MISHAWAKALEASING.COM | 7901 SOUTHPARK PLZ STE 204 | | | LITTLETON | CO | 80120-4505 |
| MISHAWAKA LEASING COMPANY, INC. | ATTN: DENISE JONES | 7901 SOUTHPARK PLAZA | SUITE 204 | | LITTLETON | CO | 80120 |
| MISHAWAKA LEASING CORP | 7901 SOUTHPARK PLZ STE 204 | | | | LITTLETON | CO | 80120-4505 |
| MISHAWAKA/DENVER | 2750 S WADSWORTH | CAPITAL PREFERRED YIELD FUNDIII | SUITE C200 | | DENVER | CO | 80227 |
| MISHCHENKO, PAUL I | 359 MOUNT MILLS RD | | | | MONROE TWP. | NJ | 08831-9801 |
| MISHCHENKO, PAUL I | 359 MOUNTS MILLS RD | | | | MONROE TWP | NJ | 08831-2933 |
| MISHEFSKI, EDITH M | 3437 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211-2824 |
| MISHEL KOCSIS | 4448 THORNTREE DR | | | | BURTON | MI | 48509-1225 |
| MISHENKO, BETTY L | 5351 W 150TH ST | | | | BROOK PARK | OH | 44142-1738 |
| MISHER, LEE | | | | | | | |
| MISHICOT AUTO SALES | 137 W MAIN ST | | | | MISHICOT | WI | 54228-9678 |
| MISHIEV NATAN T | MISHIEV, NATAN T | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MISHION, BETTY J | 1613 NE 39TH ST | | | | OKLAHOMA CITY | OK | 73111-5208 |
| MISHKIN, FLORENCE S | 3150 N COURSE LN APT 410 | | | | POMPANO BEACH | FL | 33069-5429 |
| MISHKIN, FLORENCE S | 3150 NORTH COURSE LANE | APT 410 | | | POMPANO BEACH | FL | 33069-5429 |
| MISHLAN, DONALD F | 28 KINGS BLVD | | | | LEESBURG | FL | 34748-8931 |
| MISHLEAU, CHARLES A | 3198 5TH LN | | | | OXFORD | WI | 53952 |
| MISHLEAU, RICHARD R | 125 S 7TH ST | | | | DECATUR | IN | 46733-1680 |
| MISHLEAU, RICHARD R. | 125 S 7TH ST | | | | DECATUR | IN | 46733-1680 |
| MISHLEAU, RONALD H | 222 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| MISHLEAU, WAYNE L | 473 FERN AVE | | | | OXFORD | WI | 53952-8700 |
| MISHLER KURT | 6539 SOUTH 700 WEST-90 | | | | WARREN | IN | 46792 |
| MISHLER, BEATRICE W | | | | | | | |
| MISHLER, DAVID D | 12 HILLTOP DR | | | | WEST MILTON | OH | 45383-1901 |
| MISHLER, DAVID L | 1333 WINDING WAY | | | | ANDERSON | IN | 46011-1635 |
| MISHLER, DENNIS M | 4387 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| MISHLER, ELIZABETH F | 234 HELEN ST | | | | HAMDEN | CT | 06514-4335 |
| MISHLER, EUGENE N | 4067 N HAZEL RD | | | | LINCOLN | MI | 48742-9616 |
| MISHLER, GARY D | N5044 S PINE RIVER RD | | | | HESSEL | MI | 49745-9349 |
| MISHLER, GARY DELOS | N5044 S PINE RIVER RD | | | | HESSEL | MI | 49745-9349 |
| MISHLER, GLENN F | 13747 S 150 E | | | | KOKOMO | IN | 46901-7591 |
| MISHLER, KATHLEEN B | 906 E STURGIS ST APT 8 | | | | SAINT JOHNS | MI | 48879-2071 |
| MISHLER, KENNETH | PO BOX 176 | | | | CHARLOTTE | MI | 48813-0176 |
| MISHLER, KENNETH L | 6514 LANSING RD | | | | CHARLOTTE | MI | 48813-9377 |
| MISHLER, LARRY K | 1649 MANCHESTER WAY | | | | GLADWIN | MI | 48624 |
| MISHLER, LYNN C | 8510 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9550 |
| MISHLER, MARGY A | 11644 LOIS CROSS DR | | | | JACKSONVILLE | FL | 32258 |
| MISHLER, MICHAEL D | 5926 KYES RD | | | | LANSING | MI | 48911-4913 |
| MISHLER, MICHELE | | | | | | | |
| MISHLER, ROGER G | 5 TODGERS CT | | | | BRENTWOOD | TN | 37027-7628 |
| MISHLER, VIOLET A | S93W35051 WESTWIND DR | | | | EAGLE | WI | 53119-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISHLER, VIOLET A | S 93 W 35051 WESTWIND DR | | | | EAGLE | WI | 53119 |
| MISHLER, WARREN E | 2758 W COUNTY ROAD 400 S | | | | GREENCASTLE | IN | 46135-8103 |
| MISHLER, YVONNE E | 5926 KYES RD | | | | LANSING | MI | 48911-4913 |
| MISHOE, JUDY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MISHRA, PRADYUMNA K | PO BOX 9022 | C/O SAAB AUTO (TROLLHTN) | | | WARREN | MI | 48090-9022 |
| MISHRA, PRAKASH N | 6909 CARRINGTON CIR W | | | | WEST BLOOMFIELD | MI | 48322-2968 |
| MISHRA, PRATEEK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MISHRA, RAJA K | 54280 IROQUOIS LN | | | | SHELBY TWP | MI | 48315-1126 |
| MISHRA, SAKET A | APT 1209 | 901 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607-4093 |
| MISHRA, SAKET A | 901 S ASHLAND AVE APT 1209 | | | | CHICAGO | IL | 60607-4093 |
| MISIAK, BARBARA | 4206 KENDALL AVE | | | | NORTH PORT | FL | 34286-6097 |
| MISIAK, CLARA | 36550 GRAND RIVER AVE APT 207 | | | | FARMINGTON | MI | 48335-3065 |
| MISIAK, CLARA | 36550 GRAND RIVER AVENUE | APT 207 | | | FARMINGTON | MI | 48335 |
| MISIAK, DENNIS J | 501 HULL AVE | | | | LEWISBURG | TN | 37091-3618 |
| MISIAK, JOHN J | 21613 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2931 |
| MISIAK, MICHAEL J | 1429 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9019 |
| MISIAK, MICHAEL J | 94 FERNDALE AVE | | | | KENMORE | NY | 14217-1004 |
| MISIAK, MICHAEL JOSEPH | 94 FERNDALE AVE | | | | KENMORE | NY | 14217-1004 |
| MISIAK, RICHARD C | 18315 ROSECLIFF RD | | | | CLEVELAND | OH | 44119-1635 |
| MISIAK, RICHARD J | 168 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8926 |
| MISIAK, RICHARD W | 3598 WHEELER RD | | | | BAY CITY | MI | 48706-1711 |
| MISIAK, ROBERT H | 24055 VIRGINIA DR | | | | WARREN | MI | 48091-1615 |
| MISIAK, ROSEMARIE N | 11291 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| MISIAK, RUBY OLINE | 30316 AUSTIN DR | | | | WARREN | MI | 48092-1897 |
| MISIAK, SHIRLEY | 224 PARADISE BLVD | | | | MADISON | OH | 44057-2731 |
| MISIAK, THADDEUS V | 5861 SUNSET DR | | | | DAVISON | MI | 48423-8003 |
| MISIALOWSKI, HENRY | 11403 MARION | | | | REDFORD | MI | 48239-2016 |
| MISICH, TOMA | 42150 KIMBERLY WAY | | | | MURRIETA | CA | 92562 |
| MISIER, JEFFREY T | 965 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| MISIER, LOUIS E | 965 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| MISIEWICZ, RUSSELL W | 30911 N KAREN AVE | | | | QUEEN CREEK | AZ | 85243-3357 |
| MISIEWICZ, RUSSELL WAYNE | 30911 NORTH KAREN AVENUE | | | | QUEEN CREEK | AZ | 85243-3357 |
| MISIEWICZ, TED S | 1391 CALIFORNIA DR | | | | MELBOURNE | FL | 32940-6923 |
| MISIK, HAYDEN | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 |
| MISIK, SUE R | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 |
| MISIOLEK, LEAH B | 133 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 |
| MISION, TRUDY | 801 MUMAUGH ROAD APT 12A | | | | LIMA | OH | 45804 |
| MISITA, JOSEPH | 16 4TH ST | | | | HIGHLANDS | NJ | 07732-1620 |
| MISITI | 11075 W CENTER ST BOX 440 | | | | MEDINA | NY | 14103 |
| MISIUDA, JOHN A | 1925 COLLINS AVENUE | | | | SHELBY TWP | MI | 48317-3613 |
| MISIUNAS, ELENA | 3018 59TH ST S APT 408 | TOWN SHORES/CHATHAM | | | GULFPORT | FL | 33707-5734 |
| MISIUNAS-DEEGAN, VALANTYNA O | 5507 BRIDGE POINTE DR | | | | ALPHARETTA | GA | 30005-4473 |
| MISIVICH, PATRICIA M. | 5411 CATTELLS BLUFF | | | | N.CHARLESTON | SC | 29420-6846 |
| MISJAK, JAMES J | 11329 COPAS RD | | | | LENNON | MI | 48449-9652 |
| MISKA, FRED S | 969 W GLASS RD | | | | ORTONVILLE | MI | 48462-9056 |
| MISKA, RHONDA L | 7976 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| MISKA, RHONDA LEE | 7976 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| MISKA, RICHARD A | 197 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| MISKE, BEVERLY J | 10311 HARTLAND DRIVE | | | | DIMONDALE | MI | 48821-9557 |
| MISKE, GERALD L | 2041 BRYCEWAY CT NE | | | | GRAND RAPIDS | MI | 49505-7162 |
| MISKEL E & CHARLOTTE A ELLER | 3 DOGWOOD LANE | | | | BARBOURSVILLE | WV | 25504-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISKELL BIRTRAND P SR (339731) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MISKELL, BIRTRAND P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MISKELL, FRANK J | 589 CALIFORNIA AVE | | | | SHENANDOAH | PA | 17976-1220 |
| MISKELL, KATHLEEN M | 841 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1820 |
| MISKELL, ROSEMARY T | 9 AMHERST RD | | | | WHITING | NJ | 08759-3241 |
| MISKELL, WILLIAM J | 814 PRYTANIA AVE | | | | HAMILTON | OH | 45013-2704 |
| MISKEY, STEVEN J | 3676 MARY LOU LN N | | | | MANSFIELD | OH | 44906-1011 |
| MISKIEWICZ, ANGELINE P | 1906 INDEPENDENCE CT | | | | POCHESTER HLS | MI | 48306-2911 |
| MISKILL THOMAS GEORGE (462382) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MISKILL, MARJORIE H | 1101 ARMISTEAD ST | | | | GLEN BURNIE | MD | 21061-1401 |
| MISKILL, THOMAS GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MISKIMON DIANE MARIE | MISKIMON, DIANE MARIE | 128 LUBRANO DR STE 202 | | | ANNAPOLIS | MD | 21401-7028 |
| MISKIMON JR, RONALD | 7522 FORT AVE | | | | FORT HOWARD | MD | 21052 |
| MISKINES, ESTEL | 132 DELAWARE RD APT 9 | | | | KENMORE | NY | 14217-2448 |
| MISKINES, ROBERT B | 40 FERNWOOD LN | | | | GRAND ISLAND | NY | 14072-2905 |
| MISKINIS BUICK-PONTIAC-GMC TRUCK CO | 1000 MAIN ST | | | | BRIDGEWATER | MA | 02324-1347 |
| MISKINIS BUICK-PONTIAC-GMC TRUCK CO., INC. | 1000 MAIN ST | | | | BRIDGEWATER | MA | 02324-1347 |
| MISKINIS BUICK-PONTIAC-GMC TRUCK CO., INC. | GEORGE ANDRUK | 1000 MAIN ST | | | BRIDGEWATER | MA | 02324-1347 |
| MISKINIS, SHAWN J | 4531 WYNGATE CIR | | | | IRVINE | CA | 92604 |
| MISKO, ALBERT R | 46735 PARTRIDGE CREEK DR | | | | MACOMB | MI | 48044-3257 |
| MISKO, BEVERLY A | 15640 LONGMEADOW ST | | | | DEARBORN | MI | 48120-1026 |
| MISKO, EARL J | 858 3RD ST NW | | | | GRAND RAPIDS | MI | 49504-5161 |
| MISKO, FLORENCE | 2100 ZEROS ROAD | | | | SAGINAW | MI | 48601-9753 |
| MISKO, JAMES | 35635 HATHERLY PL | | | | STERLING HTS | MI | 48310-5140 |
| MISKO, JULIA O | 2161 LEONARD ST NW | ROOM 321 | | | GRAND RAPIDS | MI | 49504 |
| MISKO, PAUL A | 50 TALSMAN DR UNIT 1 | | | | CANFIELD | OH | 44406-1297 |
| MISKO, PHILLIP M | PO BOX 1093 | | | | GULFPORT | MS | 39502-1093 |
| MISKO, ROBERT G | 724 GREEN CIR APT 102 | | | | ROCHESTER | MI | 48307-6626 |
| MISKO, VIRGINIA E | 930 JOHN R RD #913 | | | | TROY | MI | 48083 |
| MISKOVIC, JELENA | 5440 KENDAL | | | | DEARBORN | MI | 48126-3158 |
| MISKOVICH, GAZA E | 1726 W 6TH ST | | | | MARION | IN | 46953-1331 |
| MISKOVICH, JOSEPH T | 5424 DOBSON RD | | | | GREENSBORO | NC | 27410-5202 |
| MISKOWIEC, EDWARD J | 1421 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-3043 |
| MISKOWITCH, ANNA M | 11077 W FOREST HOME AVE APT N303 | | | | HALES CORNERS | WI | 53130-2564 |
| MISKULIN, GLENNA M | 4534 S 200 W | | | | KOKOMO | IN | 46902-9105 |
| MISKULIN, GLORIA | 40645 SAINT LOUIS DR | | | | CLINTON TOWNSHIP | MI | 48038-7128 |
| MISKULIN, JOSEPH M | 40645 SAINT LOUIS DRIVE | | | | CLINTON TWP | MI | 48038-7128 |
| MISKUNAS, JOSEPHINE M | 805 S GOYER RD | | | | KOKOMO | IN | 46901-8605 |
| MISLAK CHARLIE A (488647) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MISLAK, CHARLIE A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MISLANOVICH, DAVID | 8179 OHIO RIVER BLVD APT 26 | | | | PITTSBURGH | PA | 15202-1555 |
| MISLIK, CHARLOTTE | 4390 ROBINDALE | | | | BURTON | MI | 48519-1240 |
| MISLIK, GARY W | 11408 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| MISLIK, STELLA M | 4208 WOODLAND CT | | | | FLUSHING | MI | 48433-2356 |
| MISLIN, BARBARA A | 528 MAIN ST | | | | TONAWANDA | NY | 14150-3853 |
| MISLIN, THEODORE W | 528 MAIN ST | | | | TONAWANDA | NY | 14150-3853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISLINSKI DESMOND G (429480) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MISLINSKI, DESMOND G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MISLIVEC MICHAEL C | 35550 MORAVIAN DR | | | | STERLING HEIGHTS | MI | 48312-4453 |
| MISLIVEC, GREGORY T | 48324 SHERRINGHAM DR | | | | MACOMB | MI | 48044-6507 |
| MISLIVECEK, MELVIN A | 4024 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |
| MISMAS, CAROLINE D | 45 E DAYTON HILL RD | | | | WALLINGFORD | CT | 06492-5549 |
| MISMAS, RICHARD W | 2480 INGLEWOOD DR | | | | WHITE OAK | PA | 15131-3117 |
| MISNER JR, CARL W | 9806 NW SEVENTY FIRST STREET | | | | PARKVILLE | MO | 64152 |
| MISNER JR, HARRY D | 5521 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9775 |
| MISNER, BRIAN D | 316 ARCHER DR | | | | CLARKSVILLE | MI | 48815-9789 |
| MISNER, DAVID C | 48 W LAKE ST | | | | SAND LAKE | MI | 49343-5110 |
| MISNER, DONNA S | 14057 CORRAL CITY DR | | | | ARGYLE | TX | 76226-5720 |
| MISNER, FARREL D | 514 SE GREENRIDGE DR | | | | LEES SUMMIT | MO | 64063-6112 |
| MISNER, JAMES W | 4201 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-4039 |
| MISNER, LEO M | 302 NO FIRST ST | | | | JEANNETTE | PA | 15644 |
| MISNER, MARY A | 201 E LAKE ST | | | | SAND LAKE | MI | 49343-9402 |
| MISNER, MICHAEL W | 2651 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| MISNER, PAMELA M | 4409 ELIZABETH ST | | | | WAYNE | MI | 48184-2181 |
| MISNER, ROBERT W | 7714 ARMOUR DR | | | | HEMET | CA | 92545-8837 |
| MISNER, ROSA M | 7714 ARMOUR DR | | | | HEMET | CA | 92545-8837 |
| MISNER, RUSSELL H | 1536 GUERNSEY RD R 1 | | | | LYONS | MI | 48851 |
| MISNER, SUSAN M | 208 N BOGUE ST | | | | WALKERVILLE | MI | 49459-9549 |
| MISOTTI, DANIEL J | 1507 VESPER AVE | | | | BALTIMORE | MD | 21222-1823 |
| MISPELON, DAVID RICHARD | 5967 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| MISRA SAURABH | 3361 22ND ST #2 | | | | SAN FRANCISCO | CA | 94110-3001 |
| MISRA, RANGANATH | 11953 JUNIPER WAY APT 1 | 106B | | | GRAND BLANC | MI | 48439 |
| MISRA, SHUBHENDU | 536 ASIAN GAMES VILLAGE | | NEW DELHI INDIA 110049 | | | | |
| MISS ALICE CLARK | 511 N. HOLMES AVENUE | | | | ST. LOUIS | MO | 63122-4603 |
| MISS ANDI PASSARO | | | | | | | |
| MISS JAN G MCBRIDE | 1423 DIVE RD | | | | BEDFORD | IN | 47421-1521 |
| MISS JESSIE M LUCIEN | 35 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MISS LESLIE C STOCKTON | 1012 M ST | | | | BEDFORD | IN | 47421-2927 |
| MISS LESLIE H MCMAHAN | 511 15TH ST APT 1 | | | | BEDFORD | IN | 47421-3855 |
| MISS MARY J ROMEO | 826 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| MISS STATE TAX COMMISSION | | | | | | | |
| MISSALL, PATRICIA A | 6000 N LARKSPUR WAY | | | | BEVERLY HILLS | FL | 34465-2205 |
| MISSANT PROPERTIES ONE | TIM GARVERICK | KIBBUTZ RIVIVIM | | LUEDENSCHEID GERMANY | | | |
| MISSANT WAREHOUSE CO | 1930 MARSTON ST | | | | DETROIT | MI | 48211-1316 |
| MISSANT, TERRANCE J | 19612 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1620 |
| MISSANT, THERESA R | 4399 CHISHOLM TRL | | | | BLOOMFIELD HILLS | MI | 48301-3746 |
| MISSAUKEE COUNTY TREASURER | PO BOX 800 | | | | LAKE CITY | MI | 49651-0800 |
| MISSEL, GERALD A | 6702 COTTONWOOD KNOLL ST | | | | W BLOOMFIELD | MI | 48322 |
| MISSEL, MICHAEL J | 1204 HILLARY LN | | | | ARLINGTON | TX | 76012-5500 |
| MISSELL, RALPH E | 9607 HUNGRY HOLLOW RD | | | | HAMMONDSPORT | NY | 14840-9445 |
| MISSELL, RICHARD H | 224 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3537 |
| MISSENTZIS, DAVID P | 4845 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| MISSERI, SALVATORE | 307 GASTIR RD | | | | PRESTO | PA | 19406 |
| MISSERO, J F | 118 STONEGATE TRL | | | | CRESSKILL | NJ | 07626-2431 |
| MISSERT, ROBERT P | 24 JODIE RD | | | | FRAMINGHAM | MA | 01702-6146 |
| MISSEY, KENNETH W | 11063 GILDEA RD | | | | POTOSI | MO | 63664-5698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISSIE M ROBINSON | 1102 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6078 |
| MISSIG, GERALD C | 13 WHITE TAIL WAY # A | | | | NORWALK | OH | 44857-2802 |
| MISSIG, KATHLEEN A | 11739 CEDARWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4024 |
| MISSIG, KATHLEEN A. | 11739 CEDARWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4024 |
| MISSIG, MARTIN C | 34934 RICHARD ST | | | | WAYNE | MI | 48184-2385 |
| MISSIG, MARTIN CLARE | 34934 RICHARD ST | | | | WAYNE | MI | 48184-2385 |
| MISSIG, NANCY A | 595 N 600 E | | | | KOKOMO | IN | 46901-8878 |
| MISSIG, NANCY A | 595 NORTH 600 EAST | | | | KOKOMO | IN | 46901-8878 |
| MISSIK, CAROL E | 830 ALMA AVE | | | | HERMITAGE | PA | 16148 |
| MISSIK, ROBERT E | 45 FIELDSTONE | | | | POLAND | OH | 44514-4207 |
| MISSINNE, COURTNEY | 11268 SOUTHWINS LAKE RD | | | | SOLON SPRINGS | WI | 54873 |
| MISSINNE, EVELYN M | 3741 ENGLISH LN APT D | | | | LAKE WORTH | FL | 33467-3123 |
| MISSION CAR CARE | 22002 FRANZ RD | | | | KATY | TX | 77449-3707 |
| MISSION CHEVROLET, LTD. | 1316 GEORGE DIETER DR | | | | EL PASO | TX | 79936-7408 |
| MISSION CHEVROLET, LTD. | RONALD WALLACE | 1316 GEORGE DIETER DR | | | EL PASO | TX | 79936-7408 |
| MISSION CONTROL | ACCOUNTS RECEIEVABLE | PO BOX 2303 | | | GOLDENROD | FL | 32733-2303 |
| MISSION FAMILY MED C | 1121 S GILBERT RD STE 101 | | | | MESA | AZ | 85204-5235 |
| MISSION INN/FL | 10400 COUNTY ROAD 48 | | | | HOWEY IN THE HILLS | FL | 34737-3000 |
| MISSION INN/HOWEY IN | 10400 COUNTY ROAD 48 | | | | HOWEY IN THE HILLS | FL | 34737-3000 |
| MISSION LINEN SUPPLY | | 2652 S 16TH ST | | | | AZ | 85034 |
| MISSION PETROLEUM CARRIERS INC | PO BOX 87788 | | | | HOUSTON | TX | 77287-7788 |
| MISSION POINT RESORT | C/O ACCOUNT RECEIVABLE | 6633 MAIN STREET | | | MACKINAC ISLAND | MI | 49757 |
| MISSION PROPERTIES LLC | 247 COMMERCIAL ST NE | PO BOX 2838 | | | SALEM | OR | 97301-3411 |
| MISSION TECHNOLOGY GROUP INC | DBA MAGNA | 9918 VIA PASAR | | | SAN DIEGO | CA | 92126-4559 |
| MISSION TO THE WORLD - PCA | 1600 N BROWN RD | | | | LAWRENCEVILLE | GA | 30043-8141 |
| MISSION TOOL | ANNETTE GANX44 | 3440 ARDEN RD | | | HAYWARD | CA | 94545-3906 |
| MISSION TOOL | ANNETTE GANX44 | 3440 ARDEN ROAD | | | GRANDVILLE | MI | 49418 |
| MISSION TOOL & MFG CO | 3440 ARDEN RD | | | | HAYWARD | CA | 94545-3906 |
| MISSION TOOL & MFG CO, INC | ANNETTE GANX44 | 3440 ARDEN RD | | | HAYWARD | CA | 94545-3906 |
| MISSION TOOL & MFG CO, INC | ANNETTE GANX44 | 3440 ARDEN ROAD | | | GRANDVILLE | MI | 49418 |
| MISSION VALLEY AUTO, INC. | ROBIN VERT-RUBEL | 36040 CAFFERY RD | | | POLSON | MT | 59860-6944 |
| MISSION VALLEY AUTO, INC. | 36040 CAFFERY RD | | | | POLSON | MT | 59860-6944 |
| MISSION VALLEY AUTO, INC. | 36040 CAFFREY ROAD | | | | POLSON | MT | |
| MISSIONI, ROBERT C | 230 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| MISSIONI, ROBERT CURTIN | 230 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| MISSIROLI GIAMPIERO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA U. 42 | 20123 MILANO ITALY | | | |
| MISSISSIPPI AUTO AUCTION | 7510 U S HIGHWAY 49 | | | | HATTIESBURG | MS | 39402-9104 |
| MISSISSIPPI BAND OF CHOCTAW INDIANS | LAMAR HORNE 305 | 1600 N PEARL | | | CARTHAGE | MS | 39051 |
| MISSISSIPPI BAND OF CHOCTAW INDIANS | LAMAR HORNE 305 | ROUTE 7 PO BOX 3D | | | STERLING HEIGHTS | MI | 48311 |
| MISSISSIPPI BUREAU OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 23075 | CORPORATE TAX DIV. CORPORATE TAX | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI BUREAU OF REVENUE | PO BOX 23075 | CORPORATE TAX DIV. CORPORATION TAX | | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI COLLEGE | PO BOX 4051 | | | | CLINTON | MS | 39058-0001 |
| MISSISSIPPI COLLEGE | PO BOX 4085 | | | | CLINTON | MS | 39058-0001 |
| MISSISSIPPI COLLEGE - SCHOOL O | 151 E GRIFFITH ST | | | | JACKSON | MS | 39201-1302 |
| MISSISSIPPI COUNTY COLLECTOR | PO BOX 369 | | | | CHARLESTON | MO | 63834-0369 |
| MISSISSIPPI COUNTY TAX COLLECT | 200 W HALE AVE STE 209 | | | | OSCEOLA | AR | 72370-2666 |
| MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 4 | PO BOX 2249 | | | JACKSON | MS | 39225-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISSISSIPPI DEPARTMENT OF TRANSPORTATION | | 2552 N MILL ST BLDG F | BUILDING F | | | MS | 39216 |
| MISSISSIPPI DEPARTMENT OF TRANSPORTATION | | 1917 N GLOSTER ST | | | | MS | 38804 |
| MISSISSIPPI EMPLOYMENT SECURITY COMMISION | | | | | | | |
| MISSISSIPPI EMPLOYMENT SECURITY COMMISSION | | | | | | | |
| MISSISSIPPI EXPORT RAILROAD CO | 4519 MCINNIS AVE | | | | MOSS POINT | MS | 39563-2815 |
| MISSISSIPPI FARM BUREAU | RE: JAMES GILES | PO BOX 17258 | | | HATIESBURG | MS | 39404 |
| MISSISSIPPI GULF COAST CORVETTE CLUB | PO BOX 841 | | | | BILOXI | MS | 39533-0841 |
| MISSISSIPPI MOTOR VEHICLE COMMISSION | 1755 LELIA DR STE 200 | | | | JACKSON | MS | 39216-4828 |
| MISSISSIPPI MOTOR VEHICLE COMMISSION | P.O. BOX 16873 | | | | JACKSON | MS | 39236-0873 |
| MISSISSIPPI MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 16873 | | | JACKSON | MS | 39236-0873 |
| MISSISSIPPI POWER & LIGHT CO | 740 E SOUTH ST | | | | JACKSON | MS | 39201-5017 |
| MISSISSIPPI POWER COMPANY | 3118 HIGHWAY 45 N | | | | MERIDIAN | MS | 39301-1503 |
| MISSISSIPPI POWER COMPANY | 2777 30TH AVE | | | | GULFPORT | MS | 39501-4877 |
| MISSISSIPPI SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1020 | | | JACKSON | MS | 39215-1020 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 1020 | | | | JACKSON | MS | 39215-1020 |
| MISSISSIPPI SPORTS M | PO BOX 16870 | | | | JACKSON | MS | 39236-6870 |
| MISSISSIPPI STATE TAX COMM | PO BOX 960 | SALES AND USE TAX DIVISION | | | JACKSON | MS | 39205-0960 |
| MISSISSIPPI STATE TAX COMM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 960 | SALES AND USE TAX DIVISION | | JACKSON | MS | 39205-0960 |
| MISSISSIPPI STATE TAX COMM | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI STATE TAX COMMISSION | | | | | | | |
| MISSISSIPPI STATE TAX COMMISSION | ATTN: KENITTA FRANKLIN TOOLE, STAFF ATTORNEY | P.O. BOX 1033 | | | JACKSON | MS | 39225-1033 |
| MISSISSIPPI STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 23338 | | | JACKSON | MS | 39225-3338 |
| MISSISSIPPI STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 115 WARD ST S | | | SENATOBIA | MS | 38668-2638 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 23338 | | | | JACKSON | MS | 39225-3338 |
| MISSISSIPPI STATE TAX COMMISSION | 115 WARD ST S | | | | SENATOBIA | MS | 38668-2638 |
| MISSISSIPPI STATE TAX COMMISSIONER | PO BOX 1033 | | | | JACKSON | MS | 39215-1033 |
| MISSISSIPPI STATE TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1033 | | | JACKSON | MS | 39215-1033 |
| MISSISSIPPI STATE UNIV OFFC OF COMPTRLLR AND TREASURE | PO BOX 5316 | | | | MISSISSIPPI STATE | MS | 39762-5316 |
| MISSISSIPPI STATE UNIVERSITY | MERIDIAN CAMPUS | 1000 HIGHWAY 19 N | | | MERIDIAN | MS | 39307-5771 |
| MISSISSIPPI STATE UNIVERSITY | CTR FOR ADVANCED VEHICULAR SYS | 200 RESEARCH BLVD | | | STARKVILLE | MS | 39759-7723 |
| MISSISSIPPI STATE UNIVERSITY | | | | | | | |
| MISSISSIPPI TAX COMMISSION | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 |
| MISSISSIPPI UNIVERSITY FOR WOMEN | PO BOX W | | | | COLUMBUS | MS | 39701 |
| MISSISSIPPI WORKERS | COMPENSATION COMMISSION | PO BOX 5300 | | | JACKSON | MS | 39296-5300 |
| MISSITTI, JOHN J | 6048 LUCAS RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISSITTI, LOUIS A | 5101 ARBOR LN | | | | FLINT | MI | 48506-1625 |
| MISSLAND, PAUL A | 18 WHITESTONE LN | | | | LANCASTER | NY | 14086-1420 |
| MISSLITZ, BARBARA B | 5267 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| MISSMAN, SCOTT I | 89 SURREY PL | | | | GOLETA | CA | 93117-1906 |
| MISSO JR, OTTO | 67 CAESAR BLVD | | | | AMHERST | NY | 14221-5901 |
| MISSO, VIOLET | 115 SCHILLER ST | | | | BUFFALO | NY | 14206-1407 |
| MISSON, LAIA L | 1905 E PREDMORE RD | | | | OAKLAND | MI | 48363-1721 |
| MISSON, LAIA LI | 1905 E PREDMORE RD | | | | OAKLAND | MI | 48363-1721 |
| MISSON, THOMAS W | 12744 CASTILLA PL | | | | INDIANAPOLIS | IN | 46236-6376 |
| MISSORY, THOMAS J | 405 MORTON ST | | | | SHARON | PA | 16146-2419 |
| MISSOS GREGORY | KITE PAINTING COMPANY | 48 WALL STREET | | | NEW YORK | NY | 10005 |
| MISSOS GREGORY | MISSOS, GREGORY | 800 CATHEDRAL PARK TOWER , 37 FRANKLIN ST | | | BUFFALO | NY | 14202 |
| MISSOS, GREGORY | LEWIS & LEWIS | 800 CATHEDRAL PARK TOWER, 37 FRANKLIN ST | | | BUFFALO | NY | 14202 |
| MISSOULA COUNTY AIRPORT AUTHORITY | 5225 HIGHWAY 10 WEST | | | | MISSOULA | MT | 59808 |
| MISSOULA COUNTY TREASURER | 200 W BROADWAY ST | | | | MISSOULA | MT | 59802-4292 |
| MISSOULA MOTORS, INC. | TIM HUBBARD | 3600 S RESERVE ST | | | MISSOULA | MT | 59801-7325 |
| MISSOURI AIR POLLUTION CONTROLPROGRAM | 205 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101-2901 |
| MISSOURI AMERICAN WATER CO. | | 1050 RESEARCH BLVD | | | | MO | 63132 |
| MISSOURI AMERICAN WATER COMPANY | 1050 RESEARCH BLVD/FLEET SERVICES | | | | SAINT LOUIS | MO | 63132 |
| MISSOURI AMERICAN WATER COMPANY | 1050 RESEARCH BLVD/FLEET SERVI | CES | | | SAINT LOUIS | MO | 63132 |
| MISSOURI ANDERSON | 2131 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| MISSOURI ASSOCIATION OF | WORKFORCE DEVELOPMENT | PO BOX 8586 | ATTN RAMONA GEORGE-TREASURER | | SPRINGFIELD | MO | 65801-8586 |
| MISSOURI AT COLUMBIA, UNIVERSITY OF | | | | | | | |
| MISSOURI AUTOMOBILE DEALER ASSOCIATION | 3322 AMERICAN AVE | PO BOX 1158 | | | JEFFERSON CITY | MO | 65109-1079 |
| MISSOURI AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 1151 W 104TH ST | | | KANSAS CITY | MO | 64114-4545 |
| MISSOURI BAPTIST COLLEGE | 1 COLLEGE PARK DR | | | | SAINT LOUIS | MO | 63141-8660 |
| MISSOURI BLACK CAUCUS FOUNDATION | PO BOX 943 | | | | JEFFERSON CITY | MO | 65102-0943 |
| MISSOURI BLACK EXPO | 4411 N NEWSTEAD STE 104 | | | | SAINT LOUIS | MO | 63115 |
| MISSOURI BOARD FOR ARCHITECTS PROF ENGRS PROF LAND SURVEYORS | PO BOX 7002 | AND LANDSCAPE ARCHITECTS | | | JEFFERSON CITY | MO | 65102-7002 |
| MISSOURI BOTANICAL GARDEN | PO BOX 299 | | | | SAINT LOUIS | MO | 63166-0299 |
| MISSOURI CHAMBER OF COMMERCE | PO BOX 149 | 428 E CAPITOL AVE | | | JEFFERSON CITY | MO | 65101 |
| MISSOURI CLASS ACTION SETTLEMENT AGREEMENT CASE NO. 03CV208786 | SHUGHART THOMSON & KILROY, P.C. | TWELVE WYANDOTTE PLAZA | 120 WEST 12TH STREET | | KANSAS CITY | MO | 64105 |
| MISSOURI COLVILL | 1118 W CROSS ST APT 234 | | | | ANDERSON | IN | 46011-9535 |
| MISSOURI DEPARTMENT OF | NATURAL RESOURCES | 1738 E ELM ST | | | JEFFERSON CITY | MO | 65101-4130 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 176 | | | JEFFERSON CITY | MO | 65102-0176 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | P.O. BOX 176 | | | | JEFFERSON CITY | MO | 65102 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | JEFF KLUSMEIER | ATTORNEY GENERALS OFFICE | PO BOX 899 | | JEFFERSON CITY | MO | 65102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | REGION 7 | PO BOX 176 | | | JEFFERSON CITY | MO | 65102-0176 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | C/O JEFF KLUSMEIER | ATTORNEY GENERAL'S OFFICE | PO BOX 899 | | JEFFERSON CITY | MO | 65102 |
| MISSOURI DEPARTMENT OF NATURALRESOURCES | HAZARDOUS WASTE PROGRAM | PO BOX 2530 UPTD PER AFC 12/1 | | | JEFFERSON CITY | MO | 65102 |
| MISSOURI DEPARTMENT OF RE VENUE | 301 WEST HIGH ST, STE 330 | | | | JEFFERSON CITY | MO | 65101 |
| MISSOURI DEPARTMENT OF REVENUE | | | | | | | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | | | | JEFFERSON CITY | MO | 65105-0371 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 |
| MISSOURI DEPARTMENT OF REVENUE | EMPLOYER WITHHOLDING TAX | PO BOX 47464 | | | JEFFERSON CITY | MO | 65105-0001 |
| MISSOURI DEPARTMENT OF REVENUE | MOTOR VEHICLE BUREAU-DEALER LICENSING SECTION | DEALER LICENSING SECTIOIN | P.O. BOX 43 | | JEFFERSON CITY | MO | 65105-0043 |
| MISSOURI DEPARTMENT OF REVENUE | RICHARD M. MASELES, SPECIAL ASSISTANT ATTORNEY GENERAL | PO BOX 475 | 301 W. HIGH STREET, ROOM 670 | | JEFFERSON CITY | MO | 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE | CORPORATION INCOME TAX | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | SALES/USE TAX | PO BOX 94788 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE | CUSTOMER SERVICES DIVISION | 301 WEST HIGH ST., ROOM 330 | | | JEFFERSON CITY | MO | 65101 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION BUREAU | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 |
| MISSOURI DEPARTMENT OF TRANSPORTATION | 3901 E 32ND ST | | | | JOPLIN | MO | 64804-3312 |
| MISSOURI DEPARTMENT OF TRANSPORTATION | | 600 NE COLBERN RD | | | | MO | 64086 |
| MISSOURI DEPT OF AGRICULTURE | PO BOX 630 | | | | JEFFERSON CITY | MO | 65102-0630 |
| MISSOURI DEPT OF NAT RESOURCES | PO BOX 477 | | | | JEFFERSON CITY | MO | 65102-0477 |
| MISSOURI DEPT OF PUBLIC SAFETY | DIVISION OF FIRE SAFETY | 1709 INDUSTRIAL DR | | | JEFFERSON CITY | MO | 65109-1468 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAX BUREAU | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAX BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI DEPT OF REVENUE | TAX ADMINISTRATION BUREAU | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI DEPT. OF TRANSPORTATION | | 2309 BARRETT STATION RD | | | | MO | 63021 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 1366 | | | | JEFFERSON CITY | MO | 65102-1366 |
| MISSOURI DIRECTOR OF REVENUE | | | | | | | |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | ATTN LINDA HAFLEY | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 |
| MISSOURI DIVISION OF FIRE SAFETY | PO BOX 844 | | | | JEFFERSON CITY | MO | 65102-0844 |
| MISSOURI DIVISION OF WORK ERS' COMPENSATION | ATTN: SECOND INJURY, P O BOX 58 | | | | JEFFERSON CITY | MO | 65102 |
| MISSOURI DIVISION OF WORKERS | COMPENSATION | PO BOX 58 | ATTN SECOND INJURY FUND | | JEFFERSON CITY | MO | 65102-0058 |
| MISSOURI EDISON COMPANY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| MISSOURI EMERGENCY RESPONSE COMMISSION | PO BOX 3133 | | | | JEFFERSON CITY | MO | 65102-3133 |
| MISSOURI FARM BUREAU | PO BOX 658 | | | | JEFFERSON CITY | MO | 65102-0658 |
| MISSOURI FARM BUREAU | | | | | | | |
| MISSOURI FARM BUREAU FEDERATION | DAN CASSIDY | 701 SOUTH COUNTRY CLUB DRIVE, JEFFERSON CITY | | | JEFFERSON CITY | MO | 65109 |
| MISSOURI FARM BUREAU FEDERATION | PO BOX 658 | | | | | MO | 65102-0658 |
| MISSOURI FARM BUREAU FEDERATION | JULIE ANN POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| MISSOURI FEDERATION OF POLICE CHIEFS | 510 W 8TH ST | | | | PORTAGEVILLE | MO | 63873-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISSOURI HEAT TREAT INC | 55 MAY RD | PO BOX 362 | | | WENTZVILLE | MO | 63385-3312 |
| MISSOURI HISTORICAL SOCIETY | PO BOX 11940 | | | | SAINT LOUIS | MO | 63112-0040 |
| MISSOURI HWY & TRANSP COMM 94 | PO BOX 270 | | | | JEFFERSON CITY | MO | 65102-0270 |
| MISSOURI LEGISLATIVE | BLACK CAUCUS FOUNDATION | 4609 PASEO BLVD STE 104 | | | KANSAS CITY | MO | 64110-1843 |
| MISSOURI MANSION PRESERVATION INC | PO BOX 1133 | | | | JEFFERSON CITY | MO | 65102-1133 |
| MISSOURI PACIFIC RAILROAD CO | PO BOX 718 | DOWNTOWN STATION | | | OMAHA | NE | 68101 |
| MISSOURI PACIFIC RAILROAD COMPANY | GROUP MARKET MANAGER-AUTOMOTIVE & MACHINERY | 1416 DODGE ST | | | OMAHA | NE | 68179-0001 |
| MISSOURI POWER TRANSMISSION | 3226 BLAIR AVE | | | | SAINT LOUIS | MO | 63107-3707 |
| MISSOURI POWER TRANSMISSION IN | 3226 BLAIR AVE | | | | SAINT LOUIS | MO | 63107-3707 |
| MISSOURI PRIVATE SECTOR | INDIVIDUAL SELF-INSURERS | PO BOX 1831 | GUARANTY CORPORATION | | JEFFERSON CITY | MO | 65102-1831 |
| MISSOURI PRIVATE SECTOR INDIVIDUAL SELF-INSURERS GUARANTY CORPORATION | ATTN  R SCOTT MOORE | LEWIS RICE & FINGERSH LC | 500 N BROADWAY SUITE 2000 | | ST LOUIS | MO | 63102 |
| MISSOURI S&T | CURTIS LAWS WILSON LIBRARY/ILL | 400 W 14TH ST | | | ROLLA | MO | 65409-6503 |
| MISSOURI SEA & AIR | 500 MEIJER DR STE 107 | | | | FLORENCE | KY | 41042-5129 |
| MISSOURI SHERIFFS ASSOC | PO BOX 1685 | | | | JEFFERSON CITY | MO | 65102-1685 |
| MISSOURI SOUTHERN STATE COLLEGE | 3950 NEWMAN RD | | | | JOPLIN | MO | 64801-1512 |
| MISSOURI STATE TREASURER OFFICE OF THE MO STATE TREASUR | PO BOX 1272 | | | | JEFFERSON CITY | MO | 65102-1272 |
| MISSOURI STATE UNIVERSITY | 901 S NATIONAL AVE | | | | SPRINGFIELD | MO | 65897-0027 |
| MISSOURI SYSTEM UNIVERSITY OF | RESEARCH SERVICES | 101 ME ANX | | | ROLLA | MO | 65409-0001 |
| MISSOURI SYSTEM UNIVERSITY OF | 1870 MINER CIR | 106B MECHANICAL ENGINEERING BL | | | ROLLA | MO | 65409-0001 |
| MISSOURI TRANSPORTATION & DEVELOPMENT COUNCIL | 3234 W TRUMAN BLVD | | | | JEFFERSON CITY | MO | 65109-5708 |
| MISSOURI UNIVERSITY OF S & T | 331 TOOMEY HALL | | | | ROLLA | MO | 65409-0001 |
| MISSOURI VALLEY COLLEGE | 500 E COLLEGE ST | | | | MARSHALL | MO | 65340-3109 |
| MISSOURI WESTERN STATE COLLEGE | 4525 DOWNS DR | LRC 101 | | | SAINT JOSEPH | MO | 64507-2246 |
| MISSOURI, CHARLES H | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MISSOURIANS FOR CIVIL JUSTICE | PO BOX 149 | | | | JEFFERSON CITY | MO | 65102 |
| MISSY C WALLACE | 1210 ARLINGTON DR SW | | | | BOGUE CHITTO | MS | 39629 |
| MISTALSKI JR, ANDREW | PO BOX 1684 | | | | CHEEKTOWAGA | NY | 14225-8684 |
| MISTELE JR, WILLIAM D | 5432 SAINT MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| MISTEQUAY GROUP LTD | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48602-4742 |
| MISTEQUAY GROUP LTD | 1212 N NIAGARA ST | PO BOX 1367 | | | SAGINAW | MI | 48602-4742 |
| MISTEQUAY GROUP LTD | R JAMES PAAS | PO BOX 1367 | | | SAGINAW | MI | 48602 |
| MISTER ICE OF INDIANAPOLIS INC | 7954 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1236 |
| MISTER MUFFLER | 475 CH MCCONNELL | | | GATINEAU QC J9J 3M3 CANADA | | | |
| MISTER ROLLER INC | 525 RUE HODGE | | | SAINT-LAURENT  QC H4N 2 CANADA | | | |
| MISTER SAFETY SHOES | 2300 FINCH AVE WEST UNIT 6 | | | TORONTO ON M9M 2Y3 CANADA | | | |
| MISTER SONG MILLINERY | ATTN:  JIN SONG | 29890 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076-2037 |
| MISTER SR, GEORGE K | 11048 116TH ST | | | | LARGO | FL | 33778-3730 |
| MISTER TRANSMISSION | 780W COLUMBIA ST W | | | KAMLOOPS BC V2C 1L1 CANADA | | | |
| MISTER UNIFORM & MAT RENTAL IN | 18500 FITZPATRICK | | | | DETROIT | MI | 48228 |
| MISTER, ELMA R | PO BOX 95982 | | | | OKLAHOMA CITY | OK | 73143-5982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISTER, ELMA ROSE | PO BOX 95982 | | | | OKLAHOMA CITY | OK | 73143-5982 |
| MISTER, MARY C | 3041 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2901 |
| MISTER, SARAH | 3942 N 39TH ST | | | | MILWAUKEE | WI | 53216-2517 |
| MISTER, SHIRLEY | 1209 N HAGERTY POINT RD | | | | CRYSTAL RIVER | FL | 34429 |
| MISTER, VIVIAN M | 4157 W MONROE ST | | | | CHICAGO | IL | 60624-2720 |
| MISTERKA, ALFRED J | 2975 YORKWAY | | | | BALTIMORE | MD | 21222-5357 |
| MISTERKA, NICOLE | 227 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4510 |
| MISTI M WELLS | 25 S MAIN ST | | | | CAMDEN | OH | 45311-1035 |
| MISTICK, RICHARD D | 18 CREST DR | | | | PITTSBURGH | PA | 15215 |
| MISTICK, WILLIAM R | 1910 HYER AVE APT 10D | | | | N VERSAILLES | PA | 15137-1169 |
| MISTOVICH WILLIAM | LOT 11 | 12651 SEMINOLE BOULEVARD | | | LARGO | FL | 33778-2205 |
| MISTOVICH, JOHN | 6221 DENISE DR | | | | NORTH RIDGEVILLE | OH | 44039-1809 |
| MISTOVICH, MELISSA L | 1754 BENNIGAN DR | | | | HILLIARD | OH | 43026-8596 |
| MISTOVICH, MELISSA L | 17711 1/2 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| MISTOVICH, WALTER S | 3271 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2907 |
| MISTOVICH, WILLIAM P | LOT 110 | 12651 SEMINOLE BOULEVARD | | | LARGO | FL | 33778-2283 |
| MISTOVICH, WILLIAM P | 12651 SEMINOLE BLVD | #110 | | | LARGO | FL | 33778 |
| MISTRES, MATTIE F | 1914 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| MISTRETTA ELAINE | 14362 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| MISTRETTA, ELAINE K | 14362 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| MISTRETTA, GIUSEPPE | 430 BARTELL LN | | | | WEBSTER | NY | 14580-1753 |
| MISTRETTA, JAMES J | 4608 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2008 |
| MISTRETTA, MARIE | 7416 SPYGLASS HILL RD | | | | MELBOURNE | FL | 32940-8120 |
| MISTRETTA, PATRICIA A | 322 FARMINGTON RD | | | | ROCHESTER | NY | 14609-6754 |
| MISTRETTA, PETER J | 2239 LEWIS RD | | | | SOUTH WALES | NY | 14139-9797 |
| MISTRUCK, MICHAEL | 1754 E 36TH ST | | | | CLEVELAND | OH | 44114-4522 |
| MISTRY, ADIL F | 28 THE CROSSWAY | | | | SCARSDALE | NY | 10583 |
| MISTRY, DEEPAK N | 11420 W 106TH ST | | | | OVERLAND PARK | KS | 66214-2692 |
| MISTRY, VANITA R | APT 209 | 2003 BROOKLYN STREET | | | DETROIT | MI | 48226-1034 |
| MISTURA, ROSETTA | 924 BANMOOR DR | | | | TROY | MI | 48084-1685 |
| MISTY A FRY | 6420 SOLILOGUY TRAIL | | | | DAYTON | OH | 45449 |
| MISTY ALEXANDER | 1414 US HWY 60 E | | | | BURNA | KY | 42028 |
| MISTY AMANTE | 1130 WESTBROOKE DR | | | | LAPEER | MI | 48446-1256 |
| MISTY BOCOCK | 2116 J ST | | | | BEDFORD | IN | 47421-4660 |
| MISTY BOWMAN | 3713 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| MISTY BROWN | 14031 S BRENDAN BLVD | | | | CLAREMORE | OK | 74017-0331 |
| MISTY BROWN-OLSON | 1203 W 2ND AVE | | | | BRODHEAD | WI | 53520-1509 |
| MISTY COGHLAN | 605 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4118 |
| MISTY D BOLDMAN | 6050  LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2945 |
| MISTY D HERRERA | 9410 N 500 W | | | | HUNTINGTON | IN | 46750-9732 |
| MISTY D YOUNG | 1325 FLOWERDALE AVE. | | | | KETTERING | OH | 45459 |
| MISTY D ZUGG | 2304  SR 68 | | | | WILMINGTON | OH | 45177 |
| MISTY F GWIN | 909 VINSON AVE | | | | GADSDEN | AL | 35903-1751 |
| MISTY FORMAN | 4726 S DIXIE DR APT 4 | | | | MORAINE | OH | 45439-2157 |
| MISTY HERRERA | 9410 N 500 W | | | | HUNTINGTON | IN | 46750-9732 |
| MISTY J PATTON | 1313 WILSON DR | | | | GADSDEN | AL | 35904 |
| MISTY JAMERSON | 2231 ADAMS AVE | | | | FLINT | MI | 48505-5009 |
| MISTY L RICHARDSON | 414 HENDERSON ST. | | | | GADSDEN | AL | 35904-- 23 |
| MISTY L TIDWELL | 5407 MAPLEWOOD LANE | | | | CHARLOTTE | NC | 28227 |
| MISTY LEWIS SPEEGLE | C/O K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | | BIRMINGHAM | AL | 35242 |
| MISTY N CARROLL | 3304 SUDIE AVE. | | | | GADSDEN | AL | 35904-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISTY OWENS | 7805 REGENT DR | | | | ARLINGTON | TX | 76001-7381 |
| MISTY R PIERCE | 2218 NORRIS AVE. | | | | GADSDEN | AL | 35904 |
| MISTY S MORRISH | 1086 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| MISTY TORRES | 30905 BARTON ST | | | | GARDEN CITY | MI | 48135-1382 |
| MISTYURIK, JOHN | 4640 WESTCHESTER LN | | | | DAYTON | OH | 45416-1648 |
| MISTYURIK, JOYCE ANN | 8418 OAKES RD | | | | ARCANUM | OH | 45304-8905 |
| MISUKANIS, SANDRA M | 26836 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1077 |
| MISUKIEWICZ, VIRGINIA M | 20505 LOCHMOOR | | | | HARPER WOODS | MI | 48225-1749 |
| MISUMI USA INC | 1105 REMINGTON RD STE B | CORRES UPTD PER LTR 7/18/06 | | | SCHAUMBURG | IL | 60173-4827 |
| MISUMI USA INC | 1105 REMINGTON RD STE B | | | | SCHAUMBURG | IL | 60173-4827 |
| MISUNAS, JANINA | 1541 S OCEAN BLVD APT 318 | | | | POMPANO BEACH | FL | 33062-7422 |
| MISURACA, ANTHONY S | 10053 PEPPER LN | | | | SAINT LOUIS | MO | 63136-4300 |
| MISURACA, JOHN S | 12256 KALISPELL ST | | | | BRIGHTON | CO | 80603-6918 |
| MISURACA, JOSEPH J | 1085 WYCOMB DR | | | | FLORISSANT | MO | 63033-6039 |
| MISURACA, MARY E | 1185 COLBY CT | | | | SAINT PETERS | MO | 63376-5521 |
| MISURACA, ROSLYN J | 11160 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| MISUREC, DONALD F | 232 HIDDEN BAY DR UNIT 303 | | | | OSPREY | FL | 34229-9176 |
| MISURELLA, ELLEN I | 664 CLIFFWOOD AVE | | | | KEYPORT | NJ | 07735 |
| MISUS, SOPHIA F | 12122 FIELD DOWNS DR | | | | RIVERTON | UT | 84065-3163 |
| MISYIAK, LARRY D | 4081 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| MISYIAK, LARRY DEAN | 4081 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| MISYIAK, REGINA M | 3086 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| MISYS INTERNATIONAL BANKING SYSTEM INC | PO BOX 601682 | | | | CHARLOTTE | NC | 28260-1682 |
| MISYS INTERNATIONAL BANKING SYSTEMS INC | PO BOX 512518 | | | | PHILADELPHIA | PA | 19175-2518 |
| MISZAK, EDWARD E | 26511 KENNETH | | | | DETROIT | MI | 48239-1865 |
| MISZEWSKI, STEVEN T | 6811 W CLOVERNOOK ST | | | | MILWAUKEE | WI | 53223-5755 |
| MISZEWSKI, THOMAS J | 2740 BUCKNER RD | | | | LAKE ORION | MI | 48362-2010 |
| MISZEWSKI, THOMAS J | 12105 LAKE VIEW DR | | | | ORLAND PARK | IL | 60467-1050 |
| MISZUK, JOHN G | 887 E ALAURA DR | | | | ALDEN | NY | 14004-9523 |
| MIT | 600 MEMORIAL DR W98-308 | | | | CAMBRIDGE | MA | 02139 |
| MIT | DEPT OF MAT SCIENCE AND ENG | 77 MASSACHUSETTS AVE BUILDING 6-113 UPDATE 1/10/8 | | | CAMBRIDGE | MA | 02139 |
| MIT | 801 3BA SHIHWA INDUSTRIAL COMPLEX | 2181-1 JEONGWANG-DONG SIHEUNG-SI | | GYEONGGGI-DO KR 429-936 KOREA (REP) | | | |
| MIT - ZARAGOZA INTERNATIONAL | ZARAGOZA LOGISTICS CENTER | AVDA GOMEZ LAGUNA 25 1 PLANTA | RM E40-207A | | CAMBRIDGE | MA | 02139 |
| MIT CENTER FOR DIGITAL BUSINESS | 3 CAMBRIDGE CENTER NE20-336 | | | | CAMBRIDGE | MA | 02142 |
| MIT CENTER FOR DIGITAL BUSINESS | ATTN JENNIFER LESSWING | 3 CAMBRIDGE CTR NE20-336 | | | CAMBRIDGE | MA | 02142 |
| MIT GOINS III | 14443 PENROD ST | | | | DETROIT | MI | 48223-3579 |
| MIT INTERNATIONAL MOTOR | VEHICLE PROGRAM | 77 MASSACHUSETTS AVE | MIT ROOM E40-227 | | CAMBRIDGE | MA | 02139-4301 |
| MITA, ROY S | 2101 SHORELINE DR APT 423 | | | | ALAMEDA | CA | 94501 |
| MITAL, NARAYANI N | 675 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3453 |
| MITAL, NAVEEN K | 818 LAKEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1009 |
| MITAL, RAHUL | 2706 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| MITAN, SIDNEY MARTHA | P.O. BOX 1302 | | | | STEWART | VA | 24171-1302 |
| MITAN, SIDNEY MARTHA | PO BOX 1302 | | | | STUART | VA | 24171-1302 |
| MITAS JR, JOHN C | 6041 ACADEMY DR | | | | SAGINAW | MI | 48604-9502 |
| MITAS ROBERT | 9906 ONTARIO ST | | | | OMAHA | NE | 68124-3760 |
| MITAS, CONNIE L | 2528 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| MITAS, DOROTHY M | 5601 FERGUS RD | | | | ST CHARLES | MI | 48655-9694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITAS, JAMES S | 6215 NORMANDY DR APT 20 | | | | SAGINAW | MI | 48638-7379 |
| MITAS, SUSAN M | 2001 MITAS HL | | | | MCKINNEY | TX | 75071-0450 |
| MITCAVISH, ARLENE | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| MITCH | MITCH | 6539 E. VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 |
| MITCH & BILL'S EXXON | 10127 RIVER RD | | | | POTOMAC | MD | 20854-4904 |
| MITCH CZERKAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MITCH DAVIS | 417 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1436 |
| MITCH EMBERSON | 15872 N STATE HIGHWAY 28 | | | | DARDANELLE | AR | 72834-8465 |
| MITCH FROELICHER | 210 CORAL CT | | | | PISMO BEACH | CA | 93449 |
| MITCH HENRYS | 6263 GARDENIA AVE | | | | LANSING | MI | 48911-5635 |
| MITCH HUBELBANK | 55 GLORIA DR | | | | ALLENDALE | NJ | 07401 |
| MITCH LOPATE | | | | | | | |
| MITCH MUELLER | 4401 SUNRISE LANE | | | | MIDLOTHIAN | TX | 76065-7717 |
| MITCH SMITH CHEVROLET, INC. | C. SMITH | 1655 CHEROKEE AVE SW | | | CULLMAN | AL | 35055-5340 |
| MITCH SMITH CHEVROLET, INC. | 1655 CHEROKEE AVE SW | | | | CULLMAN | AL | 35055-5340 |
| MITCH VANDEMARK | | | | | | | |
| MITCH'S AUTO REPAIR | 1253 INDUSTRY RD STE 120 | | | | LEXINGTON | KY | 40505-3813 |
| MITCH'S AUTOMOTIVE TOWING & SALVAGE | 334 YATESVILLE RD | | | | BARNESVILLE | GA | 30204-4039 |
| MITCH, HELENA R | APT 14 | 100 NORTH BUHL FARM DRIVE | | | HERMITAGE | PA | 16148-1709 |
| MITCH, JOSEPH | PO BOX 311 | | | | PORT AUSTIN | MI | 48467-0311 |
| MITCH, MARGARET | 940 62ND ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3846 |
| MITCH, MARGARET | 940 62 ND. STREET | | | | LAGRANGE | IL | 60525-3846 |
| MITCHAEL LARSON | 19 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602-1077 |
| MITCHAM II, CALVIN E | 2180 GRANGER RD | | | | OXFORD | MI | 48371-3122 |
| MITCHAM RICK J (446432) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHAM, BRADLEY P | 2809 W ALTO RD | | | | KOKOMO | IN | 46902-4685 |
| MITCHAM, DANIEL P | 3050 N JONES BLVD | APT 1020 | | | LAS VEGAS | NV | 89108-5226 |
| MITCHAM, ELBERT B | 1920 HAMPTON CT | | | | ANN ARBOR | MI | 48103-4521 |
| MITCHAM, GARRY L | 107 BENNETT DR | | | | VIENNA | OH | 44473-9514 |
| MITCHAM, JAMES C | 20323 ASPENWILDE DR | | | | CYPRESS | TX | 77433-5637 |
| MITCHAM, RICK J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHAM, TWYLEAH | 2180 GRANGER RD | | | | OXFORD | MI | 48371-3122 |
| MITCHEAL H GONZALES | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MITCHEAL JACKSON | 3901 N AVERILL AVE APT 7E | | | | FLINT | MI | 48506-2588 |
| MITCHEL ATKISON | 321 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| MITCHEL C ALBERTSON | 1021 WENG AVE | | | | DAYTON | OH | 45420 |
| MITCHEL CLARK | 6846 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| MITCHEL COFFEL | 645 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| MITCHEL COOPER | 7625 LIONS GATE PKRY | | | | DAVISON | MI | 48423-3709 |
| MITCHEL CORTINO | 1307 LEEWARD LN | | | | WYLIE | TX | 75098-7945 |
| MITCHEL D MEADORS | 5303 BURNETT RD | | | | LEAVITTSBURG | OH | 44430 |
| MITCHEL FREEMAN | 6503 HIGHWAY K | | | | TROY | MO | 63379-4825 |
| MITCHEL GRANT | PO BOX 681 | | | | SWARTZ | LA | 71281-0681 |
| MITCHEL HOPKINS | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| MITCHEL J DOVER | 4423 W COURT ST | | | | FLINT | MI | 48532-4382 |
| MITCHEL L FREEMAN | 851 HIGHWAY RA | | | | SILEX | MO | 63377-2409 |
| MITCHEL L JOHNSON | 110 WALNUT AVE | | | | CARLISLE | OH | 45005 |
| MITCHEL LLOYD | 1014 LANCER CT | | | | CROSSVILLE | TN | 38572-6437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHEL MAULL | 11818 BENHAM AVE | | | | CLEVELAND | OH | 44105-1804 |
| MITCHEL MOATS | 7707 HUNTER COVE DR | | | | SPOTSYLVANIA | VA | 22551-2725 |
| MITCHEL PENAR | 6346 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| MITCHEL SCHERBA | 4398 OAK GROVE DR | | | | BLOOMFIELD HILLS | MI | 48302-2773 |
| MITCHEL WEBB | 1037 RIVERVIEW AVE | | | | MONROE | MI | 48162-3033 |
| MITCHEL ZOMETSKY | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| MITCHEL, BRENDA | 85 BOLIVAR ST | | | | CANTON | MA | 02021-3142 |
| MITCHEL, DAVID C | 392 ASHBURY WAY | | | | NAPLES | FL | 34110-1300 |
| MITCHEL, FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MITCHELAR, LUCILLE MARIE | 314 W FIFTH ST | | | | STAUNTON | IL | 62088-1815 |
| MITCHELAR, LUCILLE MARIE | 314 W 5TH ST | | | | STAUNTON | IL | 62088-1815 |
| MITCHELL | 1393 CELANESE RD | | | | ROCK HILL | SC | 29732-1722 |
| MITCHELL | | | | | | | |
| MITCHELL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL & STARK CONTRACTORS | | 6001 SHIRLEY ST | | | | FL | 34109 |
| MITCHELL 1 | 14145 DANIELSON ST | | | | POWAY | CA | 92064 |
| MITCHELL A ANTLEY | 10713 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5530 |
| MITCHELL A CARGILL | 110 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| MITCHELL A DAVIS | 350 BJ MEMORY LN | | | | TULLAHUMA | TN | 37388 |
| MITCHELL ACKERSON | 895 VT ROUTE 11 W | | | | CHESTER | VT | 05143-9119 |
| MITCHELL AIR DISPATCH | 2250 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-6026 |
| MITCHELL ALFRED & PAMELA | 8 HILLSIDE TER | | | | ANDOVER | NJ | 07821-2279 |
| MITCHELL ALLEN CATALANO BODA | 2311 VILLAGE PARK CT | | | | ONTARIO | OH | 44906-1186 |
| MITCHELL ALVIN (473109) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL ANNETTE | 5180 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7876 |
| MITCHELL ANTLEY | 10713 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5530 |
| MITCHELL ARINI | 30608 ELEANOR CT | | | | CHESTERFIELD | MI | 48051-1257 |
| MITCHELL ATKINSON | 5117 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| MITCHELL AUTOMOTIVE GROUP INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL AUTOMOTIVE GROUP, INC. | 4105 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL AUTOMOTIVE GROUP, INC. | MICHAEL MITCHELL | 4105 SHERWOOD WAY | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL AUTOMOTIVE SERVICE | 113 N CLEVELAND ST | | | | ALBANY | GA | 31701-2448 |
| MITCHELL AZAR | 54850 8 MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| MITCHELL B SHOCKEY | 4305 BARDWELL BUFORD RD | | | | MT. ORAB | OH | 45154-9414 |
| MITCHELL BARBARA | LEATHERWOOD, BRENDA | 24 BRUNSON ST | | | GREENVILLE | SC | 29607 |
| MITCHELL BARBARA | MITCHELL, BARBARA | 304 MIMOSA DR | | | GREENVILLE | SC | 29615-1941 |
| MITCHELL BENSON | 4304 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4232 |
| MITCHELL BIDIGARE | | | | | | | |
| MITCHELL BILL | 11110 CORNELL ST | | | | TAYLOR | MI | 48180-4049 |
| MITCHELL BILLY | 912 CROSSHILL DR | | | | FRANKFORT | KY | 40601-4442 |
| MITCHELL BLANKS | 949 ABBEY RD | | | | EAST LANSING | MI | 48823-7368 |
| MITCHELL BOBBIE B (360202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL BOBBY (492078) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL BOBROWIECKI | 20058 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-4101 |
| MITCHELL BOBROWIECKI III | 20058 WHITE OAKS DR | | | | CLINTON TOWNSHIP | MI | 48036-4101 |
| MITCHELL BRINKER | 316 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| MITCHELL BROOKS | 4079 E 136TH ST | | | | CLEVELAND | OH | 44105-5571 |
| MITCHELL BROWN | 2400 S WABASH AVE | | | | KOKOMO | IN | 46902-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL BROWNE | 1127 S BLISS RD | | | | SUMNER | MI | 48889 |
| MITCHELL BUICK GMC TRUCK INC, JOE | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| MITCHELL BUICK PONTIAC GMC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL BUICK-PONTIAC-GMC | 4105 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL BUICK-PONTIAC-GMC | MICHAEL MITCHELL | 4105 SHERWOOD WAY | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL BYCZEK | 7622 WOODVIEW DR | | | | WATERFORD | MI | 48327-4175 |
| MITCHELL C SPIVEY | 621  FOREST AVE | | | | HAMILTON | OH | 45015-1530 |
| MITCHELL C TOUSLEY | 11401 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-8300 |
| MITCHELL C WOOD I I I | 5 RIO GRANDE DR | | | | TROTWOOD | OH | 45426 |
| MITCHELL CABALA | 3765 UTAH DR | | | | BAY CITY | MI | 48706-1705 |
| MITCHELL CANTY | 8146 REYNOLDSWOOD DR | | | | REYNOLDSBURG | OH | 43068 |
| MITCHELL CAROL | PO BOX 91 | | | | DRESDEN | OH | 43821-0091 |
| MITCHELL CARTER | 62 LA BELLE ST | | | | DAYTON | OH | 45403 |
| MITCHELL CHANDLER | 21423 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9647 |
| MITCHELL CHARLES J (446434) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL CHARLES T (464861) | ANTOGNOLI DAVID L | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| MITCHELL CHARLIE | MITCHELL, CHARLIE | 2048 W NANCY HIWY 403 | | | FALSON | NC | 28341 |
| MITCHELL CHESNEY | 11794 NANCY DR | | | | COLLINSVILLE | MS | 39325-9777 |
| MITCHELL CHEVROLET, INC. | RTE 39 | | | | MARLINTON | WV | 24954 |
| MITCHELL CHEVROLET, INC. | JOSEPH MITCHELL | RTE 39 | | | MARLINTON | WV | 24954 |
| MITCHELL CHEVROLET-BUICK-PONTIAC AN | 1522 US HWY 45-ALT N | | | | WEST POINT | MS | |
| MITCHELL CHEVROLET-BUICK-PONTIAC AN | PO BOX 539 | | | | WEST POINT | MS | |
| MITCHELL CHEVROLET-BUICK-PONTIAC AND GMC TRUCKS, INC. | MICHAEL MCGILL | 1522 US HWY 45-ALT N | | | WEST POINT | MS | 39773 |
| MITCHELL CHEVROLET-BUICK-PONTIAC AND GMC TRUCKS, INC. | 1522 US HWY 45-ALT N | | | | WEST POINT | MS | 39773 |
| MITCHELL CHEVROLET-BUICK-PONTIAC AND GMC TRUCKS, INC. | 402 US HWY 45-ALT N | | | | WEST POINT | MS | 39773 |
| MITCHELL CIAPALA | 960 STILES ST NW | | | | WARREN | OH | 44485-2936 |
| MITCHELL COLLEGE | 437 PEQUOT AVE | | | | NEW LONDON | CT | 06320-4452 |
| MITCHELL CONWAY JR | 729 EVERGREEN AVE | | | | FLINT | MI | 48503-4047 |
| MITCHELL CORAL | 32027 WASHINGTON ST | | | | LIVONIA | MI | 48150-3817 |
| MITCHELL CORP OF OWOSSO INC. | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| MITCHELL CORPORATION OF OWOSSO INC | O'QUINN & LAMINACK | 4400 LOUISIANA STREET; 2300 LYRIC CENTRE | | | HOUSTON | TX | 77002 |
| MITCHELL CORPORATION OF OWOSSO INC | SPANGLER LAW FIRM | 208 NORTH GREEN STREET SUITE 300 | | | LONGVIEW | TX | 75601 |
| MITCHELL CORPORATION OF OWOSSO INC | PO BOX 1592 | 108 N CHIPMAN STREET | | | OWOSSO | MI | 48867 |
| MITCHELL CORPORATION OF OWOSSO V GENERAL MOTORS | MITCHELL CORPORATION OF OWOSSO INC | 4400 LOUISIANA STREET; 2300 LYRIC CENTRE | | | HOUSTON | TX | 77002 |
| MITCHELL CORPORATION OF OWOSSO V GENERAL MOTORS | MITCHELL CORPORATION OF OWOSSO INC | 208 NORTH GREEN STREET SUITE 300 | | | LONGVIEW | TX | 75601 |
| MITCHELL COUNTY TREASURER | PO BOX 425 | | | | BELOIT | KS | 67420-0425 |
| MITCHELL COUSINS | 2016 LILAC LN | | | | DECATUR | GA | 30032-5222 |
| MITCHELL COVERT | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322-8795 |
| MITCHELL COWLEY | 321 LYLE CIR | | | | SOMERVILLE | AL | 35670-6717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL CRAINE | 14304 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| MITCHELL CURTIS | 3901 71ST ST W LOT 105 | | | | BRADENTON | FL | 34209-6526 |
| MITCHELL D HOLBROOK | 1808  EAST FIFTH STREET | | | | DAYTON | OH | 45403-2308 |
| MITCHELL D KOYNE | 1726 S KERBY RD | | | | CORUNNA | MI | 48817-9558 |
| MITCHELL D LEWIS | 374 DAUGHDRILL RD | | | | SILVER CREEK | MS | 39663-4218 |
| MITCHELL DAHMS | 3500 JORDAN RD | | | | FREEPORT | MI | 49325-9727 |
| MITCHELL DALE (446435) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MITCHELL DAVID | 16592 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| MITCHELL DEBORAH | MITCHELL, DEBORAH | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| MITCHELL DEBORAH | MITHCELL, ERNEST | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| MITCHELL DELEO | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| MITCHELL DELMAR MARVIN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MITCHELL DEMPSKI | PO BOX 131 | | | | MILTON | WI | 53563-0131 |
| MITCHELL DENKER | P O BOX 607 | | | | POINT LOOKOUT | NY | 11569 |
| MITCHELL DENSLOW | PO BOX 1636 | | | | SANDUSKY | OH | 44871-1636 |
| MITCHELL DEW | 1280 ENCLAVE WAY APT 1704 | | | | ARLINGTON | TX | 76011-6158 |
| MITCHELL DEWALD | 3755 N GRAF RD | | | | CARO | MI | 48723-9782 |
| MITCHELL DISCHNER | 10043 N 300 E | | | | ROANOKE | IN | 46783-9488 |
| MITCHELL DOBEK | 15295 ASTER AVE | | | | ALLEN PARK | MI | 48101-1719 |
| MITCHELL DONALD | 417 BAKER AVE | | | | CLEARWATER | FL | 33755-5806 |
| MITCHELL DROBEK | 237 PECK RD | | | | HILTON | NY | 14468-9320 |
| MITCHELL DUPRE | | | | | | | |
| MITCHELL DZIEDZIC | 8728 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3410 |
| MITCHELL E MCCLENDON | 1294 BAYSIDE AVE APT 3 | | | | WOODBRIDGE | VA | 22191 |
| MITCHELL EBBS | 8371 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9058 |
| MITCHELL EBENHOEH | 4412 DITCH RD | | | | NEW LOTHROP | MI | 48460-9638 |
| MITCHELL EDDIE A JR. | MITCHELL JR, EDDIE A | | | | | | |
| MITCHELL EDDIE A JR. | MITCHELL JR, EDDIE A | CAROLYN B MARKOWITCZ | 30400 TELEGRAPH ROAD SUITE 111 | | BINGHAM FARMS | MI | 48025 |
| MITCHELL EDWARD V (513050) | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MITCHELL EHLERS | 529 E ACORN ST | | | | GARDNER | KS | 66030-8112 |
| MITCHELL ENGEL | 2711 VINEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3237 |
| MITCHELL ENGLAND | 15930 CLINTON RD | | | | SPRINGPORT | MI | 49284-9800 |
| MITCHELL ERBLICH | | | | | | | |
| MITCHELL EUNICE | 538 EAST ST | | | | DENHAM SPRINGS | LA | 70726-4411 |
| MITCHELL EVELYN | 8638 ONYX DR SW UNIT A | | | | LAKEWOOD | WA | 98498-4869 |
| MITCHELL FACEN | 102 JOHN AVE SE | | | | ATTALLA | AL | 35954-3462 |
| MITCHELL FACEN | 19455 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2131 |
| MITCHELL FARRAN | 22234 220TH AVE | | | | PARIS | MI | 49338-9455 |
| MITCHELL FEDORICK | 4235 9TH ST | | | | ECORSE | MI | 48229-1272 |
| MITCHELL FERGUSON | 4126 RACE ST | | | | FLINT | MI | 48504-2298 |
| MITCHELL FOKSA | 31408 WELLSTON DR | | | | WARREN | MI | 48093-7643 |
| MITCHELL FORRESTER | 715 MYRTH AVE | | | | BALTIMORE | MD | 21221-4825 |
| MITCHELL FOSS | 5560 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| MITCHELL FRED | 5931 BONNARD DR | | | | DALLAS | TX | 75230 |
| MITCHELL FREDDIE DOUGLAS (ESTATE OF) (516195) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL FREDDIE L (406003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL GARRETT | PO BOX 311131 | | | | FLINT | MI | 48531-1131 |
| MITCHELL GERARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL GEROU | 5391 WYMAN RD | | | | BLANCHARD | MI | 49310-9705 |
| MITCHELL GODSEY | 1625 STEWARD HARBOUGH RD | | | | WILLIAMSBURG | OH | 45176-6522 |
| MITCHELL GOINS | 30600 ROSSLYN AVENUE | | | | GARDEN CITY | MI | 48135-1388 |
| MITCHELL GRANT | 4438 CALKINS RD | | | | FLINT | MI | 48532-3515 |
| MITCHELL GRIMES | 7308 MALLARD BAY DR | | | | SHREVEPORT | LA | 71107-9360 |
| MITCHELL GRINENK | 818 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9693 |
| MITCHELL HALL | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| MITCHELL HAMMOND | 818 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| MITCHELL HAND/FARMIN | PO BOX 2428 | | | | FARMINGTON HILLS | MI | 48333-2428 |
| MITCHELL HANDLING SYSTEMS INC | 28230 ORCHARD LAKE ROAD | PO BOX 2428 | | | FARMINGTON HILLS | MI | 48334 |
| MITCHELL HARDAWAY | 26215 MEADOWBROOK WAY | | | | LATHRUP VLG | MI | 48076-4413 |
| MITCHELL HARJO | PO BOX 535042 | | | | GRAND PRAIRIE | TX | 75053-5042 |
| MITCHELL HARMON | 13358 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3612 |
| MITCHELL HART | 5577 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| MITCHELL HILL | 30 MARINE | P.O. BOX 142 | | | TIEREWT | TN | 38070 |
| MITCHELL HONNICK | 646 MILLER BEECH RD | | | | OWEGO | NY | 13827-4942 |
| MITCHELL HUGHES, JAMIE R | 710 N 12TH ST | | | | ELWOOD | IN | 46036-1208 |
| MITCHELL HULVALCHICK JR | 804 LAFAYETTE AVENUE | | | | NILES | OH | 44446-3121 |
| MITCHELL I I I, EDWARD E | 8455 S BELLEVILLE RD | | | | WARREN | IN | 46792-9433 |
| MITCHELL II, DALE E | PO BOX 162 | | | | CENTRAL LAKE | MI | 49622-0162 |
| MITCHELL II, DONALD W | 545 FORREST AVE | | | | HOHENWALD | TN | 38462-1026 |
| MITCHELL II, JAMES E | 404 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7521 |
| MITCHELL II, JOHN H | 13505 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| MITCHELL III, EDWARD EUGENE | 8455 S BELLEVILLE RD | | | | WARREN | IN | 46792-9433 |
| MITCHELL III, ROBERT D | 9030 COUNTY RD | | | | CLARENCE CTR | NY | 14032 |
| MITCHELL III, THOMAS W | 451 MEADOWLARK DR | | | | JAMESTOWN | IN | 46147-8920 |
| MITCHELL IN/SN MARCO | 1570 CHEROKEE ST | | | | SAN MARCOS | CA | 92078-2433 |
| MITCHELL INTERNATIONAL | GIL SILVA | 9889 WILLOW CREEK RD | | | SAN DIEGO | CA | 92131-1119 |
| MITCHELL INTERNATIONAL DIV | | | | | | | |
| MITCHELL INTERNATIONAL INC | 9889 WILLOW CREEK RD | PO BOX 26260 | | | SAN DIEGO | CA | 92131-1119 |
| MITCHELL INTERNATIONAL INC | PO BOX 71654 | | | | CHICAGO | IL | 60694-0001 |
| MITCHELL INTERNATIONAL INFORMATION SERVICES INC | PO BOX 26260 | FRMLY THOMPSON PUBLISHING CORP | | | SAN DIEGO | CA | 92196-0260 |
| MITCHELL IRA JR | IRA MITCHELL MOTORS | 925 W 9TH ST S | | | NEWTON | IA | 50208-4437 |
| MITCHELL J C | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MITCHELL J DAVID | 16592 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| MITCHELL J STACHEL & | DOLORES STACHEL | PO BOX 273 | | | METAMORA | MI | 48455-0273 |
| MITCHELL JAMES | MITCHELL, JAMES | 144 BRUTON LN W | | | MESQUITE | TX | 75149-5964 |
| MITCHELL JAMES | MITCHELL, JAMES | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MITCHELL JAMES D - VA (349204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL JAMES H (429481) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL JANA K | 5405 FOUNTAIN HEAD DRIVE | | | | ENID | OK | 73703-5927 |
| MITCHELL JANICE | 11550 CELESTE RD | | | | SARALAND | AL | 36571-9716 |
| MITCHELL JAWORSKI | 4211 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5213 |
| MITCHELL JEFFREY | MITCHELL, JEFFREY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MITCHELL JIMMY SANFORD (416082) - MITCHELL | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL JOE (356487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL JOHN | 317 E 22ND ST | | | | CHESTER | PA | 19013-5401 |
| MITCHELL JOHN | 934 COLSTON DR | | | | FALLING WATERS | WV | 25419-7050 |
| MITCHELL JOHN (446439) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL JOHN M (471290) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL JOHNNIE M | 9711 LOGAN CT | | | | CLEVELAND | OH | 44106-1622 |
| MITCHELL JOHNSON | 5836 SPEARSWOOD DR | | | | PINCKNEY | MI | 48169-8880 |
| MITCHELL JONES | 4643 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| MITCHELL JOSEPH | 10691 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9776 |
| MITCHELL JR, ALMERON J | PO BOX 153 | | | | MORRISTON | FL | 32668-0153 |
| MITCHELL JR, ARTHUR | 76 RICH ST | | | | BUFFALO | NY | 14211-3020 |
| MITCHELL JR, BEN | 274 KENNEBEC ST | | | | MATTAPAN | MA | 02126-1106 |
| MITCHELL JR, BILLY R | 800 CLEBUD DR | | | | EULESS | TX | 76040-5256 |
| MITCHELL JR, CHARLIE | 4117 RACE ST | | | | FLINT | MI | 48504-3536 |
| MITCHELL JR, CHARLIE F | PO BOX 38569 | | | | DETROIT | MI | 48238-0569 |
| MITCHELL JR, CHARLIE FRANCIS | PO BOX 38569 | | | | DETROIT | MI | 48238-0569 |
| MITCHELL JR, CLARENCE | 6750 BEACH RESORT DR APT 15 | | | | NAPLES | FL | 34114 |
| MITCHELL JR, CLARENCE | 4330 PARK AVE W | | | | MANSFIELD | OH | 44903-8609 |
| MITCHELL JR, CLIFFORD C | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| MITCHELL JR, COYLE R | 15055 JOSEPH DR | | | | ATHENS | AL | 35613 |
| MITCHELL JR, DANNY DEE | 3098 S 600 W | | | | JAMESTOWN | IN | 46147-8863 |
| MITCHELL JR, DAVID M | 17616 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3959 |
| MITCHELL JR, EDDIE A | 17577 KENTUCKY ST | | | | DETROIT | MI | 48221-2408 |
| MITCHELL JR, EDWARD C | 1515 RIDGE RD LOT 76 | | | | YPSILANTI | MI | 48198-4258 |
| MITCHELL JR, HARMON | 13358 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3612 |
| MITCHELL JR, HENRY L | 10 PATRIOT TRL | | | | DAHLONEGA | GA | 30533-9106 |
| MITCHELL JR, HENRY T | 49490 MAYFLOWER CT | | | | UTICA | MI | 48315-3961 |
| MITCHELL JR, HERRON | 1209 SIRONIA TRL | | | | MC GREGOR | TX | 76657-4073 |
| MITCHELL JR, HERRON J | 1209 SIRONIA TRL | | | | MC GREGOR | TX | 76657-4073 |
| MITCHELL JR, HUGH | 2879 MOCKINGBIRD LN SW | | | | ATLANTA | GA | 30311-3106 |
| MITCHELL JR, ISAAC | 22900 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-6542 |
| MITCHELL JR, JAMES | 2361 COREY DR | | | | VALDOSTA | GA | 31601-7942 |
| MITCHELL JR, JAMES T | 241 ALHAMBRA ST | | | | PONTIAC | MI | 48341-1070 |
| MITCHELL JR, JIMMY | 1730 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| MITCHELL JR, JOB | 1800 LAKESHORE DR | | | | TROY | OH | 45373-8716 |
| MITCHELL JR, JOE N | 400 E 147TH ST | APT 5E | | | BRONX | NY | 10455-4120 |
| MITCHELL JR, JOHN M | 13920 CARDWELL ST | | | | LIVONIA | MI | 48154-4648 |
| MITCHELL JR, JOHNNIE A | PO BOX 502 | | | | SPENCER | OK | 73084-0502 |
| MITCHELL JR, JOSEPH | 8961 WINGEIER AVE SE | | | | ALTO | MI | 49302-9613 |
| MITCHELL JR, KENNETH L | 24251 MORTON ST | | | | OAK PARK | MI | 48237-1613 |
| MITCHELL JR, LAWRENCE J | 6261 S MAIN ST | | | | CLARKSTON | MI | 48346-2366 |
| MITCHELL JR, LOUIS C | 856 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 |
| MITCHELL JR, MARION T | 4208 N PUCKETT RD | | | | BUFORD | GA | 30519-1919 |
| MITCHELL JR, OLLIE | 233 CHARLES LN | | | | PONTIAC | MI | 48341 |
| MITCHELL JR, PAUL | 7096 BANKS | | | | WATERFORD | MI | 48327-3700 |
| MITCHELL JR, ROBERT | 200 SE MOJAVE WAY | | | | LAKE CITY | FL | 32025-3922 |
| MITCHELL JR, ROBERT | 9959 ARTESIAN ST | | | | DETROIT | MI | 48228-1337 |
| MITCHELL JR, ROBERT D | 875 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145 |
| MITCHELL JR, ROBERT T | 309 E JAMES ST | | | | BRADFORD | OH | 45308-1319 |
| MITCHELL JR, RUBE | PO BOX 721 | | | | CARO | MI | 48723-0721 |
| MITCHELL JR, RUSSELL | 1509 N TRUITT RD | | | | MUNCIE | IN | 47303-9224 |
| MITCHELL JR, RUSSELL G | 3750 BEACONVIEW DR | | | | DAYTON | OH | 45424-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL JR, SAMUEL | 4065 MANCHESTER AVE NW | | | | N LAWERENCE | OH | 44566-9456 |
| MITCHELL JR, SOLOMON | G6398 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| MITCHELL JR, THEOPLIS | 1115 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2127 |
| MITCHELL JR, THOMAS J | 1513 UNIVERSITY DR | | | | ARLINGTON | TX | 76013-1776 |
| MITCHELL JR, WALTER | 109 HIGHWAY 522 | | | | BAXTER | KY | 40806-8562 |
| MITCHELL JR, WALTER L | 947 N EUGENIA PL NW | | | | ATLANTA | GA | 30318-4866 |
| MITCHELL JR, WAYMON | 160 TALON PL | | | | MCDONOUGH | GA | 30253-7734 |
| MITCHELL JR, WILLIAM D | 5300 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| MITCHELL JR, WILLIAM H | 5887 E 44TH ST | | | | INDIANAPOLIS | IN | 46226-3380 |
| MITCHELL JR., GEORGE T | 3420 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |
| MITCHELL KARALIS | CGM IRA CUSTODIAN | 539 N GLENOAKS BLVD STE 307 | | | BURBANK | CA | 90602-3213 |
| MITCHELL KEITH | MITCHELL, KEITH | BRANDYWINE CENTER I 580 VILLAGE BLVD SUITE 280 | | | WEST PALM BEACH | FL | 33409 |
| MITCHELL KELLEY | 5125 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-7231 |
| MITCHELL KEVIN S | 7115 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| MITCHELL KOCH | | | | | | | |
| MITCHELL KONECZNY | 4182 COACHMAN LN NE | | | | PRIOR LAKE | MN | 55372-1132 |
| MITCHELL KOVACHEVICH | 2165 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MITCHELL KOYNE | 1726 S KERBY RD | | | | CORUNNA | MI | 48817-9558 |
| MITCHELL KOZLER | 30121 MASON ST | | | | LIVONIA | MI | 48154-4457 |
| MITCHELL KURT D | MITCHELL, KURT D | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| MITCHELL L COUSINS | 2016 LILAC LN | | | | DECATUR | GA | 30032-5222 |
| MITCHELL L HALLUM | 4442 BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3333 |
| MITCHELL L MURRAY | 72 CLIFDEN POND RD | | | | ZIONSVILLE | IN | 46077-8370 |
| MITCHELL L PIERCE | 138 LISA KAY BLVD | | | | WHITE LAKE | MI | 48386-1954 |
| MITCHELL L STUDEBAKER | 503 MAIN ST | | | | BROOKVILLE | OH | 45309-- 18 |
| MITCHELL LA BAIR | 9750 RICH RD | | | | MAYVILLE | MI | 48744-9315 |
| MITCHELL LAKES | 341 LANTIS DR | | | | CARLISLE | OH | 45005-3250 |
| MITCHELL LATA | P O BOX 21 | 23 MOUNTAIN RD | | | GILL | MA | 01354 |
| MITCHELL LEE MOORE SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MITCHELL LEFEVER | 10018 CARNIE CIR | | | | YUKON | OK | 73099-9308 |
| MITCHELL LEMASTER | 5645 FORRESTER RIDGE RD | | | | LYLES | TN | 37098-2003 |
| MITCHELL LEVINE | 21 BEDFORD LANE | | | | LINCOLN | MA | 01773 |
| MITCHELL LIEN | | | | | | | |
| MITCHELL LINDA M | MITCHELL, LINDA M | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| MITCHELL LISA | MITCHELL, LISA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MITCHELL LIVESAY | 140 SUNRISE LN | | | | SPEEDWELL | TN | 37870-7623 |
| MITCHELL LONG | 11900 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8444 |
| MITCHELL LOPEZ | 18809 N 33RD DR | | | | PHOENIX | AZ | 85027-4875 |
| MITCHELL LORI | MITCHELL, LORI | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MITCHELL LOVETT | 23761 DAVEY AVE | | | | HAZEL PARK | MI | 48030-1611 |
| MITCHELL M PAXSON | 2914 CRESCENT DR NE | | | | WARREN | OH | 44483 |
| MITCHELL MAGEE | 24221 VERNON SCHOOL RD | | | | MOUNT HERMON | LA | 70450-3133 |
| MITCHELL MAGGARD | 7534 SALEM RD | | | | LEWISBURG | OH | 45338-7711 |
| MITCHELL MALEK | 45681 GEORGETOWN DR | | | | MACOMB | MI | 48044-3837 |
| MITCHELL MARCINKOWSKI | 11516 DUNN RD | | | | RILEY | MI | 48041-1318 |
| MITCHELL MARTIN | 1664 DAVENPORT RD | | | | BRASELTON | GA | 30517-2036 |
| MITCHELL MARTY (ESTATE OF) (494019) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL MARY | PO BOX 220 | | | | BOULDER | WY | 82923-0220 |
| MITCHELL MATTHEW | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL MATTHEW (446440) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL MAYNARD | 2704 DONITHON RD | | | | LOUISA | KY | 41230-8586 |
| MITCHELL MC LOSKY | 1535 S MORRICE RD | | | | OWOSSO | MI | 48867-4766 |
| MITCHELL MCNUTT & SAMS PA | 105 S FRONT ST | | | | TUPELO | MS | 38804-4869 |
| MITCHELL MERCER | PO BOX 742 | | | | ADA | MI | 49301-0742 |
| MITCHELL MERRITT | 97 FILLY LN | | | | NORTHFIELD | OH | 44067-1278 |
| MITCHELL MICHAEL | 1411 COTTONWOOD VALLEY CIR N | | | | IRVING | TX | 75038-6104 |
| MITCHELL MIKE | 4105 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL MILDRED E | 3857 SWEETBRIAR DRIVE | | | | ORANGE PARK | FL | 32073-7608 |
| MITCHELL MILLER | 20275 BREWER ST | | | | DECATUR | MI | 49045-9407 |
| MITCHELL MILLER | PO BOX 37 | | | | MARKLEVILLE | IN | 46056-0037 |
| MITCHELL MILLER | 15146 BELLE RIVER RD | | | | BERLIN | MI | 48002-1800 |
| MITCHELL MORRIS (459210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL MOTORS INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| MITCHELL MOTORS INC | MITCHELL AUTOMOTIVE GROUP INC | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL MOTORS INC | MITCHELL BUICK PONTIAC GMC | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL MOTORS INC | 13810 FM 1826 | | | | AUSTIN | TX | 78737-9129 |
| MITCHELL MOTORS INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL MURDOCK | 327 1/2 N CORONADO ST | | | | LOS ANGELES | CA | 90026-5487 |
| MITCHELL N J | NEED BETTER ADDRESS 12/04/06CP | 16341 EAST 100 1ST | | | FORTVILLE | IN | 46040 |
| MITCHELL NOBLE | 20168 KENTUCKY HWY 476 | | | | HAZARD | KY | 41701-6979 |
| MITCHELL NOBLE | 20168 KY HIGHWAY 476 | | | | HAZARD | KY | 41701-6979 |
| MITCHELL OLEJNICZAK JR | 3073 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| MITCHELL OLTEAN | 4201 SILVER SWORD CT | | | | NORTH FORT MYERS | FL | 33903-3800 |
| MITCHELL OSTING | 2024 WEST WAYNE STREET | | | | LIMA | OH | 45805-2248 |
| MITCHELL PAINTER | 7335 LAKEWOOD HAVEN CT | | | | APPLEGATE | MI | 48401-9642 |
| MITCHELL PALKOSKI | 4681 HEMLOCK AVE | | | | LAKE | MI | 48632-9243 |
| MITCHELL PARKS JR | 401 N STATE ST | | | | MUNCIE | IN | 47303-4372 |
| MITCHELL PARROTT | 4330 MERRYDALE AVE | | | | DAYTON | OH | 45431-1819 |
| MITCHELL PATRICK | 828 GARDNER TRL | | | | SALYERSVILLE | KY | 41465-9787 |
| MITCHELL PAWLAK | 33484 6 MILE ROAD | | | | LIVONIA | MI | 48152-3143 |
| MITCHELL PERLEJEWSKI | 323 BEAVER LAKE SHORES DR | | | | LACHINE | MI | 49753 |
| MITCHELL PIERCE | 138 LISA KAY BLVD | | | | WHITE LAKE | MI | 48386-1954 |
| MITCHELL PLASTICS | TIM GOLDHAWK X235 | 11 HOFFMAN STREET | | WATERLOO ON CANADA | | | |
| MITCHELL PLASTICS LTD | 100 WASHBURN DR RR2 | | | KITCHENER ON N2R 1S2 CANADA | | | |
| MITCHELL PLASTICS LTD | 100 WASHBUM DR | | | KITCHENER CANADA ON N2G 3W5 CANADA | | | |
| MITCHELL PLETOS | 11433 HEATHERWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-1178 |
| MITCHELL POPOVSKI | 16093 FOREST WAY | | | | MACOMB | MI | 48042-2350 |
| MITCHELL PORTER | 454 N WASHINGTON ST | | | | KNIGHTSTOWN | IN | 46148-1064 |
| MITCHELL POWELL | 8635 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| MITCHELL PRABUCKI | 7260 STATE RD | | | | MILLINGTON | MI | 48746-9118 |
| MITCHELL PROVOST | 5503 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6572 |
| MITCHELL R CANTY | 8146 REYNOLDSWOOD DR | | | | REYNOLDSBURG | OH | 43068 |
| MITCHELL R GARRETT | PO BOX 311131 | | | | FLINT | MI | 48531-1131 |
| MITCHELL R SMEDLEY | 2411 OME AVE | | | | DAYTON | OH | 45414-5110 |
| MITCHELL RAAB | 208 HURONDALE DRIVE | | | | WHITE LAKE | MI | 48386 |
| MITCHELL RALEIGH (463617) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL RAMSAY | 1840 S PARENT ST | | | | WESTLAND | MI | 48186-4222 |
| MITCHELL RATZA | 12423 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| MITCHELL RAYMOND L (408448) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MITCHELL REPAIR | JIM HAWES | 14145 DANIELSON ST | | | POWAY | CA | 92064 |
| MITCHELL REPAIR INFORMATION CO | PO BOX 509044 | 14145 DANIELSON ST | | | SAN DIEGO | CA | 92150-9044 |
| MITCHELL REPAIR INFORMATION COMPANY | PO BOX 509044 | FRMLY THOMPSON PUBLISHING CORP | | | SAN DIEGO | CA | 92150-9044 |
| MITCHELL RHOTON | 119 CARL RODGER RD | | | | MOSS | TN | 38575-6408 |
| MITCHELL RICHARD | 4833 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| MITCHELL RIVET | 5965 PETROS DR | | | | W BLOOMFIELD | MI | 48324-3114 |
| MITCHELL ROBERT (658444) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| MITCHELL ROSE | 7950 E 425 N | | | | MUNCIE | IN | 47303 |
| MITCHELL RUBBER PRODUCTS INC | EMMA REYNOLDS | 10220 SAN SEVAINE WAY | | | LANCASTER | SC | 29721 |
| MITCHELL RUBBER PRODUCTS INC | 10220 SAN SEVAINE WAY | | | | MIRA LOMA | CA | 91752-1100 |
| MITCHELL RUBBER PRODUCTS INC | 491 WILSON WAY | | | | CITY OF INDUSTRY | CA | 91744-3983 |
| MITCHELL RUBBER PRODUCTS, INC. | EMMA REYNOLDS | 10220 SAN SEVAINE WAY | | | LANCASTER | SC | 29721 |
| MITCHELL S BALLARD | 7839  BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-9746 |
| MITCHELL S MARTIN | 1664 DAVENPORT RD | | | | BRASELTON | GA | 30517-2036 |
| MITCHELL S PARKS | 2019 FALL HAVEN LN | | | | KNOXVILLE | TN | 37932 |
| MITCHELL SAAB | MITCHELL, MARK A | 384 HOPMEADOW ST | | | WEATOGUE | CT | 06089-9731 |
| MITCHELL SAAB | 384 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 |
| MITCHELL SABAL | 45824 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6401 |
| MITCHELL SAENZ | 6544 BERNADINE DR | | | | WATAUGA | TX | 76148-2801 |
| MITCHELL SALEM | 16179 JACOB RD | | | | LINDEN | MI | 48451-9027 |
| MITCHELL SANFORD | 4740 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8105 |
| MITCHELL SAVIN | 10 ELIE COURT | | | | SPRINGBORO | OH | 45066-1547 |
| MITCHELL SCOTT & IRENE | 34395 SPRINGVALE CIR | | | | AVON | OH | 44011-3204 |
| MITCHELL SEATON | 30276 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| MITCHELL SEIDLER | RTE 2 BOX 4002 PLAIN ROAD | | | | KINGSTON | MI | 48741 |
| MITCHELL SHAMPINE | 4354 SILVER LAKE RD | | | | LINDEN | MI | 48451-9069 |
| MITCHELL SHAWN | 1033 CENTENNIAL AVE | | | | NORTH BALDWIN | NY | 11510-1523 |
| MITCHELL SHOCKEY | 4305 BARDWELL BUFORD RD | | | | MOUNT ORAB | OH | 45154-9414 |
| MITCHELL SIBERT | 862 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1321 |
| MITCHELL SIBERT | 2315 MONROE ST | | | | ANDERSON | IN | 46016-4641 |
| MITCHELL SIMONS | 7880 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9326 |
| MITCHELL SMALLS JR | 2307 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| MITCHELL SMITH | PO BOX 295 | | | | MUNCIE | IN | 47308-0295 |
| MITCHELL SPENCER | 728 W HOSPITAL RD | | | | PAOLI | IN | 47454-9677 |
| MITCHELL SPENCER | 728 WEST HOSPITAL ROAD | | | | PAOLI | IN | 47454 |
| MITCHELL SPRING | 6463 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| MITCHELL SR, DANNY M | 11675 HIGHWAY 80 | | | | MINDEN | LA | 71055-7221 |
| MITCHELL SR, DANNY MICHAEL | 11675 HIGHWAY 80 | | | | MINDEN | LA | 71055-7221 |
| MITCHELL SR, EARL | 6796 KINLOCK DR | | | | JACKSONVILLE | FL | 32219-3878 |
| MITCHELL SR, GARY L | 3141 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159-7063 |
| MITCHELL SR, GARY L | 12500 S WESTERN AVE APT 154 | | | | OKLAHOMA CITY | OK | 73170-5925 |
| MITCHELL SR, IRA L | 6814 CONLEY ST | | | | BALTIMORE | MD | 21224-1832 |
| MITCHELL SR, JOHNNY C | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3412 |
| MITCHELL SR, STERLING R | 6129 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-5478 |
| MITCHELL STACY | 14304 W 51ST ST | | | | SHAWNEE | KS | 66216-4924 |
| MITCHELL STAMBAUGH | 2671 BUCKNER RD | | | | LAKE ORION | MI | 48362-2009 |
| MITCHELL STANFORD | 3302 WEBBER ST | | | | SAGINAW | MI | 48601-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL STEPHEN W (464863) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MITCHELL STROCK | 305 COUNTRYSIDE LN APT 7 | | | | ORCHARD PARK | NY | 14127-1335 |
| MITCHELL T ARNSWALD | 1402 2ND ST | | | | BAY CITY | MI | 48708-6124 |
| MITCHELL T JOSEPH | 10691 BERLIN STATION RD | | | | CANFIELD | OH | 44406 |
| MITCHELL TEAMER | 329 OTTER CREEK DR | | | | VENICE | FL | 34292-2399 |
| MITCHELL TECHNICAL INSTITUTE | 821 N CAPITAL ST | | | | MITCHELL | SD | 57301-2002 |
| MITCHELL TEMPLE | MITCHELL, TEMPLE | PO BOX 659460 | | | SAN ANTONIO | TX | 78265-9460 |
| MITCHELL THEODORE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| MITCHELL THOMAS | 22774 SUMMER LN | | | | NOVI | MI | 48374-3648 |
| MITCHELL TOM (491240) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL TONEY | 3913 FLAT CREEK RD | | | | OAKWOOD | GA | 30566-2738 |
| MITCHELL TOUREAU | 1105 DESANDER RD | | | | MONTROSE | MI | 48457-9310 |
| MITCHELL TOUSLEY | 11401 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-8300 |
| MITCHELL TRANSPORT | DEBTOR IN POSSESSION | PO BOX 73050 | | | CLEVELAND | OH | 44193-0002 |
| MITCHELL TYDRYSZEWSKI JR | 4397 CHESTNUT RIDGE RD APT 4 | | | | AMHERST | NY | 14228-3233 |
| MITCHELL V LEMASTER | 5645 FORRESTER RIDGE RD | | | | LYLES | TN | 37098-2003 |
| MITCHELL VANNESS | PO BOX 995 | | | | LAPEL | IN | 46051-0995 |
| MITCHELL VAUGHN | 5580 N 100 E | | | | NEW CASTLE | IN | 47362 |
| MITCHELL VINCENT (ESTATE OF) (665583) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MITCHELL W COVERT | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322 |
| MITCHELL W JOHNSON | 9701 ROBERTS DR | | | | FRANKLIN | OH | 45005 |
| MITCHELL W MCCOY | 5224  MARKEY ROAD | | | | DAYTON | OH | 45415-3527 |
| MITCHELL WAJDA | | | | | | | |
| MITCHELL WALTON TIMBERLAKE | C/O MITCHELL TIMBERLAKE | 2884 JOHNSON SPRINGS RD | | | MUNFORDVILLE | KY | 42765 |
| MITCHELL WARD | 12335 NEFF RD | | | | CLIO | MI | 48420-1808 |
| MITCHELL WARDOSKY | 8087 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| MITCHELL WASHER | 77665 DEQUINDRE RD | | | | LEONARD | MI | 48367-2026 |
| MITCHELL WENGRZYNOWICZ | 5280 NW MAYFIELD LN | | | | PORT ST LUCIE | FL | 34983-5351 |
| MITCHELL WEST | 1338 FIELD LARK LN NE | | | | BROOKHAVEN | MS | 39601-2070 |
| MITCHELL WESTBROOK | 1865 WELLMAN DR SE | | | | BOGUE CHITTO | MS | 39629-9759 |
| MITCHELL WESTNESS | 6160 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| MITCHELL WILDER | 215 WINDERMERE DR | | | | MIDDLESBORO | KY | 40965-9437 |
| MITCHELL WILLIAM | MITCHELL, WILLIAM | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| MITCHELL WILLIAM | QUINN, PATRICK | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| MITCHELL WILLIAM (477252) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MITCHELL WILLIAM H (489154) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MITCHELL WILLIAMS | 1384 NORTH NORTHRIDGE PARKWAY | | | | OLATHE | KS | 66061-5872 |
| MITCHELL WILLIAMS | 7623 CANTERCHASE CT APT 2A | | | | FORT WAYNE | IN | 46804-2316 |
| MITCHELL WILLIAMS JR | 30121 SPRING ARBOR DR | | | | INKSTER | MI | 48141-1519 |
| MITCHELL WILSON | PO BOX 33 | | | | WEST NEWTON | IN | 46183-0033 |
| MITCHELL WISE | 4160 LUM RD | | | | ATTICA | MI | 48412-9286 |
| MITCHELL WOOD | 15124 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-8500 |
| MITCHELL WOOD I I I | 5 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| MITCHELL WORONIEWICZ | 34018 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1448 |
| MITCHELL#, ELAINE C | 947 N EUGENIA PL NW | | | | ATLANTA | GA | 30318-4866 |
| MITCHELL'S | 734 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7857 |
| MITCHELL'S AUTOMOTIVE | 1231 29TH ST | | | | ORLANDO | FL | 32805-6156 |
| MITCHELL'S E GRANITE PLATE | 39294 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| MITCHELL, , BARBARA | 11374 CHEYENNE ST | | | | DETROIT | MI | 48227-3775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, A.C. | 328 BEDFORD RD | | | | BOLINGBROOK | IL | 60440-2032 |
| MITCHELL, AARON | 3101 RAY ST | | | | SAGINAW | MI | 48601-4628 |
| MITCHELL, AARON D | 10210 BEARD RD | | | | BYRON | MI | 48418-8742 |
| MITCHELL, AARON DALE | 10210 BEARD RD | | | | BYRON | MI | 48418-8742 |
| MITCHELL, ADRIAN Z | 678 MONTGOMERY ST | | | | JERSEY CITY | NJ | 07306 |
| MITCHELL, AGNES | 229 E MADISON | | | | TIPTON | IN | 46072-1934 |
| MITCHELL, AGNES | 229 E MADISON ST | | | | TIPTON | IN | 46072-1934 |
| MITCHELL, AISHA | 9313 NEWTON AVE APT C | | | | KANSAS CITY | MO | 64138-3818 |
| MITCHELL, ALAN W | 1348 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-4305 |
| MITCHELL, ALBERT D | 14217 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2447 |
| MITCHELL, ALBERTA | 12867 STEEL ST | | | | DETROIT | MI | 48227-3835 |
| MITCHELL, ALBERTA | 1700 MEMORIAL DRIVE APT #227 | | | | CALUMET | IL | 60409-4333 |
| MITCHELL, ALBERTA | 2411 PATRICK PLACE | | | | VALDOSTA | GA | 31601 |
| MITCHELL, ALBERTA | 12867 STEEL | | | | DETROIT | MI | 48227-3835 |
| MITCHELL, ALFERD J | 2414 EMERALD LAKE DR | | | | EAST LANSING | MI | 48823-7255 |
| MITCHELL, ALFRED O | 3 DOGWOOD N | | | | IRVINE | CA | 92612-2323 |
| MITCHELL, ALICE | 15511 HARVARD AVE | | | | CLEVELAND | OH | 44128-2041 |
| MITCHELL, ALICE L | 610 E ELDRIDGE | | | | FLINT | MI | 48505-5335 |
| MITCHELL, ALLEN L | 437 CLAREMONT DR | | | | DOWNERS GROVE | IL | 60516-3614 |
| MITCHELL, ALMA A | 7306 FOREST ST | | | | FREDERIC | MI | 49733-0001 |
| MITCHELL, ALMA J | 3979 18TH ST | | | | ECORSE | MI | 48229-1311 |
| MITCHELL, ALMA R | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| MITCHELL, ALPHONZO | 19519 CRANBROOK #106 | SHERWOOD HIGHTS APPTS | | | DETROIT | MI | 48221-8221 |
| MITCHELL, ALVERSIE | 1342 LAUREL | | | | ST LOUIS | MO | 63112-3704 |
| MITCHELL, ALVERSIE | 1342 LAUREL ST | | | | SAINT LOUIS | MO | 63112-3704 |
| MITCHELL, ALVIN M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL, ALYWIN R | 504 S CHESTNUT ST | | | | OLATHE | KS | 66061-4510 |
| MITCHELL, ALYWIN RODD | 504 S CHESTNUT ST | | | | OLATHE | KS | 66061-4510 |
| MITCHELL, AMBER R | 1114 RUTH AVE | | | | VERNONIA | OR | 97064-1156 |
| MITCHELL, ANDERSON | 1604 W 3RD ST | | | | GREENVILLE | NC | 27834-1705 |
| MITCHELL, ANDREA D | 15360 PARK ST | | | | OAK PARK | MI | 48237-1995 |
| MITCHELL, ANDREA M | 1625 ELLINGTON RD SE | | | | CONYERS | GA | 30013-2189 |
| MITCHELL, ANDREW J | 208 HAINES STREET | | | | NEWARK | DE | 19711-5330 |
| MITCHELL, ANDREW L | 9469 COMPTON ST | | | | INDIANAPOLIS | IN | 46240-1207 |
| MITCHELL, ANDREW W | 1132 CHESHIRE ST | | | | PORT CHARLOTTE | FL | 33953-2218 |
| MITCHELL, ANGIELENE | 699 WELLMON ST | | | | CLEVELAND | OH | 44146-3833 |
| MITCHELL, ANN | P.O BOX 172 | | | | DAVISBURG | MI | 48350-0172 |
| MITCHELL, ANN | PO BOX 172 | | | | DAVISBURG | MI | 48350-0172 |
| MITCHELL, ANN CAROL | 218 DUNLAP ST | | | | LANSING | MI | 48910-2822 |
| MITCHELL, ANN L | 253 NAVAJO AVE | | | | PONTIAC | MI | 48341-2032 |
| MITCHELL, ANNA | 3822 BONNACREEK DRIVE | | | | HERMITAGE | TN | 37076-1914 |
| MITCHELL, ANNE C | 6134 SHADE TREE DR | | | | BARTLETT | TN | 38134-3638 |
| MITCHELL, ANNETTE | 1603 BLATTY PL | | | | NEWARK | DE | 19702-4409 |
| MITCHELL, ANNETTE | 1603 BLATTY PLACE | | | | NEWARK | DE | 19702-4409 |
| MITCHELL, ANNETTE | 5180 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7876 |
| MITCHELL, ANNETTE | 305 TIOGA DR | | | | ARLINGTON | TX | 76002-4412 |
| MITCHELL, ANNIE | 2441 ELSMERE AVE | | | | DAYTON | OH | 45406-1934 |
| MITCHELL, ANNIE L | 8969 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198 |
| MITCHELL, ANNIE P | 1510 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| MITCHELL, ANTHONY J | PO BOX 431266 | | | | PONTIAC | MI | 48343-1266 |
| MITCHELL, ANTHONY S | 5990 CREEKSIDE DR | | | | REX | GA | 30273-1194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, ARCY M | 5150 GOLDEN GATE BLVD | | | | POLK CITY | FL | 33868-9572 |
| MITCHELL, ARLEAN D | 3948 PRINCETON LAKES WAY | | | | ATLANTA | GA | 30331 |
| MITCHELL, ARLENE M | 1538 W RIDGE ST APT 7 | | | | MARQUETTE | MI | 49855-3134 |
| MITCHELL, ARLENE S | 8222 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9534 |
| MITCHELL, ARLENE S | 8222 DEHLIN THOMASS ROAD | | | | KINSMAN | OH | 44428-9534 |
| MITCHELL, ARMINTA J | PO BOX 148 | | | | GASTON | IN | 47342-0148 |
| MITCHELL, ARNOLD | 3900 LANCASTER PIKE APT C | | | | WILMINGTON | DE | 19805 |
| MITCHELL, ARNOLD E | 380 LAUREL ST | | | | SMITHS GROVE | KY | 42171-8112 |
| MITCHELL, ARTHA M | 1463 FORD AVE. | | | | YOUNGSTOWN | OH | 44504-4504 |
| MITCHELL, ARTHA M | 1463 FORD AVE | | | | YOUNGSTOWN | OH | 44504-1513 |
| MITCHELL, ARTHUR L | 128 DARWISH DR | | | | MCDONOUGH | GA | 30252-3636 |
| MITCHELL, ARTHUR L | 48 SEDUM | | | | HOWELL | MI | 48843-9836 |
| MITCHELL, ARTHUR LEE | 270 FAIRFIELD DR | | | | ELLENWOOD | GA | 30294-2800 |
| MITCHELL, ARTHUR R | 565 STERLING DR | | | | DIMONDALE | MI | 48821-8774 |
| MITCHELL, AUBREY B | 6210 S WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3425 |
| MITCHELL, AUDREY A | 3322 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| MITCHELL, AUDREY L | 5942 IDLEWOOD PL | | | | LITHONIA | GA | 30038-6263 |
| MITCHELL, AVERY E | 15360 PARK ST | | | | OAK PARK | MI | 48237-1995 |
| MITCHELL, BARBARA | 304 MIMOSA DR | | | | GREENVILLE | SC | 29615-1941 |
| MITCHELL, BARBARA | 1737 WALLSTREET CIRCLE | | | | INDIANAPOLIS | IN | 46234 |
| MITCHELL, BARBARA | 11374 CHEYENNE | | | | DETROIT | MI | 48227 |
| MITCHELL, BARBARA A | 3615 MAYBELL RD | | | | LANSING | MI | 48911 |
| MITCHELL, BARBARA A | 24134 W OAK LN | | | | JOLIET | IL | 60404-7300 |
| MITCHELL, BARBARA ANN | 3615 MAYBELL RD | | | | LANSING | MI | 48911 |
| MITCHELL, BARBARA D | 124 CORALWOOD CIR | | | | KISSIMMEE | FL | 34743-8312 |
| MITCHELL, BARBARA J | 7878 TWIN PEAKS RD | | | | FREDERIC | MI | 49733-9570 |
| MITCHELL, BARBARA J | 312 YARBROUGH CT | | | | DACULA | GA | 30019-6766 |
| MITCHELL, BARBARA L | PO BOX 560923 | | | | ORLANDO | FL | 32856-0923 |
| MITCHELL, BARBARA L | 396 CLINTON AVE N | | | | ROCHESTER | NY | 14605-1805 |
| MITCHELL, BARBARA L | 2016 TWIN CREEK DR | | | | TROTWOOD | OH | 45426-3151 |
| MITCHELL, BARBARA P | 8940 S 800 W | | | | FAIRMOUNT | IN | 46928-9386 |
| MITCHELL, BARRY D | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| MITCHELL, BARRY D | 4218 LEERDA ST | | | | FLINT | MI | 48504-2141 |
| MITCHELL, BARRY L | 4407 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1835 |
| MITCHELL, BEATRICE | 303 BESSEMER LN | | | | EAGLE ROCK | VA | 24085-3408 |
| MITCHELL, BEATRICE M | C/O CHARLES P COSTELLO | 1947 EASTWOOD AVE | | | JANESVILLE | WI | 53545 |
| MITCHELL, BEATRICE M | 1947 EASTWOOD AVE | C/O CHARLES P COSTELLO | | | JANESVILLE | WI | 53545-2607 |
| MITCHELL, BEATRICE W | 3733 LOVERS LN | | | | RAVENNA | OH | 44266-1864 |
| MITCHELL, BENJAMIN E | 1 BROOKSIDE DR | | | | BRIDGETON | NJ | 08302-2220 |
| MITCHELL, BENJAMIN J | 3280 E PINECREST DR | | | | GLADWIN | MI | 48624-7104 |
| MITCHELL, BENJAMIN J | 20479 ORLEANS ST | | | | DETROIT | MI | 48203-1357 |
| MITCHELL, BENJAMIN N | 4628 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205-1430 |
| MITCHELL, BENNIE S | 4130 ARDERY AVE | | | | DAYTON | OH | 45406-1405 |
| MITCHELL, BERNICE | 3106 WESTERN AVE | | | | ORANGE | TX | 77630-7630 |
| MITCHELL, BERNICE M | | | | | | | |
| MITCHELL, BESSIE C. | 104 HILLMONT DRIVE | | | | WOODSTOCK | GA | 30188-1848 |
| MITCHELL, BETTY J | 322 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9495 |
| MITCHELL, BETTY J | 4330 PARK AVE W | | | | MANSFIELD | OH | 44903-8609 |
| MITCHELL, BETTY J | 3590 RUE FORET APT 103 | | | | FLINT | MI | 48532 |
| MITCHELL, BETTY J | 4540 GLENBERRY DR | | | | HOLT | MI | 48842-1985 |
| MITCHELL, BETTY J | 120 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| MITCHELL, BETTY J. | 70 W 10TH ST | | | | JAMESTOWN | NY | 14701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, BETTY L | 1801 E MILWAUKEE ST APT 209 | | | | JANESVILLE | WI | 53545-2686 |
| MITCHELL, BETTY L | 4670 E 37TH TER | | | | KANSAS CITY | MO | 64128-2810 |
| MITCHELL, BEULAH F | 3461 SHOREVIEW DR | | | | DECKERVILLE | MI | 48427-9796 |
| MITCHELL, BEULAH S | 6737 E 50 S | | | | GREENTOWN | IN | 46936-9109 |
| MITCHELL, BEVERLEY L | 301 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3935 |
| MITCHELL, BEVERLEY L | 301 SO INGLEWOOD AVENUE | | | | YOUNGSTOWN | OH | 44515-3935 |
| MITCHELL, BEVERLY J | 2648 WESTMAR CT APT 247 | | | | TOLEDO | OH | 43615-2011 |
| MITCHELL, BEVERLY J | 16180 ARCHDALE ST | | | | DETROIT | MI | 48235-3413 |
| MITCHELL, BILL C | 175 BEECHWOOD AVE | | | | MOUNT VERNON | NY | 10553-1301 |
| MITCHELL, BILL L | 785 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4051 |
| MITCHELL, BILLIE J | 1013 W 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| MITCHELL, BILLIE J | 1013 WEST 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| MITCHELL, BILLIE S | 1851 W 400 S | | | | ANDERSON | IN | 46013-9406 |
| MITCHELL, BILLY F | 2916 S PHILLIP DR | | | | MUNCIE | IN | 47302-3936 |
| MITCHELL, BILLY FRANCIS | 2916 S PHILLIP DR | | | | MUNCIE | IN | 47302-3936 |
| MITCHELL, BILLY J | 5908 HAWK CT | | | | VENUS | TX | 76084-3224 |
| MITCHELL, BILLY J | 12111 W 93RD ST | | | | LENEXA | KS | 66215-3831 |
| MITCHELL, BOBBIE J | 603 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| MITCHELL, BOBBIE J | 1631 N STEWART RD | | | | MANSFIELD | OH | 44903-9153 |
| MITCHELL, BOBBIE J | 32 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| MITCHELL, BOBBIE J | 32 SO 11TH AVE | | | | MT VERNON | NY | 10550-2909 |
| MITCHELL, BOBBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL, BOBBY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL, BOBBY GLYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MITCHELL, BOBBY J | 1952 GONDERT AVE | | | | DAYTON | OH | 45403-3441 |
| MITCHELL, BONNIE | 1696 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4909 |
| MITCHELL, BONNILYN A | 4850 HIGHLAND COURT DR | | | | HARRISON | MI | 48625 |
| MITCHELL, BOOKER T | 325 S OUTER DR | | | | SAGINAW | MI | 48601-6333 |
| MITCHELL, BORIS J | 9784 E ROCK RIDGE CT | | | | TUCSON | AZ | 85749-7907 |
| MITCHELL, BRENDA | | | | | | | |
| MITCHELL, BRENDA D | 1273 EAST OUTER DRIVE | | | | SAGINAW | MI | 48601 |
| MITCHELL, BRENDA D | 165 DEERFIELD LN | | | | AURORA | OH | 44202-8489 |
| MITCHELL, BRENDA G | 302 SE WINBURN TRAIL | | | | LEE'S SUMMIT | MO | 64063-3344 |
| MITCHELL, BRENDA K | 155 PINEVIEW DR NE | | | | WARREN | OH | 44484-6416 |
| MITCHELL, BRENDA L | 7878 SOUTH ST | | | | VICKSBURG | MI | 49097-8342 |
| MITCHELL, BRENDA S | PO BOX 310 | | | | WARSAW | KY | 41095-0310 |
| MITCHELL, BRENDA SUE | PO BOX 310 | | | | WARSAW | KY | 41095-0310 |
| MITCHELL, BRENDA SUE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MITCHELL, BRENT DWAYNE (AGE 20) | JOHNSON P.S.C GARY C | PO BOX 231 | | | PIKEVILLE | KY | 41502-0231 |
| MITCHELL, BRENT L | 14731 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| MITCHELL, BRIAN T | 245 PRAIRIE GRASS RD | | | | CHATHAM | IL | 62629-8053 |
| MITCHELL, BRITTANY R | 3604 GRADY ST | | | | FOREST HILL | TX | 76119-7237 |
| MITCHELL, BRITTANY RAECHELL | 3604 GRADY ST | | | | FOREST HILL | TX | 76119-7237 |
| MITCHELL, CALVIN L | APT L6 | 351 SAM RIDLEY PARKWAY EAST | | | SMYRNA | TN | 37167-4300 |
| MITCHELL, CAREY C | 5312 REBECCA RD | | | | LAS VEGAS | NV | 89130-1734 |
| MITCHELL, CARL E | 6746 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| MITCHELL, CARL E | 1615 PINE ST SE | | | | MARIETTA | GA | 30060-3916 |
| MITCHELL, CARL EDWARD | 6746 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| MITCHELL, CARL L | 3546 STONEFIELD COURT | | | | REX | GA | 30273-1187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, CARLA D | 6435 W. JEFFERSON BLVD. #186 | | | | FORT WAYNE | IN | 46804 |
| MITCHELL, CARLTON L | 11316 DUNN VIEW DR | | | | SAINT LOUIS | MO | 63138-3403 |
| MITCHELL, CARLYN C | 30682 ANDERSON DR | | | | DENHAM SPRINGS | LA | 70726-2145 |
| MITCHELL, CAROL D | 2825 PALM BEACH BLVD APT 215 | | | | FORT MYERS | FL | 33916-1515 |
| MITCHELL, CAROL J | 2865 KEELEY CT | | | | WATERFORD | MI | 48328-2679 |
| MITCHELL, CAROL J | 3 JOHNSON TER | | | | WINTHROP | MA | 02152-2220 |
| MITCHELL, CAROL L | 723 S 650W | | | | ANGOLA | IN | 46703 |
| MITCHELL, CAROL L | 723 S 650 W | | | | ANGOLA | IN | 46703-9666 |
| MITCHELL, CAROL M | 7706 SE 76TH PL | | | | PORTLAND | OR | 97206-8634 |
| MITCHELL, CAROLYN J | 8714 LOG RUN N DR | | | | INDIANAPOLIS | IN | 46234 |
| MITCHELL, CAROLYN J | 14857 E ST RD 16 | | | | ROYAL CENTER | IN | 46978 |
| MITCHELL, CAROLYN S | 2001 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| MITCHELL, CATHERINE A | 1483 BERN DR | | | | SPRING HILL | TN | 37174-7173 |
| MITCHELL, CECIL | HALPERN & ASSOCS JAY | 4649 PONCE DE LEON BLVD STE 402 | | | CORAL GABLES | FL | 33146-2121 |
| MITCHELL, CHARLENE | 154 SPRINGFIELD AVE | | | | ROCHESTER | NY | 14609-3611 |
| MITCHELL, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MITCHELL, CHARLES | 22705 LAKE SHORE BLVD APT 235B | | | | EUCLID | OH | 44123-1350 |
| MITCHELL, CHARLES | 5314 KEVINS WAY | | | | MADISON | WI | 53714-3414 |
| MITCHELL, CHARLES | 2914 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9650 |
| MITCHELL, CHARLES A | 2797 TUPPER DR | | | | BAY CITY | MI | 48706-1533 |
| MITCHELL, CHARLES A | 1810 W HILLSDALE ST | | | | LANSING | MI | 48915-1118 |
| MITCHELL, CHARLES A | 410 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| MITCHELL, CHARLES A | 1499 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| MITCHELL, CHARLES A | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| MITCHELL, CHARLES B | 120 MILFORD LN | | | | DURHAM | NC | 27713-2351 |
| MITCHELL, CHARLES B | 19330 FORT 103 | | | | RIVERVIEW | MI | 48192-6732 |
| MITCHELL, CHARLES B | 19330 FORT ST APT 103 | | | | RIVERVIEW | MI | 48193-6732 |
| MITCHELL, CHARLES D | 4920 STANTON RD | | | | OXFORD | MI | 48371-5521 |
| MITCHELL, CHARLES E | 1150 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5831 |
| MITCHELL, CHARLES F | 3036 COUNTY ROAD 209 | | | | QULIN | MO | 63961-9258 |
| MITCHELL, CHARLES F | 2753 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222-4613 |
| MITCHELL, CHARLES F | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 |
| MITCHELL, CHARLES J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL, CHARLES J | PO BOX 17305 | | | | EUCLID | OH | 44117-0305 |
| MITCHELL, CHARLES J | 37137 STATE ROUTE 558 | | | | SALEM | OH | 44460-9476 |
| MITCHELL, CHARLES R | 2133 CHARDONNAY CT W | | | | KISSIMMEE | FL | 34741 |
| MITCHELL, CHARLES S | 101 RAILROAD ST | | | | ELMO | MO | 64445 |
| MITCHELL, CHARLES T | ANTOGNOLI DAVID L | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| MITCHELL, CHARLES T | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MITCHELL, CHARLES W | 3413 SHARON AVENUE | | | | KETTERING | OH | 45429-3629 |
| MITCHELL, CHARLES W | 3710 CEMENT VALLEY RD | | | | MIDLOTHIAN | TX | 76065-5302 |
| MITCHELL, CHARLES W | 218 DUNLAP ST | | | | LANSING | MI | 48910-2822 |
| MITCHELL, CHARLIE | 2048 W NANCY HIWY 403 | | | | FALSON | NC | 28341 |
| MITCHELL, CHARLIE | 2320 GOVERNORS RD | | | | WINDSOR | NC | 27983-9779 |
| MITCHELL, CHARLIE F | 27619 CALIFORNIA DR SW | | | | LATHRUP VILLAGE | MI | 48076-3417 |
| MITCHELL, CHERLYN D | 1038 W COLUMBIA RD | | | | MASON | MI | 48854-9689 |
| MITCHELL, CHERYL A | 245 PRAIRIE GRASS RD | | | | CHATHAM | IL | 62629-8053 |
| MITCHELL, CHERYL L | 2256 SW PENGUIN LN | | | | SMITHDALE | MS | 39664-7426 |
| MITCHELL, CHERYL L | 6525 RAMEY AVE | | | | FORT WORTH | TX | 76112-8058 |
| MITCHELL, CHESTER | 2420-17 HUNTER AVE | | | | BRONX | NY | 10475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, CHINESE | 2806 TWYMAN | | | | DALLAS | TX | 75215-3011 |
| MITCHELL, CHINESE | 2806 TWYMAN AVE | | | | DALLAS | TX | 75215-3011 |
| MITCHELL, CHRIS L | 16737 W 156TH ST | | | | OLATHE | KS | 66062-6742 |
| MITCHELL, CHRIS LYLE | 16737 W 156TH ST | | | | OLATHE | KS | 66062-6742 |
| MITCHELL, CHRIS T | 47963 JAKE LN | | | | CANTON | MI | 48187-5837 |
| MITCHELL, CHRISTOPHER L | 5832 BLUEBONNETT DR | | | | BOSSIER CITY | LA | 71112-4970 |
| MITCHELL, CLARENCE I | 5805 GRIDLEY DRIVE | | | | WINDSOR | CA | 95492-8629 |
| MITCHELL, CLARENCE J | 70 COUNTY ROAD 136 | | | | SARDIS | AL | 36775-3000 |
| MITCHELL, CLAY G | 1475 DELGANY ST UNIT 604 | | | | DENVER | CO | 80202 |
| MITCHELL, CLIFTON T | 4219 SMITHFIELD DR | | | | TUCKER | GA | 30084-6136 |
| MITCHELL, COLVYN G | 2 SUNSTONE DRIVE | | | | POUGHKEEPSIE | NY | 12603-1068 |
| MITCHELL, COLVYN G | 2 SUNSTONE DR | | | | POUGHKEEPSIE | NY | 12603-1068 |
| MITCHELL, COREY | NO ADDRESS IN FILE | | | | | | |
| MITCHELL, COREY G | 25554 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5885 |
| MITCHELL, COREY L | 782 OLIVE ST | | | | OXFORD | MI | 48371-5065 |
| MITCHELL, CORI L | 2500 IVA CT | | | | BELOIT | WI | 53511-2616 |
| MITCHELL, CORI L | 905 PINZON DR APT 1101 | | | | ARLINGTON | TX | 76017-6189 |
| MITCHELL, CRAIG A | 26212 SUNBURST COURT | | | | WARREN | MI | 48091-4084 |
| MITCHELL, CRAIG B | 8495 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| MITCHELL, CRAIG J | 420 BELLINI CIR | | | | NOKOMIS | FL | 34275-1419 |
| MITCHELL, CRAIG J | 123 N CLARK ST | | | | CHESANING | MI | 48616-1222 |
| MITCHELL, CURTIS | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| MITCHELL, CYNTHIA F | 3381 JASMINE VINE COURT | | | | LAS VEGAS | NV | 89135 |
| MITCHELL, D M | 14315 SCIOTO AVE | | | | CLEVELAND | OH | 44112-3743 |
| MITCHELL, DALE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MITCHELL, DALE D | 19700 E GLEN ELLYN CT | | | | INDEPENDENCE | MO | 64056-1334 |
| MITCHELL, DANIEL | 11374 CHEYENNE ST | | | | DETROIT | MI | 48227-3775 |
| MITCHELL, DANIEL D | 1612 PEUBLO DR | | | | XENIA | OH | 45385-4225 |
| MITCHELL, DANIEL D | 1612 PUEBLO DR | | | | XENIA | OH | 45385-4225 |
| MITCHELL, DANIEL J | 14667 CHAPEL LN | | | | ROCK | MI | 49880 |
| MITCHELL, DANIEL J | PO BOX 343 | | | | EWEN | MI | 49925-0343 |
| MITCHELL, DANNY P | 1520 EVERGREEN DR | | | | ALLEN | TX | 75002-4675 |
| MITCHELL, DARIA H | 7 IBEX DR | | | | FAIRFIELD | OH | 45014-5583 |
| MITCHELL, DARRELL L | 18410 ROBSON ST | | | | DETROIT | MI | 48235-2864 |
| MITCHELL, DARRELL R | 485 HALL DR | | | | GREENWOOD | IN | 46142-9680 |
| MITCHELL, DAVID | PO BOX 320558 | | | | KANSAS CITY | MO | 64132-0558 |
| MITCHELL, DAVID A | 2418 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 |
| MITCHELL, DAVID A | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| MITCHELL, DAVID A | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 |
| MITCHELL, DAVID A | 11124 GALE ROAD | | | | OTISVILLE | MI | 48463-9435 |
| MITCHELL, DAVID ALAN | 11124 GALE ROAD | | | | OTISVILLE | MI | 48463-9435 |
| MITCHELL, DAVID ALDO | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| MITCHELL, DAVID ALLEN | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 |
| MITCHELL, DAVID C | 1802 INDEPENDENCE CT | | | | GRAND PRAIRIE | TX | 75052-1914 |
| MITCHELL, DAVID C | 129 COURT ST | | | | ANDERSON | IN | 46012-2931 |
| MITCHELL, DAVID C | 1764 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| MITCHELL, DAVID C | 7207 SWEETWATER VLY | | | | STONE MOUNTAIN | GA | 30087-6324 |
| MITCHELL, DAVID E | 121 VENTURA AVE | | | | DAYTON | OH | 45417-1819 |
| MITCHELL, DAVID E | 87 DEERFIELD | APT. #1 | | | BUFFALO | NY | 14215 |
| MITCHELL, DAVID H | 7621 EMBASSY DR | | | | CANTON | MI | 48187-1545 |
| MITCHELL, DAVID H | PO BOX 420 | | | | ROSEVILLE | MI | 48066-0420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, DAVID I | 165 DEERFIELD LN | | | | AURORA | OH | 44202-8489 |
| MITCHELL, DAVID J | 4708 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410-1842 |
| MITCHELL, DAVID K | 2919 LENORA RD | | | | SNELLVILLE | GA | 30039-5416 |
| MITCHELL, DAVID L | 3144 SMILEY RD | | | | BRIDGETON | MO | 63044-3042 |
| MITCHELL, DAVID L | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MITCHELL, DAVID P | 11 JAMECO MILL RD | | | | SCARBOROUGH | ME | 04074-8215 |
| MITCHELL, DAVID P | 368 KOSER RD | | | | LITITZ | PA | 17543-9364 |
| MITCHELL, DAVID R | 35119 MCCULLOUGHS LEAP | COLONY HILLS | | | ZEPHYRHILLS | FL | 33541-8312 |
| MITCHELL, DAVID T | 121 SAINT MARKS DR | | | | STOCKBRIDGE | GA | 30281-1096 |
| MITCHELL, DAVID W | 428 ROGERS ST | | | | ATHENS | AL | 35611-2139 |
| MITCHELL, DEBORAH | 425 CREEK OAK DR | | | | MURFREESBORO | TN | 37128-3888 |
| MITCHELL, DEBORAH | 2641 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 |
| MITCHELL, DEBORAH | BILBO CLAUDE V JR | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| MITCHELL, DEBORAH | 5515 LUELLA RD | | | | SHERMAN | TX | 75090-5219 |
| MITCHELL, DEBORAH G | 12112 FRESHWELL RD | | | | CHARLOTTE | NC | 28273-6773 |
| MITCHELL, DEBORAH GAIL | 12112 FRESHWELL RD | | | | CHARLOTTE | NC | 28273-6773 |
| MITCHELL, DEBORAH J | 155 HURDS BLVD APT 4 | | | | FELTON | DE | 19943-1789 |
| MITCHELL, DEBORAH J | 155 HURDS BLVD. | APT 4 | | | FELTON | DE | 19943 |
| MITCHELL, DEBORAH L | 2002 MCKINLEY STREET | | | | ANDERSON | IN | 46016-4565 |
| MITCHELL, DEBRA A | 640 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1901 |
| MITCHELL, DEBRA J | 552 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612 |
| MITCHELL, DEITRIC | C/O ANAKANI & ASSOCIATES | ATTN: E.J. ANAKANI | 8303 SOUTHWEST FWY STE 970 | | HOUSTON | TX | 77074-1621 |
| MITCHELL, DELLA M | 319 E. OOLITIC RD. | | | | BEDFORD | IN | 47421-6623 |
| MITCHELL, DELLA M | 319 E OOLITIC RD | | | | BEDFORD | IN | 47421-6623 |
| MITCHELL, DELMAR MARVIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MITCHELL, DELOISE | 2291 PLANTATION DR | | | | EAST POINT | GA | 30344-2169 |
| MITCHELL, DEMETRIA | 657 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| MITCHELL, DENITA G | PO BOX 121690 | | | | ARLINGTON | TX | 76012-1690 |
| MITCHELL, DENNIS | 12772 MEYERS RD | | | | DETROIT | MI | 48227 |
| MITCHELL, DENNIS A | 3479 W ROAD 100 N | | | | BARGERSVILLE | IN | 46106-9583 |
| MITCHELL, DENNIS E | 4717 BENNETT ST | | | | AUSTELL | GA | 30106-2208 |
| MITCHELL, DENNIS L | PO BOX 3099 | | | | LOGANVILLE | GA | 30052-1969 |
| MITCHELL, DENNIS L | 4105 W 100 N | | | | KOKOMO | IN | 46901-3886 |
| MITCHELL, DENNIS P | 4101 S SHERIDAN RD LOT 306 | | | | LENNON | MI | 48449-9421 |
| MITCHELL, DEO L | 10024 PATTON ST | | | | DETROIT | MI | 48228-1584 |
| MITCHELL, DOLORES R | 19 WYOMING DR | | | | JACKSON | NJ | 08527-1547 |
| MITCHELL, DONALD | 4263 LOSCO RD APT 1326 | | | | JACKSONVILLE | FL | 32257-1454 |
| MITCHELL, DONALD | 2702 ARROWOOD DR | | | | EAST POINT | GA | 30344-3812 |
| MITCHELL, DONALD | 20061 ROSEMONT AVE | | | | DETROIT | MI | 48219-1506 |
| MITCHELL, DONALD A | 1442 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6729 |
| MITCHELL, DONALD D | 761 SABLE CT | | | | YOUNGSTOWN | OH | 44512-5323 |
| MITCHELL, DONALD E | 616 CRESTHAVEN DR | | | | INDIANAPOLIS | IN | 46217-3286 |
| MITCHELL, DONALD E | 1039 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9785 |
| MITCHELL, DONALD E | 2718 OLDE CYPRESS DR | | | | NAPLES | FL | 34119-9730 |
| MITCHELL, DONALD E | 9604 NE 98TH ST | | | | KANSAS CITY | MO | 64157-9713 |
| MITCHELL, DONALD J | 17942 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| MITCHELL, DONALD J | 17942 SOUTH FOXHOUND LANE | | | | MOKENA | IL | 60448-8584 |
| MITCHELL, DONALD R | 697 COUNTY ROAD 3442 | | | | ATLANTA | TX | 75551-5799 |
| MITCHELL, DONALD S | 4702 HOLKE ST | | | | BLUE SPRINGS | MO | 64015-9548 |
| MITCHELL, DONALD V | 60938 LAKE EDGE | | | | WASHINGTON | MI | 48094-2319 |
| MITCHELL, DONNA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, DONNA J | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| MITCHELL, DONNA J | PO BOX 60713 | | | | SAVANNAH | GA | 31420-1420 |
| MITCHELL, DORETHA | 5832 WISE RD | | | | LANSING | MI | 48911-4502 |
| MITCHELL, DORIS | 14848 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1317 |
| MITCHELL, DORIS | | | | | | | |
| MITCHELL, DORIS J | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| MITCHELL, DORIS JEAN | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| MITCHELL, DORIS M | 118 WALKER DR | | | | MONROE | GA | 30655-2241 |
| MITCHELL, DORIS M | 118 WALKER DR. | | | | MONROE | GA | 30655-2241 |
| MITCHELL, DORIS R | 217 MILL ST | | | | KOKOMO | IN | 46902-4641 |
| MITCHELL, DOROTHEA D | 369 WING PARK BOULEVARD | | | | ELGIN | IL | 60123-3342 |
| MITCHELL, DOROTHY | 72 TYSON RD | | | | CLAYTON | AL | 36016 |
| MITCHELL, DOROTHY | 10057 TARA GLYNN DR | | | | HAMPTON | GA | 30228-6131 |
| MITCHELL, DOROTHY A | 128 BRIARCLIFF | | | | BELLE AIR | MD | 21014 |
| MITCHELL, DOROTHY F | 1752 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| MITCHELL, DOROTHY J | 601 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| MITCHELL, DOROTHY J | 1265 WESTBROOK RD. | | | | CLAYTON | OH | 45415-1903 |
| MITCHELL, DOROTHY J | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| MITCHELL, DOROTHY M | 6177 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| MITCHELL, DOROTHY M | 624 KINGS RDG | C/O DIANE M. WETHERFORD | | | MONROE | GA | 30655-2040 |
| MITCHELL, DOROTHY M | 624 KINGS RIDGE | C/O DIANE M. WETHERFORD | | | MONROE | GA | 30655-2040 |
| MITCHELL, DOROTHY MAE | 816 W JAMIESON | | | | FLINT | MI | 48504-2616 |
| MITCHELL, DOROTHY N | 600 W HURON ST APT 423 | | | | ANN ARBOR | MI | 48103-4258 |
| MITCHELL, DOROTHY S | 668 COUNTY ROAD 461 | | | | WOODLAND | AL | 36280-5851 |
| MITCHELL, DOROTHY S | 10296 COUNTY RD 737 | | | | DEXTER | MO | 63841 |
| MITCHELL, DOROTHY S | 668 COUNTY RD 461 | | | | WOODLAND | AL | 36280-5851 |
| MITCHELL, DOUGLAS | 708 IMY LN | | | | ANDERSON | IN | 46013-3825 |
| MITCHELL, DOUGLAS E | 12225 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| MITCHELL, DOUGLAS E | 708 IMY LN | | | | ANDERSON | IN | 46013-3825 |
| MITCHELL, DOUGLAS S | 6378 E DORNICK LN | | | | BLOOMFIELD | IN | 47424-5557 |
| MITCHELL, DRENA T | 1676 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045-3749 |
| MITCHELL, DUANE K | 5219 DARLENE STREET | | | | DALLAS | TX | 75232-1911 |
| MITCHELL, DWAYNE M | PO BOX 760140 | | | | LATHRUP VLG | MI | 48076-0140 |
| MITCHELL, DWIGHT B | 2012 N 49TH ST | | | | KANSAS CITY | KS | 66104-3210 |
| MITCHELL, E J | 1105 W CREEK DR | | | | NIAGARA FALLS | NY | 14304-1968 |
| MITCHELL, EARL G | 1325 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| MITCHELL, EARL H | 5658 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| MITCHELL, EARL M | 4110 CHAMPAGNE DR | | | | EMMAUS | PA | 18049-5257 |
| MITCHELL, EDDIE | 4612 S MARTIN L KING BLVD 2 | | | | LANSING | MI | 48910 |
| MITCHELL, EDDIE F | 4893 MEMORIAL DR | | | | STONE MOUNTAIN | GA | 30083-4175 |
| MITCHELL, EDITH E | PO BOX 776 | | | | COLUMBIA STATION | OH | 44028 |
| MITCHELL, EDITH L | 38799 CODY DR | | | | ROMULUS | MI | 48174-5056 |
| MITCHELL, EDITH LYNN | 38799 CODY DR | | | | ROMULUS | MI | 48174-5056 |
| MITCHELL, EDNA D | 340 MALLEABLE STREET | | | | SHARON | PA | 16146-1935 |
| MITCHELL, EDNA M | 1104 SECOND AVE | | | | LAKE ODESSA | MI | 48849-1153 |
| MITCHELL, EDNA M | 1104 2ND AVE | | | | LAKE ODESSA | MI | 48849-1153 |
| MITCHELL, EDWARD | | | | | | | |
| MITCHELL, EDWARD | 38 LANGFIELD DR | | | | BUFFALO | NY | 14215-3322 |
| MITCHELL, EDWARD | 957 LIBERTY GROVE RD | | | | CONOWINGO | MD | 21918-1917 |
| MITCHELL, EDWARD E | 12717 LAYHILL RD APT 101 | | | | SILVER SPRING | MD | 20905-3453 |
| MITCHELL, EDWARD E | 15361 SUSSEX ST | | | | DETROIT | MI | 48227-2654 |
| MITCHELL, EDWARD J | 5008 NEWFIELD AVE | | | | CINCINNATI | OH | 45237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, EDWARD J | 61 ELM ST | | | | SPRINGVILLE | NY | 14141-1501 |
| MITCHELL, EDWARD L | 17136 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3554 |
| MITCHELL, EDWARD M | #9 FOURTH ST | | | | CHESTER | PA | 19013 |
| MITCHELL, EDWARD M | 9 4TH ST | | | | UPLAND | PA | 19015-2418 |
| MITCHELL, EDWARD S | 4685 SEWARD ROAD | | | | POWDER SPGS | GA | 30127-3132 |
| MITCHELL, EDWARD V | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MITCHELL, EDWIN O | 225 OTTER CIR | | | | FAYETTEVILLE | GA | 30215-5264 |
| MITCHELL, ELBERT D | 4401 FOARD ST | | | | FORT WORTH | TX | 76119-3305 |
| MITCHELL, ELEANOR V | 24 THORNELL RD | | | | PITTSFORD | NY | 14534-3526 |
| MITCHELL, ELIZABETH M | 36623 KENNETH CT | | | | STERLING HTS | MI | 48312-3157 |
| MITCHELL, ELIZABETH M | 11149 N FUEGO DR | | | | CITRUS SPRINGS | FL | 34434-2512 |
| MITCHELL, ELMER D | 44650 JUDD RD | | | | BELLEVILLE | MI | 48111-9107 |
| MITCHELL, ELZY D | 8878 TRUDY AVE | | | | SAINT LOUIS | MO | 63136-5019 |
| MITCHELL, EMERSON K | 9169 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MITCHELL, EMILY M | 87 STEWART DR UNIT 205 | | | | EDGEWATER | MD | 21037-1656 |
| MITCHELL, EMILY M | 87 STEWART DR APT 205 | | | | EDGEWATER | MD | 21037-1645 |
| MITCHELL, ERIC L | PO BOX 741 | | | | OWINGS MILLS | MD | 21117-0741 |
| MITCHELL, ERICA | 109 BELLE MEADE DR | | | | MONROE | LA | 71203-2909 |
| MITCHELL, ERICA N | 109 BELLE MEADE DR | | | | MONROE | LA | 71203-2909 |
| MITCHELL, ERMA D | 20138 MENDOTA ST | | | | DETROIT | MI | 48221-1048 |
| MITCHELL, ERMA J | 2440 ANNGLEN DR | | | | FORT WORTH | TX | 76119-2715 |
| MITCHELL, ERMA J | 2440 ANN GLEN | | | | FT WORTH | TX | 76119-2715 |
| MITCHELL, ERNEST A | PO BOX 228 | | | | ROOSEVELTOWN | NY | 13683-0228 |
| MITCHELL, ERNEST H | PO BOX 1083 | | | | RAYMOND | MS | 39154-1083 |
| MITCHELL, ESSIE L | 113 MARY LEE DR | | | | FLORENCE | AL | 35634-2833 |
| MITCHELL, ESSIE L | 7140 E MEDINA AVE | | | | MESA | AZ | 85209-4857 |
| MITCHELL, ESTHER J | 4852 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| MITCHELL, ETHA V | 34438 N STATE HIGHWAY 47 | C/O JAMES R MITCHELL | | | WARRENTON | MO | 63383-4830 |
| MITCHELL, ETHA V | C/O JAMES R MITCHELL | 34438 N SR 47 | | | WARRENTON | MO | 63383 |
| MITCHELL, ETHEL | 1434 E 112TH ST | | | | CLEVELAND | OH | 44106-1322 |
| MITCHELL, EUGENE | 738 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MITCHELL, EUGENE H | 3571 GLOXINIA DR | | | | NORTH FORT MYERS | FL | 33917-2060 |
| MITCHELL, EUGENE S | 252 CHARLES AVE | | | | NEW KENSINGTON | PA | 15068 |
| MITCHELL, EVAN L | 1522 TIMBER TRL | | | | GREENWOOD | IN | 46142-1185 |
| MITCHELL, EVELYN B | 517 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1334 |
| MITCHELL, EVELYN E | 4231 N CONNER DR | | | | MARION | IN | 46952-8603 |
| MITCHELL, EVELYN I | 1334 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-1742 |
| MITCHELL, EVERETT M | 807 SWALLOW LN | | | | OSTEEN | FL | 32764-8511 |
| MITCHELL, EVERLEAN | 9674 HURON DR | | | | OLIVETTE | MO | 63132-2021 |
| MITCHELL, F R | 4041 MEEK DR | | | | JACKSONVILLE | FL | 32277-1769 |
| MITCHELL, FARRELL O | 7140 E MEDINA AVE | | | | MESA | AZ | 85209-4857 |
| MITCHELL, FLOY F | 1135 FM 1567 E | | | | COMO | TX | 75431-5029 |
| MITCHELL, FLOY F | 1135 FM 1567 EAST | | | | COMO | TX | 75431-5029 |
| MITCHELL, FLOYD H | 1369 FORT ST | | | | LINCOLN PARK | MI | 48146-5826 |
| MITCHELL, FLOYD W | 3837 COUNTY ROAD 204 | | | | ALVARADO | TX | 76009-7242 |
| MITCHELL, FRANCES H | 1926 RIDGE AVE SE | WHITE OAK MANOR | | | WARREN | OH | 44484-2821 |
| MITCHELL, FRANCES H | WHITE OAK MANOR | 1926 RIDGE AVE. | | | WARREN | OH | 44484 |
| MITCHELL, FRANCES P | 18 UNDERWOOD DR | | | | ROCKHOLD | KY | 40759-9776 |
| MITCHELL, FRANCES P | 18 UNDERWOOD RD | | | | ROCKHOLDS | KY | 40759-9776 |
| MITCHELL, FRANCIS | | | | | | | |
| MITCHELL, FRANCIS R | 4041 MEEK DR | | | | JACKSONVILLE | FL | 32277-1769 |
| MITCHELL, FRANK | 9021 COUNTY ROAD 305 | | | | GRANDVIEW | TX | 76050-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, FRANK | 247 E CHESTNUT ST APT 1801 | | | | CHICAGO | IL | 60611-2412 |
| MITCHELL, FRANK H | 77 RIDGECREST CIR | | | | WESTFIELD | MA | 01085-4525 |
| MITCHELL, FRANKIE L | PO BOX 6151 | | | | OAKLAND | CA | 94603-0151 |
| MITCHELL, FRED E | 532 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| MITCHELL, FRED L | 2917 WALLACE DR | | | | SEBRING | FL | 33872-4135 |
| MITCHELL, FREDDIE DOUGLAS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL, FREDDIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, FREDDIE L | 1505 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| MITCHELL, FREDERICK J | 319 OLD RODGERS RD | | | | BRISTOL | PA | 19007-3015 |
| MITCHELL, FREDERICK W | 6243 WILLOW RUN CT | | | | EAST AMHERST | NY | 14051-2091 |
| MITCHELL, FREDERICK WOOD | 6243 WILLOW RUN CT | | | | EAST AMHERST | NY | 14051-2091 |
| MITCHELL, GAIL | 2151 E US RT 22 & RT3 | | | | MORROW | OH | 45152 |
| MITCHELL, GAIL D | 9738 RIDGE HEIGHTS RD | | | | FAIRVIEW HTS | IL | 62208-2321 |
| MITCHELL, GARRETT | 1315 CHOPIN CT S | | | | MURFREESBORO | TN | 37128-2708 |
| MITCHELL, GARRICK F. | | | | | | | |
| MITCHELL, GARRY | 557 KING ST | | | | DETROIT | MI | 48202-2132 |
| MITCHELL, GARY | 3324 ATHERTON TERRACE LANE | | | | FLINT | MI | 48507 |
| MITCHELL, GARY A | 6184 URBAN DR | | | | EAST CHINA | MI | 48054-4745 |
| MITCHELL, GARY C | 4374 E COUNTY ROAD 850 S | | | | MOORESVILLE | IN | 46158-7406 |
| MITCHELL, GARY D | 2527 GOLDENROD DR | | | | BOWLING GREEN | KY | 42104-4523 |
| MITCHELL, GARY DON | 2527 GOLDENROD DR | | | | BOWLING GREEN | KY | 42104-4523 |
| MITCHELL, GARY E | W132S6585 SAROYAN RD | | | | MUSKEGO | WI | 53150-2819 |
| MITCHELL, GARY E | W132 S6585 SAROYAN DR | | | | MUSKEGO | WI | 53150-3150 |
| MITCHELL, GARY E | 1862 FORREST RD | | | | LAWRENCEVILLE | GA | 30043-3904 |
| MITCHELL, GARY J | 2388 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| MITCHELL, GARY J | 3899 27TH AVE SW | | | | NAPLES | FL | 34117-7131 |
| MITCHELL, GARY L | 35220 LINDSEY LN | | | | ZEPHYRHILLS | FL | 33541-2343 |
| MITCHELL, GARY P | 1706 N TENNESSEE BLVD APT 80 | | | | MURFREESBORO | TN | 37130 |
| MITCHELL, GARY P | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| MITCHELL, GARY S | 7309 S PLAINS AVE | | | | CHOCTAW | OK | 73020-5052 |
| MITCHELL, GARY W | # 1 | 2821 YALE STREET | | | FLINT | MI | 48503-4637 |
| MITCHELL, GARY W | 2821 YALE ST APT 1 | | | | FLINT | MI | 48503-4637 |
| MITCHELL, GAYLE J | 3749 CASTLE CT | | | | YOUNGSTOWN | OH | 44511-2979 |
| MITCHELL, GEORGE | 1777 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179-6691 |
| MITCHELL, GEORGE E | 644 S MARKET ST | | | | TROY | OH | 45373-3335 |
| MITCHELL, GEORGE P | 761 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-3302 |
| MITCHELL, GEORGE R | 915 WOLDRIDGE DR | | | | COLUMBIA | TN | 38401-3036 |
| MITCHELL, GEORGE R | 50 LARALEE LN | | | | HAMPTON | GA | 30228-2961 |
| MITCHELL, GEORGIA A | 811 BUTTERFLY LN | | | | ROSENBERG | TX | 77469-4869 |
| MITCHELL, GEORGIA L | 2205 W ST RD 36 | | | | PENDLETON | IN | 46064-9114 |
| MITCHELL, GERALD A | 260 CARDWELL ST | | | | INKSTER | MI | 48141-1278 |
| MITCHELL, GERALD E | 12330 STATE RD | | | | LAKE ODESSA | MI | 48849-9551 |
| MITCHELL, GERALD F | 5553 BURLINGAME | | | | DETROIT | MI | 48204 |
| MITCHELL, GERALD L | 8947 TARTAN DR | | | | CLARKSTON | MI | 48348-2453 |
| MITCHELL, GERALD L | 1186 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9711 |
| MITCHELL, GERALD W | 5244 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4712 |
| MITCHELL, GERALD W | PO BOX 312 | | | | BAY CITY | MI | 48707-0312 |
| MITCHELL, GERALDINE | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 |
| MITCHELL, GERALDINE | 8787 SOUTHSIDE BLVD APT 2702 | | | | JACKSONVILLE | FL | 32256-1490 |
| MITCHELL, GERALDINE | 8787 SOUTHSIDE BLVD | APT 2702 | | | JACKSONVILLE | FL | 32256-1490 |
| MITCHELL, GERALDINE A | 282 SHOTTEN RD | | | | WEST MIDDLESEX | PA | 16159-2431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, GERTRUDE | 3024 FAUNA AVE | | | | LANSING | MI | 48911-1709 |
| MITCHELL, GLADYNE M | 1003 PERSHING DR | | | | COLLEGE STATION | TX | 77840-3083 |
| MITCHELL, GLEN E | 1111 RIVIERA DR | COLLEGE SQ APTS | | | VIRGINIA BEACH | VA | 23464-5018 |
| MITCHELL, GLENDA R | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8059 |
| MITCHELL, GLENN | 3618 4TH AVE | | | | TUSCALOOSA | AL | 35405-2145 |
| MITCHELL, GLENN E | 18 COVIE RD | | | | BOAZ | AL | 35957-8908 |
| MITCHELL, GLENN G | 1505 KNOLLWAY DR | | | | FERGUSON | MO | 63135-1405 |
| MITCHELL, GLORIA E | 1631 N STEWART RD RR2 | | | | MANSFIELD | OH | 44903 |
| MITCHELL, GLORIA K | 3906 BAYHAN ST | | | | INKSTER | MI | 48141-3245 |
| MITCHELL, GLORIA L | 7553 MELROSE AVE | | | | SAINT LOUIS | MO | 63130-1626 |
| MITCHELL, GLORIA L | 7553 MELROSE | | | | ST LOUIS | MO | 63130-1626 |
| MITCHELL, GORDON | 2301 VICKORY RD | | | | CARO | MI | 48723-9697 |
| MITCHELL, GRACE | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 |
| MITCHELL, GREGORY C | 4664 HIGHWAY 16 W | | | | DE KALB | MS | 39328-7863 |
| MITCHELL, GREGORY D | 4290 SENECA CT | | | | FLINT | MI | 48532-3583 |
| MITCHELL, GREGORY K | 8765 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| MITCHELL, GUSSIE L | 125 SOUTH LORAIN AVENUE | | | | GIRARD | OH | 44420-3358 |
| MITCHELL, GUY E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MITCHELL, GWENDOLYN | 967 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1404 |
| MITCHELL, GWENDOLYN F | 404 FAIRGROUND RD | | | | FLORENCE | AL | 35630-1295 |
| MITCHELL, HAROLD | 14006 MESQUITE RD | | | | NORMAN | OK | 73026-8769 |
| MITCHELL, HAROLD E | 301 N FIR TREE DR | | | | MUNCIE | IN | 47304-9330 |
| MITCHELL, HAROLD L | 2202 RUTH DRIVE | | | | POPLAR BLUFF | MO | 63901-4040 |
| MITCHELL, HAROLD L | 7868 ELM ST | | | | TAYLOR | MI | 48180-2217 |
| MITCHELL, HAROLD R | 27404 CEDAR HILL RD | | | | ARDMORE | AL | 35739-8512 |
| MITCHELL, HAROLD W | 4404 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| MITCHELL, HARRIET J | 32 PINE TREE RD | | | | OLD BRIDGE | NJ | 08857-1412 |
| MITCHELL, HARRY | 3823 CRESCENT DR | | | | CINCINNATI | OH | 45245-2703 |
| MITCHELL, HARRY A | 502 SLACK DR | | | | ANDERSON | IN | 46013-3735 |
| MITCHELL, HARRY A | 13945 WHITE CAP DR | | | | STERLING HTS | MI | 48313-2872 |
| MITCHELL, HARRY B | 11076 NIBLICK LOOP | | | | FAIRHOPE | AL | 36532-7216 |
| MITCHELL, HARRY M | 597 MARY CT | | | | FENTON | MI | 48430-1412 |
| MITCHELL, HARRY MICHAEL | 597 MARY CT | | | | FENTON | MI | 48430-1412 |
| MITCHELL, HARRY R | APT 224 | 3250 WALTON BOULEVARD | | | ROCHESTER HLS | MI | 48309-1281 |
| MITCHELL, HARVEY L | 1824 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2755 |
| MITCHELL, HAZEL R | PO BOX 532 | | | | DURAND | MI | 48429-0532 |
| MITCHELL, HELEN E | 2654 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| MITCHELL, HELEN F | 438 E COLUMBIA ST | | | | DANVILLE | IN | 46122-1308 |
| MITCHELL, HELYNN | 3917 KINGS LANE BLDG 8 | | | | BURTON | MI | 48529 |
| MITCHELL, HENRY M | 144 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022-4227 |
| MITCHELL, HENRY MARION | 144 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022-4227 |
| MITCHELL, HENRY W | 6404 DONNA LN | | | | FOREST HILL | TX | 76119-7317 |
| MITCHELL, HERBERT G | 429 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1677 |
| MITCHELL, HERBERT L | 11511 SANTA GERTRUDES AVE APT 24 | | | | WHITTIER | CA | 90604-3492 |
| MITCHELL, HERBERT L | 11511 SANTA GERTRUDES | 24 | | | WHITTER | CA | 90604-3492 |
| MITCHELL, HERCULES | 3122 SEMINOLE DR | | | | SHREVEPORT | LA | 71107-7518 |
| MITCHELL, HERMAN | 600 HELEN ST | | | | DETROIT | MI | 48207-3720 |
| MITCHELL, HILDA G | 18 MECHANIC ST | | | | FORESTVILLE | CT | 06010-6633 |
| MITCHELL, HIRAM W | 8104 OAK ST | | | | TAYLOR | MI | 48180-2222 |
| MITCHELL, HOBART M | 3 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2316 |
| MITCHELL, HOMER W | 320 WILLIAM RD | | | | ROCHESTER | MI | 48307-1626 |
| MITCHELL, HORACE W | 2440 WHEELER ST | | | | INDIANAPOLIS | IN | 46218-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, HOWARD A | 25585 LYNCASTLE ST | | | | FARMINGTON HILLS | MI | 48336-1574 |
| MITCHELL, HOWARD B | 3773 E VERNON DR | | | | MOORESVILLE | IN | 46158-6109 |
| MITCHELL, HOWARD J | 3085 BELFORD RD | | | | HOLLY | MI | 48442-8408 |
| MITCHELL, HUGH A | 307 FLECTHER HILLS DR | | | | DANVILLE | IL | 61832 |
| MITCHELL, IDA B | 17616 TARKINGTON | | | | CLEVELAND | OH | 44128-3959 |
| MITCHELL, IDA B | 10680 PLAINVIEW CIR | | | | BOCA RATON | FL | 33498-6352 |
| MITCHELL, IRBY N | 1116 MITCHELL RD | | | | STEWART | MS | 39767-9345 |
| MITCHELL, IRENE F | 7309 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| MITCHELL, IVORY | 213 W 14TH ST | | | | MARION | IN | 46953-2259 |
| MITCHELL, J | | | | | | | |
| MITCHELL, J M | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| MITCHELL, J R | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| MITCHELL, J R | 10 VICTOR PL | | | | IRVINGTON | NJ | 07111-4611 |
| MITCHELL, J. D | 7405 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| MITCHELL, JACK | 581 HARVEY LANE RD | | | | MONTICELLO | GA | 31064-8151 |
| MITCHELL, JACK A | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| MITCHELL, JACK ALLEN | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| MITCHELL, JACK E | 365 W STOWERS DR | | | | CANTON | GA | 30114 |
| MITCHELL, JACK E | 65100 REDBUD RD | | | | CAMBRIDGE | OH | 43725-8711 |
| MITCHELL, JACK L | 35900 DEERSVILLE RD | | | | CADIZ | OH | 43907-9554 |
| MITCHELL, JACK L | 5475 EAST 750 S | | | | BROWNSBURG | IN | 46112 |
| MITCHELL, JACK L | 4068 MICHAEL AVE | | | | LOS ANGELES | CA | 90066-5116 |
| MITCHELL, JACKIE | 8958 GATEWOOD CIR | | | | JONESBORO | GA | 30238-4663 |
| MITCHELL, JACQUELINE A | 17201 WESTMORELAND ROAD | | | | DETROIT | MI | 48219-4233 |
| MITCHELL, JACQUELINE K | 3228 LORAL DR | | | | ANDERSON | IN | 46013-2219 |
| MITCHELL, JACQUELYNNE R | 14 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225-3927 |
| MITCHELL, JAMES | 9111 METTETAL STREET | | | | DETROIT | MI | 48228-2044 |
| MITCHELL, JAMES | 1219 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| MITCHELL, JAMES | 2718 VAN BUREN PL | | | | LOS ANGELES | CA | 90007-2130 |
| MITCHELL, JAMES | APT 312 | 2730 GOLFSIDE DRIVE | | | ANN ARBOR | MI | 48108-1459 |
| MITCHELL, JAMES | 144 BRUTON LN W | | | | MESQUITE | TX | 75149-5964 |
| MITCHELL, JAMES | 2742 GOLFSIDE DR 411 | | | | ANN ARBOR | MI | 48108 |
| MITCHELL, JAMES | | | | | | | |
| MITCHELL, JAMES A | 7125 MULDER | | | | DEXTER | MI | 48130-8607 |
| MITCHELL, JAMES A | 3237 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| MITCHELL, JAMES A | 1817 BIRCHWOOD DR | | | | OKEMOS | MI | 48864-2703 |
| MITCHELL, JAMES A | 2068 PONDSVILLE KEPLER RD | | | | SMITHS GROVE | KY | 42171-6226 |
| MITCHELL, JAMES A | 6420 AGNES AVE | | | | KANSAS CITY | MO | 64132-1155 |
| MITCHELL, JAMES A | 14 MILL ST | | | | SPENCERPORT | NY | 14559-1210 |
| MITCHELL, JAMES A | 4801 KINGSHILL DR APT B | | | | COLUMBUS | OH | 43229-7203 |
| MITCHELL, JAMES A | 216 S FRANKLIN ST | | | | FRANKENMUTH | MI | 48734-1528 |
| MITCHELL, JAMES A | 4001 N BALL AVE | | | | MUNCIE | IN | 47304-1504 |
| MITCHELL, JAMES ANDRE | 4001 N BALL AVE | | | | MUNCIE | IN | 47304-1504 |
| MITCHELL, JAMES ANTHONY | APT B | 4801 KINGSHILL DRIVE | | | COLUMBUS | OH | 43229-7203 |
| MITCHELL, JAMES B | 2721 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1979 |
| MITCHELL, JAMES B | 1693 NICK DAVIS RD | | | | HARVEST | AL | 35749 |
| MITCHELL, JAMES B | 260 E 13 MILE RD APT 19 | | | | MADISON HEIGHTS | MI | 48071-2155 |
| MITCHELL, JAMES C | 5120 OSCEOLA DR | | | | DAYTON | OH | 45427-2115 |
| MITCHELL, JAMES C | 27559 AUDREY AVE | | | | WARREN | MI | 48092-2681 |
| MITCHELL, JAMES C | 205 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8872 |
| MITCHELL, JAMES D | 38128 CASTLE DR | | | | ROMULUS | MI | 48174-4706 |
| MITCHELL, JAMES D | 545 CR 1110 A | | | | CLEBURNE | TX | 76031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, JAMES D | 10508 PINE TREE LN | | | | GOODRICH | MI | 48438 |
| MITCHELL, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, JAMES E | 3212 JUDY LN | | | | JACKSON | MI | 49202-2624 |
| MITCHELL, JAMES E | 305 EDMUND ST | | | | FLINT | MI | 48505 |
| MITCHELL, JAMES E | 30 NE 61ST ST APT 2A | | | | GLADSTONE | MO | 64118-4122 |
| MITCHELL, JAMES H | 5223 WABADA AVE | | | | SAINT LOUIS | MO | 63113-1121 |
| MITCHELL, JAMES H | 1211 6TH STREET | | | | GREELEY | CO | 80631-3203 |
| MITCHELL, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, JAMES H | 1003 PERSHING DR | | | | COLLEGE STATION | TX | 77840-3083 |
| MITCHELL, JAMES L | 43735 BANNOCKBURN DR | | | | CANTON | MI | 48187-2821 |
| MITCHELL, JAMES L | 6097 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9158 |
| MITCHELL, JAMES L | PO BOX 431181 | | | | LOS ANGELES | CA | 90043-9181 |
| MITCHELL, JAMES L | 733 TIMBEROAKS DRIVE | | | | AZLE | TX | 76020-4832 |
| MITCHELL, JAMES L | 507 CHEVAL DRIVE | | | | VENICE | FL | 34292-4606 |
| MITCHELL, JAMES L | 801 MCKINLEY POINTE LN | | | | KNOXVILLE | TN | 37934-1568 |
| MITCHELL, JAMES LYNN | CONAWAY MICHAEL C | 322 NORTH BROADDWAY | | | SHAWNEE | OK | 74801 |
| MITCHELL, JAMES LYNN | KOOP & MEDLEY | 725 NW 11TH ST | | | OKLAHOMA CITY | OK | 73103-2429 |
| MITCHELL, JAMES LYNN | SILL BEADLES JOHNSON BISCONE & WHITE | PO BOX 3759 | | | SHAWNEE | OK | 74802-3759 |
| MITCHELL, JAMES R | 18507 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| MITCHELL, JAMES R | 1436 KIPLING DRIVE | | | | DAYTON | OH | 45406-4223 |
| MITCHELL, JAMES R | 817 10TH ST | | | | BELOIT | WI | 53511-5251 |
| MITCHELL, JAMES R | 5361 TORREY RD | | | | FLINT | MI | 48507-5953 |
| MITCHELL, JAMES R | 6334 TREASURE VALLEY LOOP | | | | LAKE WALES | FL | 33898-4923 |
| MITCHELL, JAMES R | PO BOX 682164 | | | | FRANKLIN | TN | 37068-2164 |
| MITCHELL, JAMES RUSSELL | 5361 TORREY RD | | | | FLINT | MI | 48507-5953 |
| MITCHELL, JAMES V | 940 CRYSTAL LAKE CT | | | | GREENWOOD | IN | 46143-3010 |
| MITCHELL, JAMES W | 12623 S 175TH AVE | | | | GOODYEAR | AZ | 85338-5860 |
| MITCHELL, JAMES W | 2607 N PINGREE RD | | | | ALMA | MI | 48801-9588 |
| MITCHELL, JAMES W | 990 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6087 |
| MITCHELL, JAMES W | 107 MEATH RD | | | | EATON RAPIDS | MI | 48827-1360 |
| MITCHELL, JAMES W | 127 S. SPRING ST. | | | | WILMINGTON | OH | 45177-2223 |
| MITCHELL, JAMES W | 127 S SPRING ST | | | | WILMINGTON | OH | 45177-2223 |
| MITCHELL, JAMES W | 467 ROXBURY CIR | | | | JACKSON | MI | 49203-7193 |
| MITCHELL, JANA K | 1210 W OWEN K GARRIOTT RD | APT 2A | | | ENID | OK | 73703 |
| MITCHELL, JANA K | 1210 W OWEN K GARRIOTT RD APT A2 | | | | ENID | OK | 73703-5863 |
| MITCHELL, JANET | 33 OAK ST APT 5G | | | | WHITE PLAINS | NY | 10603-2632 |
| MITCHELL, JANET | 33 OAK ST | APT 5G | | | WHITE PLAINS | NY | 10603-2632 |
| MITCHELL, JANET L | 10818 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| MITCHELL, JANICE | | | | | | | |
| MITCHELL, JANICE E. | 107 MARSHS LN | | | | ELYRIA | OH | 44035-8999 |
| MITCHELL, JANICE E. | 107 MARSH LANE | | | | ELYRIA | OH | 44035 |
| MITCHELL, JANICE L | 801 MCKINLEY POINTE LN | | | | KNOXVILLE | TN | 37934-1568 |
| MITCHELL, JANINE | COLUMBUS AVENUE | | | | PUTNAM VALLEY | NY | 10579 |
| MITCHELL, JANIS D | 2517 JANELLE DR | | | | SPARKS | NV | 89431-2441 |
| MITCHELL, JC | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MITCHELL, JEANETTE L | 19848 PINE CONE DR | | | | MACOMB | MI | 48042-6014 |
| MITCHELL, JEFFERY A | 1609 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| MITCHELL, JEFFERY ALLEN | 1609 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, JEFFREY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MITCHELL, JEFFREY B | 1487 VAN BUREN AVENUE | | | | HOLT | MI | 48842-9536 |
| MITCHELL, JEFFREY S | 490 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1821 |
| MITCHELL, JENNIFER L | 401 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| MITCHELL, JEQUNNIA S | PO BOX 61 | | | | FLINT | MI | 48501-0061 |
| MITCHELL, JEQUNNIA S | 509 SUNCREST DR 9 | | | | FLINT | MI | 48504 |
| MITCHELL, JERRY D | 5829 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7302 |
| MITCHELL, JERRY E | 6815 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6373 |
| MITCHELL, JERRY L | 13071 N ALLMAN EAST ST | | | | MOORESVILLE | IN | 46158-6904 |
| MITCHELL, JERRY M | 636 N TERRACE AVE APT 3G | | | | MOUNT VERNON | NY | 10552-2714 |
| MITCHELL, JERRY R | 126 ANTARES ROAD | | | | WILMINGTON | NC | 28405-8400 |
| MITCHELL, JERRY W | 889 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| MITCHELL, JERRY W | 2125 JUSTICE LN | | | | KOKOMO | IN | 46902-3846 |
| MITCHELL, JESSIE CLYDE | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| MITCHELL, JIM W | 3271 W 200 S | | | | MARION | IN | 46953-9163 |
| MITCHELL, JIMMY L | 4673 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9621 |
| MITCHELL, JIMMY L | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| MITCHELL, JO ANN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MITCHELL, JOAN M | 11049 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| MITCHELL, JOAN N | 17166 PREVOST | | | | DETROIT | MI | 48235-3551 |
| MITCHELL, JOAN N | 17166 PREVOST ST | | | | DETROIT | MI | 48235-3551 |
| MITCHELL, JOAN R | 304 S. 4TH AVENUE | | | | PARAGOULD | AR | 72450-4410 |
| MITCHELL, JOAN R | PO BOX 519 | | | | MARKED TREE | AR | 72365-0519 |
| MITCHELL, JOANN | PO BOX 182381 | | | | ARLINGTON | TX | 76096-2381 |
| MITCHELL, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, JOE E | 2801 DUPONT ST | | | | FLINT | MI | 48504-2820 |
| MITCHELL, JOEL L | 2902 EMERALD RD | | | | BALTIMORE | MD | 21234-5637 |
| MITCHELL, JOHELEN O | 3446 STATION ST | | | | INDIANAPOLIS | IN | 46218-1458 |
| MITCHELL, JOHN | 53529 OAK GRV | | | | SHELBY TWP | MI | 48315-2056 |
| MITCHELL, JOHN | 467 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| MITCHELL, JOHN | 11924 KIMBERLY DR | | | | GUTHRIE | OK | 73044-9104 |
| MITCHELL, JOHN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MITCHELL, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL, JOHN A | 194 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| MITCHELL, JOHN A | 2033 N SUMMIT ST | | | | TOLEDO | OH | 43611-3755 |
| MITCHELL, JOHN A | 4403 DONCASTER DR | | | | ELLICOTT CITY | MD | 21043-6798 |
| MITCHELL, JOHN C | 3165 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| MITCHELL, JOHN C | 118 ROTH BLVD | | | | CLAWSON | MI | 48017-2408 |
| MITCHELL, JOHN C | 7268 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| MITCHELL, JOHN C | 154 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4972 |
| MITCHELL, JOHN C | 196 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1333 |
| MITCHELL, JOHN C | 14458 BRINGARD DR | | | | DETROIT | MI | 48205-1244 |
| MITCHELL, JOHN CHARLES | 7268 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| MITCHELL, JOHN D | 5208 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| MITCHELL, JOHN D | 14146 GREENJAY ST | | | | SAN ANTONIO | TX | 78217-1237 |
| MITCHELL, JOHN E | 7841 S SEELEY AVE | | | | CHICAGO | IL | 60620-5759 |
| MITCHELL, JOHN E | 16341 E 101ST ST | | | | FORTVILLE | IN | 46040-9667 |
| MITCHELL, JOHN E | 5195 FAY BLVD | | | | COCOA | FL | 32927 |
| MITCHELL, JOHN G | 216 CARPENTER RD | | | | DEFIANCE | OH | 43512-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, JOHN J | 2139 LONGWOOD LN | | | | DALLAS | TX | 75228-5313 |
| MITCHELL, JOHN J | 225 SMITH ST APT 1 | | | | PEEKSKILL | NY | 10566 |
| MITCHELL, JOHN M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL, JOHN M | 11128 E STARFLOWER CT | | | | SUN LAKES | AZ | 85248-8237 |
| MITCHELL, JOHN O | 505 ALPINE DR | | | | CHESHIRE | CT | 06410-1959 |
| MITCHELL, JOHN P | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MITCHELL, JOHN P | 2530 SARA JANE PKWY APT 137 | | | | GRAND PRAIRIE | TX | 75052-8611 |
| MITCHELL, JOHN R | 8814 S 2ND AVE | | | | INGLEWOOD | CA | 90305-2822 |
| MITCHELL, JOHN R | 30149 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| MITCHELL, JOHN R | LANIER W MARK | 6810 RM 1960 WEST | | | HOUSTON | TX | 77069 |
| MITCHELL, JOHN R | 269 MITCHELL RD NW | | | | MONROE | GA | 30656-3879 |
| MITCHELL, JOHN RAY | 30149 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| MITCHELL, JOHN W | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8059 |
| MITCHELL, JOHN W | 4129 PINE TREE LN | | | | LANSING | MI | 48911-1154 |
| MITCHELL, JOHN W | 934 COLSTON DR | | | | FALLING WATERS | WV | 25419-7050 |
| MITCHELL, JOHN W | 6421 F 41 | | | | SPRUCE | MI | 48762-9720 |
| MITCHELL, JOHN W | 320 N NORTH CURTICE RD | | | | OREGON | OH | 43618-9608 |
| MITCHELL, JOHN W | PO BOX 1228 | | | | STUART | VA | 24171-1228 |
| MITCHELL, JOHN W | 4391 S 900 W | | | | DALEVILLE | IN | 47334 |
| MITCHELL, JOHNNIE M | 38550 FLORENCE ST | | | | WESTLAND | MI | 48185-8801 |
| MITCHELL, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MITCHELL, JONAH | 85 HIDDEN SPRING DR | | | | SOMERSET | KY | 42503-6410 |
| MITCHELL, JONATHAN E | 4 WESLEY DR | | | | LONDONDERRY | NH | 03053-3544 |
| MITCHELL, JONATHAN R | 1901 N ELGIN ST | | | | MUNCIE | IN | 47303-2301 |
| MITCHELL, JOSEPH A. | PO BOX 246 | | | | MOUNT MORRIS | MI | 48458-0246 |
| MITCHELL, JOSEPH B | 5416 PALMER AVE APT 15 | | | | SPENCER | OK | 73084 |
| MITCHELL, JOSEPH B | 7945 BLOOM DR | | | | SAINT LOUIS | MO | 63133-1109 |
| MITCHELL, JOSEPH D | PO BOX 235 | | | | TAWAS CITY | MI | 48764-0235 |
| MITCHELL, JOSEPH D | UNIT 132 | 1448 MEADOWLARK DR | | | DECATUR | GA | 30032-3025 |
| MITCHELL, JOSEPH E | 1402 RUSKIN RD | | | | DAYTON | OH | 45406-4651 |
| MITCHELL, JOSEPH L | 31 BOCA CT | | | | TROTWOOD | OH | 45426-3002 |
| MITCHELL, JOSEPH L | 3849 PROVENCAL DR | | | | EATON RAPIDS | MI | 48827-8705 |
| MITCHELL, JOSEPHINE T | 3602 BYRD DRIVE | | | | STERLING HGTS | MI | 48310-6109 |
| MITCHELL, JOSEPHINE T | 3602 BYRD DR | | | | STERLING HTS | MI | 48310-6109 |
| MITCHELL, JOSHUA | 4864 WARREN WAY | | | | GREENFIELD | IN | 46140 |
| MITCHELL, JOSHUA A. | 4864 WARREN WAY | | | | GREENFIELD | IN | 46140 |
| MITCHELL, JOSSIE L | PO BOX 361922 | | | | DECATUR | GA | 30036-1922 |
| MITCHELL, JOY P | 3445 S CENTER RD | | | | BURTON | MI | 48519-1455 |
| MITCHELL, JOYCE E | 2601 AYALA WAY | | | | THE VILLAGES | FL | 32162-0107 |
| MITCHELL, JOYCE M | 7111 NE 51ST ST | | | | KANSAS CITY | MO | 64119-4004 |
| MITCHELL, JOYCE M | 7111 NE 51ST | | | | KANAS CITY | MO | 64119-4004 |
| MITCHELL, JR,DONALD G | 6434 COCONUT CT | | | | INDIANAPOLIS | IN | 46217-8712 |
| MITCHELL, JUANITA L | 5000 TOWNCENTER APT 503 | | | | SOUTHFIELD | MI | 48075-1112 |
| MITCHELL, JUANITA L | 5000 TOWN CTR APT 503 | | | | SOUTHFIELD | MI | 48075-1112 |
| MITCHELL, JUDITH A | 1211 WEST 15TH STREET | | | | MUNCIE | IN | 47302-3071 |
| MITCHELL, JUDITH H | 2117 HEATHER RD | | | | ANDERSON | IN | 46012-9636 |
| MITCHELL, JULIA | 37526 WALNUT ST | | | | ROMULUS | MI | 48174 |
| MITCHELL, JULIE A | 3271 W 200 S | | | | MARION | IN | 46953-9163 |
| MITCHELL, JULIE A | 307 LADINO LN | | | | PENDLETON | IN | 46064-9188 |
| MITCHELL, JUNE | | | | | | | |
| MITCHELL, JUNIOUS L | 1704 S HIGHWAY 65 | | | | EUDORA | AR | 71640-9309 |
| MITCHELL, JUSTIN | PO BOX 484 | | | | GARBERVILLE | CA | 95542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, JUSTIN | C/O UNITED SERIVCES AUTOMOBILE ASSOCIATION | ATTN: JOHN WALSH | 9800 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78288 |
| MITCHELL, K J | 632 RIDGEVIEW DR SW | | | | LILBURN | GA | 30047-2229 |
| MITCHELL, KAREN | 219 BRANDON DR | | | | CORBIN | KY | 40701-4253 |
| MITCHELL, KAREN A | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| MITCHELL, KAREN ANN | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| MITCHELL, KAREN L | 301 PARKWEST CT APT I5 | | | | LANSING | MI | 48917-2587 |
| MITCHELL, KAREN L | 19130 STERLING ST | | | | NEW BOSTON | MI | 48164-9567 |
| MITCHELL, KAREN M | 46 DEER RUN RD | | | | BELLINGHAM | MA | 02019-2147 |
| MITCHELL, KAREN M. | 46 DEER RUN RD | | | | BELLINGHAM | MA | 02019-2147 |
| MITCHELL, KAREN S | 13755 APPLE CREST CT | | | | PLYMOUTH | MI | 48170-3673 |
| MITCHELL, KARL T | 2835 PENNY LN | | | | AUSTINTOWN | OH | 44515-4942 |
| MITCHELL, KATHERINE | 10255 E VIA LINDA UNIT 1057 | | | | SCOTTSDALE | AZ | 85258-5320 |
| MITCHELL, KATHERINE | 35316 SHELL DR | C/O DEBORAH L. JEFFRIES | | | STERLING HEIGHTS | MI | 48310-4922 |
| MITCHELL, KATHERINE | C/O DEBORAH L. JEFFRIES | 35316 SHELL DRIVE | | | STERLING HEIGHTS | MI | 48310 |
| MITCHELL, KATHERINE A | 4611 PARKRIDGE DR | | | | BENTON | LA | 71006-9709 |
| MITCHELL, KATHLEEN | 10935 JODAN DR | | | | OAK LAWN | IL | 60453-5054 |
| MITCHELL, KATHLEEN A | 17942 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| MITCHELL, KATHLEEN A | 17942 SOUTH FOXHOUND LANE | | | | MOKENA | IL | 60448-8584 |
| MITCHELL, KATHLEEN L | 182 MOLLIE LN | | | | MARSHALL | TX | 75672-5971 |
| MITCHELL, KATHLEEN LAVERN | 182 MOLLIE LN | | | | MARSHALL | TX | 75672-5971 |
| MITCHELL, KATHRYN A | 1715 46TH AVE | | | | VERO BEACH | FL | 32966-2345 |
| MITCHELL, KATHRYN E | 12225 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| MITCHELL, KEITH | 3 COLUMBUS AVE | | | | PUTNAM VALLEY | NY | 10579-2137 |
| MITCHELL, KEITH P | 9901 PERE AVE | | | | LIVONIA | MI | 48150-2439 |
| MITCHELL, KELLY W | 8803 SHANNONS MILL RD | | | | FOLEY | AL | 36535-5073 |
| MITCHELL, KENNETH | 170 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7946 |
| MITCHELL, KENNETH B | 15725 GROVE RD | | | | LANSING | MI | 48906-9354 |
| MITCHELL, KENNETH B | 1937 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| MITCHELL, KENNETH E | PO BOX 222 | | | | JAMESTOWN | IN | 46147-0222 |
| MITCHELL, KENNETH R | 618 FOX ST | | | | FLINT | MI | 48503-5504 |
| MITCHELL, KENNETH R | 3912 STARBOARD RD | | | | CHESAPEAKE | VA | 23321-3424 |
| MITCHELL, KENNETH S | PO BOX 2912 | | | | GLENDALE | AZ | 85311-2912 |
| MITCHELL, KENNETH W | 2749 STIMSON RD | | | | BROWN CITY | MI | 48416-8750 |
| MITCHELL, KERRY M | 7405 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| MITCHELL, KERRY R | 3440 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| MITCHELL, KERRY R | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| MITCHELL, KEVIN B | 14909 JENKINS RIDGE RD | | | | BOWIE | MD | 20721 |
| MITCHELL, KEVIN S | 7115 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| MITCHELL, KEVIN S | 423 BREWER DR | | | | GREENWOOD | IN | 46142-3602 |
| MITCHELL, KIM Y | 12682 MEYERS RD | | | | DETROIT | MI | 48227-3824 |
| MITCHELL, KIMBERLY D | 5656 BASORE RD | | | | DAYTON | OH | 45415-2426 |
| MITCHELL, KIRK S | 914 N BELT LINE RD | | | | GRAND PRAIRIE | TX | 75050-5864 |
| MITCHELL, KORA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| MITCHELL, KURT D | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33511-3310 |
| MITCHELL, KYLE JOESEPH | 8115 MAJESTIC BLVD | | | | FOWLERVILLE | MI | 48836-9427 |
| MITCHELL, L. N | 5475 E. 750 SO | | | | JANESVILLE | WI | 53545 |
| MITCHELL, LAKESHA L | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9129 |
| MITCHELL, LARRY A | 8969 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3265 |
| MITCHELL, LARRY B | 5354 BRIDGE TRL E | | | | COMMERCE TWP | MI | 48382-4857 |
| MITCHELL, LARRY E | 10482 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| MITCHELL, LARRY ELWYN | 10482 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, LARRY J | 5446 W MAPLE DR | | | | GREENWOOD | IN | 46142-7641 |
| MITCHELL, LARRY T | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| MITCHELL, LARRY T | 4381 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| MITCHELL, LAUREN M | 1869 WENTWORTH DR | | | | CANTON | MI | 48188-3090 |
| MITCHELL, LAWRENCE | 18964 WASHBURN ST | | | | DETROIT | MI | 48221-1918 |
| MITCHELL, LAWRENCE C | 1910 W PIERSON RD APT 167 | | | | FLINT | MI | 48504-1967 |
| MITCHELL, LAWRENCE C | 1910 W PEIERSON RD | APT 167 | | | FLINT | MI | 48504 |
| MITCHELL, LAWRENCE G | 131 DAVIS RD. #2 | | | | WAYLAND | NY | 14572 |
| MITCHELL, LAWRENCE T | 56 W HUDSON AVE | | | | DAYTON | OH | 45405-3324 |
| MITCHELL, LECEDRICK D | 322 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| MITCHELL, LEEANNA | 2311 HUMBOLDT AVE | | | | OAKLAND | CA | 94601-3220 |
| MITCHELL, LELA L | 2737 ROCKLEDGE TRAIL | | | | DAYTON | OH | 45430-1931 |
| MITCHELL, LEN | 7062 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| MITCHELL, LEON | 6201 E 140TH TER | | | | GRANDVIEW | MO | 64030-3890 |
| MITCHELL, LEON | 11370 WESTWOOD ST | | | | DETROIT | MI | 48228-1373 |
| MITCHELL, LEON K | 446 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1108 |
| MITCHELL, LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MITCHELL, LEONARD D | 23619 PARKLAWN ST | | | | OAK PARK | MI | 48237-3605 |
| MITCHELL, LEONIAL R | 305 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7147 |
| MITCHELL, LEROY | 6902 ROSEANNA DR | | | | FLINT | MI | 48505-2448 |
| MITCHELL, LEROY | 1006 NORTH PARSON RD. | | | | SEFFNER | FL | 33584 |
| MITCHELL, LESLIE G | 4229 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MITCHELL, LESLIE L | 4261 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| MITCHELL, LESSIE | 34 PINE ST | | | | ATTALLA | AL | 35954-7202 |
| MITCHELL, LESTER E | 710 N LANCELOT DR | | | | MARION | IN | 46952-2460 |
| MITCHELL, LEWIS J | 4416 QUAILS LN | | | | FORT WORTH | TX | 76119-3736 |
| MITCHELL, LILA | 3856 MITCHELL RD. | | | | LAPEER | MI | 48446 |
| MITCHELL, LILLIE B | 12401 N 22ND STREET | APT A208 | | | TAMPA | FL | 33612 |
| MITCHELL, LILLIE M | 2516 MAPLEWOOD ST | | | | SAGINAW | MI | 48601-3940 |
| MITCHELL, LILY J | 4075 SEVILLE AVE | | | | COCOA | FL | 32926-2713 |
| MITCHELL, LINDA L | 926 JEFFERSON ST | | | | YPSILANTI | MI | 48197-5292 |
| MITCHELL, LINDA L | 2602 NAVHAO DR | APT#613 | | | BOWLING GREEN | KY | 42104 |
| MITCHELL, LINDSEY | 2121 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| MITCHELL, LISA A | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| MITCHELL, LLOYD B | 1665 W VIEW TRL | | | | HOWELL | MI | 48843-8077 |
| MITCHELL, LLOYD D | 8186 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| MITCHELL, LOGAN C | 6777 CADE RD | | | | BROWN CITY | MI | 48416-8770 |
| MITCHELL, LOIS P | 5551 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| MITCHELL, LOLISA R | 1609 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| MITCHELL, LONNIE A | 9816 HADRIANS WAY | | | | SHREVEPORT | LA | 71118-4842 |
| MITCHELL, LONNIE D | 29418 8TH AVE E | | | | ARDMORE | AL | 35739-8048 |
| MITCHELL, LORA | 7868 ELM ST | | | | TAYLOR | MI | 48180-2217 |
| MITCHELL, LORAINE F | 4515 E CAREFREE HWY | BOX 197-108 | | | CAVE CREEK | AZ | 85331 |
| MITCHELL, LORAINE F | 4515 EAST CAREFREE HWY BOX 19710 | | | | CAVE CREEK | AZ | 85331 |
| MITCHELL, LORETTA | PO BOX 18741 | | | | SHREVEPORT | LA | 71138-1741 |
| MITCHELL, LORETTA M | PO BOX 270294 | | | | KANSAS CITY | MO | 64127-0294 |
| MITCHELL, LORRAINE | 2144 MCQUILLAN CT SE | | | | ROCHESTER | MN | 55904-6199 |
| MITCHELL, LOUELLA | 322 MOUNTAINVIEW DR | C/O WINDA JOSEPH | | | CHILLICOTHE | OH | 45601-8172 |
| MITCHELL, LOUELLA | C/O WINDA JOSEPH | 322 MOUNTAIN VIEW DRIVE | | | CHILLICOTHE | OH | 45601 |
| MITCHELL, LOUIS C | 3295 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| MITCHELL, LOUIS D | 7559 WOODWIND CT | | | | BRIGHTON | MI | 48116-4727 |
| MITCHELL, LOUIS L | 5771 WEST WHITELAND ROAD | | | | BARGERSVILLE | IN | 46106-9084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, LOUISE | 4440 GRANADA BLVD APT 6 | | | | WARRENSVILLE HEIGHTS | OH | 44128-6018 |
| MITCHELL, LOUISE A | 9109 W LYNNWOOD CT | | | | ELWOOD | IN | 46036-8898 |
| MITCHELL, LOUISE M | 1922 E CARSON DR | | | | TEMPE | AZ | 85282-7402 |
| MITCHELL, LOUISE V | 7346 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8952 |
| MITCHELL, LOVETT | | | | | | | |
| MITCHELL, LOVIE K | 226 E JACKSON AVE | | | | FLINT | MI | 48505-4982 |
| MITCHELL, LOWELL D | 3301 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7812 |
| MITCHELL, LOWELL DAVID | 3110 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7810 |
| MITCHELL, LOWELL E | 123 S ENGLISH ST | | | | BRAIDWOOD | IL | 60408-1835 |
| MITCHELL, LOWELL E | 2734 S VICKREY RD | | | | GOSPORT | IN | 47433-8911 |
| MITCHELL, LOWELL P | 5945 ESTELLA WAY | | | | ORLANDO | FL | 32809-4378 |
| MITCHELL, LUANA K | 2125 JUSTICE LN | | | | KOKOMO | IN | 46902 |
| MITCHELL, LUCAS A | 31 CAIN ST | | | | NEW LEBANON | OH | 45345 |
| MITCHELL, LUCEY | 9224 N W 60TH ST. | TAMARACK | | | FORT LAUDERDALE | FL | 33321-4139 |
| MITCHELL, LUCEY | 9224 NW 60TH ST | TAMARACK | | | TAMARAC | FL | 33321-4139 |
| MITCHELL, LUCY D | 1940 STATE LINE RD | | | | ARDMORE | AL | 35739-9408 |
| MITCHELL, LULA G | 3046 CARLSBAD LANE | | | | INDIANAPOLIS | IN | 46241-6211 |
| MITCHELL, LUTHER | 2470 SHERIDAN DRIVE | APT 22D | | | TONAWANDA | NY | 14150-1835 |
| MITCHELL, LYNDA S | 1451 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| MITCHELL, LYNETTE | 425 STRATFORD SQUARE BLVD | APT 3 | | | DAVIDSON | MI | 48423 |
| MITCHELL, LYNETTE | 318 SHEFFIELD AVE | | | | FLINT | MI | 48503 |
| MITCHELL, LYNN | 4129 SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115 |
| MITCHELL, LYNN J | 5309 BLUFF VIEW DRIVE | | | | INDIANAPOLIS | IN | 46217-2710 |
| MITCHELL, MADALEIN L | 3415 WEST PIERSON ROAD | | | | FLINT | MI | 48504-6905 |
| MITCHELL, MADALENE | 514 TEMPLE HALL HWY | | | | GRANDBURY | TX | 76049 |
| MITCHELL, MALLORY T | 25523 FRIAR LN | | | | SOUTHFIELD | MI | 48033-2770 |
| MITCHELL, MANDY M | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9129 |
| MITCHELL, MARBIE P | PO BOX 2353 | | | | ANN ARBOR | MI | 48106-2353 |
| MITCHELL, MARBIE PETERSON | PO BOX 2353 | | | | ANN ARBOR | MI | 48106-2353 |
| MITCHELL, MARGARET | | | | | | | |
| MITCHELL, MARGARET | 4208 N PUCKETT RD | | | | BUFORD | GA | 30519-1919 |
| MITCHELL, MARGARET A | 751 HOYT ST SW | | | | WARREN | OH | 44485-3846 |
| MITCHELL, MARGARET A | 2543 KOEHLER AVE | | | | TOLEDO | OH | 43613-2610 |
| MITCHELL, MARGARET A | 751 HOYT STREET S.W. | | | | WARREN | OH | 44485-3846 |
| MITCHELL, MARGARET A | 2543 KOEHLER | | | | TOLEDO | OH | 43613-2610 |
| MITCHELL, MARGARET I | 16132 LINDSAY | | | | DETROIT | MI | 48235-3401 |
| MITCHELL, MARGARET I | 16132 LINDSAY ST | | | | DETROIT | MI | 48235-3401 |
| MITCHELL, MARGARET L | 26102 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3107 |
| MITCHELL, MARGARET LEE | 26102 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3107 |
| MITCHELL, MARGARET V | 1233 AGNES AVE | | | | KANSAS CITY | MO | 64127-2102 |
| MITCHELL, MARGARET V | 1233 AGNESS | | | | KANSAS CITY | MO | 64127-2102 |
| MITCHELL, MARGARET W | 5201 DESOTO RD APT 306 | | | | SARASOTA | FL | 34235-3625 |
| MITCHELL, MARGIE E | 223 COLLEGE PARK DR | | | | ELYRIA | OH | 44035-1627 |
| MITCHELL, MARGRET M | 10717 PETE CREEK AVE | | | | RIVERVIEW | FL | 33578 |
| MITCHELL, MARGUERITE | 406 S ELM ST | | | | WEST CARROLLTON | OH | 45449-1704 |
| MITCHELL, MARGUERITE | 406 SOUTH ELM STREET | | | | WEST CARROLLTON | OH | 45449-1704 |
| MITCHELL, MARIAN T | 522 GREEN ST | | | | FLINT | MI | 48503-5121 |
| MITCHELL, MARIAN T | 221 W 2ND ST | | | | O FALLON | MO | 63366-1606 |
| MITCHELL, MARIE | 806 ROUNDHOUSE ST | | | | SHAKOPEE | MN | 55379-4597 |
| MITCHELL, MARIE J | 4651 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| MITCHELL, MARILYN | 7003 NORTH LINCOLNSHIRE CIRCLE | | | | MILWAUKEE | WI | 53223-6344 |
| MITCHELL, MARILYN A | 1105 RIVER VALLEY DR APT B | | | | FLINT | MI | 48532-2990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, MARILYN B | 201 SE MOJAVE WAY | | | | LAKE CITY | FL | 32025-3923 |
| MITCHELL, MARION | 170 SEVILLE DR | | | | ROCHESTER | NY | 14617-3828 |
| MITCHELL, MARION | 170 SEVILLE DRIVE | | | | ROCHESTER | NY | 14617 |
| MITCHELL, MARION R | 3110 CHARI DR | | | | FLINT | MI | 48507-4573 |
| MITCHELL, MARK | 724 FOLSOM LANE | | | | LINCOLN | NE | 68522-1677 |
| MITCHELL, MARK A | 2237 ALICE ST | | | | SANTA CRUZ | CA | 95062-4132 |
| MITCHELL, MARK A | 3192 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| MITCHELL, MARK M | 813 BLAYLOCK CIR | | | | SALADO | TX | 76571-5442 |
| MITCHELL, MARK T | 113 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| MITCHELL, MARSHA K | 3160 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-5544 |
| MITCHELL, MARSHALL L | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613-5418 |
| MITCHELL, MARTHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MITCHELL, MARTHA A | 6811 S HAZEL ST | DAVIS EAST NURSING HOME | | | PINE BLUFF | AR | 71603-7829 |
| MITCHELL, MARTHA C | 3559 SALEM RD LOT G10 | | | | COVINGTON | GA | 30016-7221 |
| MITCHELL, MARTHA C | 3559 SALEM RD | LOT G10 | | | COVINGTON | GA | 30016-7221 |
| MITCHELL, MARTHA H | 1140 BIKINI DR | | | | LIMA | OH | 45801-2413 |
| MITCHELL, MARTHA J | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| MITCHELL, MARTHA L | 1902 ORIOLE ST | | | | SPRINGDALE | AR | 72764-5758 |
| MITCHELL, MARTHA V | 30 RED OAK LN | | | | WOODSTOCK | AL | 35188-3459 |
| MITCHELL, MARTINI | 15055 JOSEPH DR | | | | ATHENS | AL | 35613 |
| MITCHELL, MARVIN H | PO BOX 241 | 6 MAPLE ST | | | NORFOLK | NY | 13667-0241 |
| MITCHELL, MARVIN H | 7701 SOUTHBRIDGE LN | | | | ARLINGTON | TX | 76002-4157 |
| MITCHELL, MARVIN HERSEY | PO BOX 241 | 6 MAPLE ST | | | NORFOLK | NY | 13667-0241 |
| MITCHELL, MARVIN L | 426 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 |
| MITCHELL, MARVIN L | 426 MC BEE ROAD | | | | BELLBROOK | OH | 45305-8794 |
| MITCHELL, MARVIN R | 6441 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| MITCHELL, MARY | 2073 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9753 |
| MITCHELL, MARY | 2435 LINCOLN STREET | | | | ANDERSON | IN | 46016-5059 |
| MITCHELL, MARY | 19727 CHAPEL ST | | | | DETROIT | MI | 48219-1907 |
| MITCHELL, MARY | 2614 S KILDARE | | | | CHICAGO | IL | 60623-4345 |
| MITCHELL, MARY A | 5255 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| MITCHELL, MARY C | 4835 DREON CT | | | | STERLING HEIGHTS | MI | 48310-2627 |
| MITCHELL, MARY C | 70 COUNTY ROAD 136 | | | | SARDIS | AL | 36775-3000 |
| MITCHELL, MARY E | 9784 E ROCK RIDGE CT | | | | TUCSON | AZ | 85749-7907 |
| MITCHELL, MARY E | 5315 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8626 |
| MITCHELL, MARY E | 150D SPANISH TRAIL | | | | ROCHESTER | NY | 14612-4612 |
| MITCHELL, MARY E | 150 SPANISH TRL APT D | | | | ROCHESTER | NY | 14612-4618 |
| MITCHELL, MARY ELLEN | 48429 JOY RD | | | | CANTON | MI | 48187-1214 |
| MITCHELL, MARY F | 420 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |
| MITCHELL, MARY H | PO BOX 2654 | | | | YOUNGSTOWN | OH | 44507-0654 |
| MITCHELL, MARY H | P.O. BOX 2654 | | | | YOUNGSTOWN | OH | 44507-0654 |
| MITCHELL, MARY I | 214 EAST 37TH ST | | | | ANDERSON | IN | 46013-4638 |
| MITCHELL, MARY J | 5204 DONCASTER AVE | | | | JACKSONVILLE | FL | 32208-1620 |
| MITCHELL, MARY J | 35119 MCCULLOUGHS LEAP | | | | ZEPHYRHILLS | FL | 33541-8312 |
| MITCHELL, MARY L | 17831 WELLWORTH ST | | | | ROSEVILLE | MI | 48066-2535 |
| MITCHELL, MARY L | 2068 PONDSVILLE KEPLER RD | | | | SMITHS GROVE | KY | 42171-6226 |
| MITCHELL, MARY L | 2308 S I ST | | | | ELWOOD | IN | 46036-2562 |
| MITCHELL, MARY L | 8604 E 92ND PL | | | | KANSAS CITY | MO | 64138-4660 |
| MITCHELL, MARY L | 2308 SOUTH I ST | | | | ELWOOD | IN | 46036-2562 |
| MITCHELL, MARY L | 8604 E 92 PLACE | | | | KANSAS CITY | MO | 64138-4660 |
| MITCHELL, MARY L | 423 N MAIN ST | | | | TIPTON | IN | 46072-1317 |
| MITCHELL, MARY M | 32444 BARKLEY ST | | | | LIVONIA | MI | 48154-3577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, MARY M | 6420 AGNES AVE | | | | KANSAS CITY | MO | 64132-1155 |
| MITCHELL, MARY M. | PO BOX 299007 | | | | WASILLA | AK | 99629-9007 |
| MITCHELL, MARY R | 9211 LINSBURGH CIR | | | | INDIANAPOLIS | IN | 46234-3307 |
| MITCHELL, MARY S | PO BOX 21 | | | | WILLIAMSBURG | IN | 47393 |
| MITCHELL, MATTHEW | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL, MATTHEW S | 429 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1677 |
| MITCHELL, MATTIE M | 2224 GOLFSIDE DR APT 250 | | | | YPSILANTI | MI | 48197-1593 |
| MITCHELL, MATTIE M | 224 GOLF SIDE RD | | | | YPSILANTI | MI | 48197 |
| MITCHELL, MATTIE S | 65 JAY ST | | | | NEWARK | NJ | 07103-3235 |
| MITCHELL, MAX L | PO BOX 707 | | | | BIRCH RUN | MI | 48415-0707 |
| MITCHELL, MAXINE | 5525 HUNTER ST | | | | RAYTOWN | MO | 64133-3249 |
| MITCHELL, MELANIE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | | BIRMINGHAM | AL | 35242 |
| MITCHELL, MELDA P | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MITCHELL, MELDA PHILLIPS | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MITCHELL, MELINDA | | | | | | | |
| MITCHELL, MELVIN D | LOT 2 DOGWOOD DELL | | | | LOGANVILLE | GA | 30249 |
| MITCHELL, MELVIN L | 8400 ESTERO BLVD APT 703 | | | | FORT MYERS BEACH | FL | 33931-5114 |
| MITCHELL, MENTORIA A | PO BOX 502 | | | | SPENCER | OK | 73084-0502 |
| MITCHELL, MERLIN J | 918 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2861 |
| MITCHELL, MIA C | 203 FREEDOM LN | | | | ARLINGTON | TX | 76002-2708 |
| MITCHELL, MICHAEL | 4300 KENSINGTON AVE | | | | DETROIT | MI | 48224-2737 |
| MITCHELL, MICHAEL | 2022 BERKLEY ST | | | | FLINT | MI | 48504-4014 |
| MITCHELL, MICHAEL A | 1831 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3980 |
| MITCHELL, MICHAEL A | 34 SOUTHBRIDGE RD | | | | BEAR | DE | 19701-1611 |
| MITCHELL, MICHAEL ALAN | 34 SOUTHBRIDGE RD | | | | BEAR | DE | 19701-1611 |
| MITCHELL, MICHAEL C | 211 HOLTER AVE | | | | ALBERTVILLE | AL | 35951-3707 |
| MITCHELL, MICHAEL D | 700 PARK ROW | | | | VEEDERSBURG | IN | 47987-1146 |
| MITCHELL, MICHAEL D | 5309 BENTWOOD CT | | | | SAN ANGELO | TX | 76904-8001 |
| MITCHELL, MICHAEL E | 3231 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2418 |
| MITCHELL, MICHAEL H | 3916 VIKING TRL | | | | NEW CASTLE | IN | 47362-8812 |
| MITCHELL, MICHAEL J | 820 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1618 |
| MITCHELL, MICHAEL K | PO BOX 172774 | | | | ARLINGTON | TX | 76003-2774 |
| MITCHELL, MICHAEL K | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MITCHELL, MICHAEL L | 1910 BEACON HILL DR | | | | LANSING | MI | 48906-3668 |
| MITCHELL, MICHAEL LLOYD | 1910 BEACON HILL DR | | | | LANSING | MI | 48906-3668 |
| MITCHELL, MICHAEL S | 808 E 16TH ST | | | | KEARNEY | MO | 64060-7566 |
| MITCHELL, MICHAEL S | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| MITCHELL, MICHELLE D | APT 4 | 322 WEST SIEBENTHALER AVENUE | | | DAYTON | OH | 45405-2244 |
| MITCHELL, MICHELLE P | 256 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1711 |
| MITCHELL, MICHELLE P. | 256 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1711 |
| MITCHELL, MICKEY C | 612 TOM SMITH RD SW | | | | LILBURN | GA | 30047-2201 |
| MITCHELL, MIEKO M | 144 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022-4227 |
| MITCHELL, MILDRED E | 3857 SWEETBRIAR DRIVE | | | | ORANGE PARK | FL | 32073-7608 |
| MITCHELL, MILDRED L | 111 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| MITCHELL, MIRIAM KAY | 561 EWING RD | | | | FERRIS | TX | 75125 |
| MITCHELL, MITTIE | 2601 W 8MILE RD | | | | DETROIT | MI | 48203-4604 |
| MITCHELL, MITTIE | 2601 W 8 MILE RD | | | | DETROIT | MI | 48203-4604 |
| MITCHELL, MONEIQUE D | 100 WOLVERINE TRL | | | | LA VERGNE | TN | 37086-3811 |
| MITCHELL, MONICA R | PO BOX 1180 | | | | FLINT | MI | 48501-1180 |
| MITCHELL, MONROE L | 9316 QUEEN CHARLOTTE DR | | | | LAS VEGAS | NV | 89145-8709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, MORGAN R | 621 S MEADE ST APT 11 | | | | FLINT | MI | 48503-2294 |
| MITCHELL, MORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, MORRIS K | 5411 LAWSON RD | | | | GAINESVILLE | GA | 30506-2724 |
| MITCHELL, MURIEL | PO BOX 1368 | | | | FLINT | MI | 48501-1368 |
| MITCHELL, MUZETTE N | 8765 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| MITCHELL, MYRTLE A | PO BOX 1544 | | | | POPLAR BLUFF | MO | 63902-7724 |
| MITCHELL, NANCY | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| MITCHELL, NANCY C | 3224 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1936 |
| MITCHELL, NANCY C | 9169 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MITCHELL, NANCY K | 1595 CLEVELAND ST | | | | SALEM | OH | 44460 |
| MITCHELL, NANCY L | 8396 OXFORD CIRCLE | | | | WAYNESBORO | PA | 17268-9228 |
| MITCHELL, NATHAN H | 1421 S STATE RD | | | | DAVISON | MI | 48423-1911 |
| MITCHELL, NATHANIEL | 25052 W 8 MILE RD | APT 401 | | | SOUTHFIELD | MI | 48034-4016 |
| MITCHELL, NATHANIEL | 25052 W 8 MILE RD APT 401 | | | | SOUTHFIELD | MI | 48033-4016 |
| MITCHELL, NEIL E | 11190 JACQUELINE DR | | | | STERLING HEIGHTS | MI | 48313-4910 |
| MITCHELL, NELL B | 449 ALEXANDER CIR | | | | COLUMBIA | SC | 29206 |
| MITCHELL, NEWELL | 140 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| MITCHELL, NICHOLAS O | APT 201 | 324 NORTHEAST 3RD STREET | | | OKLAHOMA CITY | OK | 73104-4077 |
| MITCHELL, NICOLE M | 3892 OTIS DRIVE | | | | DAYTON | OH | 45416-1932 |
| MITCHELL, NICOLE R | APT 905 | 8940 CEDARWOOD DRIVE | | | ORLAND HILLS | IL | 60487-4992 |
| MITCHELL, NINA C | 4394 FORDS BROOK RD N. | | | | WELLSVILLE | NY | 14895-9801 |
| MITCHELL, NONA | 6257 ELDRIDGE BLVD | | | | BEDFORD HTS | OH | 44146-4008 |
| MITCHELL, NORMA H | 1185 E US HIGHWAY 35 | | | | MARKLEVILLE | IN | 46056-9711 |
| MITCHELL, NORMAN C | 20 PARWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2627 |
| MITCHELL, NORMAN L | 810 ACCENT PK DR | | | | DAYTON | OH | 45427-2710 |
| MITCHELL, NORMAN L | 810 ACCENT PARK DR | | | | DAYTON | OH | 45427-2710 |
| MITCHELL, O. D | 19929 FREELAND ST | | | | DETROIT | MI | 48235-1514 |
| MITCHELL, ODESSA | 957 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 |
| MITCHELL, OLA M | C/O MERIDIAN MANOR | 1132 MERIDEN RD | | | WATERBURY | CT | 06705 |
| MITCHELL, OLIVIA | 2516 GLYNN COURT | | | | DETROIT | MI | 48206-3022 |
| MITCHELL, OLIVIA | 2516 GLYNN CT | | | | DETROIT | MI | 48206-3022 |
| MITCHELL, OLLIE | 6777 RASBERRY LN APT 2821 | | | | SHREVEPORT | LA | 71129-2672 |
| MITCHELL, OLLIE B | 15873 ROBSON ST | | | | DETROIT | MI | 48227-2642 |
| MITCHELL, OLLIE M | 5000 DRESDEN CT | | | | MONROE | NC | 28110-6386 |
| MITCHELL, ORRA G | 60 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| MITCHELL, ORVILLE D | RT 1 BOX 173 | | | | PATTESON | MO | 63956-9743 |
| MITCHELL, ORVILLE D | RR 1 BOX 173 | | | | PATTERSON | MO | 63956-9743 |
| MITCHELL, OSCAR | 5917 CRESTVIEW AVE | | | | FAIRFIELD | OH | 45014-5107 |
| MITCHELL, OTIS D | 991 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2434 |
| MITCHELL, OTIS H | 10426 N 97TH DR APT B | | | | PEORIA | AZ | 85345-3233 |
| MITCHELL, OZZIE B | 701 S PATTERSON DR | | | | MOORE | OK | 73160-7286 |
| MITCHELL, PAMELA | 4532 S E 11TH PLACE | | | | CAPE CORAL | FL | 33904-3904 |
| MITCHELL, PAMELA | 622 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| MITCHELL, PAMELA L | 3651 ROSEVILLE RD | | | | GLASGOW | KY | 42141-2266 |
| MITCHELL, PAMELA LEE | 3651 ROSEVILLE RD | | | | GLASGOW | KY | 42141-2266 |
| MITCHELL, PATRICE L | 230 WOODVIEW #254 | | | | ROCHESTER HILLS | MI | 48307 |
| MITCHELL, PATRICIA | PO BOX 1113 | | | | BUFFALO | NY | 14215-6113 |
| MITCHELL, PATRICIA | 717 BIRCH HILL DR | | | | YOUNGSTOWN | OH | 44509-3015 |
| MITCHELL, PATRICIA A | 673 OAK GROVE RD | | | | CHESAPEAKE | VA | 23320-1753 |
| MITCHELL, PATRICIA D | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| MITCHELL, PATRICIA H | 194 W 500 N | | | | ANDERSON | IN | 46012-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, PATRICIA I | 13301 S GRANGE RD | | | | EAGLE | MI | 48822-9776 |
| MITCHELL, PATRICIA J | 18073 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9265 |
| MITCHELL, PATRICIA J | 1114 17TH ST APT B | | | | BEDFORD | IN | 47421-4229 |
| MITCHELL, PATRICIA J | 1114 17TH STREET | APT B | | | BEDFORD | IN | 47421 |
| MITCHELL, PATRICK E | 1015 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8764 |
| MITCHELL, PAUL | 32923 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-2916 |
| MITCHELL, PAUL | 322 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2732 |
| MITCHELL, PAUL A | 14039 COUGAR ROCK DR | | | | SAN ANTONIO | TX | 78230-0946 |
| MITCHELL, PAUL A | 3035 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| MITCHELL, PAUL D | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| MITCHELL, PAUL E | 9169 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MITCHELL, PAUL F | PO BOX 71 | | | | MIDDLETOWN | VA | 22645-0071 |
| MITCHELL, PAUL G | 18073 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9265 |
| MITCHELL, PAUL K | 713 MCLISH ST | | | | ARDMORE | OK | 73401-4623 |
| MITCHELL, PAUL K | 602 HIGHVILLA RD | | | | BALTIMORE | MD | 21221-3201 |
| MITCHELL, PAUL T | 132 N PINE TER | | | | STATEN ISLAND | NY | 10312-4052 |
| MITCHELL, PAUL W | 310 CONANT ST | | | | COLUMBIA | TN | 38401-2930 |
| MITCHELL, PAUL W | 5266 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450-9385 |
| MITCHELL, PAULA M | 11844 AYRE LN | | | | FRANKENMUTH | MI | 48734-9769 |
| MITCHELL, PAULA M | 11844 AYRE LANE | | | | FRANKENMUTH | MI | 48734-9769 |
| MITCHELL, PEARL | P O BOX 13319 | | | | FLINT | MI | 48501-3319 |
| MITCHELL, PEARL | PO BOX 13319 | | | | FLINT | MI | 48501-3319 |
| MITCHELL, PENELOPE | PO BOX 3877 | | | | ANN ARBOR | MI | 48106-3877 |
| MITCHELL, PENNY | 20400 CROOKED OAK DR | | | | HARRAH | OK | 73045-9647 |
| MITCHELL, PERRY N | 34701 VILLAGE RD | | | | CLINTON TWP | MI | 48035-3576 |
| MITCHELL, PETER W | 2162 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2562 |
| MITCHELL, PHILIP | 2231 N 600 E | | | | MARION | IN | 46952-9149 |
| MITCHELL, PHILIP H | 247 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8847 |
| MITCHELL, PHILIP J | 2012 WOODS DR | | | | ARLINGTON | TX | 76010-5656 |
| MITCHELL, PHILLIP J | 6414 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| MITCHELL, PHILLIP M | 5326 N GRANDVIEW DR | | | | MILTON | WI | 53563-8851 |
| MITCHELL, PHYLLIS | 4515 W ALICIA DR | | | | LAVEEN | AZ | 85339-2300 |
| MITCHELL, PHYLLIS D | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613-5418 |
| MITCHELL, PHYLLIS S | 1700 TAMO'SHANTER RD. | NO. 2G | | | SEAL BEACH | CA | 90740 |
| MITCHELL, PRINDER | 20089 VAUGHAN ST | | | | DETROIT | MI | 48219-2003 |
| MITCHELL, RALEIGH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MITCHELL, RALPH A | 2109 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-4745 |
| MITCHELL, RALPH E | 1330 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4138 |
| MITCHELL, RANDALL E | 414 WALKER AVE | | | | KANSAS CITY | KS | 66101-2340 |
| MITCHELL, RAYMOND | 10715 STATE RD | | | | RIVES JUNCTION | MI | 49277-9305 |
| MITCHELL, RAYMOND L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MITCHELL, RAYMOND P | 4723 WIKIUP BRIDGE WAY | | | | SANTA ROSA | CA | 95404-1116 |
| MITCHELL, REBECCA B | 1101 NEWTOWN RD | | | | ST STEPHENS CHURCH | VA | 23148-2265 |
| MITCHELL, REGINALD | 1683 SPARTAN DR | | | | COLUMBUS | OH | 43209-3218 |
| MITCHELL, RHONDA A | 17550 PILGRIM ST | | | | DETROIT | MI | 48227-1539 |
| MITCHELL, RICHARD | 1153 BRONWYN AVE | | | | COLUMBUS | OH | 43204 |
| MITCHELL, RICHARD A | 1895 N MILLER RD | | | | SAGINAW | MI | 48609-9593 |
| MITCHELL, RICHARD C | 2720 S WOODBRIDGE RD | | | | ITHACA | MI | 48847-9529 |
| MITCHELL, RICHARD D | 2409 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| MITCHELL, RICHARD DONALD | 2409 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| MITCHELL, RICHARD J | 32471 GRINSELL DR | | | | WARREN | MI | 48092-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, RICHARD J | 3329 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| MITCHELL, RICHARD J | 2030 SPENCER RD | | | | LAKELAND | FL | 33811-2022 |
| MITCHELL, RICHARD L | 1953 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| MITCHELL, RICHARD L | 1116 1/2 S 12TH ST | | | | KINGFISHER | OK | 73750-4025 |
| MITCHELL, RICHARD L | 4143 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| MITCHELL, RICHARD L | 10410 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| MITCHELL, RICHARD LEE | 10410 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| MITCHELL, RICK E | 15612 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| MITCHELL, RICKIE J | 179 SMITHS RD | | | | MITCHELL | IN | 47446-6638 |
| MITCHELL, RITA D | PO BOX 66 | | | | FENTON | MO | 63026-0066 |
| MITCHELL, RITA D | P.O BOX 66 | | | | FENTON | MO | 63026 |
| MITCHELL, ROBERT | C/O LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2416 |
| MITCHELL, ROBERT | 18694 HARTWELL ST | | | | DETROIT | MI | 48235-1345 |
| MITCHELL, ROBERT A | 10847 HIGHWAY 14 W | | | | LOUISVILLE | MS | 39339-9064 |
| MITCHELL, ROBERT A | 40811 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4224 |
| MITCHELL, ROBERT B | 49044 LEHR DR | | | | MACOMB | MI | 48044-1747 |
| MITCHELL, ROBERT B | 3856 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| MITCHELL, ROBERT D | 3466 N. GRATIOT COUNTY LN | | | | SAINT LOUIS | MI | 48880 |
| MITCHELL, ROBERT D | 876 STARS BLVD | | | | BEDFORD | IN | 47421-7664 |
| MITCHELL, ROBERT D | 1066 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-9046 |
| MITCHELL, ROBERT D | 1067 BROOKWAY DR | | | | AVON | IN | 46123-8869 |
| MITCHELL, ROBERT D | 6 GOODHART RD | | | | SHIPPENSBURG | PA | 17257-9771 |
| MITCHELL, ROBERT DALE | 1067 BROOKWAY DR | | | | AVON | IN | 46123-8869 |
| MITCHELL, ROBERT E | 38921 PRETTY POND RD | | | | ZEPHYRHILLS | FL | 33540-1433 |
| MITCHELL, ROBERT E | 2060 ROSEANN DR | | | | STERLING HEIGHTS | MI | 48314-2720 |
| MITCHELL, ROBERT E | 3602 RR 1 | | | | UNION | OH | 45322 |
| MITCHELL, ROBERT F | 2867 AVERY RD # 6 | | | | SAINT JOHNS | MI | 48879 |
| MITCHELL, ROBERT G | 803 DEXTER ST | | | | BUTTE | MT | 59701-2827 |
| MITCHELL, ROBERT H | 2212 MIRIAM LN | | | | ARLINGTON | TX | 76010-3231 |
| MITCHELL, ROBERT H | 214 WINFREY COURT | | | | PLEASANT VIEW | TN | 37146-7959 |
| MITCHELL, ROBERT H | 2499 GREENWOOD CIR | | | | EAST POINT | GA | 30344-2015 |
| MITCHELL, ROBERT J | 1713 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7273 |
| MITCHELL, ROBERT L | PO BOX 72 | | | | CHEEKTOWAGA | NY | 14225-0072 |
| MITCHELL, ROBERT L | 8190 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48314 |
| MITCHELL, ROBERT L | 1915 BALDWIN AVE APT 218 | | | | PONTIAC | MI | 48340-1175 |
| MITCHELL, ROBERT L | 16299 SAN CARLOS BLVD | | | | FORT MYERS | FL | 33908-3330 |
| MITCHELL, ROBERT L | PO BOX 170 | | | | CARSON CITY | MI | 48811-0170 |
| MITCHELL, ROBERT L | 17502 PONDEROSA PINES DR | | | | HOUSTON | TX | 77090-2060 |
| MITCHELL, ROBERT L | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MITCHELL, ROBERT L | 3840 PENBERTON CT | | | | ANN ARBOR | MI | 48105-3039 |
| MITCHELL, ROBERT LEWIS | PO BOX 72 | | | | CHEEKTOWAGA | NY | 14225-0072 |
| MITCHELL, ROBERT M | PO BOX 703 | | | | COTTONWOOD | AL | 36320 |
| MITCHELL, ROBERT M | 1280 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174-7174 |
| MITCHELL, ROBERT R | 12412 DELMAR ST | | | | LEAWOOD | KS | 66209-2241 |
| MITCHELL, ROBERT S | 325 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1212 |
| MITCHELL, ROBERT T | 320 E JAMES ST | | | | BRADFORD | OH | 45308-1320 |
| MITCHELL, ROBERT T | 320 E JAMES STREET | | | | BRADFORD | OH | 45308-1320 |
| MITCHELL, ROBERT W | 8303 S BLAIR RD | | | | ASHLEY | MI | 48806-9775 |
| MITCHELL, ROBERT W | 49417 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6439 |
| MITCHELL, ROBERTA H | 5300 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| MITCHELL, ROBIN A | 18409 ONYX ST | | | | SOUTHFIELD | MI | 48075-1812 |
| MITCHELL, RODNEY A | 495 INDIAN HILLS DR | | | | OXFORD | MI | 48371-6200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, RODNEY L | 4206 EAST VINEYARD RD | | | | PHOENIX | AZ | 85042 |
| MITCHELL, RONALD A | 410 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2264 |
| MITCHELL, RONALD A | 12160 BROADSTREET AVE APT 101 | | | | DETROIT | MI | 48204 |
| MITCHELL, RONALD A | 751 TALBOTT DR | | | | KETTERING | OH | 45429-3377 |
| MITCHELL, RONALD L | 3800 LAKE BAYSHORE DR APT 513 | | | | BRADENTON | FL | 34205 |
| MITCHELL, RONALD L | 2895 K DR S | | | | EAST LEROY | MI | 49051-8711 |
| MITCHELL, RONALD M | 926 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511 |
| MITCHELL, RONALD M | 517 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-4504 |
| MITCHELL, RONALD N | 1211 WEST 15TH STREET | | | | MUNCIE | IN | 47302-3071 |
| MITCHELL, RONALD NEIL | 1211 WEST 15TH STREET | | | | MUNCIE | IN | 47302-3071 |
| MITCHELL, RONALD V | 25523 FRIAR LN | | | | SOUTHFIELD | MI | 48033-2770 |
| MITCHELL, RONALD V | 25523 FRIAR-LN | | | | SOUTHFIELD | MI | 48034-2770 |
| MITCHELL, RONNIE D | 19824 HIGHWAY 102 | | | | TECUMSEH | OK | 74873-5372 |
| MITCHELL, RONNIE W | 425 CLARK LAKE ESTATES DR | | | | GRAYSON | GA | 30017-1234 |
| MITCHELL, ROOSEVELT | PO BOX 294 | | | | BUFFALO | NY | 14240-0294 |
| MITCHELL, ROSA | 26332 GRAHAM RD | | | | REDFORD | MI | 48239-3121 |
| MITCHELL, ROSA B | 2644 ETHEL ST | | | | DETROIT | MI | 48217-1554 |
| MITCHELL, ROSA B | 2644 S ETHEL ST | | | | DETROIT | MI | 48217-1554 |
| MITCHELL, ROSA M | 7062 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| MITCHELL, ROSCOE | 221 PLEASANT VIEW LOOP | | | | CLINTON | TN | 37716-5718 |
| MITCHELL, ROSE L | PO BOX 849 | | | | ANTIOCH | TN | 37011-0849 |
| MITCHELL, ROSEMARIE | 3289 RAYNOR DR | | | | COLUMBUS | OH | 43219-3256 |
| MITCHELL, ROSIE L | 4009 STOWE ST | | | | MEMPHIS | TN | 38128-2013 |
| MITCHELL, ROY | 3569 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2434 |
| MITCHELL, ROY D | 520 WILLIAMSON ST APT C | | | | WHITELAND | IN | 46184-4107 |
| MITCHELL, ROY F | 17270 MORAN ST | | | | DETROIT | MI | 48212-1146 |
| MITCHELL, ROY L | 25654 NEW YORK ST | | | | DEARBORN HTS | MI | 48125-1125 |
| MITCHELL, RUBY | 1004 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9745 |
| MITCHELL, RUBY | 1851 W 400 S | | | | ANDERSON | IN | 46013-9406 |
| MITCHELL, RUBY | 1004 OXFORD-MIDDLETOWN | | | | HAMILTON | OH | 45013-9745 |
| MITCHELL, RUBY H | 1612 PUEBLO DR | | | | XENIA | OH | 45385-4225 |
| MITCHELL, RUBY M | 713 MACKOW | | | | TOLEDO | OH | 43607 |
| MITCHELL, RUSSELL | 9100 E COUNTY ROAD 75 S | | | | SELMA | IN | 47383-9555 |
| MITCHELL, RUSSELL J | 13056 STATE ROUTE 729 | | | | JEFFERSONVILLE | OH | 43128-9526 |
| MITCHELL, RUSSELL J | 13056 ST RT 729 N W | | | | JEFFERSONVILLE | OH | 43128-9526 |
| MITCHELL, RUSSELL W | 190 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| MITCHELL, RUTH | 10468 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| MITCHELL, RUTH A | PO BOX 371 | | | | WILLIAMSVILLE | IL | 62693-0371 |
| MITCHELL, RUTH ANN | 214 FORESTWOOD DR | | | | COLUMBIA | SC | 29223-6322 |
| MITCHELL, RUTH E | 4912 MICHELLE LN | | | | SHREVEPORT | LA | 71107-2119 |
| MITCHELL, RUTH EVELYN | 4912 MICHELLE LN | | | | SHREVEPORT | LA | 71107-2119 |
| MITCHELL, SAMMIE L | 1309 DAVENTRY DR | | | | DESOTO | TX | 75115-7755 |
| MITCHELL, SAMPSON L | 2137 CHESTERFIELD LOOP | | | | CHESAPEAKE | VA | 23323-6663 |
| MITCHELL, SAMUEL | 6171 INDUSTRIAL LOOP | APT E202 | | | SHREVEPORT | LA | 71129 |
| MITCHELL, SAMUEL A | 4230 WOODWARD CT | | | | GRAND PRAIRIE | TX | 75052-3914 |
| MITCHELL, SAMUEL C | 555 GRAPE ST | | | | PORTLAND | MI | 48875-1024 |
| MITCHELL, SAMUEL H | 2914 ROUNDTREE DR | | | | TROY | MI | 48083-2348 |
| MITCHELL, SAMUEL M | 9415 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4838 |
| MITCHELL, SANDRA | 6537 EAST DEWEY ROAD | | | | FOUNTAIN | MI | 49410-9745 |
| MITCHELL, SARA A | 1309 TAFT ST | | | | LANSING | MI | 48906-4951 |
| MITCHELL, SARAH | 3702 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-3549 |
| MITCHELL, SARAH | 3702 AVONDALE | | | | NORTHWOODS | MO | 63121-3549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, SARAH C | MARYVALE EAST SENIOR COMPLEX | 120 MOORMAN DRIVE | | | CHEEKTOWAGA | NY | 14225 |
| MITCHELL, SAUL | 4472 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3033 |
| MITCHELL, SCOTT | 5210 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1425 |
| MITCHELL, SCOTT E | 106 FOX RUN DR | | | | VENETIA | PA | 15367-1440 |
| MITCHELL, SEYMOUR R | 652 LAFAYETTE AVE | | | | MOUNT VERNON | NY | 10552-3814 |
| MITCHELL, SHARON | 4317 SHEPHERD LN APT 6305 | | | | MESQUITE | TX | 75180-3445 |
| MITCHELL, SHARON | 541 MAIN ST | | | | BALTIMORE | MD | 21222-6246 |
| MITCHELL, SHARON | 1221 S WHEATON DR | | | | SAINT CHARLES | MO | 63301-0862 |
| MITCHELL, SHARON J | 4345 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1215 |
| MITCHELL, SHARRON H | 344 OVERLOOK CIR | | | | JACKSON | MS | 39213-2305 |
| MITCHELL, SHAUN LEE R | 720 E COTTONWOOD RD APT 11 | | | | PALM SPRINGS | CA | 92262 |
| MITCHELL, SHELLIE K | 16212 LILAC ST | | | | DETROIT | MI | 48221-2995 |
| MITCHELL, SHERMAN L | 1835 SEYMOUR AVE | | | | FLINT | MI | 48503-4338 |
| MITCHELL, SHERRI R | 2436 BAYWOOD ST | | | | DAYTON | OH | 45406-1407 |
| MITCHELL, SHIRLEY | 530 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| MITCHELL, SHIRLEY | 214 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7959 |
| MITCHELL, SHIRLEY | 214 WINFRED CT | | | | PLEASANT VIEW | TN | 37146 |
| MITCHELL, SHIRLEY (NMI) | 530 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| MITCHELL, SHIRLEY L | 3515 SILVERGATE WAY | | | | PENSACOLA | FL | 32504-4910 |
| MITCHELL, SHIRLEY M | 7696 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401-5107 |
| MITCHELL, SHIRLEY M | 1602 WYANDOTTE | | | | LAKEWOOD | OH | 44107-4738 |
| MITCHELL, SHIRLEY P | 488 CRYSTAL BROOK DR | | | | FENTON | MI | 48430-3106 |
| MITCHELL, SHIRLEY R | 1608 VINEWOOD ST | | | | FORT WORTH | TX | 76112-2948 |
| MITCHELL, SHIRLEY RENEE | 1608 VINEWOOD ST | | | | FORT WORTH | TX | 76112-2948 |
| MITCHELL, SIDNEY M | 509 E MARENGO AVE | | | | FLINT | MI | 48505-3305 |
| MITCHELL, SIDNEY M | 1614 E HAMITON | | | | FLINT | MI | 48506 |
| MITCHELL, SIMON | 4741 RIDGEWAY DR APT 206 | | | | DEL CITY | OK | 73115-4202 |
| MITCHELL, STACEY R | 3602 MIDDLEFIELD DR | | | | INDIANAPOLIS | IN | 46222-1702 |
| MITCHELL, STANLEY I | 2511 N 57TH DR | | | | KANSAS CITY | KS | 66104-2802 |
| MITCHELL, STANLEY IRVING | 2511 N 57TH DR | | | | KANSAS CITY | KS | 66104-2802 |
| MITCHELL, STANLEY L | 28766 HWY 251 | | | | ARDMORE | AL | 35739 |
| MITCHELL, STARLETTE E | 18925 PROSPECT ST APT 1 | | | | MELVINDALE | MI | 48122 |
| MITCHELL, STEPHAINE I | 2550 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223-1424 |
| MITCHELL, STEPHEN W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MITCHELL, STEVE B | 2402 SUNCREST DR | | | | FLINT | MI | 48504-8415 |
| MITCHELL, STEVEN | 2319 KINNEVILLE RD | | | | LESLIE | MI | 49251-9359 |
| MITCHELL, STEVEN A | 15325 BUCK ST | | | | TAYLOR | MI | 48180-5124 |
| MITCHELL, STEVEN A | 7753  WEXFORD  CT | | | | ONSTED | MI | 49265-9594 |
| MITCHELL, STEVEN D | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| MITCHELL, STEVEN DOUGLAS | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| MITCHELL, STEVEN H | APT A1 | 7170 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4028 |
| MITCHELL, STEVEN J | 502 71ST ST | | | | DARIEN | IL | 60561-4059 |
| MITCHELL, STEVEN L | 7130 W ROAD 300 N | | | | BARGERSVILLE | IN | 46106-9538 |
| MITCHELL, STEVEN M | 4042 ESSELDALE DR | | | | SAINT ANN | MO | 63074 |
| MITCHELL, STEWARD O | 4 LATZER LN | | | | HIGHLAND | IL | 62249-2629 |
| MITCHELL, STEWART B | 19363 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1858 |
| MITCHELL, SUE | 6322 HAAG RD | | | | LANSING | MI | 48911-5454 |
| MITCHELL, SUE M | 20 EMS D21A LANE | | | | SYRACUSE | IN | 46567-7416 |
| MITCHELL, SUE M | 20 EMS D21A LN | | | | SYRACUSE | IN | 46567-7416 |
| MITCHELL, SUSAN C | 2430 KROSSRIDGE RD | | | | RICHMOND | VA | 23236-5287 |
| MITCHELL, SUSAN M | 277 LORD BYRON LN APT 102 | | | | COCKEYSVILLE | MD | 21030 |
| MITCHELL, SUZANNE | 714 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, SUZANNE | 7544 MARKET ST | APT 324 | | | YOUNGSTOWN | OH | 44512-6072 |
| MITCHELL, SYBIL L | 25716 CAMBRIDGE CT | | | | ROSEVILLE | MI | 48066-3876 |
| MITCHELL, SYLVESTER | 4102 JAMES LAKE DR | | | | CONLEY | GA | 30288-1374 |
| MITCHELL, SYLVIA C | 8400 ESTERO BLVD APT 703 | | | | FORT MYERS BEACH | FL | 33931-5114 |
| MITCHELL, SYLVIA T | 3419 FAYETTEVILLE HWY. | | | | GRIFFIN | GA | 30223-8013 |
| MITCHELL, T M | 5182 N STATE RD | | | | ALMA | MI | 48801-9713 |
| MITCHELL, TALISHIYA R | 3830 TWILIGHT DR | | | | FLINT | MI | 48506-2523 |
| MITCHELL, TALISHIYA RENEE | 3830 TWILIGHT DR | | | | FLINT | MI | 48506-2523 |
| MITCHELL, TED W | 15667 EASTEP RD | | | | ATHENS | AL | 35611-7339 |
| MITCHELL, TEDDY | 998 SLOANE SQUARE | APT B | | | SAINT LOUIS | MO | 63134 |
| MITCHELL, TEMECA R | 1209 SIRONIA TRAIL | | | | MC GREGOR | TX | 76657-4073 |
| MITCHELL, TEMECA RENEE | 1209 SIRONIA TRAIL | | | | MC GREGOR | TX | 76657-4073 |
| MITCHELL, TEMPLE | GREAT PRAIRIE RISK SOLUTIONS | 111 S PFINGSTEN RD STE 165 | | | DEERFIELD | IL | 60015-4981 |
| MITCHELL, TERRENCE J | 13312 S OAK RIDGE TRL APT 2B | | | | PALOS HEIGHTS | IL | 60463-3044 |
| MITCHELL, TERRENCE J | PO BOX 776 | | | | COLUMBIA STA | OH | 44028-0776 |
| MITCHELL, TERRENCE L | 8 E CREST DR | | | | ROCHESTER | NY | 14606-4703 |
| MITCHELL, TERRY A | 307 S 4TH ST | | | | WEST BRANCH | MI | 48661-1309 |
| MITCHELL, TERRY A | 12170 KILLBROCK DR | | | | FLORISSANT | MO | 63033-5025 |
| MITCHELL, TERRY C | 7637 MONROE RD RR #2 | | | | ONSTED | MI | 49265 |
| MITCHELL, TERRY E | 6635 E 72ND PL | | | | TULSA | OK | 74133-2741 |
| MITCHELL, TERRY E | LOT 813 | 6201 BERT KOUNS INDUSTRIL LOOP | | | SHREVEPORT | LA | 71129-5064 |
| MITCHELL, TERRY EUGENE | LOT 813 | 6201 BERT KOUNS INDUSTRIL LOOP | | | SHREVEPORT | LA | 71129-5064 |
| MITCHELL, TERRY L | 31700 N 1800 EAST RD | | | | ROSSVILLE | IL | 60963-7031 |
| MITCHELL, TERRY L | 37 ROSEMERE AVE | | | | INDIANAPOLIS | IN | 46229-3022 |
| MITCHELL, TERRY L | 40324 REMSEN DR | | | | STERLING HEIGHTS | MI | 48313-5457 |
| MITCHELL, THEODORE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MITCHELL, THEODORE | 264 ADAMSON RD | | | | FITZGERALD | GA | 31750-8255 |
| MITCHELL, THEODORE L | 449 WEISS RD | | | | SAINT PETERS | MO | 63376-1777 |
| MITCHELL, THEOPLIS | 1615 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| MITCHELL, THERESA M | 4816 PANORAMA AVE | | | | HOLIDAY | FL | 34690-5862 |
| MITCHELL, THOMAS | 15747 MURRAY HILL ST | | | | DETROIT | MI | 48227-1909 |
| MITCHELL, THOMAS | 2120 MILBOURNE AVE | | | | FLINT | MI | 48504-7273 |
| MITCHELL, THOMAS A | 2317 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| MITCHELL, THOMAS ALAN | 2317 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| MITCHELL, THOMAS B | 3822 S NELSON RD | | | | ORFORDVILLE | WI | 53576-9502 |
| MITCHELL, THOMAS E | 1100 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9471 |
| MITCHELL, THOMAS E | 116 STEKOA FALLS RD | | | | CLAYTON | GA | 30525-5636 |
| MITCHELL, THOMAS J | 4926 DEXTER TOWNHALL RD | | | | DEXTER | MI | 48130-9548 |
| MITCHELL, THOMAS J | 51 SCHANCK AVE | | | | ROCHESTER | NY | 14609-7123 |
| MITCHELL, THOMAS J | PO BOX 11245 | | | | JACKSON | MS | 39283-1245 |
| MITCHELL, THOMAS J | 6003 ESTHER ST | | | | ROMULUS | MI | 48174-2314 |
| MITCHELL, THOMAS J | 8267 W G AVE | | | | KALAMAZOO | MI | 49009-8524 |
| MITCHELL, THOMAS J | 11506 PENROSE DR | | | | WARREN | MI | 48093-6441 |
| MITCHELL, THOMAS L | 11790 BURKE CT | | | | BRIGHTON | MI | 48114-9010 |
| MITCHELL, THOMAS M | 7914 TRANNIE LANE | | | | SHREVEPORT | LA | 71108-5030 |
| MITCHELL, THOMAS MARTIN | 7914 TRANNIE LANE | | | | SHREVEPORT | LA | 71108-5030 |
| MITCHELL, TIMOTHY A | 7725 LE JEUNE DR | | | | PENSACOLA | FL | 32514-6530 |
| MITCHELL, TIMOTHY J | 9445 S MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46259-9504 |
| MITCHELL, TIMOTHY W | 1039 1/2 NORTH WASHINGTON AVE. | | | | CRESTLINE | OH | 44827 |
| MITCHELL, TINA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, TODD D | 4905 GOODYEAR DR | | | | DAYTON | OH | 45406-1131 |
| MITCHELL, TOMMY D | 16212 LILAC ST | | | | DETROIT | MI | 48221 |
| MITCHELL, TOMOTHY J | 3007 JOHN QUIL | | | | SHREVEPORT | LA | 71107 |
| MITCHELL, TONI L | 3530 BRANT CT | | | | TOLEDO | OH | 43623-1825 |
| MITCHELL, TRACY | | | | | | | |
| MITCHELL, TRACY L | | | | | | | |
| MITCHELL, TRAVIS G | 5145 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5904 |
| MITCHELL, TROY L | 3223 STONEGATE DRIVE | | | | FLINT | MI | 48507-2116 |
| MITCHELL, TROY R | 7770 BOY SCOUT ROAD | | | | MOORINGSPORT | LA | 71060 |
| MITCHELL, TYRICE R | 739 OXFORD AVENUE | | | | MATTESON | IL | 60443-1659 |
| MITCHELL, ULYSSES | 7955 SMART AVE | | | | JACKSONVILLE | FL | 32219-3151 |
| MITCHELL, VALETHA D | 811 LIDO | | | | ROCHESTER HLS | MI | 48307-6805 |
| MITCHELL, VANITA | 4229 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MITCHELL, VAUGHN G | 3811 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3917 |
| MITCHELL, VERNA K | 3586 OAKCLIFF DR | | | | FALLBROOK | CA | 92028-9411 |
| MITCHELL, VERNIE J | PO BOX 143 | | | | COMANCHE | TX | 76442 |
| MITCHELL, VERONICA L | 2701 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3550 |
| MITCHELL, VERONICA R | 29267 HELMAN BLVD | | | | BROWNSTOWN TWP | MI | 48183-7009 |
| MITCHELL, VICKI D | 14416 S HUDSON AVE | | | | OKLAHOMA CITY | OK | 73170 |
| MITCHELL, VINCENT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MITCHELL, VIRGINIA | 13559 INDIANA ST | | | | DETROIT | MI | 48238-2307 |
| MITCHELL, VIRGINIA | 13559 INDIANA | | | | DETROIT | MI | 48238-2307 |
| MITCHELL, VIRGINIA A | PO BOX 687 | | | | EAST AMHERST | NY | 14051-0687 |
| MITCHELL, W C | 994 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294-2581 |
| MITCHELL, WADDIE L | APT 4 | 3681 BERNICE DRIVE | | | SAGINAW | MI | 48601-5909 |
| MITCHELL, WADDIE L | 3681 BERNICE DR APT 4 | | | | SAGINAW | MI | 48601-5909 |
| MITCHELL, WALTER | 15140 DORCHESTER AVE | | | | DOLTON | IL | 60419-2942 |
| MITCHELL, WANDA J | 3069 MERWOOD DR | | | | MT MORRIS | MI | 48458-8219 |
| MITCHELL, WARNER M | PO BOX 21 | | | | WILLIAMSBURG | IN | 47393-0021 |
| MITCHELL, WARREN J | 2535 W 900 N | | | | ALEXANDRIA | IN | 46001-8257 |
| MITCHELL, WARREN M | 18409 ONYX ST | | | | SOUTHFIELD | MI | 48075-1812 |
| MITCHELL, WARREN N | 5800 CALM LAGOON AVE | | | | LAS VEGAS | NV | 89130-7218 |
| MITCHELL, WARREN R | 6431 WHITE MILL RD | | | | FAIRBURN | GA | 30213-2541 |
| MITCHELL, WAYMAN E | 18313 NEW JERSEY DR | | | | SOUTHFIELD | MI | 48075-2833 |
| MITCHELL, WAYNE A | 51 WOODBINE RD | | | | LEVITTOWN | PA | 19057 |
| MITCHELL, WENDY J | 6700 FLAMEWOOD DR | | | | ARLINGTON | TX | 76001-7824 |
| MITCHELL, WILBUR L | 4026 ROBERTS DR | | | | ANDERSON | IN | 46013-2619 |
| MITCHELL, WILLARD A | 1118 HAMILTON FIELD RD | | | | JAMESTOWN | TN | 38556-6358 |
| MITCHELL, WILLIAM | 745 MEADOWGRASS DR | | | | FLORISSANT | MO | 63033-3814 |
| MITCHELL, WILLIAM | 296 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7300 |
| MITCHELL, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MITCHELL, WILLIAM A | 1266 TRIANGLE DR | | | | SAINT PETERS | MO | 63303-1243 |
| MITCHELL, WILLIAM C | 2605 TRAIL CREEK RD | | | | EDMOND | OK | 73012-4536 |
| MITCHELL, WILLIAM D | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| MITCHELL, WILLIAM E | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| MITCHELL, WILLIAM E | 995 MAPLE ST | | | | WYANDOTTE | MI | 48192-5606 |
| MITCHELL, WILLIAM E | 1990 VENETIAN DR SW | | | | ATLANTA | GA | 30311-4042 |
| MITCHELL, WILLIAM F | 5331 ROYAL AVE | | | | LEWISBURG | OH | 45338 |
| MITCHELL, WILLIAM H | 1003 5OTH AVE WEST | | | | BRADENTON | FL | 34205 |
| MITCHELL, WILLIAM H | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MITCHELL, WILLIAM H | 253 FILLMORE ST | | | | DAYTON | OH | 45410-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, WILLIAM J | 10818 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| MITCHELL, WILLIAM J | 4401 CRISSMAN ST | | | | FLINT | MI | 48505-5336 |
| MITCHELL, WILLIAM J | 6100 CEDAR DRIVE | | | | HUBBARD LAKE | MI | 49747-9677 |
| MITCHELL, WILLIAM J | 11110 CORNELL ST | | | | TAYLOR | MI | 48180-4049 |
| MITCHELL, WILLIAM K | 2055 MARIETTA AVE | | | | LAKE MILTON | OH | 44429-9756 |
| MITCHELL, WILLIAM K | 1740 WILSON AVE | | | | SAGINAW | MI | 48638-4796 |
| MITCHELL, WILLIAM L | 406 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| MITCHELL, WILLIAM M | 605 N LINWOOD AVE | | | | INDIANAPOLIS | IN | 46201-2736 |
| MITCHELL, WILLIAM M | 799 ROYAL FOREST DR | | | | AUBURNDALE | FL | 33823-5869 |
| MITCHELL, WILLIAM R | W298S10845 SHADY LN | | | | MUKWONAGO | WI | 53149-9120 |
| MITCHELL, WILLIAM T | 11315 GARFIELD | | | | REDFORD | MI | 48239-2013 |
| MITCHELL, WILLIAM T | 5247 W 200 SOUTH | | | | DANVILLE | IN | 46122 |
| MITCHELL, WILLIE | 223 COLLEGE PARK DR | | | | ELYRIA | OH | 44035-1627 |
| MITCHELL, WILLIE B | 1007 E BOGART RD APT 9A | | | | SANDUSKY | OH | 44870-6409 |
| MITCHELL, WILLIE C | 2521 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2333 |
| MITCHELL, WILLIE D | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| MITCHELL, WILLIE DORIS | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| MITCHELL, WILLIE E | 838 E 144TH ST | | | | CLEVELAND | OH | 44110-3418 |
| MITCHELL, WILLIE J | 3411 WILLOW LAKE DR APT 102 | | | | KALAMAZOO | MI | 49008 |
| MITCHELL, WILLIE J | 3618 S SALINA ST | | | | SYRACUSE | NY | 13205-1829 |
| MITCHELL, WILLIE L | 601 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| MITCHELL, WILLIE MAE | PO BOX 691 | | | | ORMOND BEACH | FL | 32175-0691 |
| MITCHELL, WILLIS L | 7782 HUNTERS RUN DR | | | | GERMANTOWN | TN | 38138-2203 |
| MITCHELL, WILMA D | 6217 RAMEY AVE | | | | FORT WORTH | TX | 76112-8056 |
| MITCHELL, WOODIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MITCHELL, YOGI B | 3041 RAPIDS DR | | | | DECATUR | GA | 30034 |
| MITCHELL, YVONNE | 4515 W ALICIA DR | | | | LAVEEN | AZ | 85339-2300 |
| MITCHELL, YVONNE | PO BOX 88717 | | | | INDIANAPOLIS | IN | 46208-0717 |
| MITCHELL, YVONNE | 8125 NORTHLAWN ST | | | | DETROIT | MI | 48204-3293 |
| MITCHELL, YVONNE Y | PO BOX 17093 | | | | DAYTON | OH | 45417-0093 |
| MITCHELL, ZACHARY R | 1 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| MITCHELL, ZACHARY RAY | 1 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| MITCHELL, ZANE E | 9137 S BONNEY RD | | | | CHASE | MI | 49623-8763 |
| MITCHELL, ZANNIE | 1138 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1463 |
| MITCHELL,JOSEPH L | 31 BOCA CT | | | | TROTWOOD | OH | 45426-3002 |
| MITCHELL,MICHAEL S | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| MITCHELL,ROBERT J | 3645 1ST AVE | | | | GROVE CITY | OH | 43123 |
| MITCHELL,TODD D | 4905 GOODYEAR DR | | | | DAYTON | OH | 45406-1131 |
| MITCHELL,TRAVIS G | 5145 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5904 |
| MITCHELL-BENTON, RHONDA R | 1291 DONAL DR | | | | FLINT | MI | 48532-2638 |
| MITCHELL-BENTON, RHONDA R. | 1291 DONAL DR | | | | FLINT | MI | 48532-2638 |
| MITCHELL-BRACY, FLORA I | 1818 LYNBROOK DR | | | | FLINT | MI | 48507-2232 |
| MITCHELL-COLEMAN, RUBY G | 2915 BEAU JARDIN DRIVE | | | | LANSING | MI | 48910-5809 |
| MITCHELL-DORN, KIMBERLY A | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| MITCHELL-DORN, KIMBERLY ANN | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| MITCHELL-GORECKI, BARBARA J | 14234 POPLAR AVE | | | | GRANT | MI | 49327-9352 |
| MITCHELL-TUTROW, MARY B | 420 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| MITCHELL-WICKENH, BARBARA A | 2005 ROXBURY DR | | | | XENIA | OH | 45385-4914 |
| MITCHELL-WICKENHOFER, BARBARA A | 2005 ROXBURY DR | | | | XENIA | OH | 45385-4914 |
| MITCHELL1 LLC | | | | | | | |
| MITCHELLA EICKHOLT | 16400 BUECHE RD | | | | CHESANING | MI | 48616-9766 |
| MITCHELLLL, BEULAH | 30149 BEECHWOOD | | | | GARDEN CITY | MI | 48135-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELLS | 39294 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| MITCHELLS | PO BOX 2431 | | | | NEW YORK | NY | 10116-2431 |
| MITCHELLS | PO BOX 2756 | | | | NEW YORK | NY | 10116-2756 |
| MITCHELLS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2756 | | | NEW YORK | NY | 10116-2756 |
| MITCHELLS/LIVONIA | 35958 MIDDLEBORO ST | P.O. BOX 2186 | | | LIVONIA | MI | 48154-5250 |
| MITCHELTREE JR, WILLIAM I | 5875 WISE RD | | | | HERMITAGE | PA | 16148-7108 |
| MITCHELTREE, EDWARD A | 2998 ORANGEVILLE RD. | | | | SHARPSVILLE | PA | 16150-3916 |
| MITCHELTREE, RICHARD B | 875 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-1631 |
| MITCHELTREE, ROBERT L | 8139 LORAIN ST SE | | | | MASURY | OH | 44438-1168 |
| MITCHEM JR, CARL | 23741 MASCH AVE | | | | WARREN | MI | 48091-4732 |
| MITCHEM JR, DAVID | 1450 VIMLA WAY | | | | XENIA | OH | 45385-5732 |
| MITCHEM, BERNIDENE ANDER | 2226 CHEVELLE CT | | | | ANDERSON | IN | 46012-4711 |
| MITCHEM, CHRISTIE L | | | | | | | |
| MITCHEM, DAN E | 3333 RAVENSWOOD RD LOT 29 | | | | MARYSVILLE | MI | 48040-1131 |
| MITCHEM, DAVID | 115 COE AVE | | | | HILLSIDE | NJ | 07205-2830 |
| MITCHEM, DAVID L | 1450 VIMLA WAY | | | | XENIA | OH | 45385-5732 |
| MITCHEM, DIANE | 7426 CRICKWOOD PLACE | | | | INDIANAPOLIS | IN | 46268-4761 |
| MITCHEM, DONALD R | 658 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4627 |
| MITCHEM, DOROTHY M | 23741 MASCH AVE | | | | WARREN | MI | 48091-4732 |
| MITCHEM, DOROTHY M | 23741 MASCH | | | | WARREN | MI | 48091-4732 |
| MITCHEM, EDGAR | 1043 CASSIDY LN | | | | PINNACLE | NC | 27043-8484 |
| MITCHEM, FANNIE M | 21 CLARION DR | | | | HEMINGWAY | SC | 29554-5500 |
| MITCHEM, FRANKIE A | 100 REDWOOD AVE | | | | WILMINGTON | DE | 19804-3822 |
| MITCHEM, HERVEY | 6830 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-3002 |
| MITCHEM, HURNDON J | 640 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1708 |
| MITCHEM, JAMES E | 5516 BYRAMS FORD RD | | | | KANSAS CITY | MO | 64129-2635 |
| MITCHEM, JAMES L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MITCHEM, JAMES L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MITCHEM, JAMES R | 28 STRASSBURG CIR | | | | SHREWSBURY | PA | 17361-1827 |
| MITCHEM, MABLE E | 5080 SHIPMAN RD | | | | CORUNNA | MI | 48817-9404 |
| MITCHEM, MAXIE | 3000 N 4TH ST LOT 19 | | | | WYTHEVILLE | VA | 24382-4689 |
| MITCHEM, MILTON G | 5080 SHIPMAN RD | | | | CORUNNA | MI | 48817-9404 |
| MITCHEM, RICHARD S | 3050 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-6478 |
| MITCHEM, ROBERT B | 1204 ORCHARD ST | | | | OWOSSO | MI | 48867-4919 |
| MITCHEM, RONALD | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MITCHEM, RONALD SR | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77060 |
| MITCHEM, STANLEY G | 641 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| MITCHEM, TERREL | 818 N 84TH DR | | | | KANSAS CITY | KS | 66112-1808 |
| MITCHEM, THELMA | 433 S CLIVEDEN AVE | | | | COMPTON | CA | 90220-2841 |
| MITCHEM, VERA M | 1122 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| MITCHEM, WENDELL D | 45009 PATRICK DR | | | | CANTON | MI | 48187-2552 |
| MITCHEN JAMES L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MITCHEN JAMES L (507036) - MITCHEM JAMES L | (NO OPPOSING COUNSEL) | | | | | | |
| MITCHEN, RANDALL W | 6300 GLENVIEW DR | | | | FORT WORTH | TX | 76180-8401 |
| MITCHENALL, DAVID R | 47465 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4603 |
| MITCHENER DENIS & HELENIA | 807 E TANTALLON DR | | | | FORT WASHINGTON | MD | 20744-5208 |
| MITCHENER WILLIAM L | MITCHENER, WILLIAM L | | | | | | |
| MITCHENER, ELIZABETH M | 2214 HUMMINGBIRD LANE | | | | ALEXANDRIA | IN | 46001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHENER, GEORGE W | 301 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| MITCHENER, GERALD E | 3660 N SYCAMORE DR | | | | MARION | IN | 46952-9707 |
| MITCHENER, JAMES L | 303 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1645 |
| MITCHENER, LORA C | 1000 CASAD ROAD | | | | ANTHONY | NM | 88021-8421 |
| MITCHENER, TINO | 235 BLEDSOE STREET | | | | BLOSSOM | TX | 75416-2575 |
| MITCHENER, WILLIAM G | 1000 CASAD RD | | | | ANTHONY | NM | 88021-8421 |
| MITCHENOR, CARRIE R | 7201 FAY DR | | | | BELLEVILLE | MI | 48111-5318 |
| MITCHEY, THOMAS M | 6818 FENWYCK RD APT 6 | | | | MAUMEE | OH | 43537-9652 |
| MITCHEY, THOMAS M | 6818 FENWICK | 6 | | | MAUMEE | OH | 43537 |
| MITCHEY, THOMAS MICHAEL | APT 6 | 6818 FENWYCK ROAD | | | MAUMEE | OH | 43537-9652 |
| MITCHNER II, RODNEY K | 1677 LONGFELLOW CT | | | | ROCHESTER HILLS | MI | 48307-2926 |
| MITCHNER JR, ROOSEVELT | 216 OVERLOOK CIR | | | | JACKSON | MS | 39213-2303 |
| MITCHNER, ADELL | 2160 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| MITCHNER, ARLEE | 913 E AUSTIN AVE | | | | FLINT | MI | 48505-2293 |
| MITCHNER, CAROL B | 3311 PARKLANE DR | | | | PARMA | OH | 44134-3427 |
| MITCHNER, CHARLES | 2214 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| MITCHNER, DONIELLE D | PO BOX 464572 | | | | LAWRENCEVILLE | GA | 30042-4572 |
| MITCHNER, JAMES A | 104 W CEDARVIEW CT | | | | MOORESVILLE | IN | 46158-7698 |
| MITCHNER, JEFFREY A | 2465 FOX RDG | | | | LYONS | MI | 48851 |
| MITCHNER, JONATHAN F | 344 TROUBADOUR DR | | | | SAGAMORE HLS | OH | 44067-3285 |
| MITCHNER, MARTHA A | 9731 COMMERCE CENTER CT APT 425 | | | | FORT MYERS | FL | 33908-1406 |
| MITCHNER, MARTHA A | 9731 COMMERCE CENTER CT | APT 425 | | | FORT MYERS | FL | 33908-1406 |
| MITCHNER, ROOSEVELT | 526 CRAPO ST APT 8 | | | | FLINT | MI | 48503-1977 |
| MITCHNER, SALLY M | 1154 FAIROAKS DR | | | | BURTON | MI | 48529-1911 |
| MITCHNER, WILLIAM E | 3649 SPARROW FLIGHT DR | | | | SEVEN HILLS | OH | 44131-5950 |
| MITCHS AUTO PARTS INC | 7400 E MCNICHOLS RD | | | | DETROIT | MI | 48234-3935 |
| MITCHUM MICHAEL | 1109 SPANISH TRAIL DR | | | | GRANBURY | TX | 76048-1712 |
| MITCHUM WILLARD B (429482) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHUM, DONALD C | 2013 PENNYLANE SE | | | | DECATUR | AL | 35601-4580 |
| MITCHUM, ELLA M | 153 SAWYER ST | | | | ROCHESTER | NY | 14619-1946 |
| MITCHUM, GWENEVERE | 300B PETTINARO DR | APT 4 | | | ELKTON | MD | 21921 |
| MITCHUM, GWENEVERE | 300 PETTINARO DR | APT 85 | | | ELKTON | MD | 21921-4248 |
| MITCHUM, GWENEVERE | 300 PETTINARO DR | APT B5 | | | ELKTON | MD | 21921-4248 |
| MITCHUM, WILLARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHUN ROBERT | MITCHUN, ROBERT | 274 COUNTY RD 650 | | | DAYTON | TX | 77535 |
| MITCHUN, ROBERT | 274 COUNTY ROAD 650 | | | | DAYTON | TX | 77535-7654 |
| MITCHUN, ROBERT | | | | | | | |
| MITEC AUTO/EISENACH | RENNBAHN 25 | | | EISENACH GE 99817 GERMANY | | | |
| MITEC AUTOMOTIVE AG | | RENNBAHN 25 | | EISENACH,TH,99817,GERMANY | | | |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | EISENACH,THURINGEN GERMANY | | | |
| MITEC AUTOMOTIVE AG | RENNBAHN 25 | | | EISENACH TH 99817 GERMANY | | | |
| MITEC JEBSEN AUTOMOTIVE SYSTEM | DALIAN DEVELOPMENT ZONE | AREA NO 56 | DALIAN ECONOMIC & TECHNICAL DEVELOPMENT AREA | DALIAN, LIA NING PR 116600 CHINA | | | |
| MITECH PLASTICS CO0RP. | 201 MAJOR ST. | | | MAPLE ON CANADA | | | |
| MITECH PLASTICS CORP | 201 MAJOR ST. | | | MAPLE ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITECH PLASTICS CORP | 201 MAJOR ST | | | WELLAND CANADA ON L3B 6A9 CANADA | | | |
| MITEK CORPORATION | 4545 E BASELINE RD | | | | PHOENIX | AZ | 85042-6400 |
| MITEK CORPORATION | CYNDIE NELSON | MONROE RESEARCH & DEV. | 1000 30TH STREET | | FOSTORIA | OH | |
| MITEK RESEARCH & DEVELOPMENT | 1000 30TH ST | | | | MONROE | WI | 53566-3550 |
| MITEK RESEARCH & DEVELOPMENT | CYNDIE NELSON | MONROE RESEARCH & DEV. | 1000 30TH STREET | | FOSTORIA | OH | |
| MITEK, ANTHONY J | 5208 N 199TH AVE | | | | LITCHFIELD PARK | AZ | 85340-6133 |
| MITERA, DENNIS JAMES | 46366 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1767 |
| MITERA, JOHN P | 3330 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| MITERKO, ROBERT J | 151 W 6TH AVE | | | | ROSELLE | NJ | 07203-1904 |
| MITHAL, PANKAJ | 3240 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4113 |
| MITHCELL | | | | | | | |
| MITHCELL, ERNEST | BILBO CLAUDE V JR | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| MITHCELL, MABLE | 3738 N. MARKET | | | | ST. LOUIS | MO | 63113-3607 |
| MITHEN, MICHAEL R | 1625 BINDER RD | | | | NATIONAL CITY | MI | 48748-9685 |
| MITHOFER, DONALD S | 31509 GILBERT DR | | | | WARREN | MI | 48093-1765 |
| MITHUEN STEVEN | 4533 MIRAGE DR | | | | CASTLE ROCK | CO | 80108-9040 |
| MITICH, ELIZABETH J | 1001 SHADOW CIR | | | | LEAGUE CITY | TX | 77573 |
| MITICH, ELIZABETH J | 301 CREEKSIDE DRIVE | | | | LEAGUE CITY | TX | 77573-1755 |
| MITIGATION SOLUTIONS, LLC | | | | | | | |
| MITILINEOS, ANTHONY A | 59 W SCHUBERT AVE | | | | GLENDALE HEIGHTS | IL | 60139-2405 |
| MITKO, GERTRUDE | 320 CASTLE DR APT 63 | | | | BETHEL PARK | PA | 15102-3170 |
| MITKO, GERTRUDE | 320 CASTLE DRIVE #63 | | | | BETHEL PARK | PA | 15102 |
| MITKOSKI, BRANKO | 2578 ORMSBY DR | | | | STERLING HTS | MI | 48310-6971 |
| MITKOWSKI, ROBERT M | 28 BRANDEIS RD | | | | PARLIN | NJ | 08859-1203 |
| MITKUS, MARGARET A | 8460 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1725 |
| MITKUS, VACYS | 5989 DRIFTWOOD | | | | WEST BLOOMFIELD | MI | 48322-1075 |
| MITLEFF JR, TONY | 20277 FARM HILL RD | | | | HARRISBURG | AR | 72432-8487 |
| MITLEFF, JOHN T | 4506 HEMLOCK RD | | | | GLENNIE | MI | 48737-9713 |
| MITLEFF, SAMMY J | 20595 DISTRESS CREEK RD | | | | HARRISBURG | AR | 72432-8485 |
| MITMAN II, ROBERT D | 3170 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| MITMAN, DAVID J | 25301 CUMBERLAND PL | | | | BLACK DIAMOND | WA | 98010-9507 |
| MITMAN, ROBERT J | 1075 WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342-3889 |
| MITO ISUZU MOTORS LTD. | 2-5, GOKENCHO 1-CHOMEMITO | | | SAPPORO JAPAN | | | |
| MITOFF, ROBERT D | 4976 SILVERADO AVE | | | | BANNING | CA | 92220-7106 |
| MITORAJ, ALMA E | 3891 W THENDARA DR | | | | GLADWIN | MI | 48624-9269 |
| MITORAJ, ANN M | 3421 HAWTHORNE DR | | | | FLINT | MI | 48503-4548 |
| MITORAJ, CHESTER J | 3891 W THENDARA DR | | | | GLADWIN | MI | 48624-9269 |
| MITORAJ, DANIEL J | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| MITORAJ, EDWARD J | 7057 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9461 |
| MITORAJ, JOHN M | 12209 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| MITORAJ, NATALIE A | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| MITORAJ, WILLIAM J | 3891 W THENDARA DR | | | | GLADWIN | MI | 48624 |
| MITORY, JOSEPH R | 415 CHULA VISTA AVE | | | | LADY LAKE | FL | 32159-5654 |
| MITOS, ANNA H | 284 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067-2248 |
| MITOSINKA, ANTHONY V | 4405 E-M 21 RT#1 | | | | CORUNNA | MI | 48817 |
| MITOSINKA, JOSEPH M | 7841 TWINS DR | | | | WATERFORD | MI | 48329-4644 |
| MITOSINKA, JOSEPH R | 8354 E M-21 | | | | CORUNNA | MI | 48817 |
| MITOSINKA, LEBOR A | 7450 LYTLE RD | | | | CORUNNA | MI | 48817-9516 |
| MITOSINKA, RICHARD A | 2500 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| MITOVICH JR, NICHOLAS | 1299 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| MITOVICH, DANIEL P | 2608 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITRA, KAUSIK P | 610 GLEN CIR | | | | ROCHESTER HLS | MI | 48307-2909 |
| MITRA, RANA | 20062 TWIN OAKS DR | | | | HAMMOND | LA | 70403 |
| MITRAK, RICHARD S | 350 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| MITRANI RYNOR ADAMSKY & | MACAULAY PA | 1 SE 3RD AVE | 2200 SUNTRUST INTL CENTER | | MIAMI | FL | 33131-1701 |
| MITRANO, CONCETTA | 18 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| MITRANO, JAMES A | 38 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9748 |
| MITRANO, JOHN L | 17 FOX HOLLOW DR | | | | HAMLIN | NY | 14464-9304 |
| MITRANO, KATHLEEN G | 27 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| MITRANO, PHYLLIS M | 23 CREEKSIDE DR | | | | ROCHESTER | NY | 14622-2301 |
| MITRANO, THOMASINE | 14 HICKORY LN | | | | SPENCERPORT | NY | 14559-2512 |
| MITRANO, THOMASINE A | 14 HICKORY LN | | | | SPENCERPORT | NY | 14559-2512 |
| MITRATECH HOLDINGS INC | 5900 WILSHIRE BLVD STE 1500 | | | | LOS ANGELES | CA | 90036-5031 |
| MITRATECH HOLDINGS, INC. | ATTN: PRESIDENT | 3539 MOTOR AVE | | | LOS ANGELES | CA | 90034-4806 |
| MITRAVICH, ANTHONY E | PO BOX 95 | | | | SMITHS GROVE | KY | 42171-0095 |
| MITRAVICH, ANTHONY E | 3356 KAMI DR | | | | BOWLING GREEN | KY | 42104-4636 |
| MITRAVICH, WILLIAM D | 2416 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 |
| MITREGA, ANNA R | 1981 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4543 |
| MITREVSKI, DRAGAN | 44 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| MITRI BIBI | 19350 FARMINGTON RD | | | | LIVONIA | MI | 48152-1605 |
| MITRI HADDAD | 5344 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2144 |
| MITRI, CATHERINE A | 54909 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1401 |
| MITRIK, PAUL | 102 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| MITRIS, NICHOLAOS | 55 WALNUT HILL DR | | | | PENFIELD | NY | 14526-9542 |
| MITROFF, MARY Y | C/O YVONNE SHU | 4308 IVY LANE | | | GLENVIEW | IL | 60026 |
| MITROFF, MARY Y | 4308 IVY LN | C/O YVONNE SHU | | | GLENVIEW | IL | 60026-1087 |
| MITROFF, MIKE S | 703 N A ST | | | | ELWOOD | IN | 46036-1420 |
| MITROPOULOS, STAVROS D | 11239 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-5303 |
| MITROPOULOS-RUNDUS,DAVID | 2657 BALMORAL CT | | | | ANN ARBOR | MI | 48103-2204 |
| MITROUSIDIS, GEORGIOS | 156 SAINT JAMES DR | | | | WEBSTER | NY | 14580-2245 |
| MITROVIC, MILAN | 13709 JANA LEI AVE | | | | BONNER SPRINGS | KS | 66012-2102 |
| MITROVICH JR, LAWRENCE | 3531 BEAGLE DR | | | | COMMERCE TWP | MI | 48382-1809 |
| MITROVICH, BERNARD | 720 1ST ST NW | | | | NAPLES | FL | 34120-2005 |
| MITROVICH, BRIDGET P | 715 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-8319 |
| MITROVICH, BRIDGET P | 715 BUCKEYE ST | | | | SHARPSVILLE | PA | 16150-8319 |
| MITROVICH, LAWRENCE | 27795 DEQUINDRE RD APT 330 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| MITROVICH, PATRICIA A | 3531 BEAGLE DR | | | | COMMERCE TOWNSHIP | MI | 48382 |
| MITROVICH, VICTORIA M | 32 SANDBERG WAY | | | | WARREN | OH | 44483-4483 |
| MITROVKA, ROSEMARY D | C/O ALLEN DALE ASSISTANT LIVING | 2200 MILTON BLVD | | | NEWTON FALLS | OH | 44444-4444 |
| MITROVKA, ROSEMARY D | 2200 MILTON BLVD | C/O ALLEN DALE ASSISTANT LIVING | | | NEWTON FALLS | OH | 44444-8746 |
| MITROWSKI JR, ALEXANDER | 555 PROSPECT AVE | | | | N TONAWANDA | NY | 14120-4218 |
| MITROWSKI, MICHAEL J | 738 HERNANDEZ DRIVE | | | | LADY LAKE | FL | 32159-8765 |
| MITRU, HELEN L | 3368 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| MITRU, JUDITH L | 7405 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| MITRU, LAURIE A | 3368 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| MITRU, PERRY P | 21000 WILSON ST | | | | GRAND BLANC | MI | 48439-7202 |
| MITSCH WANDA | 9825 COUNTRY ROAD 19 | | | | ROGERS | MN | 55374 |
| MITSCHANG, DAVID H | 41 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| MITSCHANG, DAVID H. | 41 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| MITSCHANG, LILLIAN M | 89-A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1020 |
| MITSCHANG, LILLIAN M | 89A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITSCHE, LUCY F | 5600 MOCKINGBIRD LN APT B202 | | | | GREENDALE | WI | 53129-1448 |
| MITSCHER, HERBERT A | 3902 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2811 |
| MITSCHKE, GEORGE | | | | | | | |
| MITSCHKE, KURT M | 14275 LARKSPUR DR | | | | SHELBY TWP | MI | 48315-1425 |
| MITSCHKE, THERESA M | 1828 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| MITSKI PIEKENBROCK | THOMAS PIEKENBROCK | FELDSTR 54 | | 40479 DUSSELDORF GERMANY | | | |
| MITSOCK, THOMAS E | 35 HEMLOCK DR | | | | PARLIN | NJ | 08859-1117 |
| MITSOPOULOS, CONSTANTINE G | 11361 MEADOWOOD DR | | | | BRIGHTON | MI | 48114-9204 |
| MITSU AUTO REPAIR | 1277 ATLANTIC ST | | | | UNION CITY | CA | 94587-2002 |
| MITSUB SOUTH/NORCROS | 2999 PACIFIC DR STE F | | | | NORCROSS | GA | 30071-1872 |
| MITSUBA BARDSTOWN INC | TONY BELL | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | BROWNSVILLE | TX | 78521 |
| MITSUBA BARDSTOWN INC | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| MITSUBA BARDSTOWN INC | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| MITSUBA BARDSTOWN INC | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004-2605 |
| MITSUBA BARDSTOWN INC | 630 METTS DR | | | | LEBANON | KY | 40033-1908 |
| MITSUBA CORP | 1-2681 HIROSAWACHO | | | KIRYU  GUNMA 376-0013 JAPAN | | | |
| MITSUBA CORP | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| MITSUBA CORP | 630 METTS DR | | | | LEBANON | KY | 40033-1908 |
| MITSUBA CORP | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004-2605 |
| MITSUBA CORP | DENNIS GARRONE | C/O TRICO | 1995 BILLY MITCHELL BLVD. | QUERETARO QA 76120 MEXICO | | | |
| MITSUBA CORP | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| MITSUBA CORP | TONY BELL | 901 WITHROW CT | | | TIPTON | IN | 46072 |
| MITSUBA CORP | TONY BELL | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | BROWNSVILLE | TX | 78521 |
| MITSUBA CORP | TONY BELL | C/O VALEO ELECTRICAL SYSTEMS I | 5A ZANE GREY | | LIVINGSTON | TN | 38570 |
| MITSUBA CORP | TONY BELL X5321 | C/O LEAR CORPORATION CANADA | 375 BASALTIC ROAD | TORONTO ON CANADA | | | |
| MITSUBISHI | | | | | | | |
| MITSUBISHI CHEMICAL CORP | 4-14-1 SHIBA | | | MINATO-KY TOKYO JP 108-0014 JAPAN | | | |
| MITSUBISHI CHEMICAL CORP | 4-14-1 AHIBA | MINATO-KY | | TOKYO 108-0014 JAPAN | | | |
| MITSUBISHI CHEMICAL HOLDINGS CORP | 4-14-1 AHIBA | MINATO-KY | | TOKYO 108-0014 JAPAN | | | |
| MITSUBISHI CLIMATE CONTROL | TOM KANYOK | 790 COMMERCE DRIVE | | | JACKSON | TN | |
| MITSUBISHI CORP | | MITSUBISHI SHOJI BLDG 2-3-1 | | CHIYODA KU  TOKYO,JP,100-0005,JAPAN | | | |
| MITSUBISHI CORP | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704-9607 |
| MITSUBISHI CORP | BUMPERS FARM IND EST | | | CHIPPENHAM WILTS GB SN14 6NF GREAT BRITAIN | | | |
| MITSUBISHI CORP | CLIFF WASMUND | 1719 E HAMILTON RD | FREUDENBERG-NOK | | BLOOMINGTON | IL | 61704-9607 |
| MITSUBISHI CORP | KEVIN MALONEY | 2609 W. COLLEGE AVE | | CHICOUTIMI QC CANADA | | | |
| MITSUBISHI CORP | MITSUBISHI SHOJI BLDG 2-3-1 | | | CHIYODA KU, TO 100-0 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITSUBISHI CORPORATION | 6-3 MARUONOUCHI | 2-CHOME, CHIYODA-KU | | TOKYO 100-8086 JAPAN | | | |
| MITSUBISHI EDM | 1500 MICHAEL AVENUE | | | | WOOD DALE | IL | 60191 |
| MITSUBISHI ELEC AUTOMATION INC | MITSUBISHI EAI | 500 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061-3108 |
| MITSUBISHI ELEC MFC | CINCINNATI | 1705 DOWNING DR | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELEC. MFC CINCINNAT | MARK LEHRKE | 1705 DOWNING DR. | | | NEW PHILADELPHIA | OH | 44663 |
| MITSUBISHI ELECTRIC | AUTOMOTIVE AMERICA | 15603 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC | | | | | | | |
| MITSUBISHI ELECTRIC AUSTRALIA P/L | 348 VICTORIA RD | | | RYDALMERE NS 2116 AUSTRALIA | | | |
| MITSUBISHI ELECTRIC AUTO AMERI | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC AUTO AMERICA | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC AUTO MFG | MARK LEHRKE | 4773 BETHANY ROAD | | | STERLING HEIGHTS | MI | 48312 |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMER | 4773 BETHANY RD | | | | MASON | OH | 45040-8344 |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMER | 1705 DOWNING DR | | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELECTRIC CORP | | TOKYO BLDG 12F 2-7-3 | | TOKYO,JP,100-0005,JAPAN | | | |
| MITSUBISHI ELECTRIC CORP | 102 S SCIENCE AVE LAGUNA TECHNOPARK | | | LAGUNA PH 4026 PHILIPPINES | | | |
| MITSUBISHI ELECTRIC CORP | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC CORP | 1705 DOWNING DR | | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELECTRIC CORP | 348 VICTORIA RD | | | RYDALMERE NS 2116 AUSTRALIA | | | |
| MITSUBISHI ELECTRIC CORP | 4773 BETHANY RD | | | | MASON | OH | 45040-8344 |
| MITSUBISHI ELECTRIC CORP | 840 CHIYODAMACHI | | | HIMEJI HYOGO 670-0993 JAPAN | | | |
| MITSUBISHI ELECTRIC CORP | DAVE MCLENAGHAN | AM PRIME PARK 9 | | | VANDALIA | OH | 45377 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 1705 DOWNING DR. | | | NEW PHILADELPHIA | OH | 44663 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 4773 BETHANY ROAD | | | STERLING HEIGHTS | MI | 48312 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | EMAIL AKASE@HIME.MELCO.CO.JP | 840 CHIYODA-MACHI | | VAN NUYS | CA | |
| MITSUBISHI ELECTRIC CORP | TOKYO BLDG 12F 2-7-3 | | | TOKYO 100-0005 JAPAN | | | |
| MITSUBISHI ELECTRIC EUROPE | DAVE MCLENAGHAN | AM PRIME PARK 9 | | | VANDALIA | OH | 45377 |
| MITSUBISHI ELECTRIC EUROPE B V | GOTHAER STR 8 | | | RATINGEN 40880 | | | |
| MITSUBISHI ENGINE NORTH AMER | | | | | | | |
| MITSUBISHI ENGINE NORTH AMERICA INC | 1250 N GREENBRIAR DR STE E | | | | ADDISON | IL | 60101-1098 |
| MITSUBISHI HEAVY | 1200 N MITSUBISHI PKWY | ATTN SCOTT TERRELL | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY CLIMATE CONTR | HIDEKI YAMAMOTO | 1200 N MITSUBISHI PKWY | C/O MITSUBISHI HEAVY INDUSTRIE | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY CLIMATE CONTR | HIDEKI YAMAMOTO | C/O MITSUBISHI HEAVY INDUSTRIE | 1200 N MITSUBISHI PKY | | CLEVELAND | OH | 44125 |
| MITSUBISHI HEAVY IND | CLIMATE CONTROL INC | 1200 N MITSUBISHI PKWY | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES | 22 KOYO-CHO | | | MATSUSAKA CITY JP 515-0053 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES | 300 GALLERIA OFFICE CENTRE | SUITE 314 | | | SOUTHFIELD | MI | 48034 |
| MITSUBISHI HEAVY INDUSTRIES AM | 1250 N GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-1098 |
| MITSUBISHI HEAVY INDUSTRIES AMERICA INC | 1225 N GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-6108 |
| MITSUBISHI HEAVY INDUSTRIES CL | YUKA SATO | 1200 MITSUBISHI PARKWAY | | | WALKERTON | IN | |
| MITSUBISHI HEAVY INDUSTRIES CLIMATE | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITSUBISHI HEAVY INDUSTRIES LTD | THOMAS KANYOK | 6555 18 MILE RD | | | STERLING HEIGHTS | MI | 48314 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1200 NORTH MITSUBSHI PARKWAY | | | | FRANKLIN | IN | 46131 |
| MITSUBISHI HEAVY INDUSTRIES LTD | | | | | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | | 2-16-5 KONAN | | MINATO-KU TOKOYO,JP,108-0075,JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1250 N GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-1098 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 2-16-5 KONAN | | | MINATO-KU TOKYO 108-0075 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 22 KOYO-CHO | | | MATSUSAKA CITY JP 515-0053 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 3000 TANA SAGAMIHARA | | | KANAGAWA 229-1193 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | HIDEKI YAMAMOTO | 1200 N MITSUBISHI PKWY | C/O MITSUBISHI HEAVY INDUSTRIE | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | HIDEKI YAMAMOTO | C/O MITSUBISHI HEAVY INDUSTRIE | 1200 N MITSUBISHI PKY | | CLEVELAND | OH | 44125 |
| MITSUBISHI HEAVY INDUSTRIES LTD | TOM KANYOK | 790 COMMERCE DRIVE | | | JACKSON | TN | |
| MITSUBISHI HEAVY INDUSTRIES LTD | YUKA SATO | 1200 MITSUBISHI PARKWAY | | | WALKERTON | IN | |
| MITSUBISHI INTERNATIONAL CORP | 46992 LIBERTY DR | | | | WIXOM | MI | 48393-3601 |
| MITSUBISHI MATERIALS CORP | 1-5-1 OTEMACHI CHIYODA-KU | | | TOKYO 100-0004 JAPAN | | | |
| MITSUBISHI MATERIALS CORP | 1751 ARCADIA DR | | | | COLUMBUS | IN | 47201-8712 |
| MITSUBISHI MATERIALS CORP | JOHN BENKARSKI X16 | 1751 ARCADIA DR | PLANSEE MITSUBISHI MATERIALS | | COLUMBUS | IN | 47201-8712 |
| MITSUBISHI MATERIALS CORP | JOHN BENKARSKI X16 | PLANSEE MITSUBISHI MATERIALS | 1751 ARCADIA DRIVE | CHACHAPA PU 72990 MEXICO | | | |
| MITSUBISHI MATERIALS USA CORP | 17401 EASTMAN | | | | IRVINE | CA | 92614-5523 |
| MITSUBISHI MOTOR SALES OF AMERICA INC | 6400 KATELLA AVE | | | | CYPRESS | CA | 90630-5208 |
| MITSUBISHI RAYON CO LTD | 1-6-41 KONAN MINATO-KU | | | TOKYO 106-8506 JAPAN | | | |
| MITSUBISHI RAYON CO., LTD. | 1-6-41 KONAN MINATO-KU | | | TOKYO 106-8506 JAPAN | | | |
| MITSUBISHI/EUROPE | AM PRIME PARC 9 | HESSEN | | RAUNHEIM GE 65479 GERMANY | | | |
| MITSUBISHI/FRANKLIN | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI/GREENWOOD | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI/ITASCA | 907 W IRVING PARK RD | | | | ITASCA | IL | 60143-2023 |
| MITSUBISHI/NEW YORK | 520 MADISON AVE. | | | | NEW YORK | NY | 10022 |
| MITSUBISHI/NORTHVILL | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI/SOUTHFLD | 655 3RD AVE # NYC-CDA | | | | NEW YORK | NY | 10017-5617 |
| MITSUBOSHI BELTING LTD | 4-1-21 HAMAZOEDORI NAGATA-KU | | | KOBE  HYOGO 653-0024 JAPAN | | | |
| MITSUBOSHI BELTING LTD | 601 E DAYTON RD | | | | OTTAWA | IL | 61350-9535 |
| MITSUBOSHI BELTING LTD | MATT ROTTMAN | CHEMI FLEX DIVISION | 601 DAYTON ROAD | | FORT LORAMIE | OH | 45845 |
| MITSUI & CO LTD | 17500 LAUREL PARK DR. SUITE 210 EAST | | | | LIVONIA | MI | 48152 |
| MITSUI & CO LTD | JOHN COLOSIMO | 17500 LAUREL PARK DR. SUITE 210E | | | LIVONIA | MI | 48152 |
| MITSUI & CO LTD | | | | | | | |
| MITSUI & CO LTD | 1-2-1 OTEMACHI | | | CHIYODA-KU TOKYO 100-8631 JAPAN | | | |
| MITSUI & CO LTD | JUSTIN CLIFFORD | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245-4137 |
| MITSUI & CO LTD | JUSTIN CLIFFORD | RTE 1 & US STE 42 | | | GHENT | KY | 41045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITSUI & CO LTD | KELLY SHANNON | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245-4137 |
| MITSUI & CO LTD | KELLY SHANNON | RTE 1 & US STE 42 | | | GHENT | KY | 41045 |
| MITSUI & CO USA INC | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1235 |
| MITSUI & CO USA INC | 1001 4TH AVE STE 4000 | | | | SEATTLE | WA | 98154-1007 |
| MITSUI & CO. (U.S.A.), INC. | ATTENTION: GENERAL MANAGER, POWER & TRANSPORTATION PROJECT DEPARTMENT | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| MITSUI & CO. (USA) INC | ATTN: GENERAL COUNSEL | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| MITSUI & COMPANY (U.S.A.), INC. | MET LIFE BUILDING, 200 PARK AVENUE | | | | NEW YORK | NY | 10166 |
| MITSUI AUTO STEEL CANADA INC | 16 CHERRY BLOSSOM RD | | | CAMBRIDGE CANADA ON N3H 4R7 CANADA | | | |
| MITSUI BUSSAN AUTOMOTIVE INC. | HONGO MK BLDG. 6F | | | TOKYO JAPAN | | | |
| MITSUI HIGH-TECH USA INC | 1500 E HIGGINS RD STE B | | | | ELK GROVE VILLAGE | IL | 60007-1633 |
| MITSUI MINING & SMELTING CO LTD | 1-11-1 OSAKI | | | SHINAGAWA-KU  TOKYO 141-8584 JAPAN | | | |
| MITSUI MINING & SMELTING CO LTD | BRIAN SIMS | 1025 BARACHEL LANE | | | GREENBURG | IN | 47240 |
| MITSUI MINING & SMELTING CO LTD | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 |
| MITSUI MINING & SMELTING CO LTD | 1030 HOOVER BLVD | | | | FRANKFORT | KY | 40601-9791 |
| MITSUI MINING & SMELTING CO LTD | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | GREENSBURG | IN | 47240-0507 |
| MITSUI O.S.K. LINES LTD. | 1-1 TORANOMON | 2-CHOME | | MINATO-KU TOKYO 105-8688 JAPAN | | | |
| MITSUI O.S.K. LINES LTD. | JOSEPH GITTO | 437 MADISON AVE | | | NEW YORK | NY | 10022 |
| MITSUI OSK BULK SHIPPING USA INC | 1 EXCHANGE PL STE 900 | | | | JERSEY CITY | NJ | 07302-3919 |
| MITSUI STEEL INC | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1235 |
| MITSUKO HANKINSON | 1017 E NORTH ST | | | | KOKOMO | IN | 46901-3147 |
| MITSUKO NAKATA | 979 FEDORA ST | | | | LOS ANGELES | CA | 90006-1415 |
| MITSUMI ELECTRIC CO LTD | 2-11-2 TSURUMAKI | | | TAMA  TOKYO 206-8567 JAPAN | | | |
| MITSUMI ELECTRONICS CORP | JACK MADDOX | 40000 GRAND RIVER | | | NOVI | MI | 48375 |
| MITSUMI ELECTRONICS CORPORATION | STE 200 | 40000 GRAND RIVER AVENUE | | | NOVI | MI | 48375-2110 |
| MITSURU ERWIN | 10625 QUAIL RUN RD | | | | MIDWEST CITY | OK | 73130-7058 |
| MITSURU KOBAYASHI | 1300 HEATHERWOODE RD | | | | FLINT | MI | 48532-2335 |
| MITT, NICHOLAS S | 3849 PAYNE AVE | | | | SAN JOSE | CA | 95117-3415 |
| MITTAG, STEVE | 739 E SQUARE LAKE RD | | | | TROY | MI | 48085-3106 |
| MITTAL DESAI | 11315 CHEYENNE TRL APT 303 | | | | CLEVELAND | OH | 44130-9025 |
| MITTAL, BRENDA M | 7360 VAN NESS RD | | | | HUBBARD | OH | 44425-9755 |
| MITTAL, BRENDA M | 7360 VAN NESS AVE | | | | HUBBARD | OH | 44425-9755 |
| MITTAL, ROBERT J | 3007 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9033 |
| MITTAL, STEVEN P | 2455 TROUT ISLAND ROAD | | | | HERMITAGE | PA | 16148-7321 |
| MITTAN JR, IRVIN E | 1520 BARK LANE DR | | | | FREMONT | OH | 43420-4003 |
| MITTANK, SANDRA L | 1200 S HENDRICKS AVE TRLR 42 | | | | MARION | IN | 46953-1285 |
| MITTE, FRANK D | 438 S MAIN ST | | | | TERRYVILLE | CT | 06786-6808 |
| MITTEER, NANCY H | 1414 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| MITTEER, RICHARD A | 407 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| MITTEL, WILLIAM I | 6531 SE FEDERAL HWY APT F111 | | | | STUART | FL | 34997-8367 |
| MITTELBERGER-CHRISTINE | LAUBEN NO 153 | | | I39012 MERAN ITALY | | | |
| MITTELDEUTSCHE A. H. GMBH | FELDSTRASSE 3 | | | AHRENSFELDE 16356 GERMANY | | | |
| MITTELHAUSER CORP | 1240 IROQUOIS AVE STE 206 | | | | NAPERVILLE | IL | 60563-8538 |
| MITTELMAN JULIUS | 8 HEMPTOR RD | | | | NEW CITY | NY | 10956-2509 |
| MITTELSTADT, ALFRED W | 2396 HESS RD | | | | APPLETON | NY | 14008-9639 |
| MITTELSTADT, BARBARA J | 2396 HESS RD | | | | APPLETON | NY | 14008-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITTELSTADT, ERIC | 18822 RIVER WIND LN | | | | DAVIDSON | NC | 28036-8878 |
| MITTELSTADT, R S | 35720 STRONGFORD DR | | | | NEW BALTIMORE | MI | 48047-5867 |
| MITTELSTADT, R STEVEN | 35720 STRONGFORD DR | | | | NEW BALTIMORE | MI | 48047-5867 |
| MITTELSTADT, ROY L | 47085 ROMEO PLANK RD | | | | MACOMB | MI | 48044-2808 |
| MITTELSTADT, SANDRA J | 1115 N COUNTRY CLUB DR | | | | CRYSTAL RIVER | FL | 34429-9005 |
| MITTELSTAEDT, ANNE M | 505 S EDISON AVE | | | | ROYAL OAK | MI | 48067-3976 |
| MITTELSTAEDT, GUENTHER K | 7305 TAMPA AVE | | | | RESEDA | CA | 91335-2462 |
| MITTELSTAEDT, MELVIN E | 5002 W 3000 S | | | | OGDEN | UT | 84401-9798 |
| MITTELSTAEDT, RONALD B | 2541 HIGHLAND HILLS DR | | | | EL DORADO HILLS | CA | 95762-5606 |
| MITTELSTAEDT, SANDRA N | 2200 MEADOWLAKE RD APT 606 | | | | CONWAY | AR | 72032-2543 |
| MITTEN FLUIDPOWER INC | PO BOX 2877 | 5960 COURT ST RD | | | SYRACUSE | NY | 13220-2877 |
| MITTEN PAUL | MITTEN, PAUL | 201 ALHAMBRA CIR STE 705 | | | CORAL GABLES | FL | 33134-5108 |
| MITTEN, ARNELLA E | 4096 N 200 W | | | | GREENFIELD | IN | 46140-8686 |
| MITTEN, ARNELLA E | 4096 N. 200W | | | | GREENFIELD | IN | 46140-8686 |
| MITTEN, PAUL | | | | | | | |
| MITTEN, RAYMOND R | 8539 ALWARDT DR | | | | STERLING HTS | MI | 48313-4800 |
| MITTEN, ROBERTA | 7515 REUBEN RD | | | | BASOM | NY | 14013-9788 |
| MITTENBERG, WILEY | | | | | | | |
| MITTENDORF CHARLES (446442) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITTENDORF, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITTENDORF, DONALD E | 13450 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9374 |
| MITTENDORF, HARRY R | 100 WILLOW BROOK WAY S APT 2013 | | | | DELAWARE | OH | 43015-3245 |
| MITTENDORF, JOHN R | 5872 MACKENZIE RD | | | | NORTH OLMSTED | OH | 44070-4211 |
| MITTENDORF, MICHAEL L | 2829 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6696 |
| MITTENDORF, STANLEY D | 2243 FORESTLAKE DR | | | | CINCINNATI | OH | 45244-2802 |
| MITTER, CHARLES R | 19924 WINSTON ST | | | | DETROIT | MI | 48219-1039 |
| MITTER, GUY L | 201 ARUNDEL RD W | | | | BROOKLYN | MD | 21225-2622 |
| MITTER, GUY L | 201 W ARUNDEL RD | | | | BALTO | MD | 21225-2622 |
| MITTER, RALPH L | 2500 SPRUCE LOOP | | | | CROSSVILLE | TN | 38555-3827 |
| MITTERBAUER BETEILIGUNGS-AG | DR MITTERBAUER STRASSE 1 | | | VORCHDORF AT 4655 AUSTRIA | | | |
| MITTERBAUER BETEILIGUNGS-AG | J B CMARIK X326 | SELVVIQ DE TEV 20-25 | | SHANGHAI 2000433 CHINA (PEOPLE'S REP) | | | |
| MITTICA, FRANK R | 1507 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| MITTICA, PAULINE | 444A NEW HAVEN WAY | | | | MONROE TOWNSHIP | NJ | 08831-1710 |
| MITTIE ARBERRY | 76 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| MITTIE BOWMAN | 3608 GARDEN SPRINGS DR | | | | FORT WORTH | TX | 76123-2372 |
| MITTIE BUCKNER | 19154 DEQUINDRE ST | | | | DETROIT | MI | 48234-1208 |
| MITTIE CARTER | 6619 S COUNTY ROAD 139 | | | | JOINER | AR | 72350-3405 |
| MITTIE FROST | 13502 MEYERS RD | | | | DETROIT | MI | 48227-3916 |
| MITTIE GOMILLION | 2608 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1040 |
| MITTIE GRIER | 2547 ELKHORN DR | | | | DECATUR | GA | 30034-2721 |
| MITTIE LESTER | 7300 STONEWALL RD | | | | FOREST HILL | TX | 76140-2534 |
| MITTIE LYNN | 1005 WOODBROOK ST | | | | ARLINGTON | TX | 76011-5009 |
| MITTIE MITCHELL | 2601 W 8 MILE RD | | | | DETROIT | MI | 48203-4604 |
| MITTIE R NICHOLS | 1306 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1137 |
| MITTIE UPSHAW | 5362 ASHFORD RIDGE RD | | | | WESTERVILLE | OH | 43081-6005 |
| MITTIE W UPSHAW | 5362 ASHFORD RIDGE RD | | | | WESTERVILLE | OH | 43081 |
| MITTIGA JR, FRANK | 14709 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3150 |
| MITTIGA, JEFFREY P | 832 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-3268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITTISON, PATRICK D | 20537 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-7580 |
| MITTLER, DALE E | 918 GLENWOOD DRIVE | | | | MURFREESBORO | TN | 37129-1824 |
| MITTLER, TERRY L | 8728 N CRAWFORD AVE | | | | KANSAS CITY | MO | 64153-1432 |
| MITTLER, WILLIAM V | 4575 SLEEPY HOLLOW RD | | | | MEDINA | OH | 44256-8334 |
| MITTLESTADT, LIONEL J | 8944 E PICTURESQUE DR | | | | GREENWOOD | LA | 71033-2000 |
| MITTLESTAT, MELVIN G | 5743 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9431 |
| MITTLESTEADT, ROBERT M | 724 DOGWOOD CT APT A | | | | LEBANON | OH | 45036-9829 |
| MITTLIEDER, CLAYTON D | 2267 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| MITTNACHT LAURA | 13 W 13TH ST APT 4CS | | | | NEW YORK | NY | 10011-7930 |
| MITTNACHT, EUGENE | 4404 CHURCH RD | | | | MOUNT LAUREL | NJ | 08054-2208 |
| MITTNACHT, LAURA V | 13 WEST 13TH ST. | 4CS | | | NEW YORK | NY | 10011 |
| MITTNER, KATHLEEN | 7825 54TH AVE N APT 210 | | | | ST PETERSBURG | FL | 33709-2347 |
| MITTON, DENNIS W | PO BOX 465 | | | | VERNON | MI | 48476-0465 |
| MITTON, DENNIS WAYNE | PO BOX 465 | | | | VERNON | MI | 48476-0465 |
| MITTON, ROBERT H | 4787 SEBASTIAN CT | | | | NORTH CHARLESTON | SC | 29405-6762 |
| MITTON, THOMAS E | 3728 HEATHWOOD E | | | | WHITE LAKE | MI | 48383-3552 |
| MITTOWER, CARMEL N | 1721 JOHN D DR | | | | KOKOMO | IN | 46902-4478 |
| MITTS, ANDREW J | 1709 SHADE TREE CT | | | | SWANSEA | IL | 62226-7581 |
| MITTS, ANDREW JOEL | 1709 SHADE TREE CT | | | | SWANSEA | IL | 62226-7581 |
| MITTS, DONNA M | 31335 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5228 |
| MITTS, JAMES A | 31335 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5228 |
| MITTS, JAMES E | 2700 MARFITT RD | APT 105 | | | EAST LANSING | MI | 48823-6338 |
| MITTS, KURT J | APT 101 | 836 GOLF DRIVE | | | PONTIAC | MI | 48341-2383 |
| MITTS, ORA J | 4188 NORTH HERRINGTON ROAD | | | | WEBBERVILLE | MI | 48892-8704 |
| MITTS, ORA J | 4188 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892 |
| MITTS, ROSS C | 5327 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| MITTS, SHIRLEY | 1892 MORGAN SPRINGS RD | | | | DAYTON | TN | 37321-7464 |
| MITTWEDE, ROBIN M | 11813 RUGGED OAK DR | | | | LIVE OAK | TX | 78233-2853 |
| MITTY SATKOWIAK | 11 LYDIA HAUN RD | | | | WILLIAMSBURG | KY | 40769-9463 |
| MITULINSKY, ANN H | 918 GARY AVE | | | | GIRARD | OH | 44420-1940 |
| MITUSEV ATANAS | MITUSEV, ATANAS | LACKMAN FIRESTONE LAW OFFICES | 357 BAY ST , STE 401 | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, JULIE | LACKMAN FIRESTONE LAW OFFICES | 357 BAY ST , STE 401 | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, RADA | LACKMAN FIRESTONE LAW OFFICES | 357 BAY ST , STE 401 | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV. YOVAN | LACKMAN FIRESTONE LAW OFFICES | 357 BAY ST , STE 401 | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, ATANAS | 357 BAY ST , STE 401 | | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, JULIE | 357 BAY ST , STE 401 | | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, RADA | 357 BAY ST , STE 401 | | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV. YOVAN | 357 BAY ST , STE 401 | | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUTA, ANDRES V | 3878 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3051 |
| MITUTA, ANDRES VICTOR | 3878 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3051 |
| MITUTA, RICARDO L | PO BOX 9022 | C/O GM JAPAN-ISUZU | | | WARREN | MI | 48090-9022 |
| MITUTOYO AMERICA CORP | 965 CORPORATE BLVD | | | | AURORA | IL | 60502-9176 |
| MITUVER, LUCAS | | | | | | | |
| MITZ, FLOYD | APT 2 | 625 BARNARD STREET | | | LANSING | MI | 48912-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITZ, FLOYD | 326 W GRAND RIVER AVE | | | | LASING | MI | 48906 |
| MITZ, KENNETH M | 132 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1123 |
| MITZAK, JOYCE V | 4225 BRENAU AVE APT 4 | | | | KETTERING | OH | 45429-2935 |
| MITZEL JOHN | MITZEL, JOHN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MITZEL RONALD | MITZEL, RONALD | CITIZENS INSURANCE | PO BOX 15149 | | WORCESTER | MA | O1615 |
| MITZEL WILLIAM | 10435 GRIFFON DR NW | | | | ALBUQUERQUE | NM | 87114-1550 |
| MITZEL, CLARA J | 10330 W THUNDERBIRD BLVD APT A-103 | | | | SUN CITY | AZ | 85351-3003 |
| MITZEL, DARRELL F | 4456 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| MITZEL, EVELYN A | APT 924 | 7101 CHASE OAKS BOULEVARD | | | PLANO | TX | 75025-5914 |
| MITZEL, JAMES C | 4280 SW 8TH WAY | | | | OKEECHOBEE | FL | 34974-7617 |
| MITZEL, JANET D | 12 LILA LN | | | | FLORISSANT | MO | 63033-5406 |
| MITZEL, JOAN M | 2564 FOX HILLS DR | | | | SHELBY TWP | MI | 48316-2723 |
| MITZEL, JOHN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MITZEL, ROBIN G | 117 WALKER DR | | | | BATTLE CREEK | MI | 49017-8833 |
| MITZEL, RONALD | 46936 EDGEWATER DR | | | | MACOMB | MI | 48044-3597 |
| MITZEL, RONALD | CITIZENS INSURANCE | PO BOX 15149 | | | WORCESTER | MA | 01615-0149 |
| MITZEL, WILLIAM J | 2282 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-4473 |
| MITZELFELD, THOMAS H | 2101 GRAYSON PLACE | | | | FALLS CHURCH | VA | 22043-1650 |
| MITZELMAN, TODD J | 4 BAY HILL CT | | | | WESTAMPTON | NJ | 08060-4716 |
| MITZI A FERGUSON MACKEY | PO BOX 411583 | | | | CHARLOTTE | NC | 28241-1583 |
| MITZI BRADY | 308 E GENESEE ST | | | | DURAND | MI | 48429-1404 |
| MITZI D'ALESIO | 2941 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9649 |
| MITZI DELAY | 1402 ACKLEN AVE | | | | NASHVILLE | TN | 37212-3915 |
| MITZI EVANS | 1057 HORNBEAM ST | | | | OVIEDO | FL | 32765-6030 |
| MITZI FERGUSON MACKEY | PO BOX 411583 | | | | CHARLOTTE | NC | 28241-1583 |
| MITZI J LAKES | 729 RED DEER LN | | | | MIAMISBURG | OH | 45342 |
| MITZI KIMBRELL | 19333 EDGEWOOD RD | | | | ATHENS | AL | 35614-5927 |
| MITZI LOWERY | 1181 NAPA RDG | | | | CENTERVILLE | OH | 45458-6018 |
| MITZI PEACOCK | 1363 PEMBROKE LANE | | | | OXFORD | MI | 48371-5925 |
| MITZI S EVANS | 1057 HORNBEAM ST | | | | OVIEDO | FL | 32765-6030 |
| MITZI S LOWERY | 1181 NAPA RIDGE | | | | CENTERVILLE | OH | 45458-2476 |
| MITZI SPADE | 6924 NEBRASKA AVE | | | | TOLEDO | OH | 43615-4131 |
| MITZI VINING | PO BOX 430093 | | | | PONTIAC | MI | 48343-0093 |
| MITZI, GEORGIE | 6026 W SYLVANIA AVE | | | | TOLEDO | OH | 43623-2542 |
| MITZI, GEORGIE, | 6026 W SYLVANIA AVE | | | | TOLEDO | OH | 43623-2542 |
| MITZIE CLARK | 43457 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1352 |
| MITZIE HARPER | 1850 N. CLAYTON ROAD | | | | BROOKVILLE | OH | 45309-9389 |
| MITZIE LEE | 418 BROADWAY AVE | | | | DYERSBURG | TN | 38024-4014 |
| MITZIGA, GLENN J | 18078 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9235 |
| MITZIGA, GLENN JOSEPH | 18078 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9235 |
| MITZNER, KATHLEEN L | 18685 N OAK CT | | | | CLINTON TWP | MI | 48038-2095 |
| MITZNER, WALTER G | 19055 MARISA DR | | | | CLINTON TWP | MI | 48038-2273 |
| MITZOK, HOLLY M | 8101 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9498 |
| MIU, EDWARD V | 2065 TALL TREES LN | | | | THE VILLAGES | FL | 32162-1239 |
| MIVELAZ, LARRY E | 1169 SUGAR LN | | | | COLLIERVILLE | TN | 38017-8623 |
| MIVRAG COLD FORMING TECHNOLOGY LTD | 105 MATTHEW WARREN DR | FRMLY MIVRAG SCREW MFG LTD | | | CLINTON | TN | 37716-6587 |
| MIVUMBI, JEAN B | 4881 FAR HILLS AVE APT D2 | | | | KETTERING | OH | 45429-2337 |
| MIX, ALBERT R | 8182 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIX, ARLENE B | 184 LAKE HILL DR | | | | FLORA | MS | 39071-9639 |
| MIX, ARNOLD | 2660 SWETT RD | | | | LYNDONVILLE | NY | 14098-9750 |
| MIX, AZEL J | 3624 RAVEN AVE SW | | | | WYOMING | MI | 49509-3832 |
| MIX, CONNIE M | 317 CHESSER PARK DR | | | | CHELSEA | AL | 35043-8213 |
| MIX, DAVID A | 5416 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9106 |
| MIX, DONALD G | 8840 BARNES DR | | | | JONES | OK | 73049-7347 |
| MIX, DORIS H | 5 DORSET RD | | | | MANCHESTER | NJ | 08759-6819 |
| MIX, ELAINE | 3624 RAVEN SW | | | | WYOMING | MI | 49509-3832 |
| MIX, ELAINE | 3624 RAVEN AVE SW | | | | WYOMING | MI | 49509-3832 |
| MIX, ELAINE J | 1412 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5226 |
| MIX, EVA S | 798 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9563 |
| MIX, HAROLD L | 12542 S. US 35 | | | | GALVESTON | IN | 46932 |
| MIX, HAZEL C | 3346 SAPPHIRE LANE | | | | FORT GRATIOT | MI | 48059 |
| MIX, JACQUELINE R | 622 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| MIX, JOE | 3025 WOLCOTT ST | | | | FLINT | MI | 48504-3255 |
| MIX, JOHN G | 317 CHESSER PARK DR | | | | CHELSEA | AL | 35043-8213 |
| MIX, JOSEPH S | 1825 NORTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451-9613 |
| MIX, KEVIN T | 9672 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9275 |
| MIX, LAWRENCE A | 622 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| MIX, LEROY E | 15301 BOICHOT RD | | | | LANSING | MI | 48906-1225 |
| MIX, LINDA A | 9672 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837 |
| MIX, LOUIS P | 3004 PALO ALTO DR NE | | | | ALBUQUERQUE | NM | 87111-5631 |
| MIX, MARGARET A | 1615 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-8739 |
| MIX, MARGARET A | 1615 ST. RT. 14 | | | | DEERFIELD | OH | 44411-8739 |
| MIX, MICHAEL F | 2399 EAST 16 ROAD | | | | MANTON | MI | 49663-9717 |
| MIX, MICHAEL F | 2399 EM 42 | | | | MANTON | MI | 49663 |
| MIX, PAUL A | PO BOX 357 | | | | JONES | OK | 73049-0357 |
| MIX, RENARD E | 10748 WEST STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| MIX, ROBERT D | 4365 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9514 |
| MIX, RONALD E | 192 FORESTWOOD DR | | | | NORTHFIELD | OH | 44067-1921 |
| MIX, ROYCE W | 1036 E 22ND AVE | | | | COLUMBUS | OH | 43211-2125 |
| MIX, SCOTT C | 1211 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| MIX, TERRY | CURTIN & HEEFNER | 250 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067-1104 |
| MIX, THOMAS R | 717 DUNLAP ST | | | | LANSING | MI | 48910-2836 |
| MIX, VALERIE | | | | | | | |
| MIX, VELDA L | 12542 S. US 35 | | | | GALVESTON | IN | 46932 |
| MIX, VIOLET V | 12316 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-8517 |
| MIX, WARREN M | 909 MARINA VILLAGE PKWY | #155 | | | ALAMEDA | CA | 94501 |
| MIX, WILLIAM E | 490 ADAM ST | | | | TONAWANDA | NY | 14150-1804 |
| MIX, WILLIAM H | 2041 ADELPHA AVE | | | | HOLT | MI | 48842 |
| MIXA, ROBERT D | 5321 S NOCTURNE LN | | | | SHELBY TWP | MI | 48316-5236 |
| MIXDORF, EVELYN M | 4177 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| MIXDORF, EVELYN MARIE | 4177 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| MIXEN, CHARLES F | 641 SALERNO DR | | | | DELTONA | FL | 32725-8449 |
| MIXEN, EUNICE | 641 SALERNO DR | | | | DELTONE | FL | 32725-8449 |
| MIXER, DARWIN A | 5628 CORTLAND CIR | | | | BAY CITY | MI | 48706-5629 |
| MIXER, KEVIN W | 9000 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| MIXER,KEVIN W | 9000 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| MIXES COPY SHOP | 304 FORD BLDG | | | | DETROIT | MI | 48226 |
| MIXING EQUIP/FRMNGTN | C/O MATTOON & LEE EQUIPMENT | INC. | 23943 INDUSTRIAL PARK DRIVE | | FARMINGTON | MI | 48024 |
| MIXON JR, RANDY W | 1417 N PARK DR | | | | MEDWAY | OH | 45341-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIXON JR, ROOSEVELT | 37413 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2965 |
| MIXON ROB | MIXON, ROB | 424 COALBROOK DR | | | NORMAN | OK | 73071-2123 |
| MIXON SIDNEY G (405405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIXON TAYLOR JR | PO BOX 214207 | | | | AUBURN HILLS | MI | 48321-4207 |
| MIXON, ANTHONY | 5163 HOMEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-2201 |
| MIXON, AUDREY L | 28 DAY PL | | | | ROCHESTER | NY | 14608-2623 |
| MIXON, BARBARA E | 16039 GREEN SPRINGS DR | | | | RENO | NV | 89511-8161 |
| MIXON, BERNICE W | 2835 LIVSEY DR | | | | TUCKER | GA | 30084-2577 |
| MIXON, DEJUAN C | | | | | | | |
| MIXON, DENISE Y | PO BOX 19427 | | | | CLEVELAND | OH | 44119-0427 |
| MIXON, DOCK L | 6170 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| MIXON, FREIDA F | 1943 WYBOO AVE | | | | MANNING | SC | 29102-7834 |
| MIXON, FREIDA F | 1943 WYDOO AVE | | | | MANNING | SC | 29102 |
| MIXON, GLADYS C | 295 PROMINENT LOOP | | | | MCDONOUGH | GA | 30253-2058 |
| MIXON, IRVIN | 23930 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4892 |
| MIXON, JACQUELINE A | 15711 TRACEY ST | | | | DETROIT | MI | 48227-3345 |
| MIXON, JAMES D | 2703 AVONDALE CT SE | | | | DECATUR | AL | 35601-6734 |
| MIXON, JERRY L | 15711 TRACEY ST | | | | DETROIT | MI | 48227-3345 |
| MIXON, JOHN H | 289 SHADYWOOD DR | | | | DAYTON | OH | 45415-1237 |
| MIXON, JOHN M | 10009 BEACONSFIELD ST | | | | DETROIT | MI | 48224-2534 |
| MIXON, MICHAEL J | 4415 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1805 |
| MIXON, NORMAN S | 2005 NELSON ST SE | | | | DECATUR | AL | 35601-5231 |
| MIXON, ODESSA | 3109 BELMONT CT | | | | JACKSONVILLE | NC | 28546-6981 |
| MIXON, RANDY W | 213 GILBERT AVE | | | | FAIRBORN | OH | 45324-3310 |
| MIXON, RICKY H | 127 BULLDOG CIR | | | | FITZGERALD | GA | 31750-6513 |
| MIXON, ROB | 424 COALBROOK DR | | | | NORMAN | OK | 73071-2123 |
| MIXON, ROBERT H | 16039 GREEN SPRINGS DR | | | | RENO | NV | 89511-8161 |
| MIXON, ROOSEVELT | 19625 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7311 |
| MIXON, ROSE M | 5640 21ST AVE E | | | | TUSCALOOSA | AL | 35405-5208 |
| MIXON, ROSEMARY | 3800 RICHFIELD RD APT 517 | | | | FLINT | MI | 48506-2661 |
| MIXON, RUTH A | 910 E 8TH ST | | | | CHANDLER | OK | 74834-3000 |
| MIXON, RUTH L | 19625 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7311 |
| MIXON, SAMUEL S | 2401 13TH ST SE | | | | DECATUR | AL | 35601-5207 |
| MIXON, SIDNEY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIXON, WALTER W | 3130 CENTENNIAL CT | | | | HOWELL | MI | 48843-8837 |
| MIXON, WILLA | 7283 101ST ST | | | | FLUSHING | MI | 48433-8706 |
| MIXON, WILLIAM HUNTER | COBB SHEALY CRUM & DERRICK | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| MIXON, WILLIAM HUNTER | HOOPER J SCOTT | PO BOX 230894 | | | MONTGOMERY | AL | 36123-0894 |
| MIXTER, HELEN L | 7720 DRESDEN AVENUE | | | | PARMA | OH | 44129-2806 |
| MIXTER, THOMAS | | | | | | | |
| MIYACHI UNITEK CORP | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91016-4833 |
| MIYACHI UNITEK CORPORATRION | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91016-4833 |
| MIYAHARA, LELAND Y | 1127 CROYDEN DR | | | | DAYTON | OH | 45420-2271 |
| MIYASATO, JAMES M | PO BOX 8134 | | | | LOS ANGELES | CA | 90008-0134 |
| MIYAZAWA, TAKAO K | 3529 MILLAY DR | | | | TROY | MI | 48083-5208 |
| MIYAZU SEISAKUSHO CO LTD | 3-24-1 SENGOKU OIZUMI MACHI | | | GUNMA 370-0533 JAPAN | | | |
| MIYLER TERRY (494020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIYLER, TERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIYOKO BROTHERS | 1887 PEARCE CIR | | | | SALEM | OH | 44460-1861 |
| MIYOKO PARRA | 4805  FISHBURG ROAD | | | | DAYTON | OH | 45424-5304 |
| MIYOKO ZYNDA | 13230 E 13 MILE RD | | | | WARREN | MI | 48088-3121 |
| MIZAK, EUGENE C | 4176 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| MIZAR MOTORS INC | 6003 BENORE RD | | | | TOLEDO | OH | 43612-3905 |
| MIZE DAVID | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9210 |
| MIZE GEORGE N (467030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZE JAMES G (429483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZE JOSEPH H (492079) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIZE JR, GEORGE N | 2375 TIN BILL RD | | | | CARO | MI | 48723-9498 |
| MIZE JR, WILLIE | 4910 MIAMI LN | | | | FLINT | MI | 48504-2054 |
| MIZE MARION W (467031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZE, ALCONIA | 795 SULPHUR HOLLOW ROAD | | | | TAZEWELL | TN | 37879-5186 |
| MIZE, ALYCE B | 2308 TIMSBURY WAY | | | | SANTA MARIA | CA | 93455-1209 |
| MIZE, BARRY W | 3071 FIRESTONE CIR | | | | INDIANAPOLIS | IN | 46234-1768 |
| MIZE, CLIFTON E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MIZE, DALE W | 2335 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 |
| MIZE, DAVID C | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9210 |
| MIZE, DIANA S | 2049 COURTLAND AVENUE | | | | CINCINNATI | OH | 45212-3009 |
| MIZE, DIANA SUE | 2049 COURTLAND AVENUE | | | | CINCINNATI | OH | 45212-3009 |
| MIZE, DONELL | 6617 MOSS CIR | | | | INDIANAPOLIS | IN | 46237-2937 |
| MIZE, ELOUISE M | 773 DUCHESS ST | | | | MILFORD | MI | 48381-1103 |
| MIZE, ELOUISE M | 480 ROWE RD | | | | MILFORD | MI | 48380-2510 |
| MIZE, ELSIE | 36844 ARLENE DR | | | | STERLING HTS | MI | 48310-4311 |
| MIZE, ETTA B | 2591 S GLEN CV | | | | MARTINSVILLE | IN | 46151-6159 |
| MIZE, EUEL G | 1660 E BROAD ST | | | | GREENSBORO | GA | 30642-2384 |
| MIZE, FRANK | 2105 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9595 |
| MIZE, FREDIE C | 913 BEECH DR | | | | GREENWOOD | IN | 46142-4150 |
| MIZE, GEORGE A | 2175 OAK HILL RD | | | | DAYTON | TN | 37321-5252 |
| MIZE, GEORGE E | 1352 W COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46217-5247 |
| MIZE, GEORGE N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZE, GEORGE T | 795 SULPHUR HOLLOW RD | | | | TAZEWELL | TN | 37879-5186 |
| MIZE, GERALD A | 39785 DEEPWOOD ST | | | | CANTON | MI | 48188-1529 |
| MIZE, HARRY A | 2308 TIMSBURY WAY | | | | SANTA MARIA | CA | 93455-1209 |
| MIZE, JAMES A | 484 N HOWARD RD | | | | GREENWOOD | IN | 46142-3837 |
| MIZE, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIZE, JAMES L | 1234 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044-3144 |
| MIZE, JASON ALAN | 7042 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| MIZE, JAYLYN A | 1990 GARDEN DR | | | | GAINESVILLE | GA | 30507-5016 |
| MIZE, JIMMY R | 546 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8570 |
| MIZE, JOHN D | 8978 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4028 |
| MIZE, JOHN M | 525 RADBURN DR | | | | INDIANAPOLIS | IN | 46214-2641 |
| MIZE, JOHNNY | 4256 N COUNTY ROAD 1025 E | | | | INDIANAPOLIS | IN | 46234-9022 |
| MIZE, JOHNNY H | 160 MIZE RD | | | | PULASKI | TN | 38478-8458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIZE, JOSEPH H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIZE, KENNETH | 700 W BEL AIR AVE APT 316 | | | | ABERDEEN | MD | 21001-5400 |
| MIZE, LARRY E | 21928 HIGHWAY 11 N | | | | MANSFIELD | GA | 30055-2210 |
| MIZE, LAWRENCE J | 53 TOUCHSTONE | | | | LAKE OSWEGO | OR | 97035-1903 |
| MIZE, LYNN M | 5161 JACKSON RD | | | | FLINT | MI | 48506-1017 |
| MIZE, MARION W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZE, MARJORIE L | 945 ALAN DR | | | | LAKE ORION | MI | 48362-2804 |
| MIZE, MICHAEL P | 10807 COUNTY ROAD 19 | | | | HEFLIN | AL | 36264-4453 |
| MIZE, ORA L | 126 MALLARD CIR | | | | SOMERSET | KY | 42503-6302 |
| MIZE, RAY | 913 MULLINIX RD | | | | GREENWOOD | IN | 46143-8657 |
| MIZE, REBECCA L | 2606 WINDING OAKS DR | | | | ARLINGTON | TX | 76016-1709 |
| MIZE, RICHARD W | 6002 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4003 |
| MIZE, ROBERT G | 13979 MERCEDES | | | | DETROIT | MI | 48239-3031 |
| MIZE, ROBERT W | 10227 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| MIZE, ROGER G | 2062 E BALSAM AVE | | | | MESA | AZ | 85204-1426 |
| MIZE, ROY A | 2088 OXFORD RIDGE CIR | | | | LEHIGH ACRES | FL | 33973-6041 |
| MIZE, STANLEY E | 129-D ALBANY WAY | | | | BEECH GROVE | IN | 46107 |
| MIZE, STANLEY E | 129 ALBANY WAY APT D | | | | BEECH GROVE | IN | 46107-3200 |
| MIZE, STEPHANIE L | 1990 GARDEN DR | | | | GAINESVILLE | GA | 30507-5016 |
| MIZE, STEPHANIE LYNN | 1990 GARDEN DR | | | | GAINESVILLE | GA | 30507-5016 |
| MIZE, TERRY R | 945 ALAN DR | | | | LAKE ORION | MI | 48362-2804 |
| MIZE, THOMAS W | PO BOX 182 | | | | COLLINSVILLE | TX | 76233-0182 |
| MIZE, ZELMA | 926 N COUNTY RD 300 EAST | | | | PERU | IN | 46970 |
| MIZE,DAVID C | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9210 |
| MIZEJEWSKI, ROBERT A | 2055 WOODSMAN DR | | | | ORTONVILLE | MI | 48462-8494 |
| MIZELL CHEVROLET COMPANY | 206 N BROADWAY AVE | | | | BOONEVILLE | AR | 72927-4012 |
| MIZELL DIXON | 3180 S UNION RD | | | | DAYTON | OH | 45417 |
| MIZELL PEEPLES | 79 HORTON ST | | | | DETROIT | MI | 48202-3111 |
| MIZELL WILLIAM A (516483) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MIZELL, ALMA B | 1230 FAVERSHAM LN | | | | ROCK HILL | SC | 29730-7063 |
| MIZELL, CHARLES H | 3448 AMESBURY LN | | | | BRUNSWICK | OH | 44212-2294 |
| MIZELL, COLVIN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MIZELL, CRAIG A | 6612 LARAMIE DR | | | | ROMULUS | MI | 48174-5037 |
| MIZELL, DOROTHY G | 1347 FORT LAMAR RD | | | | COMMERCE | GA | 30530-7230 |
| MIZELL, ERMA A | 21733 170TH AVE | | | | TUSTIN | MI | 49688-8190 |
| MIZELL, ERMA A | 6023 ROBERTA ST | | | | BURTON | MI | 48509-2220 |
| MIZELL, GILDA JEAN | 1970 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| MIZELL, GLENN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MIZELL, HAROLD E | 2686 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2316 |
| MIZELL, JOHNNIE K | PO BOX 42 | 255 ADDRESS | | | RHINE | GA | 31077 |
| MIZELL, MARGARET A | 2425 ISLAND PARADISE AVE | | | | NORTH LAS VEGAS | NV | 89031 |
| MIZELL, MARIE | 368 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| MIZELL, MARY | 1700 N 13TH LOOP RD APT 230 | | | | SHELTON | WA | 98584-2168 |
| MIZELL, PATRICIA | | | | | | | |
| MIZELL, ROY E | 2513 MINCHEW RD | | | | AXSON | GA | 31624-5521 |
| MIZELL, VELMA J | 1415 W MYRTLE AVE | | | | FLINT | MI | 48504-2221 |
| MIZELL, VERNON | 2814 NOBLE ST | | | | ANDERSON | IN | 46016-5468 |
| MIZELL, WALTER L | 1709 SPOONER RD | | | | DOUGLAS | GA | 31533-1369 |
| MIZELL, WILLIAM A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MIZELL, WILLIAM A | 8 JOGGINS CT | | | | BALTIMORE | MD | 21220-2345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIZELL, WILLIAM L | 5423 HAMILTON AVE | | | | BALTIMORE | MD | 21206-3104 |
| MIZELL, WILLIE C | PO BOX 342 | | | | RHINE | GA | 31077-0342 |
| MIZELLE, ELAINE | 2806 BEAL DR | | | | COLUMBUS | OH | 43232-4788 |
| MIZEN, JERALD F | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| MIZEN, NANCY C | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| MIZENER, DALE G | 9994 LITTLE ACRES LN | | | | PEA RIDGE | AR | 72751-9409 |
| MIZENER, JAMES P | 704 GRANT ST | | | | PORT CLINTON | OH | 43452-2149 |
| MIZENER, JEFF A | 2818 CALGARY LN | | | | JANESVILLE | WI | 53545-0642 |
| MIZENER, REX F | 493 NW W HWY | | | | KINGSVILLE | MO | 64061-9117 |
| MIZER, DALE F | 6570 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-8706 |
| MIZER, DALE F | 6570 WARREN-SHARON RD. | | | | BROOKFIELD | OH | 44403-8706 |
| MIZERA CHEVROLET-BUICK INC | 5301 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIZERA CHEVROLET-BUICK, INC. | ATTN: MARK S. MIZERA | 5333 W IRVING PARK RD | | | CHICAGO | IL | 60641-2529 |
| MIZERA, JOZEF | PO BOX 1460 | | | | BRIGHTON | MI | 48116-7960 |
| MIZEROCK, ANN L | 4614 COLINAS DR | | | | MEDINA | OH | 44256-6312 |
| MIZERSKI, SIGISMUND | 15842 W PEPPERBOX LN | | | | MARANA | AZ | 85653 |
| MIZETTE C PRINTUP | 1102 TREYMONT LN 16 | | | | LAWRENCEVILLE | GA | 30045 |
| MIZGA, RICHARD L | 5474 WOLF HWY | | | | EATON RAPIDS | MI | 48827-9532 |
| MIZGALA, MICHAEL | 1302 IDLEWOOD RD | | | | WILMINGTON | DE | 19805-1321 |
| MIZGALSKI, EDMUND M | 39760 CRYSTAL DR | | | | STERLING HTS | MI | 48310-2305 |
| MIZGALSKI, MARY E | 14511 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5140 |
| MIZGER JR, ALEX | 3523 PARKWAY DR | | | | LANSING | MI | 48910-4753 |
| MIZGER, GERALD S | 1754 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| MIZICKO, EDWARD P | 4722 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| MIZICKO, EDWARD P | 2727 SANLAN RANCH DR LOT 49A | | | | LAKELAND | FL | 33812 |
| MIZICKO, MICHAEL R | 5188 KING GRAVES ROAD | | | | VIENNA | OH | 44473-9713 |
| MIZIKAR, BERNADINE | 5300 WILLOWBEND TRL | | | | KALAMAZOO | MI | 49009-9577 |
| MIZIKAR, BERNADINE | 5300 WILLOW BEND TRL | | | | KALAMAZOO | MI | 49009-9577 |
| MIZIKOW, RONALD G | 5221 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9353 |
| MIZIOLEK, GABRIELA | 2951 WOODELM DRIVE | | | | ROCHESTER HILLS | MI | 48309 |
| MIZLA JR, JOHN J | 512 N HILLCREST DR | | | | LAKESIDE | OH | 43440-1218 |
| MIZLA, MARK S | 2166 S OLAF DR | | | | MARBLEHEAD | OH | 43440-9775 |
| MIZLO JOHN | 357 DUNLEER DR | | | | CARY | IL | 60013-1579 |
| MIZLO JOHN J (355955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZLO, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIZNER, DONALD J | 2151 SHADOW DR | | | | SHARPSVILLE | PA | 16150-8535 |
| MIZNER, JAMES E | 465 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| MIZRAIM PETERS | 12322 BRISTOL RD | | | | LENNON | MI | 48449-9417 |
| MIZUHO BANK | SHIBA BRANCH 5-34-7 SHIBA | MINATO-KU | | TOKYO 108-0014 JAPAN | | | |
| MIZUHO CORPORATE BANK (USA) | 1251 AVENUE OF THE AMERICAS | 32ND FLOOR | | | NEW YORK | NY | 10020 |
| MIZUHO CORPORATE BANK (USA) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1251 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10020 |
| MIZUHO CORPORATE BANK, LTD, SUZUKI MOTOR CORP. | RESONA BANK, LTD, THE CHUO MITSUI TRUST & BANKING C | BETTY ALI / JUDY KWONG VICE PRESIDENT LOANS ADMINISTRATION UNIT | 1800 PLAZA TEN | NEW YORK BRANCH | JERSEY CITY | NJ | 07311-4009 |
| MIZUHO CORPORATE BANK, LTD. | NEW YORK BRANCH | BETTY ALI / JUDY KWONG, | VICE PRESIDENT,LOANS ADMINISTRATION UNIT | 1800 PLAZA 10 | JERSEY CITY | NJ | 07311 |
| MIZUHO CORPORATE BANK, LTD. | ATTN: GENERAL COUNSEL | 1-3-3, MARUNOUCHI, CHIYODA-KU | | TOKYO 100-8210 JAPAN | | | |
| MIZUHO FINANCIAL GROUP INC | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIZUNO PATENT OFFICE | AKASAKA MISUZU BLDG | 1-4-10 AKASAKA | MINATO-KU | TOKYO 105-0013 JAPAN | | | |
| MIZUNO, RANDALL L | 2379 MATTHEW CT | | | | HARTLAND | MI | 48353-2638 |
| MIZZI, JOSEPH C | 2500 NOTTINGHAM CT | | | | WHITE LAKE | MI | 48383-2394 |
| MIZZI, KAREN J | 12084 LANSDOWNE ST | | | | DETROIT | MI | 48224-1044 |
| MIZZI, KATHLEEN | | | | | | | |
| MIZZI, NORMAN J | 629 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2021 |
| MJ D'ANIELLO & ASSOCIATES LLC | 239 RAVINESIDE DR | | | | MILFORD | MI | 48381-2865 |
| MJ FITNESS REPAIR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 W 730 72ND ST | | | BURR RIDGE | IL | 60527 |
| MJ MARKETING | 1845 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7421 |
| MJ TOOL & SUPPLY LLC | MICHAEL J CALL | 2972 WOODLAND DR | | | METAMORA | MI | 48455-9794 |
| MJB SATURN, LLC | MICHAEL SCHRAMM | 630 WAUKEGAN RD | | | GLENVIEW | IL | 60025-4348 |
| MJBL INC | 4157 FAR HILL CT | | | | BLOOMFIELD HILLS | MI | 48304-3102 |
| MJD CORP OF CNYLLC | 1 GENERAL MOTORS DR | | | | SYRACUSE | NY | 13206-1117 |
| MJELDE, ARNIE N | 26 CHERRYSTONE CT | | | | SUWANEE | GA | 30024-2380 |
| MJM INVESTIGATIONS | PO BOX 601702 | | | | CHARLOTTE | NC | 28260-1702 |
| MJM INVESTIGATIONS | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 |
| MJM INVESTIGATIONS INC | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 |
| MJM INVESTIGATIONS INC. | 910 PAVERSTONE DR RALEIGH | | | | RALEIGH | NC | 27615 |
| MJM INVESTIGATIONS, INC | 910 PAVERSTONE DR | | | | RALEIGH | NC | 27615-4701 |
| MJM LOGISTICS INC | 4022 N HAMPTON DR | | | | POWELL | OH | 43065-8431 |
| MJOLSNESS, SALLY A | 2712 NW 158TH ST | | | | EDMOND | OK | 73013-8820 |
| MJOLSNESS, SALLY ANN | 2712 NW 158TH ST | | | | EDMOND | OK | 73013-8820 |
| MJUUG ERF | XDFVB | | | | | | |
| MK AUTOMATION ENGINEERING INC | 105 HIGHLAND PARK DR | | | | BLOOMFIELD | CT | 06002-1396 |
| MK TECHNOLOGY TRADE CONSULTINGSERVICES LLC | 1823 JEFFERSON PL NW | | | | WASHINGTON | DC | 20036-2504 |
| MKBK PREC/COOKVILLE | 815 DELMAN DRIVE | | | | COOKEVILLE | TN | 38501 |
| MKBK PREC/SPARTA | 144 CHURCHILL DR | | | | SPARTA | TN | 38583-1525 |
| MKD  ASSOCIATES  INC | ATTN: MEL MARECH | 940  SOUTH  AVE  W  STE  C | | | WESTFIELD | NJ | 07090-1490 |
| MKR FABRICATORS | 1600 TERMINAL DR | | | | SAGINAW | MI | 48601-9602 |
| MKS INDUSTRIES INC | ATTN: MARK MARTINO | PO BOX 4948 | | | SYRACUSE | NY | 13221-4948 |
| MKS INSTRUMENTS INC | 6 SHATTUCK RD | | | | ANDOVER | MA | 01810-2449 |
| MKS INSTRUMENTS INC | 70 RIO ROBLES | | | | SAN JOSE | CA | 95134-1806 |
| MKS INSTRUMENTS INC | 90 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887-4610 |
| MKS INSTRUMENTS INC | 2 TECH DR., SUITE 201 | | | | ANDOVER | MA | 01810 |
| ML CHARTER INC | PO BOX 230069 | | | | FAIR HAVEN | MI | 48023-0069 |
| ML DESIGN TECHNOLOGIES | 2130 HANOVER ST | | | | PALO ALTO | CA | 94306-1244 |
| ML DESIGN TECHNOLOGIES INC | 2130 HANOVER ST | | | | PALO ALTO | CA | 94306-1244 |
| ML GREGORY | 3415 APPLE VALLEY | | | | DALLAS | TX | 75234 |
| ML H DOBSON | 1009 MCLEAN ST | | | | JACKSON | MS | 39209 |
| ML HOLDINGS INC | 5836 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107-5008 |
| ML STRATEGIES INC | 1 FINANCIAL CTR | | | | BOSTON | MA | 02111 |
| ML VANCE I I | 634 ELM DR | | | | PLAINFIELD | IN | 46168-2184 |
| MLADEN JURKOVIC | 2518 WALMAR DR | | | | LANSING | MI | 48917-5108 |
| MLADEN KRULIC | 26718 SANDY HILL DR | | | | RICHMOND HEIGHTS | OH | 44143-1052 |
| MLADENOVIC LJUBISA | MLADENOVIC, LJUBISA | | | | | | |
| MLADENOVIC LJUBISA | 3270 WINDEMERE DR | | | | ANN ARBOR | MI | 48105 |
| MLADENOVIC, LJUBISA | 3720 WINDEMERE DR | | | | ANN ARBOR | MI | 48105-2868 |
| MLADENOVSKI, MILICA | 59255 HAYES RD | | | | WASHINGTON | MI | 48094-2532 |
| MLADENOVSKI, ZARKO | 59255 HAYES RD | | | | WASHINGTON | MI | 48094-2532 |
| MLADY, MARGARET M | 211 ELGIN AVE APT 4G | | | | FOREST PARK | IL | 60130-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MLADY, SCOTT T | 1091 CHURCHILL DR | | | | BOLINGBROOK | IL | 60440-1451 |
| MLAK, CATHERINE L | 507 HAWLEY ST | | | | LOCKPORT | NY | 14094-2152 |
| MLB ADVANCED MEDIA LP | 75 9TH AVE FL 5 | | | | NEW YORK | NY | 10011-7076 |
| MLB ADVANCED MEDIA, L.P. | COURTNEY CONNORS | 75 NINTH AVENUE, NEW YORK | | | NEW YORK | NY | 10011 |
| MLB ADVANCED MEDIA, L.P. | | | | | | | |
| MLB SOLUTIONS LLC | MLB ASSOCIATES | 1936 SARANAC AVENUE SUITE 2-300 | | | LAKE PLACID | NY | 12946 |
| MLC WIRELESS SERVICE | | | | | | | |
| MLC WIRELESS SERVICES INC | FARM FAMILY INSURANCE COMPANY | 1820 CHAPEL AVE W STE 195 | | | CHERRY HILL | NJ | 08002-4611 |
| MLC WIRELESS SERVICES INC | 1820 CHAPEL AVE W STE 195 | | | | CHERRY HILL | NJ | 08002-4611 |
| MLC WIRELESS SERVICES INC | SANDLER & MARCHESINI | 1820 CHAPEL AVE W STE 195 | | | CHERRY HILL | NJ | 08002-4611 |
| MLCHC #7 LLC | 36464 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 |
| MLCS LLC | ATTN DAVID HEAD | 500 RENAISSANCE CENTER | SUITE 1400 | | DETROIT | MI | 48265-3000 |
| MLECZ RICHARD | MLECZ, RICHARD | 115 CHRISTOPHER STREET | | | NEW YORK | NY | 10014 |
| MLECZ, RICHARD | 3264 MIDDLETOWN RD | | | | BRONX | NY | 10465-1040 |
| MLECZ, RICHARD | LEVINE HARVEY A | 115 CHRISTOPHER STREET | | | NEW YORK | NY | 10014 |
| MLECZEK, JUDITH | 1558 RIVIERA ST. | | | | SAGINAW | MI | 48604-1653 |
| MLECZKO, DAWN M | 51901 D W SEATON DR | | | | CHESTERFIELD | MI | 48047-1459 |
| MLEKO, DAVID L | 2014 CHISWICK RD | | | | EDMOND | OK | 73034-2928 |
| MLICZEK, ACQULINE | 853 VOORHEES AVE | | | | MIDDLESEX | NJ | 08846-2160 |
| MLIKA JR, EARNEST | 13201 NW SKYVIEW AVE | | | | KANSAS CITY | MO | 64164-1057 |
| MLINAR, JANICE A | 2208 THOMAS RD | | | | WILMINGTON | DE | 19803-3043 |
| MLINAR, JOHN V | 335 HUDSON ST | | | | FOREST CITY | PA | 18421 |
| MLINARCIK, DONALD W | 420 CHARRING CROSS DR | | | | MUNROE FALLS | OH | 44262-1223 |
| MLINARCIK, SOPHIA R | 24 BROWNFIELD LANE | | | | UNIONTOWN | PA | 15401-5256 |
| MLINCEK, STEVE | 982 FLAMINGO AVE | | | | SEBASTIAN | FL | 32958-5122 |
| MLINEK III, FRANK J | 15816 MEYER AVE | | | | ALLEN PARK | MI | 48101-2746 |
| MLINEK, BETTY | 4875 FAIRWAYS DR | | | | BRIGHTON | MI | 48116-9189 |
| MLINER, GILBERT | 403 W LAGOON LN APT 1807 | | | | OAK CREEK | WI | 53154-2995 |
| MLK BUSINESS FORMS INC | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152-2686 |
| MLK BUSINESS FORMS INC | 7233 FREEDOM AVE NW | PO BOX 2340 | | | CANTON | OH | 44720-7123 |
| MLK CELEBRATION | 2132 W 3RD ST | | | | DAYTON | OH | 45417-2542 |
| MLK JR PROJECT | 24 WEST 3RD STREET | | | | MANSFIELD | OH | 44902 |
| MLL INC. | KIM MOORE | 1114 W HIGHWAY 24 | | | OSBORNE | KS | 67473-1632 |
| MLM | ORESKO NABREZJE 9 | | | MARIBOR 2001 SLOVENIA | MARIBOR | | 2001 |
| MLM CONSULTING SERVICES INC | 5019 DEER CREEK CIR N | | | | WASHINGTON | MI | 48094-4209 |
| MLOCKI, ANDREW K | 7291 DELL HAVEN DR | | | | PARMA | OH | 44130-6029 |
| MLOCKI, KAZIMIERZ C | 8950 ASPEN CIR | | | | PARMA | OH | 44129-6408 |
| MLODGENSKI, JAMES H | 844 MIZZEN AVE | | | | BEACHWOOD | NJ | 08722-4618 |
| MLODGENSKI, WILLIAM J | 73 HUNT ST | | | | ISELIN | NJ | 08830-1722 |
| MLODZIK, BARBARA | 15568 BILLINGTON CT | | | | GRANGER | IN | 46530-8928 |
| MLODZIK, CLARENCE | 12725 W VERONA DR | | | | NEW BERLIN | WI | 53151-4642 |
| MLODZIK, KENNETH J | 455 TOLTEC WAY | | | | SANTA BARBARA | CA | 93111-1642 |
| MLODZIK, MARIE C | 455 TOLTEC WAY | | | | SANTA BARBARA | CA | 93111-1642 |
| MLODZIK, WILLIAM J | 105 DOWNEY CIR | | | | BUELLTON | CA | 93427-9452 |
| MLOSTEK, DOLORES D | 43520 NOWLAND DR | | | | CANTON | MI | 48188-1787 |
| MLPF & S  CUST FPO GERALD BAKER/BASIC | MR GERALD BAKER | PO BOX 180 | | | BROOKSIDE | NJ | 07926-0180 |
| MLPF & S CUST FBO JEROME DALE BOSEK IRRA | 318 HWY 55 | PO BOX 12 | | | WENDELL | MN | 56590 |
| MLPF & S CUST FBO MR GERALD A WOLK DECD IRA | C/O FRANCES NEWMAN | 1304 POINTE GATE DR | | | LIVINGSTON | NJ | 07039-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MLPF&S CUS. FBO JOHN RAGOZINE | JOHN RAGOZINE | 4301 SAGEMORE DR | | | MARLTON | NJ | 08053 |
| MLPFS CUST JAMES A LOCKE IRRA | JAMES A LOCKE | 3873 PERRY HIGHWAY | | | SLIPPERY ROCK | PA | 16057 |
| MLS NATIONAL MEDICAL EVALUATION SERVICES | 29792 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7607 |
| MLS TRAINING INSTITUTE | 1414 MONTREAL RD | | | | TUCKER | GA | 30084 |
| MLS USA, INC. | INTERCOMPANY | | | | | | |
| MLT INC | 1841 GOVER PKWY | | | | MT PLEASANT | MI | 48858-8166 |
| MLTH HOLDING INC | 155 HIGH ST E | | | STRATHROY ON N7G 1H4 CANADA | | | |
| MLTH HOLDING INC | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STRATHROY ON CANADA | | | |
| MLTH HOLDING INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | STRATHROY | ON | N7G 4 |
| MLW SERVICES, INC | 101 WALL ST, FL 8 | | | | NEW YORK | NY | 10005 |
| MLW SERVICES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 101 WALL ST, FL 8 | | | NEW YORK | NY | 10005 |
| MLYNARCZYK, ELEANOR C | 1128 COYNE PL | | | | WILMINGTON | DE | 19805-4525 |
| MLYNARCZYK, ELEANOR C | 1128 COYNE PLACE | | | | WILMINGTON | DE | 19805 |
| MLYNARCZYK, PATRICIA A | P.O. BOX 118 | | | | LYONS | MI | 48851-0118 |
| MLYNARCZYK, PATRICIA A | PO BOX 118 | | | | LYONS | MI | 48851-0118 |
| MLYNARCZYK, SYLVIA T | 2982 WINDCREST WAY NE | | | | GRAND RAPIDS | MI | 49525-7025 |
| MLYNAREK, DOUG R | 655 EAST DRIVE | | | | DAYTON | OH | 45419-1932 |
| MLYNARSKI, ALFRED S | 6156 RALEIGH ST | | | | SPRING HILL | FL | 34606-4047 |
| MLYNARSKI, JEFFREY M | 207 BRIDGE RD | | | | UPPER CHICHESTER | PA | 19061-2925 |
| MLYNEK, EDMUND J | 102 PASADENA BLVD | | | | TOLEDO | OH | 43612-2515 |
| MLYNEK, ROBERT D | 3300 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| MM 2413 CO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| MM 2437 CO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | | 2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392 | | | |
| MM 2437 CO LTD | C/O MERRILL LYNCH INT BANK LTD | ATT TRUST DEPT | 2 RAFFLES LINK | MARINA BAYFRONT 039392 SINGAPORE | | | |
| MM MMM | MMM | | | | | | |
| MM WARBURG | DKO LUX OPTIMA | DR. KOHLHASE VERMOEGENSVERWALTUNGSGES | MBH | | | | |
| MM.2673 CO LTD | C/O CHRISTIAN CHANG | MZ H 35 URB EL CUADRO | | CHACLACAYO-LIMA 08 PERU | | | |
| MM.2673.CO.LTD | C/O CHRISTIAN CHANG | HZ H-35 URB EL CUADRO | | CHACLACAYO-LIMA 08 PERU | | | |
| MM.2673.CO.LTD | C/O CHRISTIAN CHANG | HZ H-35 URB.EL CUADRO | | CHACLACAYO-LIMA 08 PERU | | | |
| MMA LAB/NEWTOWN | 2 PHEASANT RUN | | | | NEWTOWN | PA | 18940-1819 |
| MMA RC POWER LLC | JACK DELIDDO | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| MMA RC POWER, L.P. | ATTN: GENERAL COUNSEL | 44 MONTGOMERY ST STE 2200 | | | SAN FRANCISCO | CA | 94104-4709 |
| MMA RC POWER, LP | ATTN: GENERAL COUNSEL | 44 MONTGOMERY ST 24 FLR | | | SAN FRANCISCO | CA | 94104 |
| MMA RC POWER, LP | C/O DELIDDO & ASSOCIATES, INC. | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| MMA RC POWER, LP | | | | | | | |
| MMA RC POWER, LP C/O MMA RENEWABLE VENTURES, LLC | ATTN: MARK MCLANAHAN | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 |
| MMA RENEWABLE VENTURES FINANCE | 621 EAST PRATT STREET 3RD FLOOR | | | | BALTIMORE | MD | 21202 |
| MMD LOGISTICS INC | PO BOX 712 | | | | ELK GROVE VILLAGE | IL | 60009-0712 |
| MME GROUP | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MME LOUISE BRISSY | 26 RUE DEPATIE | | | LAVAL QC CANADA H7L 4Y5 | | | |
| MME/VADNAIS HEIGHTS | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |
| MMFLM, LLC | STEVEN RAYMAN | 4200 JONESBORO RD | | | UNION CITY | GA | 30291-2266 |
| MMG | THERESA GUNAKA | 3901 NORTH CARNATION | | | CARO | MI | 48723 |
| MMG ENGINEERED COMPONENTS | 3901 CARNATION ST | | | | FRANKLIN PARK | IL | 60131-1201 |
| MMG ENGINEERED COMPONENTS II INC | THERESA GUNAKA | 3901 NORTH CARNATION | | | CARO | MI | 48723 |
| MMG ENGINEERED COMPONENTS II INC | 3901 CARNATION ST | | | | FRANKLIN PARK | IL | 60131-1201 |
| MMH HOLDINGS INC | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| MMI/DEARBORN | PO BOX 730 | | | | DEARBORN | MI | 48121-0730 |
| MMIP EUROPEAN HIGH YIELD BOND FUND | FAO TOM DRIFE, INVESCO PERPETUAL | 30 FINSBURY SQUARE | | LONDON EC2A 1AG ENGLAND | | | |
| MMP TELECOM | 3031 W GRAND BLVD # 525 | | | | DETROIT | MI | 48202-3025 |
| MMPR | 1405 RIVERSIDE ST STE 110 | | | | JANESVILLE | WI | 53548-5081 |
| MMR TENNESSEE LLC | ATTN ACCOUNTS RECEIVABLE | 8270 GREENSBORO DR STE 950 | | | MCLEAN | VA | 22102-4909 |
| MMS INC | 433 W LEFFEL LN | | | | SPRINGFIELD | OH | 45506-3527 |
| MN CHILD SUPPORT PAYMENT CTR | PO BOX 64306 | | | | SAINT PAUL | MN | 55164-0306 |
| MN DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE RD | PER AFC 05/27/03 | | | SAINT PAUL | MN | 55155-4301 |
| MN DOT MANKATO | | 501 S VICTORY DR | | | | MN | 56001 |
| MN DOT ST. CLOUD | | 3725 12TH ST N | | | | MN | 56303 |
| MN GROUP | PO BOX 7 | MEDIC ONE AMBULANCE SERVICE | | | TAYLOR | MI | 48180-0007 |
| MN WEST COMMUNITY TECHNICAL | | 401 WEST ST | | | | MN | 56143 |
| MN-DOT GOLDEN VALLEY | | 2055 LILAC DR N | | | | MN | 55422 |
| MNC MOTORS INC | ATTN: TONY CORSO | 28780 PLYMOUTH RD | | | LIVONIA | MI | 48150-2336 |
| MNH ASSOC INC | PO BOX 826 | | | | SAINT MARYS | PA | 15857-0826 |
| MNICH JR, CHESTER J | 6272 ALABAMA PATH | | | | CICERO | NY | 13039-7860 |
| MNM TRUCKING INC | 10729 N OAK KNOLL RD E | | | | ROME CITY | IN | 46784-9784 |
| MNP CORP | GARY OLEJARCZYK | 44225 UTICA ROAD | | LETTERKENNY CO DONEG IRELAND | | | |
| MNP CORP | GARY OLEJARCZYK | 44225 UTICA RD | | | UTICA | MI | 48317-5464 |
| MNP CORP | 44225 UTICA RD | PO BOX 189002 | | | UTICA | MI | 48317-5464 |
| MNP CORP | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| MNP CORP | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| MNP CORP | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1542 |
| MNP CORP | 2211 BEARD ST | | | | PORT HURON | MI | 48060-6424 |
| MNP CORP | PO BOX 189002 | | | | UTICA | MI | 48318 |
| MNP CORP | 44225 UTICA RD | | | | UTICA | MI | 48317-5464 |
| MNP CORPORATION | GARY OLEJARCZYK | 44225 UTICA ROAD | | LETTERKENNY CO DONEG IRELAND | | | |
| MNP CORPORATION | GARY OLEJARCZYK | 44225 UTICA RD | | | UTICA | MI | 48317-5464 |
| MNP CORPORATION | 44225 UTICA RD | | | | UTICA | MI | 48317-5464 |
| MNP MANUFACTURING CORP | | | | | | | |
| MNP PRECISION PARTS | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| MNP PRECISION PARTS LLC | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| MNP/UTICA | 1524 E 14 MILE RD | | | | MADISON HTS | MI | 48071-1542 |
| MNP/UTICA | PO BOX 189002 | | | | UTICA | MI | 48318-9002 |
| MNP/UTICA | 44225 UTICA RD | ATTN. GARY T. OLEJARCZYK | P.O. BOX 189002 | | UTICA | MI | 48317-5464 |
| MNT DESIGN/TROY | 2722 ELLIOTT DR | | | | TROY | MI | 48083-4634 |
| MO | | | | | | | |
| MO ABRAHAM | 660 SOUTH BLVD E | MC 483-632-110 | | | PONTIAC | MI | 48341-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MO ABRAHAM | THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| MO ANDERSON TRUSTEE | 9 TREEMONT DR | | | | AUSTIN | TX | 78746-5593 |
| MO S INSTITUTE OF TECHNOLOGY | 200 MIDDLESEX ESSEX TPK SUITE 203 AND 208 | | | | ISELIN | NJ | 08830 |
| MO SI | 364 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| MO, SI N | 364 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| MO-TIRES | 305 13 ST N | | LETHBRIDGE AB T1H 2R9 CANADA | | | | |
| MOAB AUTO GROUP, INC. | ANTHONY BASSO | 481 S MAIN ST | | | MOAB | UT | 84532-2921 |
| MOAB CHEVROLET PONTIAC BUICK | 481 S MAIN ST | | | | MOAB | UT | 84532-2921 |
| MOAD DONALD DOUGLAS (305830) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOAD, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOADUS, HELEN M | 917 FLORIDA AVE. | | | | MCDONALD | OH | 44437-1611 |
| MOAK JAMES V | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MOAK WALLACE R (467032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOAK, BEVERLY A | 4364 E PIONEER RD | | | | ROSCOMMON | MI | 48653 |
| MOAK, BOBBY E | 116 DRY CREEK TRL SW | | | | BOGUE CHITTO | MS | 39629-5144 |
| MOAK, DALTON C | 3408 SHADY GROVE RD SE | | | | BOGUE CHITTO | MS | 39629-9671 |
| MOAK, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOAK, EMMIT F | 3131 BENSON DR | | | | JACKSON | MS | 39212-4210 |
| MOAK, HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOAK, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOAK, JAMES A | 447 FELPS LN SW | | | | BROOKHAVEN | MS | 39601-9233 |
| MOAK, JIMMY G | 2168 NORTON ASSINK RD NW | | | | WESSON | MS | 39191-9661 |
| MOAK, JIMMY G | 2168 NORTON-ASSINK RD NW | | | | WESSON | MS | 39191-9191 |
| MOAK, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOAK, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOAK, ROBERT C | 4290 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1594 |
| MOAK, VIRGINIA R | 2209 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629 |
| MOAK, WALLACE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOALA, ALILIA K | 3343 W 117TH PL | | | | INGLEWOOD | CA | 90303-3001 |
| MOAN, HAROLD E | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOANANU, SIMELE P | 16 JAMES LN | | | | GIRARD | OH | 44420-1322 |
| MOATES, WENDYL E | 532 EVERGREEN DR | | | | HURST | TX | 76054-2012 |
| MOATS AND ASSOCIATES | 5700 BROADMOOR SUITE 415 | | | | MISSION | KS | 66202 |
| MOATS RAY C (494021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOATS, ADAM | 2609 GLENDAS WAY | | | | FREDERICKSBURG | VA | 22408-8078 |
| MOATS, CAROLE L | 1938 OPEQUON LN | | | | KEARNEYSVILLE | WV | 25430-2581 |
| MOATS, DANIEL M | 1938 OPEQUON LN | | | | KEARNEYSVILLE | WV | 25430-2581 |
| MOATS, DAVID A | 17523 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7752 |
| MOATS, DEAN V | 23385 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2767 |
| MOATS, DONALD K | 6299 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2234 |
| MOATS, EDITH V | 320 HOWARD STREET | | | | MEDINA | OH | 44256-1738 |
| MOATS, EDITH V | 320 HOWARD ST | | | | MEDINA | OH | 44256-1738 |
| MOATS, GEORGE L | PO BOX 3894 | | | | MANSFIELD | OH | 44907-3894 |
| MOATS, JOANNA | PO BOX 852 | | | | TAPPAHANNOCH | VA | 22560-0852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOATS, KURT A | 461 AMSBURY CT | | | | LAKE ORION | MI | 48360-1222 |
| MOATS, MARK | 2609 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8078 |
| MOATS, MARY ANN | 1 OAKTREE LN APT F | | | | WILLIAMSPORT | MD | 21795-1243 |
| MOATS, MARY ANN | 1 OAK TREE LANE APT F | | | | WILLIAMSPORT | MD | 21795-1243 |
| MOATS, MITCHEL W | 7707 HUNTER COVE DR | | | | SPOTSYLVANIA | VA | 22551-2725 |
| MOATS, NANCY S | 7707 HUNTER COVE DR | | | | SPOTSYLVANIA | VA | 22551-2725 |
| MOATS, RAY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOATS, TONDI C | 6299 MARSHALL RD | | | | DAYTON | OH | 45459-2234 |
| MOATS, WILLIAM C | 8265 COY RD | | | | SHERWOOD | OH | 43556-9703 |
| MOAYEDI, ARAM | 5661 GRANNY WHITE PIKE | | | | BRENTWOOD | TN | 37027-4101 |
| MOAYYAD, FARHAD | 39568 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3410 |
| MOAZEZI, SAEED | 2403 SHEEHAN DR UNIT 202 | | | | NAPERVILLE | IL | 60564-4894 |
| MOBASHERI | | | | | | | |
| MOBBERLY, JACK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOBBS, ANITA C | 312 BROADBRIDGE BEACH CT. | | | | MARINE CITY | MI | 48039 |
| MOBBS, ASZLEE | 2001 N CENTER RD APT 123 | | | | FLINT | MI | 48506 |
| MOBBS, DANNY J | 7280 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| MOBBS, DANNY J | 8041 ROSE LANE | | | | GOODRICH | MI | 48438-9206 |
| MOBBS, ERNEST W | 5646 N 78TH PL | | | | SCOTTSDALE | AZ | 85250-6560 |
| MOBBS, HENRY V | 420 TAYLOR CIR | | | | ETHRIDGE | TN | 38456-5630 |
| MOBBS, LEVELLE W | 1065 N HIGHWAY 45 W | | | | UNION CITY | TN | 38261-8844 |
| MOBBS, SHIRLEY J | 5275 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| MOBBS, TERRY D | 1069 GRACE CT | | | | NORTHVILLE | MI | 48167-1139 |
| MOBELY, CONTANCE | 1615 GRAY HAVEN CT | | | | BALTIMORE | MD | 21222-3325 |
| MOBERG JR, H | APT 1B | 2606 NORTH 192ND COURT | | | ELKHORN | NE | 68022-2659 |
| MOBERG'S AUTOMOTIVE REPAIR, INC. | 1090 E PARK AVE | | | | LIBERTYVILLE | IL | 60048-2951 |
| MOBERG, DIANE M | 310 E 4TH AVE N APT 104 | | | | AURORA | MN | 55705 |
| MOBERG, EDWARD M | 93 GODFREY DR | | | | NORTON | MA | 02766-1368 |
| MOBERG, GEORGE C | 7872 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| MOBERG, OLGA | 628 SPOKANE AVE | | | | LANSING | MI | 48910-5478 |
| MOBERG, RICHARD E | PO BOX 61 | | | | WILSON | NY | 14172-0061 |
| MOBERLY AREA COMMUNITY COLLEGE | 101 COLLEGE AVE | | | | MOBERLY | MO | 65270-1304 |
| MOBERLY, ALEX H | 3059 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9554 |
| MOBERLY, BILLY R | 6311 MILLER LN | | | | DAYTON | OH | 45414-2618 |
| MOBERLY, BOBBY S | 16521 E 54TH ST S | | | | INDEPENCE | MO | 64055 |
| MOBERLY, BRAD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOBERLY, DAVID N | 3838 GREENTREE RD | | | | LEBANON | OH | 45036-9769 |
| MOBERLY, GEORGE A | 3570 WEST HOUGHTON LAKE DR. | 110 E CENTER ST | | | MADISON | SD | 57042-2908 |
| MOBERLY, RICHARD L | 6228 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| MOBERLY, ROSE M. | 6540 PARADISE CT | | | | INDIANAPOLIS | IN | 46236-3046 |
| MOBICARE | 9395 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1311 |
| MOBIL | 47910 WOODWARD AVE | | | | PONTIAC | MI | 48342-5010 |
| MOBIL MAINTENANCE INC | EAST SIDE TRUCK WASH | 25803 SHERWOOD AVE | | | WARREN | MI | 48091-4161 |
| MOBIL MAINTENANCE INC EAST SIDE TRUCK WASH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25803 SHERWOOD AVE | | | WARREN | MI | 48091-4161 |
| MOBIL MARKETING CANADA | | | | | | | |
| MOBIL OIL | MARK JONES | P. O. BOX 839 | | | ELK GROVE VILLAGE | IL | 60009 |
| MOBIL OIL CORPORATION | 3225 GALLOWS RD | | | | FAIRFAX | VA | 22037-0002 |
| MOBIL OIL/FAIRFAX | 3225 GALLOWS RD RM 5W908 | | | | FAIRFAX | VA | 22037-0001 |
| MOBIL OIL/SCHMB | 1515 E WOODFIELD RD STE 400 | | | | SCHAUMBURG | IL | 60173-5490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOBIL OIL/SOUTHFIELD | 30 OAK HOLLOW | SUITE 245 | | | SOUTHFIELD | MI | 48033 |
| MOBIL OIL/VALLY FORG | PO BOX 804 | | | | VALLEY FORGE | PA | 19482-0804 |
| MOBILCOMM INC | 1211 W SHARON RD | | | | CINCINNATI | OH | 45240-2916 |
| MOBILE AIR CONDITIONING SOCIETY WORLDWIDE | 225 S BROAD ST | | | | LANSDALE | PA | 19446-3816 |
| MOBILE AIR INC | 800 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1465 |
| MOBILE AIR TRANSPORT INC | PO BOX 219 | | | | LATHAM | NY | 12110-0219 |
| MOBILE AIR/E GRNVILL | PO BOX 97 | | | | EAST GREENVILLE | PA | 18041-0097 |
| MOBILE ANESTHESIA, I | 1225 LINDENHURST RD | | | | YARDLEY | PA | 19067-5406 |
| MOBILE AUTO SERVICE | 90 HYMUS RD | | | SCARBOROUGH ON M1L 2C9 CANADA | | | |
| MOBILE CARTAGE AND DISTRIBUTORS LTD | 354 NASH RD | | | HAMILTON ON L8H 7P5 CANADA | | | |
| MOBILE CATERING & CARTS | 30 SWEENEYDALE AVE | | | | BAY SHORE | NY | 11706-2211 |
| MOBILE COMMUNICATION SERVICES INC | 34411 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| MOBILE COMMUNICATIONS OF DEKALB | PO BOX 491810 | | | | LAWRENCEVILLE | GA | 30049-0031 |
| MOBILE COMMUNICATIONS SERVICE OF BG INC | 926 SHIVE LN | | | | BOWLING GREEN | KY | 42103-8000 |
| MOBILE COUNTY | PO BOX 2207 | | | | MOBILE | AL | 36652-2207 |
| MOBILE COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2207 | SALES TAX | | MOBILE | AL | 36652-2207 |
| MOBILE COUNTY | PO BOX 2207 | SALES TAX | | | MOBILE | AL | 36652-2207 |
| MOBILE COUNTY CIRCUIT COURT | ACCT OF FREDERICK A CEPHAS | COUNTY COURTHOUSE RM 202 | | | MOBILE | AL | 41768 |
| MOBILE COUNTY COMMISSION | | 560 VIRGINIA ST | | | | AL | 36603 |
| MOBILE COUNTY PUBLIC SCHOOL SYSTEM | | 3274 INTERNATIONAL DR | | | | AL | 36606 |
| MOBILE COUNTY, ALABAMA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1169 | REVENUE COMMISSIONER | | MOBILE | AL | 36633-1169 |
| MOBILE COUNTY, ALABAMA | PO BOX 1169 | REVENUE COMMISSIONER | | | MOBILE | AL | 36633-1169 |
| MOBILE DEMAND | 1350 BOYSON RD STE B | | | | HIAWATHA | IA | 52233-2211 |
| MOBILE FACILITY ENGINEERING INC | PO BOX 387 | 306 W STATE STREET \RMT LETTER | | | CASSOPOLIS | MI | 49031-0387 |
| MOBILE FLEET SERVICE, INC. | 2003 E VIOLA | | | | YAKIMA | WA | 98901 |
| MOBILE FLEET SERVICE, INC. | DOUGLAS EDLER | 2003 E VIOLA | | | YAKIMA | WA | 98901 |
| MOBILE HANDLING SYSTEMS INC | 260 W PROSPECT ST | | | | PAINESVILLE | OH | 44077-3256 |
| MOBILE HOUSING BOARD | | 1517 PLAZA DR | | | | AL | 36605 |
| MOBILE MAINTENANCE | EAST SIDE TRUCK WASH | 25803 SHERWOOD AVE | | | WARREN | MI | 48091-4161 |
| MOBILE MED CARE | 2500 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 |
| MOBILE MICROMEDIA SOLUTIONS (MMS) V. GM | MOBILE MICROMEDIA SOLUTIONS LLC | 4605 TEXAS BLVD | | | TEXARKANA | TX | 75503-3028 |
| MOBILE MICROMEDIA SOLUTIONS (MMS) V. GM | MOBILE MICROMEDIA SOLUTIONS LLC | 610 16TH ST STE 400 | | | OAKLAND | CA | 94612-1285 |
| MOBILE MINI INC | 7420 S KYRENE RD STE 101 | | | | TEMPE | AZ | 85283-4610 |
| MOBILE MINI INC | PO BOX 79149 | | | | PHOENIX | AZ | 85062-9149 |
| MOBILE MINI INC | 225 LINCOLN HWY STE 180 | | | | FAIRLESS HILLS | PA | 19030 |
| MOBILE MINI INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 |
| MOBILE OFF/GRAND RAP | 4500 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512-3950 |
| MOBILE OFFICE VEHICLE INC | 4053 BROCKTON DR SE STE A | | | | GRAND RAPIDS | MI | 49512-4071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOBILE OFFICE VEHICLE INC | KEVIN BART | 4500 AIRWEST DRIVE | | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | |
| MOBILE POWER SOLUTIONS | 1800 NW 169TH PL STE B200 | | | | BEAVERTON | OR | 97006-7485 |
| MOBILE POWER SOLUTIONS INC | 1800 NW 169TH PL STE B200 | | | | BEAVERTON | OR | 97006-7485 |
| MOBILE PREVENTIVE MAINTENANCE INC | 1006B BALLENTINE BLVD | | | | NORFOLK | VA | 23504-3802 |
| MOBILE PROCESS TECHNOLOGY | PO BOX 618 | | | | MEMPHIS | TN | 38101-0618 |
| MOBILE RADIO SERVICE INC | 5335 BUTLER ST | | | | PITTSBURGH | PA | 15201-2623 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 |
| MOBILE U-DRIVE IT | 8800 AIRPORT BLVD | | | | MOBILE | AL | 36608 |
| MOBILE X LLC | 5703K WEBSTER PLACE | | | | DAYTON | OH | 45414 |
| MOBILE X LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1961 THUNDERBIRD | | | TROY | MI | 48084-5467 |
| MOBILE, KEITH W | 8978 E KINNEY RD | | | | BRANCH | MI | 49402-9616 |
| MOBILE-X LLC | 1961 THUNDERBIRD | | | | TROY | MI | 48084-5467 |
| MOBILEROBOTS | 10 COLUMBIA DR | | | | AMHERST | NH | 03031-2304 |
| MOBILEYE BV | BRANTWIJK 41 | | | AMSTELVEEN NL 1181 MS NETHERLANDS | | | |
| MOBILEYE BV | GREG TOWER 7 FLORINIS ST | PO BOX 24854 | | NICOSIA 1034 CYPRUS | | | |
| MOBILEYE TECHNOLOGIES LIMITED | GREG TOWER 7 FLORINIS STREET | | | NICOSIA 1034 CYPRUS | | | |
| MOBILEYE TECHNOLOGIES LTD | GREG TOWER 7 FLORINIS ST | PO BOX 24854 | | NICOSIA 1034 CYPRUS | | | |
| MOBILEYE VISION TECHNOLOGIES | 10 HARTOM ST. | P.O. BOX 45157 | | JERUSALEM 91450 ISRAEL | | | |
| MOBILEYE VISION TECHNOLOGIES LTD | 10 HARTOM ST. | P.O. BOX 45157 | | JERUSALEM 91450 ISRAEL | | | |
| MOBILIO, ANNIE D | 1385 HIGHLAND AVE APT 14A | | | | WATERBURY | CT | 06708-4935 |
| MOBILIO, LAVERNE | 5110 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| MOBILIO, RALPH J | 9324 APT B 6TH STREET | | | | OSCODA | MI | 48750 |
| MOBILIO, VENCENZO A | 721 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 |
| MOBILITY PLUS TRANSPORTATION | | 5031 BLUM RD | | | | CA | 94553 |
| MOBILITY RESEARCH INC | 142 ARTILLERY CT | | | | PIEDMONT | SC | 29673-9382 |
| MOBLEY ARTS INC | | | | | | | |
| MOBLEY CAROL | 1240 STONE AVENUE | | | | CAIRO | GA | 39828-3564 |
| MOBLEY DEBRA | 23234 FOUNTAIN DR | | | | CLINTON TOWNSHIP | MI | 48036-1293 |
| MOBLEY FRED J (404899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOBLEY I I I, MILTON | 2359 LIBERTY ELLERTON | | | | DAYTON | OH | 45418-5418 |
| MOBLEY III, MILTON | 2359 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1115 |
| MOBLEY JR, CLARENCE M | 5918 CULZEAN DR APT 519 | | | | DAYTON | OH | 45426-1249 |
| MOBLEY MIKE REPORTING | 334 S MAIN ST | | | | DAYTON | OH | 45402-2716 |
| MOBLEY, AARON | 26269 IVANHOE | | | | REDFORD | MI | 48239-3114 |
| MOBLEY, ABDEL C | PO BOX 577 | | | | LAKEVIEW | OH | 43331-0577 |
| MOBLEY, ALICE | 5049 E PARK DR | | | | NORTH OLMSTED | OH | 44070-3108 |
| MOBLEY, ALICE | 5049 E PARK | | | | NORTH OLMSTED | OH | 44070 |
| MOBLEY, ALLEN L | 2550 NE JELLISON RD | | | | BLUE SPRINGS | MO | 64014-0974 |
| MOBLEY, ANNE M | 1668 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6810 |
| MOBLEY, ARLENE M | 3983 RIVER ROAD | | | | EVART | MI | 49631-8118 |
| MOBLEY, ARLENE M | 3983 RIVER RD | | | | EVART | MI | 49631-8118 |
| MOBLEY, ARTHUR D | 1674 NEWARK AVE | | | | PONTIAC | MI | 48340-1013 |
| MOBLEY, AUBREY G | 2314 PERSIMMON POND RD | | | | POCAHONTAS | AR | 72455-5010 |
| MOBLEY, BARRY L | P.O. 174 | | | | LEWISBURG | OH | 45338 |
| MOBLEY, BESSIE T | 1202 NORTH LUETT AVE. | | | | INDIANAPOLIS | IN | 46222 |
| MOBLEY, BETTIE | 2428 PORTERVILLE RD | | | | PORTERVILLE | MS | 39352 |
| MOBLEY, BILL P | 981 WISE RD | | | | LYNCHBURG | OH | 45142-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOBLEY, BREAVIOUS M | 13 BROOKWOOD LN S | | | | SAGINAW | MI | 48601-4077 |
| MOBLEY, BRENDA I | 1029 AUTUMN LEAF DR | | | | WINTER GARDEN | FL | 34787 |
| MOBLEY, BROOKE J | 5123 COULSON DR | | | | DAYTON | OH | 45418-2034 |
| MOBLEY, CAROLYN P | 137 LA BELLE ST | | | | DAYTON | OH | 45403-2325 |
| MOBLEY, CARTIS | 15926 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-2013 |
| MOBLEY, CHARLIE J | 3206 MACKIN RD | | | | FLINT | MI | 48504-5601 |
| MOBLEY, CHESTER M | 564 PICKETTS RDG | | | | ACWORTH | GA | 30101-7710 |
| MOBLEY, CHRISTOPHER L | 5146 HACKETT DR | | | | DAYTON | OH | 45418-2241 |
| MOBLEY, CLARENCE M | 1981 SWALLOWTAIL COURT | | | | CLAYTON | OH | 45315-5315 |
| MOBLEY, CLYDE S | 1811 HEBBLE HWY | | | | PIEDMONT | AL | 36272-6257 |
| MOBLEY, CONNIE JO | 8457 SW 109TH PL | | | | OCALA | FL | 34481-9737 |
| MOBLEY, CYNTHIA | 5574 PATTILLO WAY | | | | LITHONIA | GA | 30058-6273 |
| MOBLEY, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOBLEY, DAVID J | 16403 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-9789 |
| MOBLEY, DAVID L | 3220 CLAY RD NW | | | | DELLROY | OH | 44620-9776 |
| MOBLEY, DAVID M | 2547 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| MOBLEY, DAVID R | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526-7849 |
| MOBLEY, DAWN L | 612 W CADMAN PT | | | | SANFORD | MI | 48657 |
| MOBLEY, DEBORAH A | 4779 COLUMBIA RD APT 101 | | | | NORTH OLMSTED | OH | 44070 |
| MOBLEY, DELOIS E | 11933 GLENOAK DR | | | | MARYLAND HEIGHTS | MO | 63043-1617 |
| MOBLEY, DELOIS E | 11933 GLEN OAK DR | | | | MARYLAND HEIGHTS | MO | 63043-1617 |
| MOBLEY, DENNIS R | 23299 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| MOBLEY, DENNIS RAY | 23299 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| MOBLEY, DONALD L | 2050 ROCK CREEK RD | | | | BATESVILLE | IN | 47006 |
| MOBLEY, DORIS | 3434 PANNELL RD | | | | SOCIAL CIRCLE | GA | 30025-3402 |
| MOBLEY, DORIS | 3434 PANNEL RD. | | | | SOCIAL CIRCLE | GA | 30025 |
| MOBLEY, EDDIE L | 2436 JOHNSON RD NE APT E | | | | ATLANTA | GA | 30345-1754 |
| MOBLEY, ERIC M | 6758 EDDLESTON CT | | | | CANAL WINCHESTER | OH | 43110-8431 |
| MOBLEY, FRANCES R | 11634 CLEAR CREEK DR | | | | PENSACOLA | FL | 32514-9705 |
| MOBLEY, FRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOBLEY, FREDERICK T | 8174 KENSINGTON BLVD APT 798 | | | | DAVISON | MI | 48423-3170 |
| MOBLEY, GARY | | | | | | | |
| MOBLEY, GARY C | 2210 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2714 |
| MOBLEY, HAROLD J | 670 KIRK RD | | | | ROCHESTER | NY | 14612-2348 |
| MOBLEY, HARRY | PO BOX 334 | | | | CROYDON | PA | 19021-0334 |
| MOBLEY, HARRY G | 3553 ROSEVILLE RD | | | | GLASGOW | KY | 42141-8428 |
| MOBLEY, HARVEY L | 3224 EARLE DR | | | | HALTOM CITY | TX | 76117-3531 |
| MOBLEY, HARVEY L | 6625 PARK RIDGE DR | | | | NORTH RICHLAND HILLS | TX | 76180 |
| MOBLEY, HARVEY LEE | 3224 EARLE DR | | | | HALTOM CITY | TX | 76117-3531 |
| MOBLEY, HELGA | 3464 EAST COUNTY RD. | 200 SOUTH | | | DANVILLE | IN | 46122 |
| MOBLEY, HERMAN P | 1399 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8883 |
| MOBLEY, HERMAN V | 6419 LANTERN RDG | | | | HOSCHTON | GA | 30548-8244 |
| MOBLEY, HOLLY M | 4679 MURRAY CORNER ROAD | | | | FAYETTEVILLE | OH | 45118-9706 |
| MOBLEY, IDA F | 299 LEYLAND PARK DRIVE | | | | WILMINGTON | OH | 45177-5177 |
| MOBLEY, III, CHARLES GORDON | 242 HAL JONES RD | | | | NEWNAN | GA | 30263-3338 |
| MOBLEY, JACQUELINE L | 1141 MAYNARD DRIVE | | | | INDIANAPOLIS | IN | 46227-5011 |
| MOBLEY, JAMES A | PO BOX 3 | | | | HICKSVILLE | OH | 43526-0003 |
| MOBLEY, JAMES I | 1141 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-5011 |
| MOBLEY, JANE M | 918 CYPRESS ST | | | | JUNSTION CITY | KS | 66441-4032 |
| MOBLEY, JESSIE I | 147 WEST 6TH STREET | | | | CHILLICOTHE | OH | 45601-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOBLEY, JIMMIE L | 18070 BELAND ST | | | | DETROIT | MI | 48234-3838 |
| MOBLEY, JOHN S | 5354 ATTICA RD | | | | ATTICA | MI | 48412-9665 |
| MOBLEY, JOHNNIE R | 315 W MAIN ST | | | | TROTWOOD | OH | 45426-3344 |
| MOBLEY, JOMEIR | 2520 WALNUT HILL CIR APT 416 | | | | ARLINGTON | TX | 76006-5140 |
| MOBLEY, JOYCE C | 415 WITHINGTON ST APT 610 | | | | FERNDALE | MI | 48220-2903 |
| MOBLEY, KENNETH D | THOMASON,HANSON & MAPLES, LLC | PO BOX 627 | | | BESSEMER | AL | 35021-0627 |
| MOBLEY, KEVIN T | 4630 WOODVILLE RD | | | | JACKSON | MI | 49201-8910 |
| MOBLEY, KEVIN TRACY | 4630 WOODVILLE RD | | | | JACKSON | MI | 49201-8910 |
| MOBLEY, LANDIS L | 7340 FR 1528 W | | | | COOPER | TX | 75432 |
| MOBLEY, LARRY W | 375 PANSY RD | | | | OCILLA | GA | 31774-2546 |
| MOBLEY, LARRY WARREN | 375 PANSY RD | | | | OCILLA | GA | 31774-2546 |
| MOBLEY, LINDA M | 3215 HILOCK CT | | | | COLUMBUS | OH | 43207-3134 |
| MOBLEY, LOUISE N | 9852 WOODWARD DR 97 | | | | BAY PORT | MI | 48720 |
| MOBLEY, MARGRETA D | 177 BENNETT ST | | | | BUFFALO | NY | 14204-1465 |
| MOBLEY, MARGRETA D | 177 BENNETT STREET | | | | BUFFALO | NY | 14204-1465 |
| MOBLEY, MARINA | 1237 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2425 |
| MOBLEY, MARIO E | 5123 COULSON DR | | | | DAYTON | OH | 45418-2034 |
| MOBLEY, MARVIN B | 2335 E M72 | | | | GRAYLING | MI | 49738 |
| MOBLEY, MARY ANN | KING BRYAN & WILEY | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOBLEY, MARY ANN | THOMASON,HANSON & MAPLES, LLC | PO BOX 627 | | | BESSEMER | AL | 35021-0627 |
| MOBLEY, MARY J | 12216 E. 49TH TERRACE | | | | INDEPENDENCE | MO | 64055-5719 |
| MOBLEY, MARY J | 12216 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-5719 |
| MOBLEY, MARY S | 112 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| MOBLEY, MATTHEW W | 3208 APPLEROCK DR | | | | O FALLON | MO | 63368-3858 |
| MOBLEY, MATTIE M | 6114 WATERTON WAY | | | | LITHONIA | GA | 30058-3520 |
| MOBLEY, MAUREEN G | 1068 IRWIN DR | | | | WATERFORD | MI | 48327-2017 |
| MOBLEY, MICHAEL D | 259 EVANS GLEN TRL | | | | TIPTON | MI | 49287-9724 |
| MOBLEY, MICHAEL E | 1692 REEDER RD | | | | BLANCHESTER | OH | 45107-8798 |
| MOBLEY, NANNIE L | 135 STAINTON AVE | | | | DAYTON | OH | 45403-1140 |
| MOBLEY, NORMAN E | 815 W LILL AVE APT 2 | | | | CHICAGO | IL | 60614 |
| MOBLEY, OPAL I | 4039 HENDERSON AVE | C/O AMANDA MOBLEY | | | LOUISVILLE | KY | 40213-1751 |
| MOBLEY, OPAL I | C/O AMANDA MOBLEY | 4039 HENDERSON AVENUE | | | LOUISVILLE | KY | 40213 |
| MOBLEY, PAULA | 2949 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3924 |
| MOBLEY, PHILLIP H | 3201 CHAMBERS ST | | | | FLINT | MI | 48507-2128 |
| MOBLEY, QUENTIN E | 12275 OXFORD RD | | | | GERMANTOWN | OH | 45327-9787 |
| MOBLEY, RICHARD C | 4517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5840 |
| MOBLEY, RICHARD D | 14975 COUNTY ROAD 263 | | | | DEFIANCE | OH | 43512-9367 |
| MOBLEY, ROBERT A | 1096 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-9739 |
| MOBLEY, ROBERT A | 1096 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9739 |
| MOBLEY, ROLLIE C | 1202 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3234 |
| MOBLEY, RONALD L | 166 JORDAN DR | | | | FRANKLIN | IN | 46131-1025 |
| MOBLEY, STEVEN A | 133 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| MOBLEY, TEVORA | | | | | | | |
| MOBLEY, TIM A | 7021 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| MOBLEY, TIMOTHY A | 1614 WESTONA DR | | | | DAYTON | OH | 45410-3340 |
| MOBLEY, TIMOTHY P | 15824 DIXIE HWY | | | | HOLLY | MI | 48442-9624 |
| MOBLEY, TODD A | 965 NANCY AVE | | | | NILES | OH | 44446-2731 |
| MOBLEY, TRAVIS | NO ADDRESS | | | | | | |
| MOBLEY, VERA M | 5035 W WEST END AVE | | | | CHICAGO | IL | 60644-3454 |
| MOBLEY, VERA M | 5035 WESTEND | | | | CHICAGO | IL | 60644 |
| MOBLEY, WILLIAM B | 3247 NW 44TH ST APT 1 | | | | FT LAUDERDALE | FL | 33309-4282 |
| MOBLEY, WILLIAM J | 15824 DIXIE HIGHWAY | | | | HOLLY | MI | 48442-9624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOBLEY, WILLIAM L | 30 EDNA PL | | | | BUFFALO | NY | 14209-2337 |
| MOBLEY, WILLIAM R | 2811 S MILLER RD | | | | VALRICO | FL | 33596-5710 |
| MOBLEY, WILLIAM R | 2811 MILLER RD | | | | VALRICO | FL | 33594-5710 |
| MOBLEY, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOBLEY, WILLIE E | 16577 COYLE ST | | | | DETROIT | MI | 48235-3851 |
| MOBLEY, WOODROW | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOBLEY, YOLANDA | 1509 W VALLEY RD | | | | ADRIAN | MI | 49221 |
| MOBLEY,CHRISTOPHER L | 5146 HACKETT DR | | | | DAYTON | OH | 45417-6241 |
| MOCAC | FERRIS STATE UNIVERSITY | 1349 CRAMER CIR | 610 BISHOP HALL | | BIG RAPIDS | MI | 49307-2736 |
| MOCAP INC | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131 |
| MOCAP INC | BOB KUNTZ | 111 INDUSTRIAL DRIVE | | | FREEMONT | CA | 94536 |
| MOCAP INC | BOB KUNTZ | 409 PARKWAY DR | | | PARK HILLS | MO | 63601-4435 |
| MOCAP INC | 409 PARKWAY DR | | | | PARK HILLS | MO | 63601-4435 |
| MOCAP INC. | BOB KUNTZ | 111 INDUSTRIAL DRIVE | | | HAYWARD | CA | |
| MOCAP INC. | BOB KUNTZ | 409 PARKWAY DR | | | PARK HILLS | MO | 63601-4435 |
| MOCARSKI, DOROTHY R | 214 BROOKSIDE RD | | | | EAGLEVILLE | PA | 19403-2716 |
| MOCARSKI, MARY | 6 BRIAN CT | C/O CAROL ANN GIERSCH | | | STEVENS | PA | 17578-9513 |
| MOCARSKI, MARY | C/O CAROL ANN GIERSCH | 6 BRIAN COURT | | | STEVENS | PA | 17578 |
| MOCARSKI, THOMAS M | 2230 BEEBE RD | | | | WILSON | NY | 14172 |
| MOCARSKI, TYDVIL L | 9430 S GREENBIAR | | | | HICKORY HILLS | IL | 60457 |
| MOCCARDINE, JAMES S | 82628 COUNTY ROAD F | | | | BUTTERNUT | WI | 54514-8679 |
| MOCCIA, RALPH | 1906 HONE AVE | | | | BRONX | NY | 10461-1304 |
| MOCEK, BONNIE J | PO BOX 7471 | | | | LAS VEGAS | NV | 89125-7471 |
| MOCELLA, ANTHONY P | 3035 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1577 |
| MOCELLA, MARIA P | 731 KENMORE AVE NE | | | | WARREN | OH | 44483-4231 |
| MOCELLA, MARIA P | 731 KENMORE, N.E. | | | | WARREN | OH | 44483-4231 |
| MOCELLA, SANDRA D | 9212 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| MOCERI PAMELA & ASSOCIATES LLC | PO BOX 2539 | | | | BIRMINGHAM | MI | 48012-2539 |
| MOCERI, DAVID S | 6996 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 |
| MOCERI, DENISE K | 1290 BROOK LN | | | | ROCHESTER HILLS | MI | 48306-4209 |
| MOCERI, DINO S | 20381 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1877 |
| MOCERI, IRENE | 31412 GABLE ST | | | | LIVONIA | MI | 48152-1552 |
| MOCERI, JANIE | 4233 HERITAGE WOODS DR APT A | | | | SAINT LOUIS | MO | 63129-6711 |
| MOCERI, JOAN F | 20878 BEAUFAIT | | | | HARPER WOODS | MI | 48225-1659 |
| MOCERI, JULE T | 32371 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| MOCERI, MARY | 2317 BONNIE VIEW DRIVE | | | | ORMOND BEACH | FL | 32176 |
| MOCERI, PHILIP | 9 DAROSA | | | | DE BARY | FL | 32713-2002 |
| MOCERI, PHILIP | 9 DA ROSA AVE | | | | DEBARY | FL | 32713-2002 |
| MOCERI, PHILIP J | 22437 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-3102 |
| MOCERI, RICHARD G | 239 CHARGING BEAR DR | | | | WENTZVILLE | MO | 63385-3539 |
| MOCERI, VIRGINIA V | 18350 MOTT | | | | EAST DETROIT | MI | 48021-2744 |
| MOCERI, VIRGINIA V | 18350 MOTT AVE | | | | EAST DETROIT | MI | 48021-2744 |
| MOCERI, VITO J | 5340 LAS VERDES CIR APT 211 | | | | DELRAY BEACH | FL | 33484 |
| MOCERI-KALEUGHER, TINA M | 24190 28 MILE RD | | | | RAY TWP | MI | 48096-3349 |
| MOCH SR, JOSEPH P | 19348 STRATHMOOR ST | | | | DETROIT | MI | 48235-1917 |
| MOCH, ROSE C | 1860 ALARD AVE | | | | LINCOLN PARK | MI | 48146-3816 |
| MOCH, VERA | 5143 28TH ST | | | | DETROIT | MI | 48210 |
| MOCH, VICTOR A | 36 RANDOLPH AVE | | | | BUFFALO | NY | 14211-2608 |
| MOCHA, ROBERT R | 9298 W 56TH PL | | | | ARVADA | CO | 80002-2102 |
| MOCHMAR, TODD D | 3085 N 3 1/4 RD | | | | MESICK | MI | 49668-9771 |
| MOCHNACH, EDWARD M | 108 MAPLEWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOCHNACH, EDWARD M | 533 TERRA VERDE AVE | | | | COLUMBIANA | OH | 44408-1198 |
| MOCHOL, JOZEF A | 29623 OAKLEY ST | | | | LIVONIA | MI | 48154-3758 |
| MOCHTAK, DENNIS G | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| MOCHTAK, DENNIS G. | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| MOCHTAK, MARY | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| MOCHTY-KEENER, CATHERINE A | 2676 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |
| MOCIK, JOSEPH J | 106 CENTER AVE | | | | LEONARDO | NJ | 07737-1116 |
| MOCK FREDERICK W (429484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOCK HERBERT L (337975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOCK JOHNNY | 18791 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1702 |
| MOCK PHIL | 597 COUNTRY CLUB DR | | | | SENATOBIA | MS | 38668-6318 |
| MOCK RICHARD | MOCK, RICHARD | 247 SOUTH TERRY STREET | | | MANHEIM | PA | 17545 |
| MOCK ROBERT T (409523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOCK TIRE COUNTRY CLUB | 4752 COUNTRY CLUB RD | | | | WINSTON SALEM | NC | 27104-3522 |
| MOCK TIRE ROBINHOOD | 5385 ROBINHOOD RD | | | | WINSTON SALEM | NC | 27106-9760 |
| MOCK TIRE SOUTH PARK | 3131 PETERS CREEK PKWY | | | | WINSTON SALEM | NC | 27127-4713 |
| MOCK TIRE STRATFORD | 834 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-3202 |
| MOCK, ANGELINE G | 544 HAMPTON LN APT 1B | | | | GRAND RAPIDS | MI | 49544-7811 |
| MOCK, ANNETTE I | 18791 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1702 |
| MOCK, BARBARA J | 48 45 40 STREET | | | | LONG ISLAND CITY | NY | 11104 |
| MOCK, BILLIE G | 2181 N 100 W | | | | PORTLAND | IN | 47371-8052 |
| MOCK, BOB | 10338 CAXTON ST | | | | HOUSTON | TX | 77016-3024 |
| MOCK, CLAYTON C | 1575 MADERIA AVE SW | | | | GRAND RAPIDS | MI | 49534-6606 |
| MOCK, CLAYTON C | 1575 MADERIA SW | | | | GRAND RAPIDS | MI | 49544-6606 |
| MOCK, COBY L | 30129 PGA DR | | | | SORRENTO | FL | 32776 |
| MOCK, DOLORES R | 4205 MARLIN DR | | | | SAINT LOUIS | MO | 63121-1819 |
| MOCK, DORIS M | 4301 NORTH WALNUT ST | APT 315 | | | MUNICE | IN | 47303-1190 |
| MOCK, ELIZABETH A | 3328 S HORSESHOE AVE | | | | SPRINGFIELD | MO | 65804-4644 |
| MOCK, FRANCIS R | 605 N PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1028 |
| MOCK, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOCK, GERHARDT L | 4314 CLOTHIER RD # 1 | | | | KINGSTON | MI | 48741 |
| MOCK, GIA | 200 N PERRY ST | | | | HAGERSTOWN | IN | 47346-1227 |
| MOCK, GINA | 3380 MAPLE RD | | | | WILSON | NY | 14172-9612 |
| MOCK, HERBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOCK, HOPE | 1013 E GONDOLA DR | | | | VENICE | FL | 34293-1208 |
| MOCK, JAMES C | 607 ARGENT WAY | | | | BLUFFTON | SC | 29909-4450 |
| MOCK, JAMES E | 208 EVERGREEN ST | | | | GREENWOOD | IN | 46142-2017 |
| MOCK, JAMES L | 24723 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| MOCK, JEFF | | | | | | | |
| MOCK, JEFFREY D | 27981 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| MOCK, JENNIFER L | 447 BAXTER CT | | | | MARTINSVILLE | IN | 46151 |
| MOCK, JEROLD L | 81 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| MOCK, JEROLD LOUIS | 81 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| MOCK, JOHNNY N | 18791 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1702 |
| MOCK, KATHLEEN C | 161 W. STATE RD. 128 | | | | ALEXANDRIA | IN | 46001-8391 |
| MOCK, KATHLEEN C | 161 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8391 |
| MOCK, KEVIN C | 447 BAXTER CT | | | | MARTINSVILLE | IN | 46151-6947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOCK, LAWRENCE | 8727 E HATCHERY RD | | | | SYRACUSE | IN | 46567-7542 |
| MOCK, LAWRENCE C | PO BOX 215 | | | | SPRING VALLEY | OH | 45370-0215 |
| MOCK, MARVIN W | PO BOX 386 | | | | PARKER CITY | IN | 47368-0386 |
| MOCK, MARY | 6411 NIGHTSHADE DR | | | | INDIANAPOLIS | IN | 46237-4465 |
| MOCK, MAURICE E | 5421 COLUMBIA | | | | CLARKSTON | MI | 48346-3120 |
| MOCK, MEREDITH E | 5054 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8746 |
| MOCK, PATRICIA A | 1906 MAPLE DR NW | | | | KENNESAW | GA | 30144-1827 |
| MOCK, PATSY J | 112 E ROGERS ST | | | | PORTLAND | IN | 47371-1040 |
| MOCK, RICHARD | 247 SOUTH TERRY STREET | | | | MANHEIM | PA | 17545 |
| MOCK, RICHARD F | 16210 GIPE RD | | | | NEY | OH | 43549-9727 |
| MOCK, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOCK, ROBERT W | 217 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1514 |
| MOCK, ROBERT W | 217 ZIMMERMAN DR | | | | NEW CARLISLE | OH | 45344-1514 |
| MOCK, SAUNDRA K | 2301 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |
| MOCK, THOMAS A | 3466 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511-2533 |
| MOCK, VIOLET M | 916 MOTEL DR | | | | FORTVILLE | IN | 46040-1156 |
| MOCK, WENDELL D | 118 PATRICIA DR | | | | KOKOMO | IN | 46902-5113 |
| MOCK, WILLIAM V | 5510 SIDNEY RD | | | | CINCINNATI | OH | 45238-3215 |
| MOCKABEE, P C | | | | | | | |
| MOCKABEE, RAYMOND D | 5348 FALLWOOD DR APT 106 | | | | INDIANAPOLIS | IN | 46220-5648 |
| MOCKABEE, RUSSELL D | 4270 E 136TH ST | | | | CLEVELAND | OH | 44105-6406 |
| MOCKAITIS, ANN MARIE | 2116 S MADISON AVE | | | | BAY CITY | MI | 48708-8759 |
| MOCKAITIS, JOHN P | 915 CHASE ST | | | | BAY CITY | MI | 48708-6234 |
| MOCKAITIS, ZIGMAS A | 301 N MAIN ST | | | | GEORGETOWN | IL | 61846-1729 |
| MOCKALSKI, ANTHONY M | 6610 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-2171 |
| MOCKBEE CAMERON WINFIELD (403876) - WILLIAMS VERNON ODELL | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| MOCKBEE, CHESTER L | 739 MAXWELL COURT | | | | GERMANTOWN | OH | 45327-1481 |
| MOCKBEE, KENNETH L | 611 SOUTH MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| MOCKBEE, KENNETH L | 611 S MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| MOCKBEE, OLGA M | 500 SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4433 |
| MOCKBEE, PATRICIA G | 106 STRATFORD PLACE | | | | WASHINGTON | NC | 27889-8530 |
| MOCKERIDGE, DEBORAH L | 9210 HICKORY RIDGE RD | | | | HOLLY | MI | 48442 |
| MOCKERIDGE, THOMAS J | 9210 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8110 |
| MOCKERMAN, SCOTT A | 11509 NORTH GENESEE ROAD | | | | CLIO | MI | 48420-9755 |
| MOCKLER, STEPHEN C | 2444 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| MOCKLES, DAVID L | 2082 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| MOCKLES, SARA A | 2082 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| MOCKNIS, EDWARD A | 20 LEE DR | MURRAY MANOR 2 | | | WILMINGTON | DE | 19808-4973 |
| MOCKRIDGE, CHARLES E | 7316 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| MOCKRIDGE, CRIS M | 3385 BEECH DR APT 7113 | | | | LAKE ORION | MI | 48359-1094 |
| MOCKRIDGE, LYNN N | 3401 S FINLEY LAKE AVE | | | | HARRISON | MI | 48625-9496 |
| MOCKUS, MARIJA | 3352 POLK ST | | | | OMAHA | NE | 68107-3922 |
| MOCKYEN, HARVEY | 8126 CASCADE RD | | | | ORLANDO | FL | 32822-7620 |
| MOCNY JAMES (ESTATE OF) (489155) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOCNY, EDWARD R | 705 SAGINAW ST | | | | VASSAR | MI | 48768-1150 |
| MOCNY, JAMES L | 10028 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9731 |
| MOCNY, JOHN E | 710 NORTH ELLSWORTH STREET | | | | NAPERVILLE | IL | 60563-3149 |
| MOCNY, JOHN W | 3874 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| MOCNY, RICHARD M | 5560 PILGRIM DR | | | | SAGINAW | MI | 48638-5760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOCNY, TERRY R | 141 NORMAN ST | | | | VASSAR | MI | 48768-1808 |
| MOCO THERMAL INDUSTRIES INC | ONE OVEN PLACE | | | | ROMULUS | MI | 48174 |
| MOCO THERMAL INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE OVEN PLACE | | | ROMULUS | MI | 48174-0336 |
| MOCOGNI, CHERYL N | 9433 LINDEN ST | | | | BELLFLOWER | CA | 90706-3527 |
| MOCON INC | 7500 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 |
| MOCUR, JENNIE B | 15509 HUFF | | | | LIVONIA | MI | 48154-1503 |
| MOCUR, JENNIE B | 15509 HUFF ST | | | | LIVONIA | MI | 48154-1503 |
| MOCZALLA, GEORGES R | 2308 KILLARNEY DR | | | | MCKINNEY | TX | 75070-9111 |
| MOCZARSKI, DAVID A | 44 ONYX DR | | | | PENFIELD | NY | 14529-2859 |
| MOCZARSKI, FELIX S | 205 STUDER DR | | | | GRASS LAKE | MI | 49240-9126 |
| MOCZARSKI, THEODORE | 5373 EVANS RD | | | | HOLLY | MI | 48442-8430 |
| MOCZULSKI, THOMAS L | 55622 WHITNEY CT | | | | SHELBY TOWNSHIP | MI | 48315-6670 |
| MOCZYDLOWSKI, ANDRZEJ M | PO BOX 1943 | | | | LINDEN | NJ | 07036-0009 |
| MOCZYGEMBA, MATTHEW S | 416 RAVEN CT | | | | BURLESON | TX | 76028-1523 |
| MOCZYGEMBA, VALERIE L | 100 COUNTRY ACRES DR | | | | ADKINS | TX | 78101-2700 |
| MOCZYGEMBA, WILLIAM L | 416 RAVEN CT | | | | BURLESON | TX | 76028-1523 |
| MOCZYGEMBA, WILLIAM L. | 416 RAVEN CT | | | | BURLESON | TX | 76028-1523 |
| MOCZYNSKI, BETTY J | 5209 LAKESIDE DR | | | | GREENDALE | WI | 53129-1924 |
| MOCZYNSKI, MARK S | 2333 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4434 |
| MOD SYSTEMS/LK ORION | 2647 SATURN DR | | | | LAKE ORION | MI | 48360-1736 |
| MODAFF, JR,ROBERT H | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067-9461 |
| MODAFF, KIM A | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067-9461 |
| MODAFFERI, ANTHONY P | 1585 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3328 |
| MODAL SHOP INC | 1775 MENTOR AVE | | | | CINCINNATI | OH | 45212 |
| MODALSHOP/CINCINNATI | 3149 E KEMPER RD | | | | CINCINNATI | OH | 45241-1516 |
| MODAS LLC | 6285 TAYLOR DR | | | | FLINT | MI | 48507-4665 |
| MODATEK SYSTEMS | 1 COSMA COURT | | | ST THOMAS CANADA ON N5P 4J5 CANADA | | | |
| MODATEK SYSTEMS | LISA TODD | 400 CHISHOLM DR | | MILTON ON L9T 5V6 CANADA | | | |
| MODCOMP INC | 1500 S POWERLINE RD | | | | DEERFIELD BEACH | FL | 33442 |
| MODCOMP INC | PO BOX 96266 | | | | CHICAGO | IL | 60693-0001 |
| MODCOMP INC | C/O RAUL GASTESI JR ESQ | GASTESI & ASSOCIATES P A | 8105 NW 155TH STREET | | MIAMI LAKES | FL | 33016 |
| MODDER ELIZABETH | 568 EAGLE POINT LANE | | | | PELL CITY | AL | 35128-7263 |
| MODDERS, DALE H | 621 2ND ST | | | | FENTON | MI | 48430-1941 |
| MODDERS, ROBERT J | 2537 W DRAHNER RD | | | | OXFORD | MI | 48371-4415 |
| MODDRELL, MICHAEL D | 3506 TAM-O-SHANTER | | | | LAWRENCE | KS | 66047 |
| MODE, JOHN H | 3003 REX RD | | | | REX | GA | 30273-1048 |
| MODE, MARY M | PO BOX 2793 | | | | NAPA | CA | 94558-0279 |
| MODE, MARY M | P.O. BOX 2793 | | | | NAPA | CA | 94558-0279 |
| MODE, MILDRED | 2 ELMWOOD PLACE | | | | ST CHARLES | MO | 63301-4637 |
| MODE, MILDRED | 2 ELMWOOD PL | | | | SAINT CHARLES | MO | 63301-4637 |
| MODE, WILLIE M | 2 ELMWOOD PL | | | | SAINT CHARLES | MO | 63301-4637 |
| MODEAN MCELHANNON | 1873 HIGHWAY 82 | | | | STATHAM | GA | 30666-1924 |
| MODEAN MOORE | 4060 E 144TH ST | | | | CLEVELAND | OH | 44128-1863 |
| MODEEN, LAWRENCE D | 1389 STAFFORD AVE | | | | BRISTOL | CT | 06010 |
| MODEL ELECTRONICS | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446 |
| MODEL ELECTRONICS | TOM CHURCHILL | 615 E CRESCENT AVE | | | | NJ | 07446-1220 |
| MODEL ELECTRONICS INC | 321 W ROUTE 59 | | | | NANUET | NY | 10954-2232 |
| MODEL ELECTRONICS INC | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-1220 |
| MODEL ELECTRONICS INC | TOM CHURCHILL X6222 | 615 E CRESCENT AVE | | | RAMSEY | NJ | 07446-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MODEL ELECTRONICS INC | TOM CHURCHILL X6222 | 615 E. CRESCENT AVE | | BOISBRIAND QC CANADA | | | |
| MODEL GARAGE | 110 THOMASTON AVE | | | | WATERBURY | CT | 06702-1018 |
| MODEL MASTER SPA | VIA VITTIME DI PIAZZA FONTANA | N 38 10027 TESTONA MONCALIERI | | TO ITALY ITALY | | | |
| MODEL MASTER SPA | VIA VITTIME DI PIAZZA FONTANA 38 | FR TESTONA | | MONCALIERI (TO) 10024 ITALY | | | |
| MODEL MOTORING | MODEL MOTORING INC | | | | | | |
| MODEL PATT/GR RAPIDS | 25 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49503-1031 |
| MODEL RECTIFIER CORPORATION | | | | | | | |
| MODEL T AUTOMOBILE HERITAGE | ATTN: JERALD MITCHELL | 461 PIQUETTE ST | | | DETROIT | MI | 48202-3547 |
| MODEL TECH RACING | 57 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4507 |
| MODEL, SCOTT J | 2834 SKYLINE CIR | | | | STOUGHTON | WI | 53589-3248 |
| MODEL-TECH INC | 57 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4507 |
| MODELABS GROUP SA | | | | | | | |
| MODELLA SMITH | 415 E 12TH ST STE 400 | C/O OFFICE OF THE PUBLIC ADMINISTRATOR | | | KANSAS CITY | MO | 64106-2735 |
| MODELLERS LLC | STE 300 | 6995 UNION PARK CENTER | | | MIDVALE | UT | 84047-4194 |
| MODELLTECHNIK RAPID | PROTOTYPING GMBH | ZIEGELEISTRABE 3B | | WALTERSHAUSEN D-99880 GERMANY | | | |
| MODELLTECHNIK RAPID PROTOTYPING GMB | ZIEGELEISTR 3 B | | | WALTERSHAUSEN DE 99880 GERMANY | | | |
| MODELON AB | | | | | | | |
| MODELON AB | SCHEELEVAGEN 17 | | | LUND SE 22370 SWEDEN | | | |
| MODELON AB | IDEON SCIENCE PARK | | | LUND S 223 70 SWEDEN | | | |
| MODELOS INDUSTRIALES DE NORTE | JUAN VAZQUEZ DE ACUNA 882 PTE | COL VIRREYES POPULAR | | SALTILLO CZ 25220 MEXICO | | | |
| MODELOS INDUSTRIALES DE NORTE SA DE | JUAN VAZQUEZ DE ACUNA 882 PTE | COL VIRREYES POPULAR | | SALTILLO CZ 25220 MEXICO | | | |
| MODELOS INDUSTRIALES DE NORTE SA DE | BLVD. FRANCISCO L MADERO | NO 2480 TTE. U.HABITACINAL FRANCISCO L.MADERO | SATILLO | MEXICO C.P 25060 | | | |
| MODELOS INDUSTRIALES DEL | NORTE SA DE CV | BLVD FRANCISCO 1 MADERO #2480 | COLONIA UNIDAD HABITACIONAL | 25120 CH MEXICO MEXICO | | | |
| MODELS & TOOLS  INC | 51400 BELLESTRI CT | | | | UTICA | MI | 48315-2749 |
| MODELS & TOOLS  INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 51400 BELLESTRI CT | | | SHELBY TOWNSHIP | MI | 48315-2749 |
| MODELS & TOOLS INC | 51400 BELLESTRI CT | | | | UTICA | MI | 48315-2749 |
| MODELS & TOOLS/TROY | 51400 BELLESTRI CT | | | | UTICA | MI | 48315-2749 |
| MODELSKI, SUSAN B | 21613 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-1215 |
| MODEN - GIROUX, INC | 6344 TRANSIT RD | TRANSIT HILL PHARMACY | | | DEPEW | NY | 14043-1031 |
| MODEN, JAY I | 19 CHESTNUT DR | | | | HAMLIN | NY | 14464-9501 |
| MODEN, LINDA L | 1324 BRENDA CT | | | | UPLAND | CA | 91786-2502 |
| MODEN, WILLIAM J | 600 S GREY RD | | | | AUBURN HILLS | MI | 48326-3814 |
| MODENA, MARK S | 52300 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5675 |
| MODENA, MARK STEPHEN | 52300 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5675 |
| MODENIA COOLEY | 4705 LORIENT DR | | | | CLEVELAND | OH | 44128-5123 |
| MODER, MICHAEL D | 5801 ROSEBROOK DR | | | | TROY | MI | 48085-3880 |
| MODERN ACCESS SYSTEMS INC | 170 STEELWELL RD STE 100 | | | BRAMPTON ON L6T 5T3 CANADA | | | |
| MODERN AUTO CARE | 9051 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55347-1922 |
| MODERN AUTO COMPANY, INC. | JAMES FELTMANN | 6224 HIGHWAY 100 | | | WASHINGTON | MO | 63090-6465 |
| MODERN AUTO COMPANY, INC. | 6224 HIGHWAY 100 | | | | WASHINGTON | MO | 63090-6465 |
| MODERN BODY ENGINEERING CORP | 1900 E 14 MILE RD | | | | MADISON HTS | MI | 48071-1545 |
| MODERN BODY/MAD HGTS | 1900 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODERN BUILDERS SUPPLY | G. TAYLOR EVANS | 45 KARAGO AVE | | | BOARDMAN | OH | 44512-5950 |
| MODERN CHEVROLET COMPANY | 5955 UNIVERSITY PKWY | | | | WINSTON SALEM | NC | 27105-1341 |
| MODERN CHEVROLET COMPANY | ROBERT FOWLER | 5955 UNIVERSITY PKWY | | | WINSTON SALEM | NC | 27105-1341 |
| MODERN CHEVROLET COMPANY | | | | | WINSTON-SALEM | NC | 27105 |
| MODERN CHEVROLET COMPANY | 5415 KELLEY MOORE DR | | | | WINSTON SALEM | NC | 27105-2055 |
| MODERN CHEVROLET SALES, INCORPORATE | 5600 REDBUD HWY | | | | HONAKER | VA | |
| MODERN CHEVROLET SALES, INCORPORATED | WILLIAM RUTHERFORD | 5600 REDBUD HWY | | | HONAKER | VA | 24260 |
| MODERN CHEVROLET SALES, INCORPORATED | 5600 REDBUD HWY | | | | HONAKER | VA | 24260 |
| MODERN CLASSIC MOTORS, INC. | 355 WILLIAM HILTON PKWY | | | | HILTON HEAD ISLAND | SC | 29926-2416 |
| MODERN CLASSIC MOTORS, INC. | GORDON FAULKNER | 355 WILLIAM HILTON PKWY | | | HILTON HEAD ISLAND | SC | 29926-2416 |
| MODERN COMMUNICATIONS INC | 1231 HORAN DRIVE | | | | FENTON | MO | 63026 |
| MODERN CRANE TECHNOLOGIES | 4061 ARTHUR ST | PO BOX 20018 | | | SAGINAW | MI | 48602-1080 |
| MODERN CRANE TECHNOLOGIES LLC | 4061 ARTHUR ST | | | | SAGINAW | MI | 48602-1080 |
| MODERN DES/14 MILE | 1027 E 14 MILE RD | | | | TROY | MI | 48083-4527 |
| MODERN DISPOSAL SERVICES INC | 4746 MODEL CITY RD | PO BOX 209 | | | MODEL CITY | NY | 14107-9800 |
| MODERN ENG TOOL/RSVL | 15990 STURGEON ST | | | | ROSEVILLE | MI | 48066-1836 |
| MODERN ENG/1350 JOHN | 1350 JOHN R RD | | | | TROY | MI | 48083-4328 |
| MODERN ENG/WARREN | 28150 DEQUINDRE | | | | WARREN | MI | 48092 |
| MODERN ENGINEERING | PO BOX 67000 | | | | DETROIT | MI | 48267-0733 |
| MODERN ENGINEERING SERVICE CO | PO BOX 67733 | | | | DETROIT | MI | 48267-0001 |
| MODERN ENGR/4540 | PO BOX 4540 | | | | TROY | MI | 48099-4540 |
| MODERN ENGR/TROY | 100 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1233 |
| MODERN ENGR/WARREN | 28000 DEQUINDRE RD | | | | WARREN | MI | 48092-2468 |
| MODERN ENVIROMENTAL SVC CORP | 747 ERIE AVE 3/14/2007 CM | | | | NORTH TONAWANDA | NY | 14120 |
| MODERN EQ/PT WSHNGTN | 336 SOUTH SPRING STREET | BOX 266 | | | PORT WASHINGTON | WI | 53074 |
| MODERN EQUIPMENT CO INC | 336 S SPRING ST | | | | PORT WASHINGTON | WI | 53074-2326 |
| MODERN EXPOSITION SERVICES | 424 S 700 E | | | | SALT LAKE CITY | UT | 84102-2864 |
| MODERN FINANCIAL SERVICES CORP | 29905 6 MILE RD | | | | LIVONIA | MI | 48152-3603 |
| MODERN FOOD MGMT SYSTEMS INC | 2810 ELLIOTT DR | | | | TROY | MI | 48083-4635 |
| MODERN FORWARDING & LEASI | CHRIS VERBEEM | 5935 BAXTER CRES | | LA SALLE ON N9H2N9 CANADA | | | |
| MODERN FORWARDING & LEASING CO INC | CHRIS VERBEEM | 5935 BAXTER CRES | | LA SALLE ON N9H2N9 CANADA | | | |
| MODERN FORWARDING AND LEASING CO INC | 5935 BAXTER CRESCENT BOX 6 | | | LA SALLECANADA ON N9H 2N9 CANADA | | | |
| MODERN GARAGE, INC. | 28 N CHURCH ST | | | | SULLIVAN | MO | 63080-1749 |
| MODERN GARAGE, INC. | DANIEL SCHMIDT | 28 N CHURCH ST | | | SULLIVAN | MO | 63080-1749 |
| MODERN HANDLING EQUIPMENT | 24 BROOKSIDE DR | | | | WILMINGTON | DE | 19804-1102 |
| MODERN HARD CHROME SERVICE CO | 12880 E 9 MILE RD | | | | WARREN | MI | 48089-2664 |
| MODERN HARD/WARREN | 12880 E 9 MILE RD | | | | WARREN | MI | 48089-2664 |
| MODERN HYD/W CHICAGO | 140 WEST GRAND LAKE BLVD. | | | | WEST CHICAGO | IL | 60185 |
| MODERN HYDRAULICS / NEVADA LLC | 134 W GRAND LAKE BLVD | | | | WEST CHICAGO | IL | 60185-1937 |
| MODERN HYDRAULICS/NEVADA LLC | 140 W GRAND LAKE BLVD | | | | WEST CHICAGO | IL | 60185 |
| MODERN IND/ERIE | 613 W 11TH ST | | | | ERIE | PA | 16501-1503 |
| MODERN INDUSTRIES INC | G-3275 W PASADENA | | | | FLINT | MI | 48504 |
| MODERN LANDFILL INC CANADA | 2025 FRUITBELT PARKWAY | | | NIAGARA FALLS CANADA ON L2E 6S4 CANADA | | | |
| MODERN LUXURY | | | | | | | |
| MODERN LUXURY MEDIA INC | PO BOX 512808 | | | | LOS ANGELES | CA | 90051-0808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MODERN LUXURY MEDIA LLC | MICHAEL KONG | 5455 WILSHIRE BLVD STE 1412 | | | LOS ANGELES | CA | 90036-4240 |
| MODERN MACH/BRMNGHM | 2100 RIVERCHASE CENTER | SUITE 430 | P.O. BOX 360537 | | BIRMINGHAM | AL | 35244 |
| MODERN MACHINERY COMPANY INC | 4622 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203-5941 |
| MODERN MANAGEMENT INC | 253 COMMERCE DR STE 105 | | | | GRAYSLAKE | IL | 60030-7823 |
| MODERN MEDICAL INC | PO BOX 549 | | | | LEWIS CENTER | OH | 43035-0549 |
| MODERN MEDICAL INCOPORATED | PO BOX 90484 | | | | CHICAGO | IL | 60696-0484 |
| MODERN MEDICAL INCOR | PO BOX 549 | | | | LEWIS CENTER | OH | 43035-0549 |
| MODERN MEDICAL, INC | PO BOX 549 | | | | LEWIS CENTER | OH | 43035-0549 |
| MODERN METAL | MARY GUIDA | 726 BEACON | | | TRENTON | GA | 30752 |
| MODERN METAL & REFINING LTD | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | UNIT 5-8 9/F LAI SUN YUEN LONG | CTR 27 WANG YIP ST E YUEN LONG | | HONG KONG | | | |
| MODERN METAL & REFINING LTD | RM 5-8 9/F LAI SUN YUEN LONG CTR 27 | | | YUEN LONG  NEW TERRITORIES 0 HONG KONG, CHINA | YUEN LONG  NEW TERRITORIES | | 0 |
| MODERN METAL PRODUCTS CO | 726 BEACON ST | | | | ROCKFORD | IL | 61131 |
| MODERN METAL PRODUCTS CO INC | MARY GUIDA | 726 BEACON | | | TRENTON | GA | 30752 |
| MODERN METAL PRODUCTS CO INC | 726 BEACON ST | | | | MACHESNEY PK | IL | 61111-5904 |
| MODERN MIRROR & GLASS | 20809 KRAFT BLVD | | | | ROSEVILLE | MI | 48066-2232 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD STE 300 | | | | LOS ANGELES | CA | 90017-1931 |
| MODERN PLASTICS INC | ATTN CORPORATE | PO BOX 3974 | | | BRIDGEPORT | CT | 06605-0574 |
| MODERN PROFESSIONAL SERVICES LLC | 2401 W BIG BEAVER RD STE 400 | FRMLY ME TOOL CONST & MOD PROT | | | TROY | MI | 48084-3327 |
| MODERN PROTO/2927 EL | 2927 ELLIOTT DR | | | | TROY | MI | 48083-4640 |
| MODERN PROTO/TROY | PO BOX 4540 | | | | TROY | MI | 48099-4540 |
| MODERN SAILING ACADEMY | 2310 MARINSHIP WAY | | | | SAUSALITO | CA | 94965-1463 |
| MODERN SALES & SERVICE, INC. | HWY 460 S | | | | GRUNDY | VA | 24614 |
| MODERN SERVICE | 158 E CHATHAM ST | | | | CARY | NC | 27511 |
| MODERN SILICONE TECHNOLOGIES INC | 5777 MYERLAKE CIR | | | | CLEARWATER | FL | 33760-2804 |
| MODERN TIRE AND SERVICE CENTER | 3736 E US HIGHWAY 64 | | | | LEXINGTON | NC | 27292-8067 |
| MODERN TOOL & DIE CO | DENNIS GREEN | 700 LIVERPOOL DR.-LIVERPOOL IP | | | WAUKEGAN | IL | 60085 |
| MODERN TOOL/CLEVELND | 880 STEEL DR | | | | VALLEY CITY | OH | 44280-9736 |
| MODERN TOOLS/TOLEDO | PO BOX 779 | 911 MATZINER ROAD | | | TOLEDO | OH | 43697-0779 |
| MODERN TRANSPORTATION SERVICESINC | PO BOX 77 | | | | CHICAGO | IL | 60678-0001 |
| MODERNISTA | 109 KINGSTON ST | | | | BOSTON | MA | 02111 |
| MODERNISTA LTD | 109 KINGSTON ST FL 2 | | | | BOSTON | MA | 02111-2134 |
| MODERNISTA, LTD. | 109 KINGSTON ST FL 2 | | | | BOSTON | MA | 02111-2134 |
| MODERNISTIC CARPET CLEANING IN | 1460 RANKIN DR | | | | TROY | MI | 48083-4021 |
| MODERNISTIC CLEANING SERVICES INC | 1460 RANKIN DR | | | | TROY | MI | 48083-4021 |
| MODERT, CAROL A | 1516 MARY AVENUE | | | | LANSING | MI | 48910-5209 |
| MODERT, CAROL A | 1516 MARY AVE | | | | LANSING | MI | 48910-5209 |
| MODERT, CLYDE D | 6600 PORTAGE LAKE RD LOT 7 | | | | MUNITH | MI | 49259-9611 |
| MODERWELL, KATHIE | 508 N UNION RD | | | | DAYTON | OH | 45417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODESITT LAW OFFICE PC | 321 OHIO ST | | | | TERRE HAUTE | IN | 47807 |
| MODESITT, EDNA | 5524 N CR 550 W | | | | FARMLAND | IN | 47340 |
| MODEST ARMSTRONG | 3119 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| MODEST, JAVAUGHN | 16588 PRAIRIE | | | | DETROIT | MI | 48221-2915 |
| MODESTA CANTU | 3333 HERON AVE SW | | | | WYOMING | MI | 49509-3449 |
| MODESTA DERENDINGER | 111 E HAMBLETT ST | | | | ORFORDVILLE | WI | 53576-9407 |
| MODESTA IRIGOYEN | 426 PRICE AVE | | | | CALUMET CITY | IL | 60409-2645 |
| MODESTA SANCHEZ | 530 N ADDISON RD | | | | VILLA PARK | IL | 60181-1433 |
| MODESTI JR, ARGELIO | 234 KEARNEY AVE | | | | BRONX | NY | 10465-3423 |
| MODESTO CHABOLLA | 9423 MAYNE ST | | | | BELLFLOWER | CA | 90706-5214 |
| MODESTO HERNANDEZ | 228 BRAINARD DR | | | | BOARDMAN | OH | 44512-2803 |
| MODESTO PEREZ | 120 ALCOTT PL APT 3-G # 3 | | | | BRONX | NY | 10475-4246 |
| MODESTO PHILLIP (509878) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MODESTO RAMOS | 47 PARKERSON RD | | | | EDISON | NJ | 08817-4151 |
| MODESTO, DOMINIC | | | | | | | |
| MODESTO, DOMINIC; MODESTO, JOYCE | SHUMWAY G LYNN LAW OFFICES | 4647 N 32ND ST | STE 230 | | PHOENIX | AZ | 85018-3347 |
| MODESTO, JOYCE | | | | | | | |
| MODESTO, PHILLIP | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MODGLIN, CHARLES G | 130 MAGIC LILY DRIVE | | | | GRIFFIN | GA | 30223-5885 |
| MODGLIN, COLEEN M | 31073 GRANDVIEW RD. | | | | GRAVOIS MILLS | MO | 65037-4505 |
| MODGLIN, JUSTIN D | 8620 S HONEYCREEK RD | | | | MUNCIE | IN | 47302 |
| MODGLIN, KEITH B | 13239 LORENZO BLVD | | | | WESTFIELD | IN | 46074-8310 |
| MODGLIN, KEITH B. | 13239 LORENZO BLVD | | | | WESTFIELD | IN | 46074-8310 |
| MODGLIN, PEGGY A | 130 MAGIC LILY DRIVE | | | | GRIFFIN | GA | 30223-5885 |
| MODGLIN, RICHARD D | 15525 COUNTY ROAD 108 | | | | BRISTOL | IN | 46507-9246 |
| MODGLIN, RUSSELL E | 31073 GRANDVIEW RD | | | | GRAVOIS MILLS | MO | 65037-4505 |
| MODGLIN, STANLEY E | 401 N PARK DR | | | | BELTON | MO | 64012-1963 |
| MODI ANKESH | 5093 MANSFIELD AVENUE | | | | ROYAL OAK | MI | 48073-1104 |
| MODI, ANKESH | 5093 MANSFIELD AVE | | | | ROYAL OAK | MI | 48073-1104 |
| MODI, BRADLEY A | 15828 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| MODI, BRADLEY ALLEN | 15828 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| MODI, MANOJKUMAR S | 2047 HICKORY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-4508 |
| MODI, SURABHI M | 2047 HICKORY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-4508 |
| MODI, VIPUL A | 4540 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317-4030 |
| MODIC, VICTOR J | 811 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-4372 |
| MODICA JOHN (ESTATE OF) (465079) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MODICA, JEROME | 222 PENNSYLVANIA ST | | | | BUFFALO | NY | 14201-1746 |
| MODICA, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MODICA, JOSEPHINE | 10936 ROCKY LEDGE LANE | | | | PAINESVILLE | OH | 44077-8604 |
| MODICA, LOUIS A | 5070 N CORONADO VISTAS PL | | | | TUCSON | AZ | 85749-7163 |
| MODICA-AMORE, FRANCESCO | 59 RAE DR | | | | ROCHESTER | NY | 14626-1813 |
| MODIE MCCLENDON JR | 2988 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| MODINE CLIMATE SYSTEMS | DICK LEVINE | PO BOX 367 | 551 TAPP RD | | LEXINGTON | KY | 40588-0367 |
| MODINE HUNGARIA KFT | LOVOI UT 35 | | | MEZOKOVESD H-3400 HUNGARY | | | |
| MODINE MANUFACTURING CO | 1500 DEKOVEN AVE | RMVD 02/06/06 CS | | | RACINE | WI | 53403 |
| MODINE MANUFACTURING CO | 4400 RINGWOOD RD | | | | RINGWOOD | IL | 60072-9603 |
| MODINE MANUFACTURING CO | 2009 REMKE AVE | | | | LAWRENCEBURG | TN | 38464-2297 |
| MODINE MANUFACTURING CO | 822 INDUSTRIAL DR | | | | TRENTON | MO | 64683-2091 |
| MODINE MANUFACTURING CO | JON MORELLI | 4400 RINGWOOD ROAD | | STRATFORD ON CANADA | | | |
| MODINE MANUFACTURING COMPANY | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODINE MANUFACTURING COMPANY | JON MORELLI | 11018 DELTA DRIVE. SUITE B | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MODINE MANUFACTURING COMPANY | KIM WESTCOMB | 1500 DE KOVEN AVE | | | RACINE | WI | 53403-2552 |
| MODINE MANUFACTURING COMPANY INC | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2552 |
| MODINE MANUFACTURING COMPANY INC | | 1500 DE KOVEN AVE | | | RACINE | WI | 53403-2540 |
| MODINE MANUFACTURING COMPANY INC | 2009 REMKE AVE | | | | LAWRENCEBURG | TN | 38464-2243 |
| MODINE MANUFACTURING COMPANY INC | 822 INDUSTRIAL DR | | | | TRENTON | MO | 64683-2091 |
| MODINE MANUFACTURING COMPANY INC | BOB BENSON | 600 WATER ST. | | | KENDALLVILLE | IN | 46755 |
| MODINE MANUFACTURING COMPANY INC | DICK LEVINE | PO BOX 367 | 551 TAPP RD | | LEXINGTON | KY | 40588-0367 |
| MODINE MANUFACTURING COMPANY INC | FARRELL FISHER | AUTOMOTIVE & INDUSTRIAL | 822 INDUSTRIAL DRIVE | | FRASER | MI | 48026 |
| MODINE MANUFACTURING COMPANY INC | FERRELL FISHER | 2009 REMKE AVE | | | LAWRENCEBURG | TN | 38464-2243 |
| MODINE MANUFACTURING COMPANY INC | FERRELL FISHER | 2009 REMKE AVE. | | | MORRISON | TN | 37357 |
| MODINE MANUFACTURING COMPANY INC | JON MORELLI | 11018 DELTA DRIVE. SUITE B | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MODINE MANUFACTURING COMPANY INC | JON MORELLI | 4400 RINGWOOD ROAD | | STRATFORD ON CANADA | | | |
| MODINE MANUFACTURING COMPANY INC | KUIPERSTRAAT 2 | | | UDEN NL 5405 BB NETHERLANDS | | | |
| MODINE MFG CO | PO BOX 53040 | | | | MILWAUKEE | WI | 53288-0001 |
| MODINE MFG. CO. | BOB BENSON | 600 WATER ST. | | | KENDALLVILLE | IN | 46755 |
| MODINE MFG. CO. | FERRELL FISHER | 2009 REMKE AVE | | | LAWRENCEBURG | TN | 38464-2297 |
| MODINE MFG. CO. | FERRELL FISHER | 2009 REMKE AVE. | | | MORRISON | TN | 37357 |
| MODINE MFG. COMPANY | FARRELL FISHER | AUTOMOTIVE & INDUSTRIAL | 822 INDUSTRIAL DRIVE | | FRASER | MI | 48026 |
| MODINE ROBERT | 643 KAREN DR | | | | SOMONAUK | IL | 60552-9654 |
| MODINE UDEN BV | KUIPERSTRAAT 2 | 5405 BB UDEN | | UDEN 5405 NETHERLANDS | | | |
| MODINE UDEN BV | KUIPERSTRAAT 2 | | | UDEN NL 5405 BB NETHERLANDS | | | |
| MODINE, ANNA S | 227 PLAINFIELD | | | | DEABORN HEIGHTS | MI | 48127 |
| MODINE, MILES E | 2770 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| MODINE/RACINE | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2540 |
| MODINEER | MIKE STESIAK | 2190 INDUSTRIAL DR | | | NILES | MI | 49120-1233 |
| MODINEER CO | PO BOX 640 | 2190 INDUSTRIAL DRIVE | | | NILES | MI | 49120-0640 |
| MODINEER CO | 2190 INDUSTRIAL DR | | | | NILES | MI | 49120 |
| MODINEER CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2190 INDUSTRIAL DR | | | NILES | MI | 49120-1233 |
| MODINEER CO INC | BRUCE BENNETT | 1501 S 3RD ST | | | NILES | MI | 49120-4026 |
| MODINEER CO INC | BRUCE BENNETT | 1501 SOUTH 3RD STREET | | | SAINT JOHNS | MI | 48879 |
| MODINEER CO INC | MIKE STESIAK | 2190 INDUSTRIAL DR | | | NILES | MI | 49120-1233 |
| MODINEER CO INC | 2190 INDUSTRIAL DR | PO BOX 640 | | | NILES | MI | 49120-1233 |
| MODINEER CO INC | 1501 S 3RD ST | | | | NILES | MI | 49120-4026 |
| MODINEER CO INC | 2190 INDUSTRIAL DR | | | | NILES | MI | 49120-1233 |
| MODINEER INC. | BRUCE BENNETT | 1501 S 3RD ST | | | NILES | MI | 49120-4026 |
| MODINEER INC. | BRUCE BENNETT | 1501 SOUTH 3RD STREET | | | SAINT JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODISETT, CALVIN F | 1309 N EVERGREEN ROAD | NO.5 | | | SPOKANE VALLEY | WA | 99216 |
| MODISETT, OPAL L | 2001 N MEADOW WAY CIR | | | | ARLINGTON | TX | 76015-4017 |
| MODISETT, W M | 6460 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1410 |
| MODISETT, W MARC | 6460 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1410 |
| MODISETTE, ANNIE F | 10245 DRAYCOTT AVE | | | | INDIANAPOLIS | IN | 46236-7011 |
| MODISETTE, RAYMOND A | 12125 SE 15TH ST | | | | CHOCTAW | OK | 73020-7101 |
| MODISPAUGH, ROGER W | 229 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-6705 |
| MODJESKI, MAXINE E | 12975 JACOBSON RD | | | | WELLSTON | MI | 49689-9590 |
| MODJESKI, MAXINE E | 12975 JACOBSEN RD | | | | WELLSTON | MI | 49689-9590 |
| MODJESKI, STANLEY J | 12636 GREEN TREE TRL | | | | SOUTH LYON | MI | 48178-9360 |
| MODLIN, BERNICE F | 4601 LANNOY LANE RR 7 | | | | ANDERSON | IN | 46017 |
| MODLIN, BOBBY L | 5454 SKI DR | | | | LOOGOOTEE | IN | 47553-5558 |
| MODLIN, BYRON | 1820 W RIGGIN RD | | | | MUNCIE | IN | 47304-1166 |
| MODLIN, FRANCES B | 11860 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8482 |
| MODLIN, FRANCES B | 11860 US 50 EAST | | | | HILLSBORO | OH | 45113-5113 |
| MODLIN, ROLAND A | 2103 EASTLAWN DR APT 23A | | | | MIDLAND | MI | 48642 |
| MODLING, JOHN B | 2907 FONTAINEBLEAU DR | | | | DORAVILLE | GA | 30360-1215 |
| MODOC COUNTY TAX COLLECTOR | 204 SOUTH COURT STREET | | | | ALTURAS | CA | 96101 |
| MODOCK, CARMEN M | 2540 WOLF DEN LN | | | | ATLANTA | GA | 30349-8766 |
| MODONAS, DIANA | P O BOX 1426 | | | | MENLO PARK | CA | 94026-1426 |
| MODONAS, DORIS G | 1520 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| MODOU CEESAY | 48056 WILLOW ST APT 4312 | | | | WIXOM | MI | 48393-2638 |
| MODOVSKY DENNIS R (446445) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MODOVSKY, DENNIS R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MODRAK, FAIRBELLE M | 3471 E SCOTTWOOD | | | | BURTON | MI | 48529 |
| MODRAK, PAUL G | 41 JEFFERSON DR | | | | MONESSEN | PA | 15062-2503 |
| MODRAK, THADDEUS M | 3471 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| MODRALL SPERLING ROEHL HARRIS & SISK PA | PO BOX 2168 | | | | ALBUQUERQUE | NM | 87103-2168 |
| MODRALL, SPERLING, ROEHL, HARRIS & SISK | MR. R.E. THOMPSON, ESQ | 500 FOURTH STREET, NW | SUNWEST BUILDING, SUITE 1000 | | ALBUQUERQUE | NM | 87102 |
| MODRCIN, CONSTANCE O | 268 ASPEN LANE | | | | SUNRISE BEACH | MO | 65079-5345 |
| MODRCIN, CONSTANCE O | 268 ASPEN LN | | | | SUNRISE BEACH | MO | 65079-5345 |
| MODRCIN, MATT J | 7021 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1820 |
| MODREAU, L ANNETTE | 2800 SW 41ST ST BLDG 200 | | | | OCALA | FL | 34474-4487 |
| MODRELL, DELORES B | R 4 BOX 248 A | | | | NEVADA | MO | 64772-9253 |
| MODRESKE ROGER A | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MODRESKI, PAULINE | 13232 N 98TH AVE UNIT C | | | | SUN CITY | AZ | 85351-3278 |
| MODRESKI, RICHARD W | 2423 31ST ST SW | | | | WYOMING | MI | 49519-2432 |
| MODRICH, LAWRENCE | 30656 INDIGO ST | | | | ROSEVILLE | MI | 48066-1485 |
| MODRICK, EMILY | 2202 S CYPRESS BEND DR | BLD 5 APT 502 | | | POMPANO BEACH | FL | 33069-5632 |
| MODRIS ZELMAJS | 13100 KIRTON AVE | | | | CLEVELAND | OH | 44135-4902 |
| MODRO, WALDEMAR | N9518 STONE SCHOOL RD | | | | MUKWONAGO | WI | 53149-1926 |
| MODROVSKY, MATTHEW E | PO BOX 1293 | | | | BOWLING GREEN | KY | 42102-1293 |
| MODRY, VIRGINIA M | 2400 S FINLEY RD APT 160 | | | | LOMBARD | IL | 60148-6494 |
| MODRYCKI, EUGENE J | 537 LOCKMOORE CT | | | | ROCHESTER HLS | MI | 48307-4228 |
| MODRZEJEWSKI, DAVID | 13315 POPLAR | | | | SOUTHGATE | MI | 48195-2449 |
| MODRZEJEWSKI, DAVID | 30853 PARKWOOD STREET | | | | WESTLAND | MI | 48186-5316 |
| MODRZEJEWSKI, THEODORE | 619 6TH AVE N | | | | EDMONDS | WA | 98020-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODRZYNSKI, JEFFREY G | 908 BLACKBURN ST SW | | | | WYOMING | MI | 49509-1934 |
| MODRZYNSKI, PENNY S | 4951 MARYHILL RD | | | | SYLVANIA | OH | 43560-2623 |
| MODRZYNSKI, RHONDA L | 6661 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1222 |
| MODRZYNSKI, RHONDA LOUISE | 6661 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1222 |
| MODRZYNSKI, SUSAN K | 203 LINCOLN | | | | HOPKINS | MI | 49328-9694 |
| MODSON, LORRI A | 40652 BRECKEN RIDGE LN | | | | PLYMOUTH | MI | 48170-7610 |
| MODSPACE | 1200 SWEDESFORD RD | | | | BERWYN | PA | 19312-1078 |
| MODSPACE | BETH MORRIS | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312-1078 |
| MODUGNO, GUISEPPE | 24 SAINT JOHN ST | | | | LITTLE FERRY | NJ | 07643-1322 |
| MODULAR & PLASTIC PRODUCTS | WENDY CINCO | 2121 W CHICAGO RD | | | NILES | MI | 49120 |
| MODULAR ALUMINUM TECHNOLOGY | 10435 ORTONVILLE RD | | | | CLARKSTON | MI | 48348 |
| MODULAR AUTOMOTIVE SYSTEMS | 26195 BUNERT RD | | | | WARREN | MI | 48089-3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | 26195 BUNERT RD | | | | WARREN | MI | 48089-3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | JOE FUERST | 26195 BUNERT RD | | | WARREN | MI | 48089-3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | JOE FUERST | 26195 BUNERT ROAD | | | TRAVERSE CITY | MI | 49684 |
| MODULAR CONTAINER SYSTEMS INC | 12 ALEX ST | | | | LAVONIA | GA | 30553-1265 |
| MODULAR DISPLAY SYSTEMS | 650 S JEFFERSON ST | STE D | | | PLACENTIA | CA | 92870-6640 |
| MODULAR INDUSTRIAL COMPONENTS | MICCO | 25831 COMMERCE DR | | | MADISON HEIGHTS | MI | 48071-4152 |
| MODULAR SPACE CORP | 1350 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55413-1642 |
| MODULAR SPACE CORP | 3268 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-3138 |
| MODULAR SPACE CORPORATION | 1200 SWEDESFORD RD | | | | BERWYN | PA | 19312 |
| MODULAR SPACE CORPORATION | 80 LANCASTER AVE | | | | DEVON | PA | 19333-1305 |
| MODULAR SPACE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312-1078 |
| MODULAR TRANSPORTATION CO | 393 MART ST SW | | | | WYOMING | MI | 49548-1014 |
| MODY, PARTHIV | 2154 ALFRED DR | | | | TROY | MI | 48085-1061 |
| MODYLENE PAYNE | 12268 W. 00NS | | | | RUSSIAVILLE | IN | 46979 |
| MODZEL, RICHARD A | 6422 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| MODZEL, RICHARD R | 914 MCARTHUR DR | | | | GIRARD | OH | 44420-2456 |
| MODZELESKI, RICHARD S | 1701 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9443 |
| MODZELESKI, ROY L | 4600 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9715 |
| MODZELESKI, ROY L. | 4600 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9715 |
| MODZELEWSKI, CHARLES I | 1930 LAKE RD | | | | HAMLIN | NY | 14464-9567 |
| MODZELEWSKI, MARK J | 6 WOODLAND DR | | | | WESTPORT | CT | 06880 |
| MODZELEWSKI, NORBERT A | 2057 STANRICH CT | | | | MARIETTA | GA | 30062-6721 |
| MODZELEWSKI, ZYGMUNT E | 3038 CHINABERRY CT | | | | STERLING HTS | MI | 48314-1878 |
| MODZELEWSKI, ZYGMUNT EDWARD | 3038 CHINABERRY CT | | | | STERLING HTS | MI | 48314-1878 |
| MOE EDWARD JAMES (343889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOE HAKIMI | | | | | | | |
| MOE JOHN | 6351 TWILIGHT CIR | | | | FORT WORTH | TX | 76179-3782 |
| MOE MD, JOHN F | 717 SAINT JAMES PL | | | | NOBLESVILLE | IN | 46060-4235 |
| MOE OF MID-MICHIGAN | G3228 KLEINPELL ST | | | | BURTON | MI | 48529-1092 |
| MOE'S AUTOMOTIVE | BAY 12, 4845-79TH STREET | | | RED DEER AB T4P 2T4 CANADA | | | |
| MOE'S AUTOMOTIVE SERVICE CENTER | 125 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024-2460 |
| MOE'S TRUCKS | 723 9TH AVE | | | | KIRKLAND | WA | 98033 |
| MOE, CAROLE A | 1503 W6TH AVE | | | | BRODHEAD | WI | 53520-1827 |
| MOE, CHARLENE M | 1824 KENSINGTON | | | | JANESVILLE | WI | 53546-5750 |
| MOE, CHARLES S | 265 1ST ST APT 1 | | | | SOUTH AMBOY | NJ | 08879 |
| MOE, D WAYNE A | 35 BRANDT ST 3 | | | | DAYTON | OH | 45404 |
| MOE, DAVID E | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOE, EDWARD JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOE, FRANCES A | 102 E 18TH ST APT 3 | | | | MARYSVILLE | CA | 95901-4249 |
| MOE, KAREN M | 194 CORONATION DR | | | | AMHERST | NY | 14226-1610 |
| MOE, KATHRYN | 7389 W PARAISO DR | | | | GLENDALE | AZ | 85310-5822 |
| MOE, KENNETH O | 121 N 4TH ST | | | | EVANSVILLE | WI | 53536-1040 |
| MOE, LARRY A | 2263 SUN VALLEY DR | | | | ANN ARBOR | MI | 48108-8906 |
| MOE, LUISE MARGARETE | 322 TONAWANDA CREEK RD. | | | | AMHERST | NY | 14228-1260 |
| MOE, ROBERT L | 3150 NE 36TH AVE LOT 426 | | | | OCALA | FL | 34479-3167 |
| MOE, RONALD J | 1732 CRANSTON RD | | | | BELOIT | WI | 53511-2542 |
| MOE, STEVEN R | 1516 WILLIAMS DR | | | | STOUGHTON | WI | 53589-3336 |
| MOE, SUSAN M | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| MOE, TODD M | 4606 SANDPIPER TRL | | | | COTTAGE GROVE | WI | 53527 |
| MOEAKI, LOSE | 29W760 GALBREATH DR | | | | WARRENVILLE | IL | 60555-1409 |
| MOEBES, CLINTON | 1100 AVALON SQ # 1425 | | | | GLEN COVE | NY | 11542-2877 |
| MOEBIUS, GARY R | 26040 COUNTESS LN | | | | BONITA SPRINGS | FL | 34135-6543 |
| MOEBIUS, HOLLY L | 4300 SHROYER ROAD | | | | DAYTON | OH | 45429-3024 |
| MOEBIUS, LEE M | 6650 SANDYWELL | | | | TEMPERANCE | MI | 48182 |
| MOEBIUS, MARY K | 3353 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| MOEBS, BRIAN | 1055 BLACKFOOT DR | | | | EVANS | GA | 30809-5282 |
| MOEBS, CHRISTOPHER R | 2001 SOUTHWEST KANAN STREET | | | | PORTLAND | OR | 97239-2093 |
| MOEBS, KENNETH W | 14770 MULBERRY CT | | | | SHELBY TWP | MI | 48315-4313 |
| MOEBUIS, MICHAEL D | 276 LONGHORN DR | | | | BOSSIER CITY | LA | 71112-9709 |
| MOEBUIS, MICHAEL DAVID | 276 LONGHORN DR | | | | BOSSIER CITY | LA | 71112-9709 |
| MOECK ROBERT | 2823 THURLESTON LN | | | | JOHNS CREEK | GA | 30097-6200 |
| MOECKEL, CLARENCE R | 3815 VIEW ST | | | | NEWTOWN | OH | 45244-2422 |
| MOECKEL, ERNEST P | 2124 VAN LEAR ALY | | | | CINCINNATI | OH | 45202-4929 |
| MOECKEL, JAMES B | 132 TAYLOR WAY DR | | | | HEBRON | OH | 43025-9482 |
| MOECKEL, RALPH K | 2112 OHIO AVE | | | | CINCINNATI | OH | 45202-4922 |
| MOECKEL, SILAS | PO BOX 383 | | | | MIDDLEBURY | CT | 06762-0383 |
| MOEGGENBERG, GREG A | 1359 N ISABELLA RD | | | | MT PLEASANT | MI | 48858-9221 |
| MOEHLAU, CURT C | 7244 EDGEWATER CIR | | | | NORTH TONAWANDA | NY | 14120-9712 |
| MOEHLE, BETTY L | 53211 SATURN DR | | | | SHELBY TWP | MI | 48316-2333 |
| MOEHLE, HELEN M | 1059 BROOKFIELD DR | | | | MEDINA | OH | 44256-2881 |
| MOEHLE, MARK A | 1115 RIDGEWAY DR | | | | FRANKLIN | TN | 37067-4024 |
| MOEHLE, PATRICK H | 3059 HERBELL DRIVE | | | | WATERFORD | MI | 48328-3118 |
| MOEHLENKAMP ENLOE | 9202 BEHNER BROOK DR | | | | INDIANAPOLIS | IN | 46250-1449 |
| MOEHLIG, CARMELA M | 12851 GRAND HAVEN DR | | | | STERLING HTS | MI | 48312-3222 |
| MOEHLING, RICHARD I | 8529 HURON RIVER DR | | | | WHITE LAKE | MI | 48386 |
| MOEHLMAN, HELEN L | 529 TOWNLINE RD 151 | | | | NORWALK | OH | 44857-9254 |
| MOEHLMAN, HELEN L | 529 TOWNLINE ROAD 151 | | | | NORWALK | OH | 44857-9254 |
| MOEHLMAN, JOANNE | 14710 158TH ST | | | | BONNER SPRNGS | KS | 66012-7795 |
| MOEHRING, LAWRENCE N | 5196 PETERSBURG RD | | | | PETERSBURG | KY | 41080 |
| MOEHRLE, CLAYTON E | 2475 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| MOEHRMAN, GAYLAND C | PO BOX 52 | | | | SHERWOOD | OH | 43556-0052 |
| MOELICH, E F | 2017 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MOELIUS, GARY | 843 S CONCOURSE | | | | KEYPORT | NJ | 07735-5350 |
| MOELLENBECK JR, LOUIS P | 7 FOXBORO CT | | | | SAINT PETERS | MO | 63376-3015 |
| MOELLENBECK, DAVID L | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| MOELLENBECK, VICKY M | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| MOELLENBERG, WILLIAM C | 6754 5TH AVE | | | | SYLVANIA | OH | 43560-3278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOELLENDICK, JOE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOELLENHOFF, ALFRED T | 7318 MACLEOD LN | | | | DARDENNE PRAIRIE | MO | 63368-7235 |
| MOELLER AUTO ELECTRIC SERVICE | 748 N MAIN ST | | | | DAVENPORT | IA | 52803-5222 |
| MOELLER DAVID | 33 SUNNY SHORE DR | | | | ORMOND BEACH | FL | 32176-3715 |
| MOELLER MANUFACTURING | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| MOELLER MFG CO INC | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| MOELLER PRODUCTS CO INC | PO BOX 1736 | | | | GREENVILLE | MS | 38702-1736 |
| MOELLER PRODUCTS CO INC | 1281 PICKETT ST | | | | GREENVILLE | MS | 38703-2454 |
| MOELLER ROBERT | 13486 FM 237 | | | | MEYERSVILLE | TX | 77974-4201 |
| MOELLER, BARBARA E | 823 OAK ST | | | | TIPTON | IN | 46072-1147 |
| MOELLER, C WILLIAM | 1322 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-1778 |
| MOELLER, CAROL | 4915 BEACH RIDGE RD. | | | | LOCKPORT | NY | 14094-9642 |
| MOELLER, CHRISTOPHER W | 1322 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-1778 |
| MOELLER, DAVID K | 311 E LOOKOUT LN | | | | BLOOMINGTON | IN | 47408-9771 |
| MOELLER, DAVID P | 6318 KARL RD | | | | COLUMBUS | OH | 43229-2131 |
| MOELLER, DOUGLAS R | 1672 HILLCREST DR | | | | LAKE | MI | 48632-9024 |
| MOELLER, ERIC H | 30841 IRIS CT | | | | NORTH OLMSTED | OH | 44070-6321 |
| MOELLER, ERIC V | | | | | | | |
| MOELLER, ESTHER F | 324 W 15TH ST | | | | HERMANN | MO | 65041-1509 |
| MOELLER, EVELYN A | 1234 CENTER ST | | | | EAST AURORA | NY | 14052-3039 |
| MOELLER, FRANKLIN E | 261 PARKDALE AVE | | | | EAST AURORA | NY | 14052-1618 |
| MOELLER, FRED A | 171 EMERY DRIVE | | | | CRIMORA | VA | 24431-2301 |
| MOELLER, GEORGE E | 3673 SHADY BLUFF DR | | | | LARGO | FL | 33770-4519 |
| MOELLER, HERBERT A | 3065 MARION ST | | | | LEWISTON | MI | 49756-8659 |
| MOELLER, JACK L | 1728 PONDEROSA TRL | | | | SANFORD | MI | 48657-9290 |
| MOELLER, JANET C | 1322 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-1778 |
| MOELLER, JANET M | 1410 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| MOELLER, JANICE L | 3000 N APPERSON WAY TRLR 366 | | | | KOKOMO | IN | 46901-1301 |
| MOELLER, JOHN R | 15840 LUXEMBURG | | | | FRASER | MI | 48026-4715 |
| MOELLER, KARL C | 1024 LAKESIDE DR | | | | MC CALLA | AL | 35111 |
| MOELLER, LEON L | 9717 GLITTERING STAR AVE | | | | LAS VEGAS | NV | 89147-8242 |
| MOELLER, MATTHEW ROBERT | 5935 SOUTH 455 EAST | | | | WOLCOTTVILLE | IN | 46795-8801 |
| MOELLER, MICHAEL J | 106 GARDENVALE DR | | | | CHEEKTOWAGA | NY | 14225-2165 |
| MOELLER, RALPH H | 4618 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515-2724 |
| MOELLER, RANDALL J | 3905 STANTON DR | | | | FORT WAYNE | IN | 46815-5041 |
| MOELLER, RAYMOND F | 2510 HUNTERS POINTE BLVD | | | | EDWARDSVILLE | IL | 62025-3065 |
| MOELLER, ROGER G | 6560 SLAYTON SETTLEMENT RD | ROAD | | | LOCKPORT | NY | 14094-1137 |
| MOELLER, RONALD L | 1893 LOCHINVAR BLVD | | | | OAKLAND | MI | 48363-1822 |
| MOELLER, RUTH B | 5950 ROCKDALE LN | | | | SYLVANIA | OH | 43560-3638 |
| MOELLER, RUTH B | 1780 EAST BARISTO ROAD | | | | PALM SPRINGS | CA | 92262-7114 |
| MOELLER, SUSAN | N7365 SAINT PAUL RD | | | | CRIVITZ | WI | 54114-7423 |
| MOELLER, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MOELLER, THOMAS E | 6015 HOLLADAY ROAD | | | | HILLSBORO | OH | 45133-6579 |
| MOELLER, TIMOTHY J | 846 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-1971 |
| MOELLER, TIMOTHY JOEL | 846 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-1971 |
| MOELLER, TIMOTHY R | 5935 S 455 E | | | | WOLCOTTVILLE | IN | 46795-8801 |
| MOELLERING, DORIS A | 479 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1516 |
| MOELLERS, JEREMY | 23544 110TH ST | | | | CRESCO | IA | 52136-8627 |
| MOELLMANN, EDMUND F | 10714 FALLEN LEAF LN | | | | PORT RICHEY | FL | 34668-3012 |
| MOELTER, ILENE E | 6369 E REYNOLDS RD | | | | HASLETT | MI | 48840-8933 |
| MOEN LEUER CONSTRUCTION INC | 3600 HOLLY LN N STE 100 | | | | MINNEAPOLIS | MN | 55447-1286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOEN LEURER CONSTRUCTION INC | 3600 HOLLY LN N STE 10 | | | | PLYMOUTH | MN | 55447-1286 |
| MOEN MORRIS (459211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOEN ROBERT C (466134) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOEN, BRUCE R | 3913 PISA DE APT L4 | | | | PANAMA CITY | FL | 32405 |
| MOEN, BRUCE R | 2211 HASLER LAKE RD | | | | LAPEER | MI | 48446 |
| MOEN, CLAYTON P | 1223 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| MOEN, DENNIS W | 2045 BERT KOUNS INDUSTRIAL LOOP APT 211 | | | | SHREVEPORT | LA | 71118-3333 |
| MOEN, DONALD L | 302 S MILL ST BOX 125 | | | | ALBANY | WI | 53502 |
| MOEN, GALE A | 2211 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| MOEN, INC. | SHERRY CULLEN | 25300 AL MOEN DR | | | NORTH OLMSTED | OH | 44070-5619 |
| MOEN, MORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOEN, RICHARD W | 8925 GLENMOOR CIR | | | | WASHINGTON | MI | 48094-1561 |
| MOEN, ROBERT C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOEN, RODNEY D | 704 EDISON AVE | | | | JANESVILLE | WI | 53546-3119 |
| MOEN, RONALD N | 109 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2980 |
| MOEN, RUSSELL L | 4524 PAULSON RD | | | | BLANCHARDVILLE | WI | 53516-9338 |
| MOEN, WILLIAM A | 231 HUNTER AVE | | | | STATE COLLEGE | PA | 16801-6949 |
| MOENAERT, DAVID R | 1206 SUBURBAN ST | | | | PINCONNING | MI | 48650-8904 |
| MOENAERT, SALLY M | 1206 SUBURBAN ST | | | | PINCONNING | MI | 48650-8904 |
| MOENAERT, THOMAS J | PO BOX 155 | | | | LAKEVILLE | MI | 48366-0155 |
| MOENCH COMPANY | | 3812 COUNTRY RD 95 | | | | TX | 78330 |
| MOENCH, DONALD E | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| MOENCH, ELMER D | G 6476 FLORENCE DR | | | | FLINT | MI | 48507 |
| MOENCH, ELMER DONALD | G 6476 FLORENCE DR | | | | FLINT | MI | 48507 |
| MOENCH, FRED E | 5062 SEAGRASS DRIVE | | | | VENICE | FL | 34293-4297 |
| MOENCH, JAMES M | 8240 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| MOENCH, JAN D | 1830 HIGHWAY Y | | | | O FALLON | MO | 63366-5110 |
| MOENCH, JENNIE | 6476 FLORENCE DR | | | | FLINT | MI | 48507-4628 |
| MOENCH, JENNIE B | 6476 FLORENCE DR | | | | FLINT | MI | 48507-4628 |
| MOENCH, JENNIE B | 6476 FLORENCE | | | | FLINT | MI | 48507-4628 |
| MOENCH, KATHERINE E | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| MOENCH, LINDA D | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| MOENCH, MARK R | 6720 W HOLMES AVE | | | | GREENFIELD | WI | 53220-4544 |
| MOENICH, THOMAS P | 261 MELROSE AVE | | | | BOARDMAN | OH | 44512-2356 |
| MOENING, DOUGLAS J | 877 ALYSA CT | | | | HIGHLAND | MI | 48356-1697 |
| MOENING, LEONARD K | PO BOX 519 | | | | KALIDA | OH | 45853-0519 |
| MOENING, ROGER W | 2256 HUBBARD RD | | | | CHARLOTTE | MI | 48813-8648 |
| MOENS, LUDO C | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MOENSSENS, MICHELE | 11882 WATERFORD DRIVE | | | | IRWIN | PA | 15642-6332 |
| MOERDYK, STEVEN | 1815 PLANTERS ROW DR | | | | BYRON CENTER | MI | 49315 |
| MOERDYKE, MARINUS | 547 92ND ST SE | | | | BYRON CENTER | MI | 49315-8761 |
| MOERLIEN, NORMAN | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MOERMAN, WILLIAM G | 12347 W HERBISON RD | | | | EAGLE | MI | 48822-9667 |
| MOERNER, JOHN V | PO BOX 1476 | | | | CULLMAN | AL | 35056-1476 |
| MOERS, GARRY R | 10865 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9578 |
| MOERS, GARRY ROBERT | 10865 US HIGHWAY 23 SOUTH | | | | OSSINEKE | MI | 49766-9578 |
| MOERTL, MARILYN R | 6472 S 118TH ST | | | | FRANKLIN | WI | 53132-1147 |
| MOERY ROBERT E | MOERY, KYLE | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| MOERY ROBERT E | MOERY, KYLE | PO BOX 500 | | | LONOKE | AR | 72086-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOERY ROBERT E | MOERY, ROBERT E | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| MOERY ROBERT E | MOERY, ROBERT E | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| MOERY TIM | 6014 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| MOERY, CAROLINE V | 619 E PREDA | | | | WATERFORD | MI | 48328-2026 |
| MOERY, CAROLINE V | 619 E PREDA DR | | | | WATERFORD | MI | 48328-2026 |
| MOERY, CHARLES H | 6091 MONROVIA DR | | | | WATERFORD | MI | 48329-3154 |
| MOERY, GARY J | 3231 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4762 |
| MOERY, KYLE | KELLY LAW FIRM | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| MOERY, KYLE | BYRD LAW FIRM | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| MOERY, ROBERT E | BYRD LAW FIRM | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| MOERY, ROBERT E | KELLY LAW FIRM | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| MOERY, TIMOTHY C | 6014 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| MOERY, WILLIAM L | 3902 MICHELE RD | | | | FREDERIC | MI | 49733-9672 |
| MOES 004040 2 3 08 | | | | | | | |
| MOES 005367 2 28 2008 | | | | | | | |
| MOES 005391 08 07 2008 | | | | | | | |
| MOES 053127 10 30 2007 | | | | | | | |
| MOES 053267 01 17 2008 | | | | | | | |
| MOES 053291 01 28 2008 | | | | | | | |
| MOES 53157 GRIT89475 | | | | | | | |
| MOES 532283 10 26 2007 | | | | | | | |
| MOES CONEY & GRILL | 3603 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3247 |
| MOES PAMALLA | 12 CLUB ESTATES CT | | | | WACO | TX | 76710-1092 |
| MOES TRANSPORT TRUCKING | 1329668 ONTARIO LTD | 1333 COLLEGE AVE | | WINDSOR CANADA ON N9B 1M8 CANADA | | | |
| MOES U83991 05 12 2008 | | | | | | | |
| MOESCH, NORMA L | 4233 W COURT ST #40 | | | | FLINT | MI | 48532-4352 |
| MOESER, HELMUT A | 404 WINDSOR PL | | | | DANVILLE | VA | 24541-6802 |
| MOESLEIN, GEORGE W | 4329 SKIPPER RD | | | | SEBRING | FL | 33875-6276 |
| MOESNER, JANIS G | 4871 LAMME RD | | | | MORAINE | OH | 45439-3051 |
| MOESNER, JOHN F | 25 SYCAMORE CREEK CT | | | | SPRINGBORO | OH | 45066-1341 |
| MOESNER, RALPH H | 4871 LAMME RD | | | | MORAINE | OH | 45439-3051 |
| MOESSNER, JEAN D | 6240 ARDIS DRIVE | | | | WINNEMUCCA | NV | 89445-4743 |
| MOESSNER, JEAN D | 6240 ARDIS DR | | | | WINNEMUCCA | NV | 89445-4743 |
| MOEVA LUAPO | 21017 CATSKILL AVE | | | | CARSON | CA | 90745-1310 |
| MOFF, ALLEN M | 7400 VIRGINIA RD | | | | ATWATER | OH | 44201-9589 |
| MOFFAT COUNTY TREASURER | 221 W. VICTORY WAY | P.O. BOX 6 | | | CRAIG | CO | 81625 |
| MOFFAT GLENN A (339361) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOFFAT MUFFLER | 15566 STATE HIGHWAY 317 | | | | MOODY | TX | 76557-3297 |
| MOFFAT ROBERT (491241) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOFFAT THERMOSCIENCES INC | 640 GIRALDA DR | | | | LOS ALTOS | CA | 94024-3825 |
| MOFFAT, CATHERINE | 8402 N RANCHO CATALINA AVE | | | | TUCSON | AZ | 85704-7341 |
| MOFFAT, GLENN A | C/O GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOFFAT, HARRY J | 275 ONEIDA RIVER RD | | | | PENNELLVILLE | NY | 13132-3155 |
| MOFFAT, KEITH D | 4380 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| MOFFAT, LORA | 5874 BUELL RD | | | | VASSAR | MI | 48768-9675 |
| MOFFAT, LORA | 5874 BUELL ROAD | | | | VASSAR | MI | 48768-9675 |
| MOFFAT, MARK L | 766 MEADOWOOD DR | | | | WOODBURY | MN | 55125-1175 |
| MOFFAT, RAYMOND G | 4037 LAUREL FLAT CT | | | | LAS VEGAS | NV | 89129-4501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOFFAT, ROBERT J | 640 GIRALDA DR A | | | | LOS ALTOS | CA | 94024 |
| MOFFATT II, ROBERT D | 2171 N STATE ROAD 37 | | | | PAOLI | IN | 47454-9049 |
| MOFFATT THOMAS BARRETT ROCK & | FIELDS CHARTERED | PO BOX 829 | | | BOISE | ID | 83701-0829 |
| MOFFATT, CLIFTON D | 6642 BOLES AVE | | | | SAINT LOUIS | MO | 63121-3202 |
| MOFFATT, DAVID E | 3833 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| MOFFATT, DONALD J | APT 29 | 2000 EAST MITCHELL ROAD | | | PETOSKEY | MI | 49770-7618 |
| MOFFATT, EDWIN E | 9160 LEWIS RD | | | | PORTLAND | MI | 48875-1925 |
| MOFFATT, EUGENE V | 356 DOUGLAS DR | | | | NEW CASTLE | PA | 16101-6360 |
| MOFFATT, FREDERICK W | 230 WINRY DR | | | | ROCHESTER HLS | MI | 48307-1156 |
| MOFFATT, JOAN D | N21-W24304 CUMBERLAND DR | | | | PEWAUKEE | WI | 53072 |
| MOFFATT, JOHN | C\O TRUCKPRO | 429 EASY ST | RICHMOND HILL ON L4C 3Z5 CANADA | | | | |
| MOFFATT, JOHNNY D | 12009 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| MOFFATT, KYLE P | APT H | 10148 FAIRMOUNT DRIVE | | | AVON | IN | 46123-6820 |
| MOFFATT, LARRY A | 3100 S KINNY RD | LOT 186 | | | TUCSON | AZ | 85713 |
| MOFFATT, LARRY A | 119 KENMORE AVE | | | | ROSCOMMON | MI | 48653 |
| MOFFATT, LARRY D | 83 MOFFATT RD | | | | MITCHELL | IN | 47446-6815 |
| MOFFATT, PATRICIA A | 298 WOODS LN | | | | MITCHELL | IN | 47446-6329 |
| MOFFATT, PATRICIA A | 298 WOODS LANE | | | | MITCHELL | IN | 47446-6329 |
| MOFFATT, PINKIE M | 2305 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2354 |
| MOFFATT, RENEEE | 3448 ELLWOOD NEW CASTLE RD | | | | NEW CASTLE | PA | 16101 |
| MOFFATT, ROBERT H | 532 DOUGLAS DR | | | | NEW CASTLE | PA | 16101-6364 |
| MOFFATT, ROY L | 2303 LIBERTY LN | | | | JANESVILLE | WI | 53545-0503 |
| MOFFATT, RUBIN P | 2305 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2354 |
| MOFFATT, RYAN D | 818 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3625 |
| MOFFATT, RYAN DAVID | 818 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3525 |
| MOFFEIT, AUDREY MICHELLE | | | | | | | |
| MOFFEIT, CHRISTOPHER SCOTT | | | | | | | |
| MOFFEIT, JIM | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| MOFFEIT, JIM | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | | MARSHALL | TX | 75671 |
| MOFFEIT, MACKENZIE HOPE | | | | | | | |
| MOFFEIT, MALLORY | | | | | | | |
| MOFFET ROBERT | 401 SKYLINE PARK DR | | | | HOPKINSVILLE | KY | 42240-4927 |
| MOFFETT DONALD | 3955 NORTH 33RD STREET | | | | GALESBURG | MI | 49053-9715 |
| MOFFETT JR, NARVELL | 1335 NORTH LA BREA | #2126 | | | LOS ANGELES | CA | 90028 |
| MOFFETT MICHAEL | 9582 TARA BLVD | | | | JONESBORO | GA | 30236-6089 |
| MOFFETT NORMAN | 340 LAND OAK RD | | | | KNOXVILLE | TN | 37922-2092 |
| MOFFETT, ANNIE W | 1444 GLOUCHESTER DRIVE | | | | JACKSON | MS | 39212-3830 |
| MOFFETT, BERNICE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOFFETT, BONNIE L | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| MOFFETT, CARL E | 2102 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2747 |
| MOFFETT, CLIFFORD L | 444 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2415 |
| MOFFETT, DAVID | 12025 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63138-1323 |
| MOFFETT, DELL C | SCHUETZE & GORDON | 1327 SPRUCE ST STE 300 | | | BOULDER | CO | 80302-4800 |
| MOFFETT, EDMOND J | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| MOFFETT, HATTIE E | 4311 GREENLAWN DR | | | | FLINT | MI | 48504-5410 |
| MOFFETT, JOSEPH P | 1352 WHEELER RD | C/O EDWARD P MOFFETT | | | BERLIN | MI | 48002-3104 |
| MOFFETT, KEITH A | 6002 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| MOFFETT, LARRY L | 200 SUNRISE RD | | | | BAY CITY | MI | 48706-1955 |
| MOFFETT, LUCILLE | 2241 S BASSETT ST | | | | DETROIT | MI | 48217-2308 |
| MOFFETT, LUCILLE | 2241 SO BASSETT | | | | DETROIT | MI | 48217-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOFFETT, LULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOFFETT, MARY A | 524 E 11TH ST | | | | LAUREL | MS | 39440-3102 |
| MOFFETT, MARY A. | 374 HOY RD | | | | LAUREL | MS | 39443-0917 |
| MOFFETT, MICHAEL G | P 0 BOX 441853 | | | | DETROIT | MI | 48244 |
| MOFFETT, NORVELL | 4233 SENECA ST | | | | FLINT | MI | 48504-2102 |
| MOFFETT, PAUL DELYNN | 1535 STONELEIGH COURT | | | | ARLINGTON | TX | 76011 |
| MOFFETT, RACHELLE D | 2023 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| MOFFETT, RACHELLE DIANE | 2023 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| MOFFETT, RONALD E | 1311 EASTVIEW DR | | | | SALEM | OH | 44460-1229 |
| MOFFETT, ROSEMARY | 38116 MEDVILLE DR | | | | STERLING HTS | MI | 48312-1257 |
| MOFFETT, RUTH E | 19155 ROGGE ST | | | | DETROIT | MI | 48234-3024 |
| MOFFETT, SHIELLA I | 1253 LYRIC DR | | | | DELTONA | FL | 32738-6820 |
| MOFFETT, TONYA E | 610 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| MOFFETT, WARREN C | 3224 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2304 |
| MOFFETT, WILLIE A | 4311 GREENLAWN DR | | | | FLINT | MI | 48504-5410 |
| MOFFI, ALDO V | 112 WEST ST | | | | MILFORD | MA | 01757-3016 |
| MOFFI, JAMES V | 112 WEST ST | | | | MILFORD | MA | 01757-3016 |
| MOFFIT KAREN | MOFFIT, KAREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MOFFIT, BUDDY L | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| MOFFIT, CHARLES B | 821 LOOKOUT AVE | | | | CHARLEROI | PA | 15022-1944 |
| MOFFIT, DAN L | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 |
| MOFFIT, DELORIS Y | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| MOFFIT, FRANKIE L | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| MOFFIT, JEFFREY A | 11149 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| MOFFIT, JEFFREY ALAN | 11149 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| MOFFIT, KAREN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MOFFIT, KENNETH A | 17240 72ND AVE N | | | | MAPLE GROVE | MN | 55311-4550 |
| MOFFIT, LAUREL A | 2414 1/PENNSYLVANIA AVE | | | | FLINT | MI | 48506 |
| MOFFIT, LEONARD L | 15927 BRIGGS RD | | | | CHESANING | MI | 48616-8431 |
| MOFFIT, MARJORIE A | 3289 WHITETAIL LN | | | | OWOSSO | MI | 48867-9225 |
| MOFFIT, NEIL T | 5507 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1247 |
| MOFFIT, ROWENA A | 3526 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| MOFFIT, THOMAS H | 5724 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| MOFFIT, WILLIAM R | 3526 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| MOFFITT DENNIS (400314) - ROELL PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOFFITT DENNIS (400314) - TORNINCASO JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOFFITT JACQUELINE | 2313 SILVERADO S | | | | MISSION | TX | 78573-8453 |
| MOFFITT JR, RUSSELL A | 831 JACKSON ST | | | | EATON RAPIDS | MI | 48827-1968 |
| MOFFITT KENNON | 140 SHADY OAKS LN | | | | DOUBLE OAK | TX | 75077-8466 |
| MOFFITT, BRENT S | 4075 HOLT RD LOT 68 | | | | HOLT | MI | 48842-6015 |
| MOFFITT, DONNA G | 2022 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| MOFFITT, DORIS E | 7525 BRADLEY RD | | | | DUNCANVILLE | AL | 35456 |
| MOFFITT, DOUGLAS W | 111 STONEWOOD CT | | | | SMYRNA | TN | 37167-8803 |
| MOFFITT, ERMA B | 120 WINONA DR | | | | CARMEL | IN | 46032-2657 |
| MOFFITT, FREDERICK J | 109 UPPER COUNTY RD | A-35 | | | SOUTH DENNIS | MA | 02660 |
| MOFFITT, GREG A | 6609 TERRACE MILL LANE | | | | PLANO | TX | 75024-7515 |
| MOFFITT, HELEN M | 2501 FRIENDSHIP BLVD | NORTHWOOD COMMON #63 | | | KOKOMO | IN | 46901-4199 |
| MOFFITT, JAN C | PO BOX 757 | | | | REIDSVILLE | NC | 27323-0757 |
| MOFFITT, JUDY C | 312 SCHUMAN DR | | | | BLOOMINGDALE | GA | 31302 |
| MOFFITT, KRISTINE A | 546 ERIE ST | | | | HUBBARD | OH | 44425-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOFFITT, LARRY M | 5157 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| MOFFITT, LARRY W | 4141 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| MOFFITT, MARGARET G | 10 PORT ROYAL RD | | | | OCEAN VIEW | DE | 19970-9242 |
| MOFFITT, MICHAEL J | 210 WELLINGTON DR | | | | BOSSIER CITY | LA | 71111-2037 |
| MOFFITT, MICHAEL J. | 210 WELLINGTON DR | | | | BOSSIER CITY | LA | 71111-2037 |
| MOFFITT, NAOMI | 436 W WILSON ST | | | | FAYETTEVILLE | AR | 72701 |
| MOFFITT, PATRICIA A. | 4639 ORLANDO CIR | | | | BRADENTON | FL | 34207-2040 |
| MOFFITT, REINA | 414 HIDDEN FOREST CT | | | | FAIRLESS HILLS | PA | 19030-4114 |
| MOFFITT, RONALD M | 533 N COUNTY ROAD 325 E | | | | NEW CASTLE | IN | 47362-9322 |
| MOFFITT, RYAN D | 10501 CAVELL AVE S | | | | MINNEAPOLIS | MN | 55438 |
| MOFFITT, THELMA L | 3505 DRESDEN ST | | | | COLUMBUS | OH | 43224-3443 |
| MOFFITT, VIRGINIA | 810 CLARK ROAD | | | | LANSING | MI | 48917 |
| MOFFITT, VIRGINIA | 810 CLARK RD | | | | LANSING | MI | 48917-2100 |
| MOFFITT, WILLIAM M | 3283 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| MOFFO, EDWARD D | 4936 PYLES RD | | | | CHAPEL HILL | TN | 37034-2656 |
| MOFFO, RALPH N | 76 SPRAIN BROOK RD | | | | WOODBURY | CT | 06798-1911 |
| MOFHITZ, KENNETH A | 22329 GOLDEN CANYON CIR | | | | CHATSWORTH | CA | 91311-1260 |
| MOFIELD, JAMES E | 5881 S PROCTOR RD | | | | MUNCIE | IN | 47302-8938 |
| MOFLEY, JULIA F | 3170 LEISUREWOOD CT APT A | | | | FLORISSANT | MO | 63033-2952 |
| MOFLEY, JULIA F | 3170 A LEISUREWOOD CT | | | | FLORISSANT | MO | 63033-2952 |
| MOGAN JR, WAYNE P | 4768 MUSKET WAY | | | | COLUMBUS | OH | 43228-1370 |
| MOGAN, BONNIE B | 338 YARMOUTH LANE | | | | COLUMBUS | OH | 43228-1398 |
| MOGAN, BONNIE B | 338 YARMOUTH LN | | | | COLUMBUS | OH | 43228-1398 |
| MOGAN, JERRY | 4215 RISHEL ST | | | | GROVE CITY | OH | 43123-8734 |
| MOGAN, JOSEPH E | 132 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113-1233 |
| MOGAN, JOSEPH M | 629 S COURT ST | | | | CIRCLEVILLE | OH | 43113-1911 |
| MOGAN, MARGARET J | 126 FAIROAKS DR | | | | GREENVILLE | SC | 29615-4342 |
| MOGAN, RICHARD W | 1445 S 601 RD | | | | EL DORADO SPRINGS | MO | 64744-6205 |
| MOGAVERO, BENJAMIN R | 13 CALIFORNIA ST | | | | BUFFALO | NY | 14213-1747 |
| MOGAVERO, EMMA M | 83 ARBORWAY LN | | | | ROCHESTER | NY | 14612-1431 |
| MOGAVERO, FRANK R | 37 EDGAR AVE | | | | BUFFALO | NY | 14207-1023 |
| MOGAVERO, FRANK ROBERT | 37 EDGAR AVE | | | | BUFFALO | NY | 14207-1023 |
| MOGAVERO, HELEN C | 4132 SUGAR PALM TERR | | | | OVIEDO | FL | 32765-8078 |
| MOGAVERO, LEM R | 40 SANDROCK RD 1 | | | | BUFFALO | NY | 14207 |
| MOGAVERO, ROSA | 99 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| MOGAVERO, SAMUEL J | 7874 SLATE RIDGE BLVD | | | | REYNOLDSBURG | OH | 43068-3135 |
| MOGE, RYAN | 28 HAMEL ST | | | | CHICOPEE | MA | 01020-1285 |
| MOGENS DELCOMYN | 3870 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8541 |
| MOGENS KLINGSHOLM A/S | KONGEVEJEN, 74 | | | BIRKEROD 3460 DENMARK | | | |
| MOGENSEN I I, WILLIAM S | 5 RIVERVIEW CT | | | | GRAND ISLAND | NY | 14072-2851 |
| MOGENSEN II, WILLIAM SUEND | 5 RIVERVIEW CT | | | | GRAND ISLAND | NY | 14072-2851 |
| MOGENSEN, MICHAEL T | 651 WOODLAND DR | | | | BUFFALO | NY | 14223-1825 |
| MOGENSEN, RAY R | 600 ADMIRAL BLVD APT 1107 | | | | KANSAS CITY | MO | 64106-1574 |
| MOGENSEN, REBECCA | 3 NE 62ND PL | | | | GLADSTONE | MO | 64118-4141 |
| MOGENSEN, ROBERT N | 60 CALVERT BLVD | | | | TONAWANDA | NY | 14150-2933 |
| MOGENSEN, WILLIAM S | 306 WILMINGTON AVENUE | | | | TONAWANDA | NY | 14150-8748 |
| MOGFORD, JAMES A | 4186 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| MOGFORD, JAMES ALTON | 4186 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| MOGFORD, THOMAS J | 13288 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| MOGFORD, THOMAS JAMES | 13288 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| MOGG, BARBARA | 3392 NOTTINGHILL DR W | | | | PLAINFIELD | IN | 46168-8305 |
| MOGG, DALE E | 1353 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOGG, ELROY B | 3180 JOSLYN RD | | | | AUBURN HILLS | MI | 48326-1429 |
| MOGG, GERALD A | 1358 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| MOGG, HELEN M | 2149 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| MOGG, HELEN MARIE | 980 S GEECK RD | | | | CORUNNA | MI | 48817-9548 |
| MOGG, SAMUEL G | 509 W BRAND ST | | | | DURAND | MI | 48429-1118 |
| MOGG, STELLA M | 2745 HURON RD | | | | PINCONNING | MI | 48650-7920 |
| MOGG, STELLA M | 2745 N HURON RD | | | | PINCONNING | MI | 48650-7920 |
| MOGG, VERNON LEE | 12455 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| MOGG, WELBY G | 5310 CULVER LN | | | | PLAINFIELD | IN | 46168-7760 |
| MOGGACH, SHARON | 4812 DILLON ST | | | | BRIGHTON | MI | 48116-1326 |
| MOGGAN, TERESA A | COURTS SERVICE | 15/24 PHOENIX ST N | | SMITHFIELD, DUBLIN 7 0000 IRELAND | | | |
| MOGGENBERG, DIANNE K | 6049 HARTWICK DR | | | | LANSING | MI | 48906-9350 |
| MOGGS, ALBERT M | 1254 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| MOGHABGHAB, RABIH Y | 1090 SALSONA AVE | | | | KISSIMMEE | FL | 34744 |
| MOGHABGHAB, RICHARD T | 66 MAFALDA DR | | | | CHEEKTOWAGA | NY | 14215-2018 |
| MOGHAIZEL, REBECCA | 8361 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| MOGHAIZEL, REBECCA | 8361 POTTER ROAD | | | | FLUSHING | MI | 48433-9413 |
| MOGIELSKI, JOSEPH C | 2408 PEACH TREE CT | | | | MILFORD | MI | 48381-2584 |
| MOGIELSKI, MATTHEW D | 8840 WHITLOCK AVE | | | | DEARBORN | MI | 48126-4703 |
| MOGILNICKI, MARTHA M | 1135 CRESCENT ST NE | | | | GRAND RAPIDS | MI | 49503-3621 |
| MOGILSKI, MATTHEW S | 57 CLAY ST | | | | BUFFALO | NY | 14207-2817 |
| MOGISH JR, ANDREW | 565 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5557 |
| MOGISH, MICHAEL P | 400 SHERWOOD DR | | | | MOUNTAIN TOP | PA | 18707-1162 |
| MOGLE, JAMES R | PO BOX 365 | | | | LELAND | MI | 49654 |
| MOGLE, JONATHAN R | 423 N KATIE LN | | | | MORRICE | MI | 48857-8719 |
| MOGLE, JUDITH A | 78 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| MOGLE, LESLIE C | 105 RUTH AVE | | | | CORTLAND | OH | 44410-1342 |
| MOGLE, MARGARET J | 289 E MAIN ST | | | | MAHAFFEY | PA | 15757-6509 |
| MOGLIA ROBERT | MOGLIA, ROBERT | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| MOGNETT, CARLENE J | 5406 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| MOGNETT, JACK B | 5406 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| MOGOLIS, MARK A | 12505 BUECHE RD | | | | BURT | MI | 48417-9620 |
| MOGOR, DENNIS F | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| MOGOR, DENNIS FRANK | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| MOGOR, ELIZABETH | 49 HIGHLAND ST | | | | EAST BRUNSWICK | NJ | 08816-2134 |
| MOGUSAR, ROSEMARY E | 4300 MAGGIE LN | | | | KANSAS CITY | KS | 66102-1937 |
| MOGYORODY, GIZELLA | 533 WARWICK AVE | | | | CARDIFF | CA | 92007-1659 |
| MOGYOROS, EDWARD J | 69 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| MOGYOROS, JENNIFER L | 69 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| MOGYOROS, LINDA R | 4575 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| MOHACSI, ILONA | VEZER U. 98. I/1 1141 | | | BUDAPAST 1141 HUNGARY | | | |
| MOHACSI, LARRY G | 10418 ADELLA AVE | | | | SOUTH GATE | CA | 90280-5350 |
| MOHALLEY PRISCILLA | MOHALLEY, PRISCILLA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MOHAMAD A AMLANI | 1165 S LINDEN RD | | | | FLINT | MI | 48532-3406 |
| MOHAMAD ABDOLLAHZADEH | SEEBLICK 29 | | | 9560 FELDKIRCHEN AUSTRIA | | | |
| MOHAMAD ASDEG AMIRI | | | | | | | |
| MOHAMAD BEYDOUN | 5748 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| MOHAMAD BEYDOUN | 4881 KORTE ST | | | | DEARBORN | MI | 48126-4106 |
| MOHAMAD EL-SAOUDA | 570 SACRED HEART DR | | | WINDSOR ON N9J3L9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOHAMAD H BEYDOUN | 5748 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| MOHAMAD JOMAA | 2219 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3087 |
| MOHAMAD M KHOULANI MD | ATTN:  MOHAMAD M KHOULANI | 5080 VILLA LINDE PKWY # 4 | | | FLINT | MI | 48532-3423 |
| MOHAMAD MANDOUH | 4357 BROMLEY DR | | | | TOLEDO | OH | 43623-1515 |
| MOHAMAD MESLEMANI | 38853 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2914 |
| MOHAMAD MOHAMAD KARAWIA | | | | | | | |
| MOHAMAD S BEYDOUN | 4881 KORTE ST | | | | DEARBORN | MI | 48126-4106 |
| MOHAMAD SAAD | 250 AMBOY ST | | | | DEARBORN HEIGHTS | MI | 48127-3600 |
| MOHAMAD SADEG AMIRI | | | | | | | |
| MOHAMAD SADEK | 27174 ROCHELLE ST | | | | DEARBORN HEIGHTS | MI | 48127-3648 |
| MOHAMAD SHUKR | 7319 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1526 |
| MOHAMAD, BELVA | PLAISANCE KENNETH | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| MOHAMED AL JALLAD | PO BOX 6310 | | | | EAST LANSING | MI | 48826-6310 |
| MOHAMED BAH | 1495 HAWKEYE | | | | ROCHESTER HILLS | MI | 48307-2469 |
| MOHAMED EGAL | 2011 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1532 |
| MOHAMED F EL-GEIOUSHI | NADIA EL-GEIOUSHI | 6219 CHAUNCY ST | | | TAMPA | FL | 33647-1103 |
| MOHAMED FETOUH | 4864 SEASONS | | | | TROY | MI | 48098-6621 |
| MOHAMED ISLAM | 24060 NILAN DR | | | | NOVI | MI | 48375-3751 |
| MOHAMED MAMOU | 8066 BRADBURY LN | | | | GRAND BLANC | MI | 48439-7248 |
| MOHAMED MAWRI | 3259 ROBERT ST | | | | DEARBORN | MI | 48120-1436 |
| MOHAMED MOHAMED | 5910 OGDEN ST | | | | DETROIT | MI | 48210-3704 |
| MOHAMED S AL JALLAD | PO BOX 6310 | | | | EAST LANSING | MI | 48826-6310 |
| MOHAMED SAILAN | 2782 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| MOHAMED SALIM | 17632 HENRY ST | | | | MELVINDALE | MI | 48122-1041 |
| MOHAMED, ABDUL | 6123 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| MOHAMED, AMINA | PATTERSON ROBERT G LAW OFFICES OF | 77 W WASHINGTON ST STE 1604 | | | CHICAGO | IL | 60602-3211 |
| MOHAMED, ESHAH | 2594 BAILEY AVE | | | | BUFFALO | NY | 14215-3248 |
| MOHAMED, MOHAMED N | 5910 OGDEN ST | | | | DETROIT | MI | 48210-3704 |
| MOHAMED, MOHSEN | | | | | | | |
| MOHAMED, ZACHARY | | | | | | | |
| MOHAMED-NIDAL KHATTAB | 30247 ASTOR ST | | | | FARMINGTON HILLS | MI | 48336-3521 |
| MOHAMMAD ABULIBDEH | 9908 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| MOHAMMAD ADMANI | 2732 RAYNES PARK LN | | | | GRAND PRAIRIE | TX | 75050-1324 |
| MOHAMMAD AFGHANZADA | 8340 WOODSON DR | | | | SHAWNEE MSN | KS | 66207-1553 |
| MOHAMMAD ALI | 2812 SUNRIDGE DR | | | | TROY | MI | 48084-1079 |
| MOHAMMAD ALI | | | | | | | |
| MOHAMMAD ANWAR | 6471 ANNA DR | | | | VAN BUREN TWP | MI | 48111-5254 |
| MOHAMMAD FARSIMADAN | [NULL] | BLD.AMIRKABIR-ST.PARASTOO-AV.12-NO.188 | SHIRAZ IRAN (ISLAMIC REP) | SHIRAZ | | | |
| MOHAMMAD FAYYAD | 2800 WINDWOOD DR APT 136 | | | | ANN ARBOR | MI | 48105-1486 |
| MOHAMMAD HABIB | 959 ARCADIAN CT | | | | ROCHESTER HLS | MI | 48307-3590 |
| MOHAMMAD HASEEB | 8110 HAZELTON STREET | | | | DEARBORN HTS | MI | 48127-1579 |
| MOHAMMAD HASSAN | 10823 LUPINE LN | | | | FORT WAYNE | IN | 46804-4975 |
| MOHAMMAD HUSSAIN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| MOHAMMAD ISLAM | 93 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4622 |
| MOHAMMAD JALLAD | 7719 NECKEL ST | | | | DEARBORN | MI | 48126-1476 |
| MOHAMMAD KHORRAMI | 4801 N ASHFORD WAY | | | | YPSILANTI | MI | 48197-6105 |
| MOHAMMAD LALEHZARI | | | | | | | |
| MOHAMMAD LOH | 636 WORTH CT | | | | CARMEL | IN | 46032-4403 |
| MOHAMMAD OZBEKI | 22346 CARLISLE CT | | | | NOVI | MI | 48374-3854 |
| MOHAMMAD QURESHI | 40307 DENBIGH DR | | | | STERLING HEIGHTS | MI | 48310-6942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOHAMMAD RAHMAN | 3219 RHODE ISLAND DR | | | | TROY | MI | 48083-2369 |
| MOHAMMAD REZA ESLAHKAR | | | | | | | |
| MOHAMMAD S ABULIBDEH | 9908 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| MOHAMMAD SARWAR | 4324 STILL MEADOW LN | | | | WEST BLOOMFIELD | MI | 48323-2846 |
| MOHAMMAD SHABBIR | | | | | | | |
| MOHAMMAD SIDDIQI | 17135 SUMMIT DR | | | | NORTHVILLE | MI | 48168-3201 |
| MOHAMMAD WAZIR | 2970 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3506 |
| MOHAMMAD, UNKNOWN | | | | | | | |
| MOHAMMADI, DARIOUCHE | 1311 PORTERS LN | | | | BLOOMFIELD | MI | 48302-0943 |
| MOHAMMADI, DARIOUCHE DR | 1311 PORTERS LN | | | | BLOOMFIELD HILLS | MI | 48302-0943 |
| MOHAMMED ABDULLAH HAJI YOOSOF KHOORY | DUBAI, UNION ARAB EMIRATES | | | DUBAI UNITED ARAB EMIRATES | | | |
| MOHAMMED ABEDIN | 3411 CONNORS DR | | | | ROCHESTER HLS | MI | 48307-5076 |
| MOHAMMED ABU-SHEIKHA | RINGSTR.51 | | 85540 HAAR GERMANY | | | | |
| MOHAMMED ASH | 29181 LORRAINE APT 6 | | | | WARREN | MI | 48093 |
| MOHAMMED BAHAUDDIN | 1322 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3162 |
| MOHAMMED BUCHANON | 1313 MCINTOSH DR | | | | FLINT | MI | 48503-1266 |
| MOHAMMED CHERIF | 381 S HARRIS RD | | | | YPSILANTI | MI | 48198-5937 |
| MOHAMMED ELZHENNI | 43334 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1858 |
| MOHAMMED FAWAZ | 13820 LITHGOW ST | | | | DEARBORN | MI | 48126-3517 |
| MOHAMMED HAMMOUD | 5814 KENILWORTH ST | | | | DEARBORN | MI | 48126-2153 |
| MOHAMMED HUSSAIN | 300 FALLING BROOK DR | | | | TROY | MI | 48098-4696 |
| MOHAMMED ISA | 6326 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-4815 |
| MOHAMMED MELISSA | 104 HALL DR | | | | SALISBURY | MD | 21804-6907 |
| MOHAMMED NABULSI | 2293 BRIARWOOD CIR SW | | | | CONYERS | GA | 30094-5068 |
| MOHAMMED NAJA | PO BOX 30190 | | | | BOWLING GREEN | KY | 42102-5190 |
| MOHAMMED OMARI | 39842 SPITZ DR | | | | STERLING HTS | MI | 48313-4980 |
| MOHAMMED RAHMAN | 1929 PLYMOUTH RD APT 3000 | | | | ANN ARBOR | MI | 48105-2148 |
| MOHAMMED RAHMAN | 1173 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1339 |
| MOHAMMED RAZAQ | 59 CLIFTON HILL | | | LONDON UNITED KINGDOM NW8 0JN | | | |
| MOHAMMED REZAUL HUSSAIN | 4318 WALNUT STREET | APT 2-R | | | PHILADELPHIA | PA | 19104-5242 |
| MOHAMMED YOUSUF | 36444 GREENSPRING ST | | | | FARMINGTON HILLS | MI | 48331-6016 |
| MOHAMMED YOUSUF | 2543 ANTIETAM DR | | | | ANN ARBOR | MI | 48105-1470 |
| MOHAMMED, ALEX | 53407 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2421 |
| MOHAMMED, ARIF | 2258 TRAVERSE DR | | | | TROY | MI | 48083-5949 |
| MOHAMMED, JOSEPH | 7400 VAUGHAN ST | | | | DETROIT | MI | 48228-4601 |
| MOHAMMED, MALIK F | 13245 MONICA ST APT 104 | | | | DETROIT | MI | 48238-4229 |
| MOHAMMED, NABEEL | | | | | | | |
| MOHAMMED, NOOR | 622 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| MOHAMMED, PATRICIA | 7660 NW 120TH DR | | | | PARKLAND | FL | 33076-4534 |
| MOHAMMED, SALEEM A | PO BOX 9022 | C/O: GM BANGALORE | | | WARREN | MI | 48090-9022 |
| MOHAN BANSAL | 1142 TINKERS GREEN DR | | | | STREETSBORO | OH | 44241-4995 |
| MOHAN BIJLANI | 1860 WYNGATE DR | | | | TROY | MI | 48098-6546 |
| MOHAN KARAMCHANDANI | 1621 AINSLEY LN | | | | LOMBARD | IL | 60148-6155 |
| MOHAN SUNDAR | 4277 CACTUS DR | | | | TROY | MI | 48085-7025 |
| MOHAN THOMAS | 3015 ALLISON LN | | | | HIGHLAND | MI | 48357-3160 |
| MOHAN VAIDYA & HARVEY SLOBOD | C/O MERCHANT LAW GROUP LLP | ATTN: ANTHONY MERCHANT | 100 - 241 SASKATCHEWAN DRIVE | REGINA, SK  S4P 4H8 | | | |
| MOHAN W SITLANI | 1913 SAN ANTONIO AVE | | | | BERKELEY | CA | 94707-1619 |
| MOHAN, ARUN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MOHAN, DENNIS A | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOHAN, DENNIS C | 3410 SELKIRK BUSH RD SOUTHWEST | | | | WARREN | OH | 44481-9720 |
| MOHAN, JOHN J | 5000 ROCKSIDE RD STE 300 | | | | INDEPENDENCE | OH | 44131-2178 |
| MOHAN, JOHN J | 5000 ROCKSIDE RD | STE 300 | | | INDEPENDENCE | OH | 44131-2178 |
| MOHAN, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MOHAN, MARION J | 3085 N GENESEE RD APT 308 | | | | FLINT | MI | 48506-2193 |
| MOHAN, MARTHA L | 3170 E STROOP RD APT 212 | | | | DAYTON | OH | 45440-1365 |
| MOHAN, PATRICK J | 3417 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| MOHAN, PHILIP V | 4001 HARBOR VISTA DR | | | | ORCHARD LAKE | MI | 48323-1617 |
| MOHAN, SHARIE H | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| MOHAN, SHAWN P | 3712 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9774 |
| MOHAN, SUSAN M | 3712 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9774 |
| MOHAN, THOMAS A | 10 BARBUDA ST | | | | TOMS RIVER | NJ | 08757-4609 |
| MOHAN, WILLIAM D | 3166 EDGEVALE DR | | | | LAMBERTVILLE | MI | 48144-9734 |
| MOHAN, WILLIAM M | 74 QUEENS ST | | | | ROCHESTER | NY | 14609 |
| MOHAN,GLENN ANDREW | 5616 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4214 |
| MOHANNAD MURAD | 2573 COTTONWOOD DR | | | | TROY | MI | 48083-6817 |
| MOHANRAO C PASUPULATI | 4761 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-3614 |
| MOHAPP, CHARLES A | 1009 QUARRY CIRCLE | | | | YREKA | CA | 96097 |
| MOHATAREM, G MUSTAFA | 15961 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5669 |
| MOHAVE COUNTY TREASURER | PO BOX 712 | | | | KINGMAN | AZ | 86402-0712 |
| MOHAWK COLLEGE OF APPLIED ARTS AND TECHNOLOGY | | | HAMILTON, ONTARIO, CANADA | | | | |
| MOHAWK DIV | PO BOX 80 | | | | WARREN | MI | 48090-0080 |
| MOHAWK FACTORING INC | PO BOX 91157 | | | | CHICAGO | IL | 60693-1157 |
| MOHAWK MOVING & STORAGE | 8271 W 35 W SERVICE | | | | MINNEAPOLIS | MN | 55434 |
| MOHAWK TREE/STERLING | 44444 DEQUINDRE RD | | | | STERLING HEIGHTS | MI | 48314-1004 |
| MOHAWK, ERNEST L | 52378 STAG RIDGE DR | | | | MACOMB | MI | 48042-3464 |
| MOHD. SALEH & REZA Y. BEHBEHANI CO. | P.O. BOX 341 | | | SAFAT 13004 KUWAIT | | | |
| MOHELSKI, VIRGINIA | 347 KRATTLEY LANE | | | | HUDSON | WI | 54016-7104 |
| MOHERMAN JOHN E & HELEN B | 11315 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 |
| MOHICAN DISTRICT SCIENCE FAIR | ASHLAND UNIVERSITY | 401 COLLEGE AVE | | | ASHLAND | OH | 44805-3702 |
| MOHILE VIVEK V | 7025 YORKSHIRE COURT | | | | W BLOOMFIELD | MI | 48322-2959 |
| MOHILEF DAVID & MONICA | 20301 NORTHRIDGE RD | | | | CHATSWORTH | CA | 91311-1826 |
| MOHINDER KUMAR | 3399 TIMBER CREST CT | | | | WEST BLOOMFIELD | MI | 48324-3244 |
| MOHIUDDIN, GULAM | 618 BRIDGE PARK DR | | | | TROY | MI | 48098-1856 |
| MOHIUDDIN, MUBASHIR | 5289 HOLLOW DR | | | | BLOOMFIELD HILLS | MI | 48302-2507 |
| MOHIUDDIN, MUBASHIR M | | | | | | | |
| MOHL ERIC | APT 20E | 200 OLD PALISADE ROAD | | | FORT LEE | NJ | 07024-7061 |
| MOHL, JOHN N | 314 EXTONVILLE RD | | | | ALLENTOWN | NJ | 08501-1512 |
| MOHLENHOFF, DALE G | 5509 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-2633 |
| MOHLER SHERRY | 6400 OAK HOLLOW DR | | | | BURLESON | TX | 76028-2840 |
| MOHLER WALTER E (405070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOHLER WILLIAM M | C/O SENDELL MOTORS INC | RO # BOX 12 | | | GREENSBURG | PA | 15601 |
| MOHLER, BILLIE | P O BOX 521 | | | | SELMA | IN | 47383-0521 |
| MOHLER, BILLIE | PO BOX 521 | | | | SELMA | IN | 47383-0521 |
| MOHLER, CATHERINE P | 1315 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| MOHLER, DALLAS A | 9830 SPRINGPORT RD | | | | PARMA | MI | 49269-9696 |
| MOHLER, DONALD C | 3770 MESERTA LN | | | | FLORISSANT | MO | 63033-2819 |
| MOHLER, DONNA L | 3900 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| MOHLER, ERNEST W | 5726 FIREGATE COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOHLER, ETHEL K | 10906 W JACKSON ST | | | | MUNCIE | IN | 47304-9657 |
| MOHLER, HARVEY R | 3245 AVON LAKE RD R1 | | | | LITCHFIELD | OH | 44253 |
| MOHLER, JAMES T | 336 N BEACH DR | | | | MONTICELLO | IN | 47960-1636 |
| MOHLER, JERRY | 23440 W VAN HORN LN | | | | PLAINFIELD | IL | 60586-9097 |
| MOHLER, JERRY | 23440 WEST VAN HORN LANE | | | | PLAINFIELD | IL | 60586-9097 |
| MOHLER, JERRY L | 2622 SCHIPPELL STREET | | | | HOLT | MI | 48842-8770 |
| MOHLER, JERRY L | 102 E 4TH ST | | | | MOSCOW MILLS | MO | 63362 |
| MOHLER, JOHNNY M | 1373 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8276 |
| MOHLER, LEONA J | 3842 REEVES LN | | | | MEDINA | OH | 44256-7054 |
| MOHLER, LILLIAN F | 168 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9769 |
| MOHLER, MARTHA | 3770 MESERTA LN | | | | FLORISSANT | MO | 63033-2819 |
| MOHLER, MAX G | 509 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1427 |
| MOHLER, NANETTE L | 102 E 4TH ST | | | | MOSCOW MILLS | MO | 63362 |
| MOHLER, NANETTE LISA | 102 E 4TH ST | | | | MOSCOW MILLS | MO | 63362 |
| MOHLER, PAUL H | 188 WAGON TRL N | | | | POWELL | OH | 43065-7981 |
| MOHLER, THERESA E | 505 FAWN LN | | | | KOKOMO | IN | 46902-4203 |
| MOHLER, WALTER E | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| MOHLER, WENDY L | 910 S CLINTON ST | | | | CHARLOTTE | MI | 48813 |
| MOHN JAMES M (347296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOHN, ARNOLD G | 2936 HANCHETT ST | | | | SAGINAW | MI | 48604-2416 |
| MOHN, BONNIE | 2936 HANCHETT | | | | SAGINAW | MI | 48604-2416 |
| MOHN, CHARLES N | 13724 SE 128TH AVE | | | | CLACKAMAS | OR | 97015-9371 |
| MOHN, JAMES M | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| MOHN, JAMES R | 23926 W STATE ROUTE 579 | | | | CURTICE | OH | 43412-9683 |
| MOHN, JAMES RAN | 23926 W STATE ROUTE 579 | | | | CURTICE | OH | 43412-9683 |
| MOHN, MYLES F | 8150 COUNTRY PINE DR SE | | | | ALTO | MI | 49302-9546 |
| MOHN, ROBERT M | 8150 COUNTRY PINE DR SE | | | | ALTO | MI | 49302-9546 |
| MOHN, TERRY S | 14088 KELLER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9770 |
| MOHNEY II, TIMOTHY J | 1628 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9756 |
| MOHNEY, BRUCE P | 7517 LEWIS RD | | | | HOLLAND | NY | 14080 |
| MOHNEY, DANIEL P | 6710 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| MOHNEY, DOUGLAS L | 37163 WESTRIDGE AVE | | | | PALM DESERT | CA | 92211-1358 |
| MOHNEY, JEFFERY L | 6723 COLGROVE LOT-366 | | | | KALAMAZOO | MI | 49048 |
| MOHNEY, JOAN P | 36 BENTON ST | | | | AUSTINTOWN | OH | 44515-1722 |
| MOHNEY, JOAN P | 36 BENTON AVE | | | | AUSTINTOWN | OH | 44515-1722 |
| MOHNEY, KATHERINE M | 7202 LEWIS RD | | | | HOLLAND | NY | 14080-9626 |
| MOHNEY, LEE L | 52721 PULVER RD | | | | THREE RIVERS | MI | 49093-9730 |
| MOHNEY, TIMOTHY J | 1628 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9756 |
| MOHNKE, DANIEL R | 730 BRAEMERE DRIVE | | | | FRANKLIN | TN | 37064-6160 |
| MOHNKE, KENDALL E | 4646 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9571 |
| MOHNKE, TIMOTHY J | APT 204 | 22771 CLEARWATER COURT | | | NOVI | MI | 48375-4655 |
| MOHNKERN, CAROLYN B | 2035 SW 15TH CT | | | | DEERFIELD BCH | FL | 33442-6141 |
| MOHOROVIC, DENNIS M | 228 CLEVELAND AVE | | | | DUNDALK | MD | 21222-4236 |
| MOHOWITSCH, HAROLD R | 509 SOUTH ELM STREET | | | | SAGINAW | MI | 48602-1759 |
| MOHOWITSCH, SHIRLEY A | 2161 S MERIDIAN RD | | | | MIDLAND | MI | 48640-9517 |
| MOHR ALTHEA G (ESTATE OF) (664888) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MOHR CHANDOS (453334) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOHR EDWARD F (439339) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOHR ENG/BRIGHTON | 1351 RICKETT RD | P.O. BOX 779 | | | BRIGHTON | MI | 48116-2227 |
| MOHR ENGINEERING | JULIE PARSHALL X10 | PO BOX 779 | | | BRIGHTON | MI | 48116-0779 |
| MOHR ENGINEERING | JULIE PARSHALL X10 | 1351 RICKETT RD POB 779 | | | BARBERTON | OH | 44203 |
| MOHR ENGINEERING INC | 1351 RICKETT RD | PO BOX 779 | | | BRIGHTON | MI | 48116-2227 |
| MOHR ENGINEERING INC | 1351 RICKETT RD | PO BOX 779 4/05/06 CM | | | BRIGHTON | MI | 48116-2227 |
| MOHR ENGINEERING INC | | 1351 RICKETT RD | | | BRIGHTON | MI | 48116-2227 |
| MOHR ENGINEERING INC | JULIE PARSHALL X10 | 1351 RICKETT RD POB 779 | | | BARBERTON | OH | 44203 |
| MOHR ENGINEERING INC | JULIE PARSHALL X10 | PO BOX 779 | | | BRIGHTON | MI | 48116-0779 |
| MOHR ENGINEERING INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116-2227 |
| MOHR FRANK | 94 SYLVAN VALLEY RD | | | | MERIDEN | CT | 06451-1948 |
| MOHR JR, ALBERT J | 9410 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MOHR JR, ALBERT JOHN | 9410 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MOHR JR, RICHARD W | 787 LAUREN CT | | | | WEBSTER | NY | 14580-2403 |
| MOHR JR, WILBERT C | 516 S GLOVER ST | | | | BALTIMORE | MD | 21224-3711 |
| MOHR MARY LILLIAN (ESTATE OF) (489156) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOHR ROBERT LEROY | 12791 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9727 |
| MOHR WILLIAM S (636586) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MOHR, ALTHEA G | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MOHR, ARTHUR W | 404 ADIRONDACK AVENUE | | | | SPOTWOOD | NJ | 08884-1148 |
| MOHR, ARTHUR W | 17 MONAGHAN RD | | | | EDISON | NJ | 08817-4121 |
| MOHR, BETTY J | 2374 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| MOHR, CATHERINE R | 801 KENNELY RD UNIT F82 | | | | SAGINAW | MI | 48609-6715 |
| MOHR, CHANDOS | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOHR, DALLAS L | 5959 WESTACRE LN | | | | TOLEDO | OH | 43615-1020 |
| MOHR, DAVID D | 123 E COWAN TER | | | | BROWNSVILLE | TX | 78521-0138 |
| MOHR, DONALD R | 17372 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| MOHR, DOUGLAS S | 710 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| MOHR, EDWARD D | 3711 COUNTRY RIDGE | | | | MASON | OH | 45040 |
| MOHR, EDWARD F | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| MOHR, EDWARD G | 1581 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1243 |
| MOHR, ELIZABETH R | 3909 PUTTY HILL AVE | | | | BALTIMORE | MD | 21236-3630 |
| MOHR, FLOYD | 20613 FLEATOWN RD | | | | LINCOLN | DE | 19960-2805 |
| MOHR, FREIDA N | 2425 GATEVIEW CT | | | | CUMMING | GA | 30040-0532 |
| MOHR, GARY N | 36318 SAMOA DR | | | | STERLING HTS | MI | 48312-3045 |
| MOHR, GARY NICHOLAS | 36318 SAMOA DR | | | | STERLING HTS | MI | 48312-3045 |
| MOHR, GENEVIEVE R | 1256 YUMA RIDGE S W | | | | BYRON CENTER | MI | 49315 |
| MOHR, GENEVIEVE R | 1256 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315-8073 |
| MOHR, GEORGE | 11963 HERITAGE CIR | | | | DOWNEY | CA | 90241-4326 |
| MOHR, GLENN A | 813 DEERCROSS LN | | | | WAXHAW | NC | 28173-6603 |
| MOHR, GLENN A | 1315 SAINT MARKS WALK | | | | SUWANEE | GA | 30024-6615 |
| MOHR, HEDI | DORFSTR 3D | | | WULFSDORF 23684 GERMANY | | | |
| MOHR, HENRY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MOHR, HENRY E | 4680 CASTLE RD | | | | OTTER LAKE | MI | 48464-9630 |
| MOHR, HERMAN E | 9308 E 70TH TER | | | | RAYTOWN | MO | 64133-5908 |
| MOHR, HOWARD | 338 OBERLE AVE | | | | ESSEX | MD | 21221-4704 |
| MOHR, JACKIE E | 5933 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4531 |
| MOHR, JACKIE EUGENE | 5933 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4531 |
| MOHR, JANET S. | BX55 | | | | BERKEY | OH | 43504-0055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOHR, JOEL E | 9 STERLING | | | | ADRIAN | MI | 49221-4262 |
| MOHR, JOHN | | | | | | | |
| MOHR, JOHN J | 748 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3368 |
| MOHR, JOYCE D | 2218 S 141ST PLZ APT 17 | | | | OMAHA | NE | 68144-2363 |
| MOHR, JUDY GAIL | 9368 KILLARNEY HWY | | | | BROOKLYN | MI | 49230 |
| MOHR, KEITH R | 140 FULTON ST | | | | GRAYLING | MI | 49738-1910 |
| MOHR, KENNETH A | 14811 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1636 |
| MOHR, LARRY A | 34 WINDRUSH DR | | | | WHITE | GA | 30184-2899 |
| MOHR, LARRY W | 2923 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9596 |
| MOHR, MADISON | | | | | | | |
| MOHR, MAE A | 337 S LINCOLN AVE | | | | NEWTOWN | PA | 18940-2121 |
| MOHR, MARIAN J | 203 NORTH MAIN ST | | | | ORFORDVILLE | WI | 53576-9447 |
| MOHR, MARIAN J | 203 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9447 |
| MOHR, MARY ELLEN | 9410 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 |
| MOHR, MARY J | 1725 VERMONT ST | | | | SAGINAW | MI | 48602-1745 |
| MOHR, MELISSA | | | | | | | |
| MOHR, RICHARD E | 1481 SKYLARK DR | | | | TROY | OH | 45373-1623 |
| MOHR, RICHARD JOHN | | | | | | | |
| MOHR, RICHARD M | 313 DECCA DR | | | | WHITE LAKE | MI | 48386-2124 |
| MOHR, ROBERT C | 4576 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| MOHR, ROBERT CHARLES | 4576 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| MOHR, ROBERT D | PO BOX 456 | | | | STONEWALL | LA | 71078-0456 |
| MOHR, ROBERT L | 12791 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9727 |
| MOHR, ROBERT LEROY | 12791 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9727 |
| MOHR, ROBERT S | 5160 OLDHAM DR | | | | TOLEDO | OH | 43613-2820 |
| MOHR, RONALD D | 220 SOUTH AVE | | | | TOLEDO | OH | 43609-3406 |
| MOHR, SANDRA | 1023 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1413 |
| MOHR, SCOTT | KRIST,SCOTT C | 1 CORPORATE PLAZA, 2525 BAY AREA BOULEVARD, SUITE 410 | | | HOUSTON | TX | 77058 |
| MOHR, SHIRLEY | PO BOX 203 | | | | WILLIAMSVILLE | NY | 14231-0203 |
| MOHR, SHIRLEY A | PO BOX 391 | | | | BRIDGEPORT | MI | 48722-0391 |
| MOHR, SONDRA L | 3857 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464 |
| MOHR, STEPHEN J | 6425 SETON HILL PL | | | | CENTERVILLE | OH | 45459-2822 |
| MOHR, STEVEN A | 3778 FARNSWORTH DR | | | | LANSING | MI | 48906-9208 |
| MOHR, SUSAN E | 4410 RODEO TRL | | | | WILLIAMSTON | MI | 48895-9439 |
| MOHR, SUSAN E | 13997 RINGLER RD | | | | RAPID CITY | MI | 49676 |
| MOHR, THERESA E | 3114 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-2736 |
| MOHR, VIRGINIA C | 1805 LAKESIDE DR UNIT D | | | | CHAMPAIGN | IL | 61821-5989 |
| MOHR, WALTER H | 7418 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| MOHR, WILLIAM J | 14252 NOLAN DR | | | | FISHERS | IN | 46038-5240 |
| MOHRE BRYAN | 1909 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| MOHRE ELECTRONICS INC | 226 WASHINGTON STREET | | | | BLAKESLEE | OH | 43505 |
| MOHRE JR, KENNETH J | 415 OAK ST | | | | ROCHESTER | MI | 48307-1930 |
| MOHRE, BRYAN R | 1909 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| MOHRE, JAMES D | 216 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9552 |
| MOHRE, JOAN B | PO BOX 83 | | | | EAGLE | MI | 48822-0083 |
| MOHRE, LIONEL B | 3491 CONIFER LOOP | | | | SPRING HILL | FL | 34609-0876 |
| MOHRING, LAURANE | HC F | ATTN: BUSNINESS OFFICE | 7264 NASH ROAD | | NORTH TONAWANDA | NY | 14120 |
| MOHRMAN, CHARLES W | 2536 UNIVERSITY DR S # D | | | | FARGO | ND | 58103-5737 |
| MOHRMANN, KURT W | PO BOX 753 | | | | PINCKNEY | MI | 48169-0753 |
| MOHRMANN, WILLIAM B | PO BOX 238 | | | | HEWITT | NJ | 07421-0238 |
| MOHSEN ABBASSPOUR | 1669 WOOD TRL | | | | OXFORD | MI | 48371-6067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOHSEN IBRAHIM | 1598 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1040 |
| MOHSEN SHABANA | 30802 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-5969 |
| MOHSIN | | | | | | | |
| MOHSIN SAQIB | 3775 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7502 |
| MOHSIN, SHAKIL | 3225 MONUMENT | | | | ANN ARBOR | MI | 48108-2088 |
| MOHUN, MICHAEL | | | | | | | |
| MOHUNDRO, DELORES FAYE | 899 HIGHWAY 72 WEST | | | | CORINTH | MS | 38834-1206 |
| MOHWINKEL, RAYMOND G | 591 LINDEN AVE | | | | RAHWAY | NJ | 07065-4318 |
| MOHYLA, STEPHEN Y | 5864 VALLEY FORGE DR | | | | HOUSTON | TX | 77057-2247 |
| MOI MOI SCHMIDT ODER VOLKER SCHMIDT | FRAU MOI MOI SCHMIDT ODER | HERRN VOLKER SCHMIDT | SETHEWEG 19 "L" | D-14089 BERLIN  GERMANY | | | |
| MOILANEN, AARON M | 5763 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| MOILANEN, AARON MICHAEL | 5763 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| MOILANEN, HENRY W | 23309 CHAPMAN RD | | | | MACOMB | MI | 48042-2702 |
| MOILANEN, LEO M | 29738 MCINTYRE ST | | | | LIVONIA | MI | 48150-3025 |
| MOILANEN, NORMAN L | 2056 CHANCERY DR | | | | TROY | MI | 48085-1028 |
| MOILES, ALVENA L | 805 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1043 |
| MOILES, ALVENA L | 805 NORTH SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1043 |
| MOILES, DERRIL L | 3664 S STATE RD | | | | OWOSSO | MI | 48867-9710 |
| MOILES, JC D | 1785 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| MOILES, LARRY L | 1785 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| MOILES, OTIS E | 1299 S SHIAWASSEE ST | G-124 KONNA VILLA | | | OWOSSO | MI | 48867 |
| MOIN ASJAD | 2199 RADCLIFFE DR | | | | TROY | MI | 48085-6714 |
| MOIR GILBERT T (429485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOIR, CYNTHIA G | 21206 PARKWAY ST | | | | ST CLAIR SHRS | MI | 48082-1215 |
| MOIR, DAVID M | 21206 PARKWAY ST | | | | ST CLAIR SHRS | MI | 48082-1215 |
| MOIR, GILBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOIR, JOHN H | 5472 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| MOIR, KENNETH K | 226 LOWELL DR | | | | KENT | OH | 44240-2226 |
| MOIR, MARILYN A | 247 GLEN EAGLE CIR | | | | NAPLES | FL | 34104-5716 |
| MOIR, MARY | 33371 CANTERBURY RD | | | | AVON LAKE | OH | 44012-1289 |
| MOIR, MARY ANN | 33371 CANTERBURY ROAD | | | | AVON LAKE | OH | 44012-1289 |
| MOIR, MEREDITH | 282 1ST ST | | | | ROCHESTER | MI | 48307-2600 |
| MOIR, NANCY | | | | | | | |
| MOIRA MILNE | 36618 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3887 |
| MOIS HERNANDEZ | 11421 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| MOIS, GEORGE E | 50002 THETFORD CT E | | | | CANTON | MI | 48187-1038 |
| MOISA, LIONEL L | 6720 DIVERS LOONS ST | | | | N LAS VEGAS | NV | 89084-2691 |
| MOISAN, MARLENE D | 180 SCOTT RD | APRT 247 | | | WATERBURY | CT | 06705 |
| MOISAN, MARTHA M | 40340 LADENE LN | | | | NOVI | MI | 48375-5326 |
| MOISE BARCUTIAN | 1920 BRADFORD RD | | | | BIRMINGHAM | MI | 48009-7254 |
| MOISE FULLINGTON | 1245 HIGHWAY 160 | | | | NEWPORT | TN | 37821-4637 |
| MOISE SUNDA | 48665 STONEACRE DR | | | | MACOMB | MI | 48044-1884 |
| MOISE, BENJAMIN P | 1375 SHEVCHENKO DR | | | | ANN ARBOR | MI | 48103-9001 |
| MOISE, JERRY H | 2605 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-4229 |
| MOISEEFF, ALEX | 36704 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48335-3810 |
| MOISES & NELLY CHOCRAN | C/O MIRIAM CHOCRAN | 35 NOTRE DAME AVE | | | HICKSVILLE | NY | 11801-1350 |
| MOISES BBBB | YYYYYYYYYY | | | | | | |
| MOISES GONZALES | 2657 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| MOISES GONZALES | 9934 TELFAIR AVE | | | | PACOIMA | CA | 91331-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOISES GUIMARAES | 8127 BRISTOL ST | | | | WESTLAND | MI | 48185-1830 |
| MOISES HERNANDEZ | 5 CALLE ROBERTO DIAZ | URB LAS MUESAS CALLE ROBERTO DIA | | | CAYEY | PR | 00736-5548 |
| MOISES LOMELIN | APT 1150 | 4325 WEST ROME BOULEVARD | | | N LAS VEGAS | NV | 89084-5408 |
| MOISES MOLINA | 39 IRVEN ST | | | | EWING | NJ | 08638-2717 |
| MOISES RODRIGUEZ | 10333 PINEHURST AVE | | | | SOUTH GATE | CA | 90280-6949 |
| MOISES SOLORZANO | 6915 GRASSY KNOB ST | | | | BAKERSFIELD | CA | 93313-4590 |
| MOISES VARGAS | 12255 DORWOOD RD | | | | BURT | MI | 48417-9450 |
| MOISES VVVV | ADRIANA CAJIGAS | 511 FIFTH AVE | | | NEW YORK | NY | 10017 |
| MOISES VVVV | ATTENTION : ADRIANA CAJIGAS | 511 FIFTH AVE | | | NEW YORK | NY | 10017 |
| MOISESHYN, ANTHONY | 248 REDRUTH AVE | | | | CLAWSON | MI | 48017-1956 |
| MOISESHYN, MARGARET E | 248 REDRUTH | | | | CLAWSON | MI | 48017 |
| MOISESHYN, MARGARET E | 248 REDRUTH AVE | | | | CLAWSON | MI | 48017-1956 |
| MOISON, RICHARD W | 342 KNIGHT ST | | | | WOONSOCKET | RI | 02895-6420 |
| MOISON, ROGER E | 412 EDGEWATER AVE | | | | SYRACUSE | IN | 46567-2001 |
| MOISSES ALVAREZ | 1920 ROBINSON RD APT 1005 | | | | GRAND PRAIRIE | TX | 75051-3970 |
| MOISTNER TRUCKING | PO BOX 125 | | | | LOSANTVILLE | IN | 47354-0125 |
| MOISTNER, RALPH J | 2701 N VIRGINIA AVE | | | | MUNCIE | IN | 47303-1796 |
| MOIZ KADWALWALA | 1302 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3140 |
| MOJAN | | | | | | | |
| MOJARRO, JOSE | | | | | | | |
| MOJET, GEORGE | 519 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| MOJET, INOLA R | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 |
| MOJET, INOLA RENEE | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 |
| MOJET, JARON E | 3427 HUNTER AVENUE | | | | ROYAL OAK | MI | 48073-2133 |
| MOJET, JARON EUGENE | 3427 HUNTER AVENUE | | | | ROYAL OAK | MI | 48073-2133 |
| MOJET, KENNETH L | 322 SEWARD ST | | | | PONTIAC | MI | 48342-3356 |
| MOJET, PATRICIA D | 702 WOODLAKE LN | | | | PONTIAC | MI | 48340-1191 |
| MOJET, PATRICIA D | 702 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1191 |
| MOJICA, ADOLFO | 2224 S HIGHWAY 83 | | | | CRYSTAL CITY | TX | 78839-4509 |
| MOJICA, EDWARD B | 2684 SUNDERLAND | | | | WATERFORD | MI | 48329-2848 |
| MOJICA, FRANCES | 6723 LEROY LN | | | | ANDERSON | CA | 96007-9477 |
| MOJICA, FRANCISCO | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183-5238 |
| MOJICA, JOE P | 7821 HANNA ST | | | | GILROY | CA | 95020-5014 |
| MOJICA, LILIA | 43829 17TH ST E | | | | LANCASTER | CA | 93535 |
| MOJICA, LOUIS L | PO BOX 635 | | | | CLEBURNE | TX | 76033-0635 |
| MOJICA, MARIELA | 43616 17TH ST E | | | | LANCASTER | CA | 93535-5727 |
| MOJICA, PAMELA B | APT 3A | 7497 TROUTWOOD DRIVE | | | GRAND BLANC | MI | 48439-7500 |
| MOJICA, RAYMOND | 10706 CARLYLE CT | | | | WILLIAMSPORT | MD | 21795-1607 |
| MOJISOLA SHOYINKA | # 114 | 2475 VIRGINIA AVENUE NORTHWEST | | | WASHINGTON | DC | 20037-2639 |
| MOJON, ROGER E | 78 DEAN DR | | | | HOLLIS CENTER | ME | 04042-3642 |
| MOJOS LICENSE & REGISTRY SERVICES INC | 3 6020 1A STREET SW | | | CALGARY CANADA AB T2H 0G3 CANADA | | | |
| MOJZESZ, EUGENE R | 4375 BAILEY AVE | | | | AMHERST | NY | 14226-2131 |
| MOJZIS, AGNES L | 9447 CALLE DE VALLE | | | | SCOTTSDALE | AZ | 85255-4355 |
| MOJZIS, AGNES L | 9447 E CALLE DE VALLE DR | | | | SCOTTSDALE | AZ | 85255-4355 |
| MOJZUK, JOHN L | 11382 WILDERNESS TRL | | | | FISHERS | IN | 46038-4614 |
| MOJZUK, STEVEN A | 7165 PENINSULA DR NE | | | | ROCKFORD | MI | 49341-9506 |
| MOJZUK, STEVEN ALAN | 7165 PENINSULA DR NE | | | | ROCKFORD | MI | 49341-9506 |
| MOK, MARTHA | 18018 BREEZEWAY | | | | FRASER | MI | 48026-2485 |
| MOKAY, MICHAEL | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOKELKE, RONALD H | 1101 E CHERYL DR | | | | PHOENIX | AZ | 85020 |
| MOKER, RICHARD P | 343 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 |
| MOKHBERY, MAJID | 757 N VALLEY VIEW DR | | | | CHULA VISTA | CA | 91914 |
| MOKO, MARIA R | 8085 CHARLECOT DR | | | | INDIANAPOLIS | IN | 46268-2064 |
| MOKON/BUFFALO | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| MOKRI DONALD (ESTATE OF) (489157) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOKRIAK, MARIJA | 23440 WEST LE BOST DR | | | | NOVI | MI | 48375 |
| MOKROHAISKY, EVELYN M | 682 MCKINLEY AVE | | | | BEDFORD | OH | 44146-2854 |
| MOKROHAISKY, EVELYN M | 682 MCKINLEY | | | | BEDFORD | OH | 44146-2854 |
| MOKROS, RUDY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOKROVICH, WILLIAM C | 7007 CLINGAN RD UNIT 99 | | | | POLAND | OH | 44514-2481 |
| MOKRY, GEORGE | 119 COUNTY ROAD 1519 | | | | MORGAN | TX | 76671-3161 |
| MOKSZYCKI, CHESTER | 11621 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-3151 |
| MOKUM SERVICES INC | 16700 17 MILE RD | | | | CLINTON TWP | MI | 48038 |
| MOKWE, PIERRE U | 21025 GREEN HILL RD APT 350 | | | | FARMINGTON HILLS | MI | 48335-4530 |
| MOL LOGISTICS USA INC | PO BOX 450308 | | | | LAREDO | TX | 78045-0007 |
| MOL, ROBERT J | 4040 8 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9798 |
| MOL, ROBERT L | 4634 SLIPPERY ROCK | | | | MANLIUS | NY | 13104-9356 |
| MOLA, SIMONE | G 8308 FENTON ROAD | | | | GRAND BLANC | MI | 48439 |
| MOLAG, JOAN L | 14518 AGUILA | | | | FORT PIERCE | FL | 34951-4414 |
| MOLAG, JOAN L | 14518 AGUILA 1 | | | | FORT PIERCE | FL | 34951 |
| MOLALLA CHEVROLET | 203 N MOLALLA AVE | | | | MOLALLA | OR | 97038 |
| MOLAMPY, ANN | 6026 S MASSASOIT | | | | CHICAGO | IL | 60638-4514 |
| MOLAN-WERK DITTRICH GMBH & CO KG | | ZUM PANREPEL 38/40 | | | | | 28307 |
| MOLAN-WERK/GERMANY | ZUM PANREPEL 38/40 | BREMEN | | BREMEN 28307 GERMANY | | | |
| MOLANARE RICHARD C (632842) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOLANARE, RICHARD C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOLANDES, MARJORIE | RR 10 BOX 9583 | | | | LUFKIN | TX | 75904 |
| MOLANDS, CORBIT | 4175 MOUNT STERLING RD | | | | WINCHESTER | KY | 40391-9421 |
| MOLANDS, PAMELA | 5521 W MILLER RD | | | | LEWISTON | MI | 49756-7533 |
| MOLARA ODUNUGA | 2623 BEDFORD RD | | | | LANSING | MI | 48911-1704 |
| MOLARZ, STEPHEN A | 100 WESCOTT RD | | | | HILLSBOROUGH | NJ | 08844 |
| MOLASCON, MARY | 12771 TECUMSEH | | | | DETROIT | MI | 48239-2740 |
| MOLASH, EDWARD F | 125 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1314 |
| MOLASH, JOHN J | 2827 W OAKLAND DR | | | | WILMINGTON | DE | 19808-2422 |
| MOLASKI, JAMES F | 8273 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| MOLASKI, JAMES S | 7361 WILLARD RD | | | | MONTROSE | MI | 48457-9721 |
| MOLASKI, JAMES SCOTT | 7361 WILLARD RD | | | | MONTROSE | MI | 48457-9721 |
| MOLASKI, LYNN M | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| MOLASKI, WILLIAM E | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| MOLAY LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| MOLBURG, NICOLLE M | 120 ETHAN DR | | | | ELSBERRY | MO | 63343-3255 |
| MOLCHAN, IDA J | 2870 VANALSTYNE | | | | WYANDOTTE | MI | 48192-5220 |
| MOLCHAN, IDA J | 2870 VAN ALSTYNE ST | | | | WYANDOTTE | MI | 48192-5220 |
| MOLCHAN, ROBERT A | PO BOX 43 | | | | LA CROSSE FL | FL | 32658-0043 |
| MOLCHAN, ROBERT A | 7014 SANDYWELL DRIVE | | | | TEMPERANCE | MI | 48182-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLCHAN, RONALD M | 3302 CAMERON ST | | | | GROVE CITY | OH | 43123-1707 |
| MOLCZYK TIMOTHY A (441459) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOLCZYK, TIMOTHY A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOLD EX INC | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188-2448 |
| MOLD MASTERS | HUGO LEONARDI | 1455 IMLAY CITY RD | | | LAPEER | MI | 48446-3142 |
| MOLD MASTERS CO | 1 ACTION RD | | | | ODESSA | MO | 64076-1635 |
| MOLD MASTERS CO | JOHN ZAUNER X213 | 1455 IMLAY CITY ROAD | | | CLAWSON | MI | |
| MOLD MASTERS CO | RON KERSTEN X243 | C/O ACTION PRODUCTS COMPANY | 1 ACTION RD | VAUGHAN ON CANADA | | | |
| MOLD MASTERS CO | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| MOLD MASTERS COMPANY | JOHN ZAUNER X213 | 1455 IMLAY CITY ROAD | | | CLAWSON | MI | |
| MOLD MASTERS/LAPEER | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| MOLD SYS/STERLNG HGT | 6685 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2625 |
| MOLD SYSTEMS COMPANY INC | 6685 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2625 |
| MOLD TECH | 17009 MASONIC | | | | FRASER | MI | 48026-3927 |
| MOLD-EX RUBBER CO INC | RICK PYNE X 2372 | 2000 AIRPORT RD | | | WAUKESHA | WI | 53188-2448 |
| MOLD-EX RUBBER CO INC | RICK PYNE X 2372 | 8052 ARMSTRONG RD. | | | MIDDLEFIELD | OH | 44062 |
| MOLD-EX RUBBER CO. INC. | RICK PYNE X 2372 | 2000 AIRPORT RD | | | WAUKESHA | WI | 53188-2448 |
| MOLD-EX RUBBER CO. INC. | RICK PYNE X 2372 | 8052 ARMSTRONG RD. | | | MIDDLEFIELD | OH | 44062 |
| MOLDA, DARWIN A | 1288 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4522 |
| MOLDE, DEAN A | 1422 N PASEO MARAVILLOSO | | | | GREEN VALLEY | AZ | 85614-3625 |
| MOLDED ACOUST/EASTON | 3 DANFORD DRIVE | | | | EASTON | PA | 18042 |
| MOLDED ACOUST/EASTON | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUST/EASTON | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PROD INC | JEFF NEWMAN X332 | 3809 LEXINGTON PARK DR | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PROD INC | JEFF NEWMAN X332 | 29269 LEXINGTON PARK DR. | | | YPSILANTI | MI | 48198 |
| MOLDED ACOUSTICAL PROD. INC. | JEFF NEWMAN X332 | 3 DANFORTH RD | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUSTICAL PROD. INC. | JEFF NEWMAN X332 | THREE DANFORTH DRIVE | | | FRANKFORT | IN | 46041 |
| MOLDED ACOUSTICAL PRODUCTS | DEBORAH MC EWEN X316 | 600 HWY #322 | | | MCALLEN | TX | 78503 |
| MOLDED ACOUSTICAL PRODUCTS OF | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EAST | 600 HWY #322 | | | | CLARKSDALE | MS | 38614 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3 DANFORTH RD | | | | EASTON | PA | 18045-7898 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 600 HWY #322 | | | | CLARKSDALE | MS | 38614 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | DEBORAH MC EWEN X316 | 600 HWY #322 | | | MCALLEN | TX | 78503 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 29269 LEXINGTON PARK DR. | | | YPSILANTI | MI | 48198 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 3 DANFORTH RD | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 3809 LEXINGTON PARK DR | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | THREE DANFORTH DRIVE | | | FRANKFORT | IN | 46041 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTON INC | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| MOLDED FIBE/ASHTABUL | 1601 W. 29TH STREET | P.O. BOX 675 | | | ASHTABULA | OH | 44004 |
| MOLDED FIBER GLASS | COMPOSITE SYSTEMS COMPANY | 2925 MFG PL | | | ASHTABULA | OH | 44004-9445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLDED FIBER GLASS CO | 2925 MFG PL | | | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS CO | 4401 BENEFIT AVE | | | | ASHTABULA | OH | 44004-5458 |
| MOLDED FIBER GLASS CO | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | | APODACA NL 66600 MEXICO | | | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | 2925 MFG PL | MOLDED FIBER GLASS CO. | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | LA ROCHE SUR FORON FRANCE | | | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | MOLDED FIBER GLASS CO. | 2925 MFG PLACE | | GREENWOOD | IN | 46143 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | GUELPH ON CANADA | | | |
| MOLDED FIBER GLASS CO | 2925 MFG PLACE | | | | ASHTABULA | OH | 44004 |
| MOLDED FIBER GLASS COMPOSITE | KEITH BIHARY | 2925 MFG PL | MOLDED FIBER GLASS CO. | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS COMPOSITE | KEITH BIHARY | MOLDED FIBER GLASS CO. | 2925 MFG PLACE | | GREENWOOD | IN | 46143 |
| MOLDED FIBER GLASS DE MEXICO | KEITH BIHARY | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | LA ROCHE SUR FORON FRANCE | | | |
| MOLDED FIBER GLASS DE MEXICO | 1601 W 29TH ST FMLY MFG PREM | PO BOX 1000 | | | ASHTABULA | OH | 44004 |
| MOLDED FIBER GLASS DE MEXICO SA DE | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | | APODACA NL 66600 MEXICO | | | |
| MOLDED FIBERGLASS COMPANY | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | GUELPH ON CANADA | | | |
| MOLDED MATER/PLYMOTH | 14555 JIB ST | | | | PLYMOUTH | MI | 48170-6011 |
| MOLDED MATERIALS INC | 44650 HELM CT | | | | PLYMOUTH | MI | 48170-6061 |
| MOLDED PLASTIC INDUSTRIES | FRANK PHILLIPS | 2832 JARCO DRIVE | P.O. BOXC 70 | | MADISON HEIGHTS | MI | 48071 |
| MOLDED PLASTIC INDUSTRIES INC | FRANK PHILLIPS | 2832 JARCO DRIVE | P.O. BOXC 70 | | MADISON HEIGHTS | MI | 48071 |
| MOLDED PLASTIC INDUSTRIES INC | 2382 JARCO DR | | | | HOLT | MI | 48842-1210 |
| MOLDEN DESHAN | MOLDEN, DESHAN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| MOLDEN LEWRENCE E | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| MOLDEN, DONNA J | 538 NEWTON CREEK RD | | | | DOTHAN | AL | 36305-5008 |
| MOLDEN, J C | 14501 STRATHMOOR ST | | | | DETROIT | MI | 48227-2869 |
| MOLDEN, LEWRENCE E | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MOLDEN, NATHANIEL | 2545 DEER LAKE ST | | | | LAS VEGAS | NV | 89134-7220 |
| MOLDEN, TERRAN R | 10679 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| MOLDEN, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOLDENHAUER CRAIG | 3191 CAPSTAN CRESENT | | | COQUITLAM CANADA BC V3C 4H3 CANADA | | | |
| MOLDENHAUER JR, HAROLD V | 1316 GLENDALE AVE | | | | SAGINAW | MI | 48638-4724 |
| MOLDENHAUER, BRIAN J | 2523 CARAMBOLA CIR N | | | | COCONUT CREEK | FL | 33066-2437 |
| MOLDENHAUER, DELMAS J | 306 S SCOTT RD, | | | | ST JOHNS | MI | 48879 |
| MOLDENHAUER, DELMAS J | 306 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| MOLDENHAUER, DENISE D | 2921 NW 53RD TER | | | | MARGATE | FL | 33063-1502 |
| MOLDENHAUER, KARL F | 7201 HENDERSON BLVD SE | APT 11A | C/O DELYNN C THAYER | | OLYMPIA | WA | 98501-6363 |
| MOLDENHAUER, KARL J | 7168 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| MOLDENHAUER, KARL JAY | 7168 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| MOLDENHAUER, LEO O | 1546 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9322 |
| MOLDENHAUER, LEWIS C | 306 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| MOLDENHAUER, MARVIN M | 11881 N DOBBS RD | | | | LUTHER | OK | 73054-9460 |
| MOLDER, ALFONZA L | 128 PENNSYLVANIA AVE | | | | YARDLEY | PA | 19067-1721 |
| MOLDER, CHARLEY R | 20275 E 752ND RD | | | | HUMANSVILLE | MO | 65674-8119 |
| MOLDER, CHARLEY R | PO BOX 46686 | | | | KANSAS CITY | MO | 64188-6686 |
| MOLDER, FREDERICK | | | | | | | |
| MOLDER, FREDERICK | LAW OFFICES OF DAVID COLEMAN | 938 LAFAYETTE ST STE 106 | | | NEW ORLEANS | LA | 70113-1088 |
| MOLDEX CRANK SHAFT INC | 12001 TELEGRAPH RD | | | | REDFORD | MI | 48239-1413 |
| MOLDEX CRANKSHAFT CO | 12001 TELEGRAPH RD | | | | REDFORD | MI | 48239-1413 |
| MOLDEX/DRBRN HGTS | 12001 TELEGRAPH RD | | | | REDFORD | MI | 48238-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLDFLOW CORP | 1550 TRAPELO RD | | | | WALTHAM | MA | 02451-7306 |
| MOLDFLOW CORPORATION | 1560 TRAPELO RD | | | | WALTHAM | MA | 02445-7306 |
| MOLDING CONCEPTS INC | 6700 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3727 |
| MOLDOVAN VICTORIA (446448) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLDOVAN, DENNIS P | 6234 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| MOLDOVAN, DIANA N | 7256 STONEBROOK DR | | | | CANTON | MI | 48187-1260 |
| MOLDOVAN, FELICIU T | 1248 POTOMAC DR | | | | ROCHESTER HILLS | MI | 48306-3839 |
| MOLDOVAN, IOANA D | 1248 POTOMAC DR | | | | ROCHESTER HILLS | MI | 48306-3839 |
| MOLDOVAN, JENNE S | 1197 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| MOLDOVAN, JENNE SUE | 1197 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| MOLDOVAN, JOHN G | 2332 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| MOLDOVAN, JUDITH ANN | 19927 WOODWORTH | | | | REDFORD | MI | 48240-1125 |
| MOLDOVAN, KENNETH R | 825 N ROSEWOOD ST A-5 | | | | YPSILANTI | MI | 48198 |
| MOLDOVAN, NANCY L | 2350 ADOBE RD | LOT 212 | | | BULLHEAD CITY | AZ | 86442-6442 |
| MOLDOVAN, NANCY L | UNIT B | 3189 WOODLAND TRAIL | | | CORTLAND | OH | 44410-9244 |
| MOLDOVAN, ROBERT D | 2100 VALLEY FALLS AVE | | | | MESQUITE | TX | 75181-2114 |
| MOLDOVAN, VICTORIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLDPLAS | | 155 ROMEO RD | | | | MI | 48307 |
| MOLDREM, DAVID L | 590 W MONROE ST | | | | ORLEANS | IN | 47452-1241 |
| MOLDREM, NATHAN D | 1124 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8748 |
| MOLDT, JOAN Y | 289 SAMPLES RD | | | | AVINGER | TX | 75630-7831 |
| MOLDTECH INC | 1900 COMMERCE PKWY | | | | LANCASTER | NY | 14086-1735 |
| MOLDTECH INC | LISA GOVENETTIO X10 | 1900 COMMERCE PKWY. | | | STERLING HEIGHTS | MI | 48314 |
| MOLDTECH INC. | LISA GOVENETTIO X10 | 1900 COMMERCE PKWY. | | | STERLING HEIGHTS | MI | 48314 |
| MOLDVAY CHERIE | 47 HEATHER COVE DR | | | | BOYNTON BEACH | FL | 33436-8943 |
| MOLE, JOSEPH G | 27414 TOWNSEND AVE | | | | WARREN | MI | 48092-3963 |
| MOLE, LAKEITHA L | 4419 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| MOLEANO, ADELINO C | 1840 SHARON WALK DR | | | | CUMMING | GA | 30041-7435 |
| MOLEANO, JOAQUIM | 21 PRINCETON LN | | | | PALM COAST | FL | 32164-7112 |
| MOLEANO, MARIA C | 23 CRESCENT DRIVE | | | | BEACON | NY | 12508-4111 |
| MOLEANO, MARIA C | 23 CRESCENT DR | | | | BEACON | NY | 12508-4111 |
| MOLEANO, SILVIO | 21 PRINCETON LANE | | | | PALM COAST | FL | 32164-7112 |
| MOLECULAR SIMULATIONS INC. | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121-1761 |
| MOLECULAR TECHNOLOGIES INC | PO BOX 1292 | | | | SIMPSONVILLE | SC | 29681-1292 |
| MOLEECIA RYAN | 1305 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9674 |
| MOLEECIA V RYAN | 1305 OLD WILMINGTON ROAD | | | | HOCKESSIN | DE | 19707-9674 |
| MOLEK, FREDERICK E | 5130 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| MOLEK, FREDERICK E | 5130 ALVA N.W. | | | | WARREN | OH | 44483-1210 |
| MOLEK, LAURA A | 2406 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| MOLEMASTER SERVICES CORP | PO BOX 714325 | | | | COLUMBUS | OH | 43271-4325 |
| MOLEN, JANE L | 2014 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| MOLEN, THOMAS G | 4050 GILFORD CT | | | | JARRETTSVILLE | MD | 21084-1232 |
| MOLEN, WILLIAM L | 99 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458-2537 |
| MOLENAOR, CONSTANCE R | 9 MILROSE AVE | | | | WESTERLY | RI | 02891-1412 |
| MOLENAOR, DAVID W | 3425 MERIDIAN WAY | | | | WINSTON SALEM | NC | 27104-1835 |
| MOLENCUPP, JANICE S | 2801 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1553 |
| MOLENDA, JOSEPH | 2675 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4958 |
| MOLENDA, MARGUERITE E | 1925 HARDEN BLVD LOT 128 | | | | LAKELAND | FL | 33803-1873 |
| MOLENDA, MATTHEW M | 313 1/2 EAST FREDRICKS | APT. # 3 | | | BARSTOW | CA | 92311 |
| MOLENDA, MATTHEW MICHAEL | 313 1/2 EAST FREDRICKS | APT. # 3 | | | BARSTOW | CA | 92311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLENDA, PAUL J | 12743 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9528 |
| MOLENDA, PAUL JOHN | 12743 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9528 |
| MOLENDA, STANLEY J | 962 SOUTHRIDGE TRL | | | | ALTAMONTE SPRINGS | FL | 32714-1296 |
| MOLENKAMP, LYNN A | 1777 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6405 |
| MOLENS, DELORES | 715 VINELAND RD | | | | DE SOTO | MO | 63020 |
| MOLENVELD, HENRY R | 8283 KARAM BLVD UNIT 4 | | | | WARREN | MI | 48093-2117 |
| MOLER, BOBBY J | 7311 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| MOLER, CARL W | 1264 CLOVERFIELD AVE. APT. A | | | | KETTERING | OH | 45429-4562 |
| MOLER, CHARLES W | 139 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| MOLER, CORVIN E | 7467 S STATE RD 202 | | | | TIPP CITY | OH | 45371-9470 |
| MOLER, FANNIE M. | 2813 PROSPECT DR | | | | FAIRBORN | OH | 45324-2133 |
| MOLER, FANNIE M. | 2813 PROSPECT AVE | | | | FAIRBORN | OH | 45324-2133 |
| MOLER, FREDERIC M | 14229 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5413 |
| MOLER, JANET T | 5511 SAVINA AVE | | | | DAYTON | OH | 45415-1145 |
| MOLER, JOHNNIE R | 7260 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| MOLER, JUDY P | 2623 MORRIS LANE | | | | GIRARD | OH | 44420-3127 |
| MOLER, JUDY P | 2623 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| MOLER, LOUISE | 7467 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-5371 |
| MOLER, MARILYN J | 5 DELANO PL | | | | KETTERING | OH | 45420-2912 |
| MOLER, SHARON | 7941 BRKV-SALEM RD | | | | BROOKVILLE | OH | 45309 |
| MOLER, WILLIAM E | 1818 GRANT LINE ROAD | | | | NEW ALBANY | IN | 47150-4029 |
| MOLES, BOBBY D | 4392 CASSELISABETH RD | | | | WATERFORD | MI | 48327 |
| MOLES, DORTHA J | 1188 S DETROIT ST | | | | XENIA | OH | 45385-5449 |
| MOLES, DORTHA J | 1188 S. DETROIT STREET | | | | XENIA | OH | 45385-5449 |
| MOLES, DOUGLAS O | 9342 MAPLE LANE LONG ISLAND | | | | BELLE CENTER | OH | 43310 |
| MOLES, ETHEL B | 802 SILVERLEAF DRIVE | | | | DAYTON | OH | 45431-5431 |
| MOLES, JOHNNY B | 409 E PORTER ST | | | | ALBION | MI | 49224-1807 |
| MOLES, SCOTT J | 6165 BALFOUR DR | | | | LANSING | MI | 48911-5437 |
| MOLES, SHANE | 1498 CEDAR BEND RD N | | | | SOUTHSIDE | AL | 35907-7058 |
| MOLESKI, BERNICE | 6940 INKSTER RD APT 210 | | | | DEARBORN HGTS | MI | 48127-1868 |
| MOLESKI, BERNICE | 6940 N INKSTER RD APT 210 | | | | DEARBORN HTS | MI | 48127-1868 |
| MOLESKI, DAVID H | 12369 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9745 |
| MOLESKI, EDWARD J | 19300 KINGSVILLE ST | | | | DETROIT | MI | 48225-2144 |
| MOLESKI, JEROME J | 19300 BRIARWOOD LN | | | | CLINTON TWP | MI | 48036-2121 |
| MOLESKI, JOHN P | 20070 RIDGEWAY CT | | | | CLINTON TWP | MI | 48038-2289 |
| MOLESKI, LOGAN MARIE | 1037 GRANGER ST | | | | FENTON | MI | 48430-1566 |
| MOLESKI, RONALD L | 5251 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 |
| MOLESKI, WINNIE L | 5251 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 |
| MOLESKI-THOMAS, ROCHELLE M | 5371 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| MOLESKY, JOSEPH T | 47490 BARBARA RD | | | | MACOMB | MI | 48044-2408 |
| MOLESKY, STANLEY J | 33 WAYNECROFT ST | | | | INDIANAPOLIS | IN | 46241-1426 |
| MOLESPHINI JR, JOHN J | 111 INDIGO RUN CV | | | | AUSTION | TX | 70730-1759 |
| MOLESPHINI, KANDY J | 111 INDIGO RUN CV | | | | AUSTIN | TX | 78738-1759 |
| MOLESTER GALLOWAY | 4617 CLAY COURT LN | | | | ARLINGTON | TX | 76017-1619 |
| MOLESTER JONES | 4613 WARRINGTON DR | | | | FLINT | MI | 48504-2078 |
| MOLESTI ILIANA | VIA PUGLIA 4 PISA | | | | | | |
| MOLESWORTH, DALE W | PO BOX 415 | | | | SWARTZ CREEK | MI | 48473-0415 |
| MOLESWORTH, DONALD R | 7318 NEWPORT DR | | | | DAVISON | MI | 48423-9372 |
| MOLETT, LUELLA | 499 GOING ST | | | | PONTIAC | MI | 48341-3322 |
| MOLEWYK, DONALD H | 246 THORNRIDGE CT NW | | | | GRAND RAPIDS | MI | 49504-5887 |
| MOLEX CONNECTOR CORP | 305 OTE PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | LAS PINTAS JALISCO CP 45690 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLEX CORPORATION | 2025 TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326 |
| MOLEX DE MEXICO | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | MODUGNO (BARI) ITALY | | | |
| MOLEX DE MEXICO SA DE CV | AV PRODUCTIVIDAD OTE 305 | PARQUE INDUSTRIAL GUADALAJARA | | LAS PINTAS JA 45690 MEXICO | | | |
| MOLEX ELECTRONICS LIMITED | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-3831 |
| MOLEX IMPORT | STACEY CYBULSKI 2709 | MOLEX CONNECTOR CORPORATION | 3 SAMMONS COURT | WIESELBURG, 3250 AUSTRIA | | | |
| MOLEX INC | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-3831 |
| MOLEX INC | 700 KING BIRD RD | | | | LINCOLN | NE | 68521-3000 |
| MOLEX INC | MENI BOUGIOTOPOULOS | 801 MURPHY DRIVE | | | MOUNT MORRIS | MI | 48458 |
| MOLEX INC | PAUL RUSSO | 1785 NORTHFIELD DR | | | HOWELL | MI | 48843 |
| MOLEX INC | STACEY CYBULSKI | 903 E FRONTAGE RD | | | GRAND HAVEN | MI | 49417 |
| MOLEX INC | STACEY CYBULSKI 2709 | MOLEX CONNECTOR CORPORATION | 3 SAMMONS COURT | WIESELBURG, 3250 AUSTRIA | | | |
| MOLEX INC | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | MODUGNO (BARI) ITALY | | | |
| MOLEX/LISLE | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-3831 |
| MOLEY, ANTHONY J | 8650 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588-9434 |
| MOLFESE, DOMINIC N | 468 CONNECTICUT ST | | | | BUFFALO | NY | 14213-2644 |
| MOLGORA MARINA | 50262602 | MOLGORA MARINA | VIA GIAN GIACOMO PORRO 4 | 197 ROMA RM ITALY | | | |
| MOLHEM, ZOHIR | 423 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| MOLIC, LAURIE A | 5379 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| MOLICK, CATHERINE T | 42495 ELDON CIR | | | | CLINTON TOWNSHIP | MI | 48038-1721 |
| MOLICKY, DANIEL T | 70555 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5350 |
| MOLICKY, DANIEL TIMOTHY | 70555 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5350 |
| MOLICKY, JULIA | 24317 URSULINE | | | | ST CLAIR SHRS | MI | 48080-1035 |
| MOLICKY, STEPHEN P | 24317 URSULINE ST | | | | ST CLAIR SHRS | MI | 48080-1035 |
| MOLIN, BRUNO H | 1044 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| MOLIN, BRUNO HEINZ | 1044 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| MOLIN, CECELIA L | 492 CHAMBERLAIN DR | | | | LAKE ALFRED | FL | 33850 |
| MOLIN, EVELYN M | 3757 CUMBERLAND CIR | | | | YOUNGSTOWN | OH | 44515-5701 |
| MOLIN, GUNNAR A | 316 BROCKTON RD | | | | WILMINGTON | DE | 19803-2412 |
| MOLIN, STEVEN E | 780 MOUNT CUBA RD | | | | YORKLYN | DE | 19736-9712 |
| MOLINA CHAURAND, ALFREDO O | CARRETERA CHAPALA PONIENTE | #47 INT #3 | AJIJIC CP 45920 | JALISCO MEXICO | | | |
| MOLINA CHAURAND, ALFREDO O | 7912 NORTHWEST 77TH PLACE | | | | KANSAS CITY | MO | 64152-4226 |
| MOLINA DIANE | MOLINA, DIANE | | | | | | |
| MOLINA DORIS TORRES | MOLINA, DORIS TORRES | | | | | | |
| MOLINA JR, ANGEL P | 8098 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| MOLINA JR, ARTURO | 1738 SHEHY ST | | | | YOUNGSTOWN | OH | 44506-1649 |
| MOLINA JR, JESUS S | 3905 KINGSFERRY CT | | | | ARLINGTON | TX | 76016-3624 |
| MOLINA JR, JOSE P | 13510 TRAWALTER LN | | | | VON ORMY | TX | 78073-2821 |
| MOLINA JR, REYNALDO | 1021 MACDONALD AVENUE | | | | FLINT | MI | 48507-2882 |
| MOLINA JR., BIENVENIDO | 3540 LASALLE AVE | | | | YOUNGSTOWN | OH | 44502-3131 |
| MOLINA LOUIS (491242) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLINA LUIS | MOLINA, LUIS | PO BOX 100 PMB 2510 | | | TRUJILLO ALTO | PR | 00977 |
| MOLINA MARILYN | 2723 SANDPEBBLE DRIVE | | | | SEABROOK | TX | 77586-1563 |
| MOLINA MARIO | MOLINA, MARIO | STATE FARM | PO BOX 9613 | | WINTER HAVEN | FL | 33883-9613 |
| MOLINA OSCAR | MOLINA, OSCAR | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | SAN DIEGO | CA | 92128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLINA OSCAR | LOPEZ MOLINA, NORMAL | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| MOLINA SR, JOSEPH T | 4041 GRANGE HALL RD LOT 92 | | | | HOLLY | MI | 48442-1922 |
| MOLINA YADIRA | MOLINA, YADIRA | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| MOLINA, ALEJANDRO | 7206 SEMINOLE DR | | | | DARIEN | IL | 60561-4121 |
| MOLINA, ANN Y | G-8164 CORUNNA RD | | | | FLINT | MI | 48532 |
| MOLINA, ANTONIA P | 1628 NEBRASKA AVE | | | | FLINT | MI | 48506-3508 |
| MOLINA, ANTONIO | 307 RHINEFORTE DR | | | | CHURCHVILLE | MD | 21028-1521 |
| MOLINA, BALDEMAR | 1300 GREENFIELD AVE | | | | PALMVIEW | TX | 78572-9661 |
| MOLINA, BLASINO | 733 MAPLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054-1322 |
| MOLINA, BYTHELIA D | 1300 GREENFIELD AVE | | | | PALMVIEW | TX | 78572-9661 |
| MOLINA, CARLOS | PO BOX 447 | | | | MOCA | PR | 00676-0447 |
| MOLINA, CLIFFTON | | | | | | | |
| MOLINA, CONSUELO | 51 WELLES TER | | | | MERIDEN | CT | 06450-4358 |
| MOLINA, CONSUELO P | 451 MADDUX STREET | | | | SAN ANTONIO | TX | 78227-3114 |
| MOLINA, DASHA L | 307 RHINEFORTE DR | | | | CHURCHVILLE | MD | 21028-1521 |
| MOLINA, DOMINGO | 6849 N KREPPS RD | | | | ELSIE | MI | 48831-9745 |
| MOLINA, DONNA | 814 E KEARSLEY ST APT 116 | | | | FLINT | MI | 48503-1957 |
| MOLINA, DONNA | 814 EAST KEARSLEY ST | APT 116 | | | FLINT | MI | 48503 |
| MOLINA, DOROTEA C | 1306 W KURTZ AVE | | | | FLINT | MI | 48505-1210 |
| MOLINA, EDWIN | 68 THERESA ST | | | | EWING | NJ | 08618-1531 |
| MOLINA, ELMA | 8811 CANOGA AVE SPC 325 | | | | CANOGA PARK | CA | 91304-1506 |
| MOLINA, ELMA | 8811 CANOGA AVE. | SPACE # 325 | | | CANOGA PARK | CA | 91304-1506 |
| MOLINA, ELYSA | | | | | | | |
| MOLINA, FRANCISCO | | | | | | | |
| MOLINA, FRANK | 563 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| MOLINA, GARY L | 5350 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3961 |
| MOLINA, GREGORIA MORIN | 304 E DREXEL AVE | | | | SAN ANTONIO | TX | 78210-3003 |
| MOLINA, JANICE L | 3085 N GENESEE RD APT 316 | | | | FLINT | MI | 48506-2194 |
| MOLINA, JERRY L | 3670 WHITFIELD DR | | | | WATERFORD | MI | 48329-1163 |
| MOLINA, JOHN M | 6035 MANKER ST | | | | INDIANAPOLIS | IN | 45227-2161 |
| MOLINA, JOSE A | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| MOLINA, JOSE H | 3470 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-8707 |
| MOLINA, JOSEFINA | PO BOX 11252 | | | | GLENDALE | AZ | 85318-1252 |
| MOLINA, JOSEPHINE | 13510 TRAWALTER LN | | | | VON ORMY | TX | 78073-2821 |
| MOLINA, JUAN CARLOS | | | | | | | |
| MOLINA, JULIO A | 8277 DEL HAVEN RD | | | | BALTIMORE | MD | 21222-3401 |
| MOLINA, JULIO H | 35840 OCTOPUS LN | | | | WILDOMAR | CA | 92595-8095 |
| MOLINA, JULIO HERNANDEZ | 35840 OCTOPUS LN | | | | WILDOMAR | CA | 92595-8095 |
| MOLINA, LEONCIO G | 15 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| MOLINA, LEONEL | 1957 HALL ST | | | | HOLT | MI | 48842-1708 |
| MOLINA, LUIS | PO BOX 100 PMB 2510 | | | | TRUJILLO ALTO | PR | 00977-0100 |
| MOLINA, LUIS H | 4911 N NEWLAND AVE | | | | CHICAGO | IL | 60656-3919 |
| MOLINA, MARCELLO M | 2604 BERTHA AVE | | | | FLINT | MI | 48504-2306 |
| MOLINA, MARGARET A | 3983 S PITKIN WAY | | | | AURORA | CO | 80013-3253 |
| MOLINA, MARGARITA | 3517 AUGUSTA ST | | | | FLINT | MI | 48503-6702 |
| MOLINA, MARIA E | 583 6TH ST | | | | CAMPBELL | OH | 44405-1139 |
| MOLINA, MARIO | STATE FARM | PO BOX 9613 | | | WINTER HAVEN | FL | 33883-9613 |
| MOLINA, MARIO | | | | | | | |
| MOLINA, MARTA | | | | | | | |
| MOLINA, MARY S | 248 LUDLOW ST | | | | PORTLAND | ME | 04102 |
| MOLINA, MAURICIO P | 3161 TRISTIAN AVE | | | | SAN JOSE | CA | 95127-1458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLINA, MICHELLE P | 91-2190 KANELA ST M-124 | | | | EWA BEACH | HI | 96706 |
| MOLINA, MOISES L | 39 IRVEN ST | | | | EWING | NJ | 08638-2717 |
| MOLINA, NORBERTO | 264 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| MOLINA, OCTAVIANO | PO BOX 6415 | | | | BROWNSVILLE | TX | 78523-6415 |
| MOLINA, OCTAVIANO | 1638 DAVISON RD | | | | FLINT | MI | 48506 |
| MOLINA, ORLANDO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MOLINA, OSWALD E | 2 MICHELANGELO | | | | ALISO VIEJO | CA | 92656-4100 |
| MOLINA, PAULA | | | | | | | |
| MOLINA, PENNY S | 70 WEST YPSILANTI AVENUE | | | | PONTIAC | MI | 48340 |
| MOLINA, PENNY S | 70 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1871 |
| MOLINA, PERCIVAL | | | | | | | |
| MOLINA, RAFAEL | 5099 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| MOLINA, RAMON | 1021 AVENUE A | | | | FLINT | MI | 48503-1401 |
| MOLINA, RAQUEL | 7500 N 20TH ST | | | | MCALLEN | TX | 78504-5645 |
| MOLINA, RAUL | 102 COUNTY ROAD 479 | | | | CASTROVILLE | TX | 78009-5606 |
| MOLINA, REYNALDO | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019-2018 |
| MOLINA, ROBERT | 3133 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4441 |
| MOLINA, ROBERTO | 9315 MILLWRIGHT CIR | | | | CLIO | MI | 48420-9732 |
| MOLINA, SANDRA | | | | | | | |
| MOLINA, SUSAN L | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1160 |
| MOLINA, VALDEMAR G | 2301 LEVERN ST | | | | FLINT | MI | 48506-3443 |
| MOLINA, VERONICA | 8401 HALLMARK CIR | | | | BALTIMORE | MD | 21234-4821 |
| MOLINAR JOHN JR (426033) | SIMMONS LAW FIRM | | | | | | |
| MOLINAR, ELISA | 101 WEST MAYBERRY AVENUE | | | | HEMET | CA | 92543-5975 |
| MOLINAR, EVELYN | 14372 LOYOLA ST | | | | MOORPARK | CA | 93021-1313 |
| MOLINAR, JOHN | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOLINARI , MARCO | PO BOX 9022 | MEXICO CITY | | | WARREN | MI | 48090-9022 |
| MOLINARI, ACHILLE F | 14250 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| MOLINARI, ANGELA M | CASTRO DEI VOLSCI | VIA FLAGELLANO NO 47 | 03020 FROSI ITALY | | | | |
| MOLINARI, GAYTRA | 14250 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| MOLINARI, MARCO C | PO BOX 9022 | MEXICO CITY | | | WARREN | MI | 48090-9022 |
| MOLINARI, MARGARET D | 3233 S UTAH ST | | | | ARLINGTON | VA | 22206-1907 |
| MOLINARI, MARIO L | 5118 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| MOLINARO, ANTHONY D | 1153 N OLD MILL RD | | | | PALATINE | IL | 60067-2771 |
| MOLINARO, ANTHONY P | 6392 JENNIFER DR | | | | LOCKPORT | NY | 14094 |
| MOLINARO, CONCETTA R | 3633 GARFIELD ROAD | APT 230 | | | CLINTON TOWNSHIP | MI | 48035 |
| MOLINARO, DENISE L | 16116 VIBERG RD | | | | LEO | IN | 46765 |
| MOLINARO, FRANCESCO | 3927 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| MOLINARO, LOUIS | 92 SALEM RD | | | | POUND RIDGE | NY | 10576-1503 |
| MOLINARO, MARK C | 16116 VIBERG RD | | | | LEO | IN | 46765 |
| MOLINARO, MICHAEL R | 6407 ERNA DR | | | | LOCKPORT | NY | 14094-6525 |
| MOLINATTO, BETTY M | 351 CLEVELAND AVE. EAST | | | | WARREN | OH | 44483-1904 |
| MOLINATTO, JOHN J | 113 WILLOW DR | | | | MONESSEN | PA | 15062-2441 |
| MOLINE, DON A | 80676 TURKEY RUN RD | | | | CRESWELL | OR | 97426-9389 |
| MOLINE, DONALD W | PO BOX 22 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0022 |
| MOLINE, HILDING G | 44120 1/2 N 200 ST E | | | | LANCASTER | CA | 93535 |
| MOLINE, RONALD W | 1514 SUNCRIST ST | | | | MIDLAND | MI | 48640-4808 |
| MOLINEUX, FRANCIS X | PO BOX 173 | | | | ELBA | NY | 14058-0173 |
| MOLINI, RICHARD S | 8781 RADBURN DR | | | | BALDWINSVILLE | NY | 13027-1519 |
| MOLINICH, DONALD L | 8022 BERTHA AVE | | | | PARMA | OH | 44129-3114 |
| MOLINO, BARBARA J | 1646 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLINO, DANIEL | 1675 PADDY LN | | | | ONTARIO | NY | 14519 |
| MOLINSKI, CAROLE | 534 WINSLOW GRAY RD APT 20 | | | | SOUTH YARMOUTH | MA | 02664 |
| MOLIQUE, LEWIS J | 111 BLUFF ST | | | | BELOIT | WI | 53511-6131 |
| MOLIS JR, ANTHONY G | 7700 92ND ST SE | | | | CALEDONIA | MI | 49316-9593 |
| MOLIS, ROBERT C | 105 SUNSHINE LN UNIT B | | | | WINTERVILLE | NC | 28590-8647 |
| MOLISANI, EMMA M | 1027 ELM ST | | | | MEDINA | NY | 14103-1709 |
| MOLISANI, PATRICIA A | 6281 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9789 |
| MOLISANI, RICHARD C | 65 SEAFARERS LN | | | | ROCHESTER | NY | 14612-2945 |
| MOLISH II, MICHAEL | 1826 WINDING RIDGE AVE | | | | INDIANAPOLIS | IN | 46217-4676 |
| MOLISON, LILLIAN | 55 STEINER AVE | | | | TONAWANDA | NY | 14150-3938 |
| MOLISON, LILLIAN | 6139 MEADOW LANE | | | | LOCKPORT | NY | 14094-6301 |
| MOLISSO, ENDORA C | 118 DARTMOUTH TRL | | | | HOPATCONG | NJ | 07843-1153 |
| MOLISZEWSKI, DENNIS L | 3627 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| MOLISZEWSKI, DENNIS LEE | 3627 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| MOLISZEWSKI, LEO R | 140 GRADOLPH ST | | | | TOLEDO | OH | 43612-1463 |
| MOLITERNI, ROSE O | 8 WASHINGTON AVE | | | | ISELIN | NJ | 08830-2224 |
| MOLITERNI, SAMUEL S | 8 WASHINGTON AVE | | | | ISELIN | NJ | 08830-2224 |
| MOLITERNO, BENEDICT F | 5487 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| MOLITERNO, BETTY J | 10420 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| MOLITERNO, DEAN K | 10365 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 |
| MOLITERNO, DENNIS J | 13286 WHITE LAKE RD | | | | FENTON | MI | 48430-8426 |
| MOLITERNO, DENNIS JAY | 2500 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| MOLITOR, BRETT A | 862 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-2105 |
| MOLITOR, CHAD D | 1558 MUER DR | | | | TROY | MI | 48084-1558 |
| MOLITOR, DENISE C | 9258 HOUGHTON STREET | | | | LIVONIA | MI | 48150-5405 |
| MOLITOR, FRANCIS G | 146 LAKE HARWINTON RD | | | | HARWINTON | CT | 06791-1207 |
| MOLITOR, H R | 1978 S 9 MILE RD | | | | MIDLAND | MI | 48640-7702 |
| MOLITOR, MARK A | 6161 DYE RD | | | | AKRON | NY | 14001-9748 |
| MOLITOR, MARK A. | 6161 DYE RD | | | | AKRON | NY | 14001-9748 |
| MOLITOR, MATTHEW L | 1917 N PRESIDENT ST | | | | WHEATON | IL | 60187-3328 |
| MOLITOR, RICHARD D | 2463 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9632 |
| MOLITOR, RICHARD J | 1195 KENT CT | | | | WHEATON | IL | 60189-8506 |
| MOLITOR, ROBERT F | 1632 LAKE KNOLL DR | | | | LAKE SAINT LOUIS | MO | 63367-2065 |
| MOLITOR, RUSSELL D | PO BOX 705 | | | | LAKE CITY | MI | 49651-0705 |
| MOLITOR-DYCUS, JOYCE A | 14500 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6911 |
| MOLITORIS RAYMOND J | MOLITORIS, RAYMOND J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MOLKENBUHR ENTERPRISES INC | 1395 N DUTTON AVE | | | | SANTA ROSA | CA | 95401-4631 |
| MOLL DANIEL LEE (464220) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOLL GORDON | 314 N HIGHLAND AVE APT 319 | | | | PLYMOUTH | WI | 53073-2000 |
| MOLL JR, RALPH H | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| MOLL SR, LAWRENCE H | 1930 CHENEY ST | | | | SAGINAW | MI | 48601-4638 |
| MOLL, ALBERT C | 32615 REDWOOD BLAV | | | | AVON LAKE | OH | 44012 |
| MOLL, ALFRED | PO BOX 714 | | | | TONOPAH | AZ | 85354-0714 |
| MOLL, ALICE E | 90 EVANS ST | | | | LOCKPORT | NY | 14094-4626 |
| MOLL, ARNOLD M | 7244 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1347 |
| MOLL, BARRY G | 50601 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4235 |
| MOLL, CLAYTON N | 5775 N GRAHAM RD | | | | FREELAND | MI | 48623-9236 |
| MOLL, COLETTE B | 7923 KEDVALE AVE | | | | SKOKIE | IL | 60076-3550 |
| MOLL, CURTIS V | 150 HERITAGE LN | | | | CORTLAND | OH | 44410-1116 |
| MOLL, DANIEL LEE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLL, DAVID E | 4385 CONCORD ST | | | | SAGINAW | MI | 48603-2014 |
| MOLL, DONN A | 1330 BRADBURY DR | | | | TROY | MI | 48098-6312 |
| MOLL, EDWARD J | 2210 SHATTUCK RD | | | | SAGINAW | MI | 48603-3334 |
| MOLL, FILOMENA | 901 BLANKENBAKER PKWY UNIT 1119 | | | | LOUISVILLE | KY | 40243-1886 |
| MOLL, FILOMENA | 901 N BLANKENBAKER PARKWAY | APT# 1119 | | | LOUISVILLE | KY | 40243 |
| MOLL, GERALD R | 14562 W MORNING STAR TRL | | | | SURPRISE | AZ | 85374-3587 |
| MOLL, GORDON H | 1308 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| MOLL, JAMES W | 3855 MOUNTAIN DR | | | | BROOKFIELD | WI | 53045-1411 |
| MOLL, JEROME C | 219 CLARENCE DR | | | | RED BUD | IL | 62278-1408 |
| MOLL, JOAN M | 5775 N GRAHAM RD | | | | FREELAND | MI | 48623-9236 |
| MOLL, JOHN L | 3828 FIRESIDE LN | | | | FREELAND | MI | 48623 |
| MOLL, JOHN W | 4685 OTTAWA CT | | | | CLARKSTON | MI | 48348-2274 |
| MOLL, JOSEPH A | 2325 COUNTY LINE RD | | | | BARKER | NY | 14012-9503 |
| MOLL, JOSEPH T | 3308 PAGELAND CT | | | | LAS VEGAS | NV | 89135-2827 |
| MOLL, JULIA L | 7225 LAKESIDE WOODS DR | | | | INDIANAPOLIS | IN | 46278-1660 |
| MOLL, KENNETH R | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| MOLL, LAWRENCE H | 4890 KING RD | | | | SAGINAW | MI | 48601-7142 |
| MOLL, LOU ETTA | 45615 HECKER DRIVE | | | | UTICA | MI | 48317-5754 |
| MOLL, LOUISE | 2908 TERRI LANE | | | | JOPLIN | MO | 64804-3154 |
| MOLL, MANFRED H | 25135 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3958 |
| MOLL, MARK A | 4047 MOHAWK TRL | | | | ADRIAN | MI | 49221-9393 |
| MOLL, NICKLOS H | 1110 DONALD AVE | | | | ROYAL OAK | MI | 48073-2023 |
| MOLL, RALPH A | 90 EVANS STREET | | | | LOCKPORT | NY | 14094-4626 |
| MOLL, RICHARD J | 4681 OTTAWA CT | | | | CLARKSTON | MI | 48348-2274 |
| MOLL, ROBERT F | 9213 N ROCKNE RD | | | | SCOTTSDALE | AZ | 85258-5797 |
| MOLL, ROGER C | 116 ORCHID ST | | | | TAVERNIER | FL | 33070-2416 |
| MOLL, RUTH T | 7350 ROYAL OAKLAND DRIVE | | | | INDIANAPOLIS | IN | 46236-8410 |
| MOLL, SHEILA C | G-5097 BERNEDA DRIVE | | | | FLINT | MI | 48506 |
| MOLL, STEVEN J | 9031 NORTH DALTON AVENUE | | | | KANSAS CITY | MO | 64154-1915 |
| MOLL, STEVEN JOHN | 9031 NORTH DALTON AVENUE | | | | KANSAS CITY | MO | 64154-1915 |
| MOLL, THOMAS A | 7225 LAKESIDE WOODS DR | | | | INDIANAPOLIS | IN | 46278-1660 |
| MOLL, THOMAS W | 3713 KENSINGTON DR | | | | ROYAL OAK | MI | 48073-6437 |
| MOLL, TIMOTHY J | 1716 RALVAN DR | | | | DEFIANCE | OH | 43512-3237 |
| MOLL, WILLIAM G | PO BOX 771 | | | | BELLINGHAM | MA | 02019-0771 |
| MOLL, WILLIAM H | 5259 LANNOO ST | | | | DETROIT | MI | 48236-2137 |
| MOLL,RICHARD J | 4681 OTTAWA CT | | | | CLARKSTON | MI | 48348-2274 |
| MOLLAHAN, KAREN R | 892 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3818 |
| MOLLARD, TRICIA D | 185 LAKE PINES DR | | | | BRIGHTON | MI | 48114-7649 |
| MOLLAY, CLARENCE B | 6021 VIENNA WAY | | | | LANSING | MI | 48917-5004 |
| MOLLAY, JANET L | 6021 VIENNA WAY | | | | LANSING | MI | 48917-5004 |
| MOLLE CHEVROLET, INC. | 411 NW MOCK AVE | | | | BLUE SPRINGS | MO | 64014-2512 |
| MOLLE CHEVROLET, INC. | FRANK MOLLE | 411 NW MOCK AVE | | | BLUE SPRINGS | MO | 64014-2512 |
| MOLLE M.C. AUTOMOTIVE, INC. | JOHN MOLLE | 1015 N HIGHWAY 69 | | | FRONTENAC | KS | 66763-8100 |
| MOLLE M.C. OF PITTSBURG, INC. | JOHN MOLLE | 1015 N HIGHWAY 69 | | | FRONTENAC | KS | 66763-8100 |
| MOLLE M.C. OF PITTSBURG, INC. | PO BOX 1109 | | | | PITTSBURG | KS | 66762-1109 |
| MOLLE, MARA J | 4315 N 112TH ST | | | | KANSAS CITY | KS | 66109-4705 |
| MOLLEDA, CIRILO | 3261 GERTRUDE ST | | | | DEARBORN | MI | 48124-3719 |
| MOLLEDA, SANDRA | 2509 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1713 |
| MOLLEMA EDWARD | 4200 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| MOLLEMA JR, EDWARD C | 4200 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| MOLLEMA MATTHEW | MOLLEMA, MATTHEW | 4107 N RICH RD | | | ALMA | MI | 48801-9568 |
| MOLLEMA, JANET R | 4200 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLLENAUER, ELMER E | 4695 BOND AVE NW | | | | WARREN | OH | 44483-1722 |
| MOLLENCOPF, MARJORIE M | 14638 E YELLOW SAGE LN | | | | VAIL | AZ | 85641-2597 |
| MOLLENCOPF, ROGER E | 14638 E YELLOW SAGE LN | | | | VAIL | AZ | 85641-2597 |
| MOLLENHOFF, ANDREW N | 1644 LANCASHIRE COURT | | | | BEDFORD | TX | 76021-4632 |
| MOLLENKOPF, CHERYL L | 4755 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| MOLLENKOPF, JIMMIE J | 8842 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9746 |
| MOLLENKOPF, NORMAN G | 1500 LAKEVIEW CURVE | | | | SAINT PAUL | MN | 55122-1391 |
| MOLLER WILLIAM | 5470 S NEWPORT CIR | | | | GREENWOOD VILLAGE | CO | 80111-1601 |
| MOLLER, AMOS | 3009 PEBBLE CREEK STREET | | | | MELBOURNE | FL | 32935-7161 |
| MOLLER, CARRIE L | 1497 MEREDITH DR | | | | CINCINNATI | OH | 45231-3238 |
| MOLLER, CHARLES R | 2265 E PORTLAND AVE | | | | FRESNO | CA | 93720-0455 |
| MOLLER, DANIEL L | PO BOX 1115 | | | | LEWISTON | MI | 49756-1115 |
| MOLLER, MELISSA | | | | | | | |
| MOLLER, RICHARD R | 970 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2564 |
| MOLLER, RICHARD W | 14042 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1685 |
| MOLLER, VANESSA | | | | | | | |
| MOLLERTECH | 13877 TERESA DR | | | | SHELBY TWP | MI | 48315-2929 |
| MOLLERTECH LLC | DOUG BAENZINGER | 13877 TERESA DRIVE | | | BELLEVILLE | MI | 48111 |
| MOLLERTECH LLC | 13877 TERESA DRIVE | | | | SHELBY TWP. | MI | 48315 |
| MOLLERTECH LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13877 TERESA DR | | | SHELBY TOWNSHIP | MI | 48315-2929 |
| MOLLET, AUDREY L | 6233 W BEHREND DR #1025 | | | | GLENDALE | AZ | 85308-6922 |
| MOLLET, CAROLYN R | 903 E 31ST ST | | | | ANDERSON | IN | 46016-5423 |
| MOLLET, E M | 1632 MAPLE ST | | | | GRANITE CITY | IL | 62040-3127 |
| MOLLET, LINDA K. | 3145 W 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| MOLLET, LINDA K. | 3145 WEST 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| MOLLET, ROBERT S | 705 VISTA DR | | | | OOLITIC | IN | 47451 |
| MOLLET, ROBERT W | 719 W MAIN ST | | | | WESTVILLE | IL | 61883-1505 |
| MOLLETT JERRY HAM (ESTATE OF) (439762) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOLLETT, CLYDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOLLETT, JERRY HAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOLLETT, MARK E | APT 234 | 1710 HARFIELD DRIVE | | | INDIANAPOLIS | IN | 46260-2625 |
| MOLLETT, RUBY M | RR 1 BOX 105 | | | | KERMIT | WV | 25674-9706 |
| MOLLETTE, BERYLE D | 3225 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-3903 |
| MOLLEWOOD/WARREN | 24101 HOOVER RD | | | | WARREN | MI | 48089-1975 |
| MOLLHAGEN, MARY K | 45 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| MOLLICA & MURRAY | 1305 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211-1205 |
| MOLLICA JR, RICHARD J | 218 CLARE BLVD | | | | ROSCOMMON | MI | 48653-8262 |
| MOLLICA TINDARA | MOLLICA, TINDARA | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| MOLLICA, DENNIS D | 260 AVALON DR SE | | | | WARREN | OH | 44484-2149 |
| MOLLICA, JOHN A | 906 WAGON TRAIN DRIVE | | | | HENDERSON | NV | 89002-9504 |
| MOLLICA, PATRICIA C | 260 AVALON DR SE | | | | WARREN | OH | 44484-2149 |
| MOLLICA, RONALD R | 9919 PINE PASS DR | | | | HOUSTON | TX | 77070-5451 |
| MOLLICA, TINDARA | LAW OFFICE OF STARR ROBERT L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| MOLLICE, BOBBIE L | 520 ANDERSON CTY RD 414 | | | | PALESTINE | TX | 75803 |
| MOLLICK, HELEN S | 2018 STATE ROUTE 30 | | | | LIGONIER | PA | 15658-1172 |
| MOLLIE A LINDSEY | 406 CAPRICORN DR | | | | GRANBURY | TX | 76049-1401 |
| MOLLIE A LITTLE | 3732 BRIAR PL | | | | DAYTON | OH | 45405 |
| MOLLIE ALTMAN | 1809 N CHARLES ST | | | | BELLEVILLE | IL | 62221-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLLIE ATKINS | 614 ROCK ST SE | | | | HARTSELLE | AL | 35640-3346 |
| MOLLIE AUVENSHINE | 4400 HOLT RD APT 220 | | | | HOLT | MI | 48842-6600 |
| MOLLIE B JACQUES | 3701 SELLARS RD. | | | | MORAINE | OH | 45439 |
| MOLLIE B MCCARTNEY | 2318 KOEHLER AVE | | | | DAYTON | OH | 45414-- 46 |
| MOLLIE BARNETT | 3106 KIRK RD NW | | | | MONROE | GA | 30656-3988 |
| MOLLIE BEIER | 5139 SE MILES GRANT TER | | | | STUART | FL | 34997-1853 |
| MOLLIE BERT | 4502 ELI DR APT E | | | | OWINGS MILLS | MD | 21117-3796 |
| MOLLIE BINION - ETTER | 1817 STATE ROUTE 83 UNIT 422 | | | | MILLERSBURG | OH | 44654 |
| MOLLIE BROWNE | 16603 E MILLER SARDIS RD | | | | BAUXITE | AR | 72011-9795 |
| MOLLIE C MICHAELS | 38 TALL TREE DRIVE | | | | PENFIELD | NY | 14526-9521 |
| MOLLIE COOK | 4392 N BEND RD | | | | CINCINNATI | OH | 45211-2633 |
| MOLLIE D'SPAIN | PO BOX 87 | | | | UTOPIA | TX | 78884-0087 |
| MOLLIE DAVIS | 12817 DIAMOND DR | | | | PINEVILLE | NC | 28134-9367 |
| MOLLIE DAVIS | 1300 ELECTRIC AVE APT 226 | | | | LINCOLN PARK | MI | 48146-5819 |
| MOLLIE EVANS | PO BOX 80574 | | | | LANSING | MI | 48908-0574 |
| MOLLIE FERRERI | 20622 DUNHAM RD | | | | CLINTON TWP | MI | 48038-4452 |
| MOLLIE FINDLEY | 4460 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| MOLLIE FINK | 4113 FAREDALE LN | | | | SAINT CHARLES | MO | 63304-7431 |
| MOLLIE HAIRSTON | 768 CARTON ST | | | | FLINT | MI | 48505-3915 |
| MOLLIE HEMBRUCH | G2463 NERREDIA ST | | | | FLINT | MI | 48532 |
| MOLLIE IVEY | 13334 MESA  VIEW  DR | | | | VICTORVILLE | CA | 92392-0438 |
| MOLLIE J MATTHEWS | 691 WOODCLIFF RD | | | | MONTEREY | TN | 38574-1374 |
| MOLLIE JACQUES | 3701 SELLARS RD | | | | MORAINE | OH | 45439-1234 |
| MOLLIE KALE | 766 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| MOLLIE LINDSEY WILSON | 406 CAPRICORN DR | | | | GRANBURY | TX | 76049-1401 |
| MOLLIE M BRIGHT | 3433 STINGLEY RD | | | | GREENVILLE | OH | 45331-9569 |
| MOLLIE MATTHEWS | 691 WOODCLIFF RD | | | | MONTEREY | TN | 38574-1374 |
| MOLLIE MICHAELS | 38 TALL TREE DR | | | | PENFIELD | NY | 14526-9521 |
| MOLLIE MOORE | 1346 SWAN POND CIRCLE RD | | | | HARRIMAN | TN | 37748-5107 |
| MOLLIE NEAL | 736 CARLYSLE ST | | | | AKRON | OH | 44310-2930 |
| MOLLIE OSEGUERA | 335 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| MOLLIE PARKS | 17357 MARK TWAIN ST | | | | DETROIT | MI | 48235-3911 |
| MOLLIE PRATT | PO BOX 970595 | | | | YPSILANTI | MI | 48197-0810 |
| MOLLIE REVERE | 317 WALTON AVE | | | | DAYTON | OH | 45417-1669 |
| MOLLIE RICE | 2550 WEBB AVE APT 4I | | | | BRONX | NY | 10468-3936 |
| MOLLIE S HOUSE | C/O THOMAS C KNOWLES, VAN BLOIS & ASSOCIATES | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| MOLLIE SAVAGE | 157 MCCARTY RD | | | | LA FOLLETTE | TN | 37766-7308 |
| MOLLIE SHORT | 355 MILLARD DR | | | | FRANKLIN | OH | 45005-2075 |
| MOLLIE SMITH | 5415 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4080 |
| MOLLIE SOULE | 620 VAUGHN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| MOLLIE STARR | RR 1 BOX 1435 | | | | STILWELL | OK | 74960-9795 |
| MOLLIE STOUT | 2909 HIGHWAY 107 | | | | CHUCKEY | TN | 37641-2332 |
| MOLLIE VALENTI | 77 ORLAND RD | | | | ROCHESTER | NY | 14622 |
| MOLLIE WILLIAMS | 472 MEATSCAFFLE RD | | | | NOCTOR | KY | 41339 |
| MOLLIFICIO S AMBROGIO SPA | BRUEHLSTR 38 | | | SALACH BW 73084 GERMANY | | | |
| MOLLIS, GEORGE | 3503 JONES RD | | | | DIAMOND | OH | 44412-8738 |
| MOLLIS, JULIE A | 2838 COBLENTZ DR | | | | POLAND | OH | 44514-2407 |
| MOLLIS, ROBERTA J | 1408 YOULL ST | | | | NILES | OH | 44446-3836 |
| MOLLMANN, PAUL G | 3678 PARAMOUNT RIDGE LN | | | | CINCINNATI | OH | 45247-6061 |
| MOLLNER, STEPHEN E | 355 3RD AVE W | | | | MADISON | WV | 25130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLLO ANGELA PAUTASSO LORENZO | VIA VALLE 91 | | | SANFRE 12040 ITALY | | | |
| MOLLO, ANTHONY J | 3940 WINSLOW DR | | | | AUBURN HILLS | MI | 48326-1890 |
| MOLLO, JAMES A | 8226 CRESTVIEW DR | | | | GREENVILLE | MI | 48838-8162 |
| MOLLOHAN, STELLA S | 3 NORMANDY DR | | | | SILVER SPRINGS | MD | 20901-3030 |
| MOLLOHAN, TERRY B | 8009 BANK ST | | | | BALTIMORE | MD | 21224-2124 |
| MOLLOHAN, THURMAN C | 357 CAROL LN | | | | ELYRIA | OH | 44035-8837 |
| MOLLOSEAU, AGNES MARIE | 9242 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| MOLLOSEAU, BERTRAND N | 3320 WENTWORTH DR | | | | FLINT | MI | 48506-1059 |
| MOLLOSEAU, BERTRAND NICHOLAS | 3320 WENTWORTH DR | | | | FLINT | MI | 48506-1059 |
| MOLLOSEAU, BYRON F | 3710 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| MOLLOSEAU, BYRON H | 3710 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| MOLLOSEAU, CHARLES F | 8282 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| MOLLOSEAU, GARY R | 11310 SW FAIRFIELD ST | | | | BEAVERTON | OR | 97005-1511 |
| MOLLOSEAU, GARY RAY | 11310 SW FAIRFIELD ST | | | | BEAVERTON | OR | 97005-1511 |
| MOLLOSEAU, LEROY E | 2210 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| MOLLOSEAU, MATTHEW J | 1133 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| MOLLOY COLLEGE | 1000 HEMPSTEAD | | | | ROCKVILLE CENTRE | NY | 11570 |
| MOLLOY JONES & DONAHUE PC | PO BOX 2268 | | | | TUCSON | AZ | 85702-2268 |
| MOLLOY JR, JAMES P | 20944 7TH AVE W | CUDJOE GARDENS | | | CUDJOE KEY | FL | 33042-4015 |
| MOLLOY RICHARD | 14902 PRESTON RD | | | | DALLAS | TX | 75254 |
| MOLLOY, CAROL | 2207 FOREST CRK | | | | MCKINNEY | TX | 75070-4327 |
| MOLLOY, CLARE M | 6406 PINEHURST POINTE | | | | WESTERVILLE | OH | 43082-9736 |
| MOLLOY, DONALD G | 36240 GREGORY DR | | | | STERLING HTS | MI | 48312-2807 |
| MOLLOY, HELEN M | 524 CATALINA ISLES CIR | | | | VENICE | FL | 34292-3968 |
| MOLLOY, JEFF ALLEN | 5930 E 32ND ST | | | | TUCSON | AZ | 85711-6827 |
| MOLLOY, JOHN E | 6410 GOLDEN LEAF CT | | | | LAKEWOOD RANCH | FL | 34202-1806 |
| MOLLOY, JOHN R | 35132 KESLER CT | | | | CLINTON TWP | MI | 48035-2367 |
| MOLLOY, JOSEPH M | 302 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707-1323 |
| MOLLOY, JUDITH | 5618 RAHKE RD | | | | INDIANAPOLIS | IN | 46217 |
| MOLLOY, KENNETH A | 39422 WILLMARTH ST | | | | HARRISON TWP | MI | 48045-5721 |
| MOLLOY, MARTIN J | 101 PONTIAC RD | | | | QUINCY | MA | 02169-2423 |
| MOLLOY, MARY | 23018 LAMBRECHT | | | | EAST DETROIT | MI | 48021-1865 |
| MOLLOY, MARY D | 793 DUKE PLAZA | | | | WASHINGTON COURT HOU | OH | 43160-2303 |
| MOLLOY, MARY D | 793 DUKE PLZ | | | | WASHINGTON COURT HOUSE | OH | 43160-2303 |
| MOLLOY, MORGAN P | 10 WHALEN RD | | | | HOPKINTON | MA | 01748-1710 |
| MOLLOY, PATRICIA A | 706 KILDUFF CT | | | | CHADDS FORD | PA | 19317-9294 |
| MOLLOY, PATRICIA J | 25211 FOXCHASE DR | | | | CHESTERTOWN | MD | 21620-3409 |
| MOLLOY, PAUL J | 28 OAK STREET EXT | | | | FRANKLIN | MA | 02038-2866 |
| MOLLOY, ROBERT J | 405 SOUTH REGESTER STREET | | | | BALTIMORE | MD | 21231-2426 |
| MOLLOY, ROBERT P | 6166 EVERWOOD RD | | | | TOLEDO | OH | 43613-1236 |
| MOLLOY, TERENCE A | 7919 ENGLEWOOD RD | | | | INDIANAPOLIS | IN | 46240-2727 |
| MOLLOY, TERENCE ARTHUR | 7919 ENGLEWOOD RD | | | | INDIANAPOLIS | IN | 46240-2727 |
| MOLLOY, THOMAS J | 2207 FOREST CRK | | | | MC KINNEY | TX | 75070-4327 |
| MOLLY BLANTON | 1710 PROVIDENCE DR | | | | JEFFERSON CTY | MO | 65109-5872 |
| MOLLY A MCKINNEY | 1424 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| MOLLY A UHRICH | 1620 KING ST | | | | SAGINAW | MI | 48602-1211 |
| MOLLY ARNOLD | 2059 TWINLAKE RD | | | | MORGANTOWN | IN | 46160-8527 |
| MOLLY BACHTEL | 3289 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| MOLLY BARGER | 2316 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157-9684 |
| MOLLY BERRY | 15003 FULLER AVE | | | | GRANDVIEW | MO | 64030-4521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLLY BROWN | 2278 MCCLEW RD | | | | BURT | NY | 14028-9763 |
| MOLLY CHAMBERS | 9628 N BUCKTAIL TRL | | | | IRONS | MI | 49644-9416 |
| MOLLY CHANCE BAILEY | 10922 WHISPER HOLLOW | | | | SAN ANTONIO | TX | 78230 |
| MOLLY DOUGHTY MINERY | 2108 WESTWOOD AVE | | | | SANTA ANA | CA | 92706-1924 |
| MOLLY E ARVAI | 6400 HACKWOOD AVE | | | | WEBSTER | FL | 33597 |
| MOLLY E DAVIS | 1120 ELDORADO AVE | | | | KETTERING | OH | 45419 |
| MOLLY E KLINE | 7084 CLEMENTS | | | | W BLOOMFIELD | MI | 48322 |
| MOLLY FITCH | 4424 COUNTY ROAD 4724 S | | | | CUMBY | TX | 75433-4539 |
| MOLLY GEISTER | 940 CLEVELAND ST | | | | BELOIT | WI | 53511-4905 |
| MOLLY HESSLER | 3096 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1177 |
| MOLLY HOBBS | 230 2ND ST | | | | TIPTON | IN | 46072-1810 |
| MOLLY HORAN | 42061 MARY KAY DR | | | | CLINTON TWP | MI | 48038-4504 |
| MOLLY HUNT | 4007 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2960 |
| MOLLY J PEARSON | 1606 3RD ST | | | | BAY CITY | MI | 48708-6132 |
| MOLLY J WATTS | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121 |
| MOLLY J WILLIAMS | 3413 GANDOR DRIVE | | | | JEFFERSONVILLE | IN | 47130 |
| MOLLY JAPENGA | 25513 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-5230 |
| MOLLY K ROBBINS | 9392 SAWGRASS DRIVE | | | | MIAMISBURG | OH | 45342 |
| MOLLY KATKO | 6219 CARRIAGE TRAIL DR | | | | TROY | MI | 48098-5362 |
| MOLLY KETZLER | 11018 PAULDING RD | | | | NEW HAVEN | IN | 46774-9613 |
| MOLLY L HALL | 6854  WEIDNER RD | | | | FRANKLIN | OH | 45005-- 94 |
| MOLLY LANE | 4000 FARNER AVE | | | | WATERFORD | MI | 48329-4214 |
| MOLLY LAUBRICK | 9107 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| MOLLY LESS | PO BOX 85 | | | | BERLIN CENTER | OH | 44401-0085 |
| MOLLY LORD | 322 E ROCKFORD RD | | | | LANSING | MI | 48910-3116 |
| MOLLY M WHITE | 980  MERCER AVE. | | | | HERMITAGE | PA | 16148-2503 |
| MOLLY MAGUIRE'S | ATTN: JOHN MC PARTLAN | 1085 CENTRAL AVE | | | CLARK | NJ | 07066-1113 |
| MOLLY MASON | 8759 E MONROE RD | | | | BRITTON | MI | 49229-9786 |
| MOLLY MEDER | 3221 E BALDWIN RD APT 311 | | | | GRAND BLANC | MI | 48439-7356 |
| MOLLY MENDIBLES | 516 ZACHUM DR | | | | ARLINGTON | TX | 76002-3027 |
| MOLLY MORGAN | 383 AMERICAN FARMS AVE | | | | LATHROP | CA | 95330-8652 |
| MOLLY OLSON | 23161 BRITNER CT | | | | BINGHAM FARMS | MI | 48025-4707 |
| MOLLY PERKINS | | | | | | | |
| MOLLY REISS | 178 RUSSELL RD | | | | KAWKAWLIN | MI | 48631-9190 |
| MOLLY REYNOLDS | PO BOX 90442 | | | | EAST POINT | GA | 30364-0442 |
| MOLLY ROBBINS | 9392 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6731 |
| MOLLY RODRIGUEZ | 8526 RAILROAD RD | | | | OTTAWA LAKE | MI | 49267-9502 |
| MOLLY ROGERS | 11718 OKLAHOMA AVE | | | | SOUTHGATE | CA | 90280 |
| MOLLY SLAMMON | 725 SHARON DR | | | | LADY LAKE | FL | 32159-2470 |
| MOLLY STOR | 300 WINSTON DR APT 2511 | | | | CLIFFSIDE PARK | NJ | 07010-3228 |
| MOLLY SUTTER | 47423 PAMELA DR | | | | MACOMB | MI | 48044-2948 |
| MOLLY SZABO | 3181 SOUTH OCEAN DRIVE | APT 103W | | | HALLANDALE BEACH | FL | 33009 |
| MOLLY VOGUS | 411 DALE AVE | C/O DIANE M MAZZOCCO | | | WILLARD | OH | 44890-1303 |
| MOLLY WAECHTER | 7689 E COUNTY ROAD 150 N | | | | GREENSBURG | IN | 47240-8704 |
| MOLLY WEBBER | 7919 MANSFIELD AVE | | | | BURBANK | IL | 60459-1947 |
| MOLLY WHITE | 980 MERCER AVE. | | | | HERMITAGE | PA | 16148 |
| MOLLY WILLIAMSON | 844 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| MOLLY ZUCKSCHWERDT | 18381 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9743 |
| MOLLY, VIRGINIA A | 1130 BROADROCK CT | | | | PARMA | OH | 44134-2704 |
| MOLLY, WILDA | 210 BRIDGEVIEW PL | | | | MC CORMICK | SC | 29835-3443 |
| MOLLY, WILDA | 210 BRIDGE VIEW PL | | | | MC CORMICK | SC | 29835 |
| MOLNAR JOHN P | 2021 S BAHAMA DR | | | | GILBERT | AZ | 85295-5631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLNAR RICHARD (492080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLNAR, ALEXANDER J | 186 BUTTERNUT DR | | | | AMHERST | OH | 44001-1760 |
| MOLNAR, AUGUSTUS G | 4304 WOODLEIGH LN | | | | YOUNGSTOWN | OH | 44511-1814 |
| MOLNAR, BESS E | 17 CHRISTINA DR. | | | | DOVER PLAINS | NY | 12522-6077 |
| MOLNAR, BLANCHE | 2243 CORAL SEA DR | | | | YOUNGSTOWN | OH | 44511-2229 |
| MOLNAR, BRENDA G | 524 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1815 |
| MOLNAR, CHARLES D | 28 CANDLEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-2137 |
| MOLNAR, CHARLES R | 4722 WHISPERING PINES DR | | | | SHELBY TWP | MI | 48316-1558 |
| MOLNAR, CHRISTOPHER J | 7211 CAMWELL DR | | | | INDIANAPOLIS | IN | 46268-4786 |
| MOLNAR, CLARICE E | 3110 MCKINLEY ROAD | | | | CHELSEA | MI | 48118-9593 |
| MOLNAR, CONSTANCE F | 3477 MAIN RD | | | | STANDISH | MI | 48658-9736 |
| MOLNAR, DANIEL L | 917 E KATHERINE AVE | | | | MADISON HEIGHTS | MI | 48071-2955 |
| MOLNAR, DARLENE F | 539 WENDEL AVE | | | | BUFFALO | NY | 14223-2213 |
| MOLNAR, DAVE | 3930 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| MOLNAR, ELIZABETH A | 2214 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-4511 |
| MOLNAR, ELIZABETH H | 6 WAYMAN PLACE | | | | PALM COAST | FL | 32164-7634 |
| MOLNAR, EMMA | 1441 MAPLE DR APT 32 | | | | FAIRVIEW | MI | 48621-8708 |
| MOLNAR, ERNEST J | 1304 JUDY DR | | | | TROY | MI | 48083-5228 |
| MOLNAR, FRANCES M. | 14700 SLEEPY HOLLOW DRIVE | | | | NOVELTY | OH | 44072-9695 |
| MOLNAR, GARY J | 750 EBY RD | | | | SHILOH | OH | 44878-8869 |
| MOLNAR, GARY S | 93 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3666 |
| MOLNAR, GARY W | 860 KNIGHTSBRIDGE RD | | | | LEONARD | MI | 48367 |
| MOLNAR, GRACE D | 27103 BENNETT | | | | REDFORD | MI | 48240-2363 |
| MOLNAR, HOWARD J | 65 CRESCENT RD | | | | GRAND ISLAND | NY | 14072-2837 |
| MOLNAR, HOWARD JULIUS | 65 CRESCENT RD | | | | GRAND ISLAND | NY | 14072-2837 |
| MOLNAR, IRENE | 31224 KELLY RD | | | | ROSEVILLE | MI | 48066-1273 |
| MOLNAR, IRENE | 31224 KELLY ROAD | | | | ROSEVILLE | MI | 48066-1273 |
| MOLNAR, JAMES | 75 MYSTICAL CT | | | | GARNER | NC | 27529-8340 |
| MOLNAR, JAMES L | 1304 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3037 |
| MOLNAR, JOANNE L | 314 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9244 |
| MOLNAR, JOHN | 2444 WILLIAMS RD | | | | CORTLAND | OH | 44410-9251 |
| MOLNAR, JOHN | 380 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5536 |
| MOLNAR, JOHN N | 22135 NELSON ST | | | | WOODHAVEN | MI | 48183-1536 |
| MOLNAR, JOHN P | 106 TWYLA PL | | | | KENMORE | NY | 14223-1527 |
| MOLNAR, JOHN T | 165 ERICKSON DR | | | | PULASKI | TN | 38478-7482 |
| MOLNAR, JOHN W | 1506 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3201 |
| MOLNAR, JOSEPH | 7651 FILLMORE ST | | | | PHILADELPHIA | PA | 19111-2414 |
| MOLNAR, JOSEPH L | 502 S GOODYEAR ST | | | | OREGON | OH | 43616-2917 |
| MOLNAR, JOZEF | 17050 NE 14TH AVE APT 207 | | | | NORTH MIAMI BEACH | FL | 33162-2823 |
| MOLNAR, KLARA M | 2639 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3559 |
| MOLNAR, LASZLO | 2580 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-5479 |
| MOLNAR, LEWIS | 5467 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4215 |
| MOLNAR, LOUIS J | 15655 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| MOLNAR, LOUIS M | 9901 BERWICK ST | | | | LIVONIA | MI | 48150-2815 |
| MOLNAR, MARION N | 5263 VAN WINKLE STREET | | | | BRIGHTON | MI | 48116-1933 |
| MOLNAR, MICHAEL A | 305 N MAIN ST | | | | IMLAY CITY | MI | 48444-1148 |
| MOLNAR, MICHAEL E | 235 S 7TH ST | | | | LEWISTON | NY | 14092-1714 |
| MOLNAR, MICHAEL J | PO BOX 316 | | | | RICHEYVILLE | PA | 15358-0316 |
| MOLNAR, MIKLOS | 5681 HARBORAGE DR | | | | FORT MYERS | FL | 33908-4531 |
| MOLNAR, PAUL D | 27103 BENNETT | | | | REDFORD | MI | 48240-2363 |
| MOLNAR, PETER J | 1745 SMOKERISE DRIVE | | | | AKRON | OH | 44313-4631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLNAR, PETER P | PO BOX 75 | | | | NORFOLK | NY | 13667-0075 |
| MOLNAR, REZSO L | 4238 SHORE DR | | | | LORAIN | OH | 44053-1323 |
| MOLNAR, RHODESA H | 4790 JERSEY WALNUT GROVE RD | | | | COVINGTON | GA | 30014-0574 |
| MOLNAR, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLNAR, RICHARD J | PO BOX 439 | | | | CHIPPEWA LAKE | OH | 44215-0439 |
| MOLNAR, RICHARD T | 34631 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-2022 |
| MOLNAR, ROBERT R | 787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| MOLNAR, STEPHEN J | 5429 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9419 |
| MOLNAR, STEPHEN M | 1865 AUGUSTA DR | | | | JAMISON | PA | 18929-1085 |
| MOLNAR, STEVE | 14622 FORD AVE | | | | ALLEN PARK | MI | 48101-1000 |
| MOLNAR, STEVEN A | 23305 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3417 |
| MOLNAR, SUSAN K | 2680 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| MOLNAR, VICKIE | 15655 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| MOLNAR, W S CO | 2545 BEAUFAIT ST | | | | DETROIT | MI | 48207-3467 |
| MOLNAR-HOFELE, DOROTHY | 5077 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| MOLNER, ANNETTE M | 18202 WEST CONTINENTAL PARKWAY | | | | SURPRISE | AZ | 85374-7324 |
| MOLNER, CARL N | 29394 MILTON AVE | | | | MADISON HTS | MI | 48071-2515 |
| MOLNER, CHRISTOPHER | 3637 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1629 |
| MOLNER, DAVID A | 6187 INKSTER RD | | | | GARDEN CITY | MI | 48135-2540 |
| MOLNER, DONNA | 614 N WINDSOR DR | | | | MARION | IN | 46952-2622 |
| MOLNER, DONNA | 614 WINDSOR DR | | | | MARION | IN | 46952-2622 |
| MOLNER, JOSEPH W | 25365 KINYON ST | | | | TAYLOR | MI | 48180-3203 |
| MOLNER, MARY J | 9020 E CEDAR WAXWING DR | | | | SUN LAKES | AZ | 85248-7466 |
| MOLNER, MARY J | 9020 E. CEDAR WAXWING DRIVE | | | | SUN LAKES | AZ | 85248-5248 |
| MOLNLYCKE HEALTH CARE | JACQUE KIMBRO | 5550 PEACHTREE PARKWAY | | | NORCROSS | GA | 30092 |
| MOLOCI, NESTOR L | 554 CLEARVIEW RD | | | | MANSFIELD | OH | 44907-2717 |
| MOLOCK, JOHN R | 28675 FRANKLIN RD  APT 405 | | | | SOUTHFIELD | MI | 48034-1604 |
| MOLOK, H | | | | | | | |
| MOLONEY ARMORING (SCALETTA) | 6755 S. BELT CIRCLE | | | | BEDFORD PARK | IL | 60638 |
| MOLONEY JOHN | MOLONEY, JOHN | PO BOX 426 | | | PLEASANTON | KS | 66075-0426 |
| MOLONEY, DANIEL M | 1133 COUTANT ST | | | | FLUSHING | MI | 48433-1771 |
| MOLONEY, JAMES E | 307 ALBERT CIR | | | | FRANKLIN | TN | 37064-5401 |
| MOLONEY, JAMES F | 29985 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1840 |
| MOLONEY, JAMES R | 9226 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2880 |
| MOLONEY, JOHN | PO BOX 426 | | | | PLEASANTON | KS | 66075-0426 |
| MOLONEY, KATHLEEN R | 85 JACKSON HALL SCHOOL RD | | | | ELKTON | MD | 21921-2988 |
| MOLONEY, KATHLEEN RITA | 85 JACKSON HALL SCHOOL RD | | | | ELKTON | MD | 21921-2988 |
| MOLONEY, LINDA L | 1431 N FOSTER AVE | | | | LANSING | MI | 48912-3312 |
| MOLONEY, MICHAEL L | 140 CHURCH ST | | | | HOUGHTON LAKE | MI | 48629-9666 |
| MOLONEY, SUSAN Y | PO BOX 634 | | | | HIGGINS LAKE | MI | 48627-0634 |
| MOLOSKY, ROZALIE M | 24054 SPRAGUE RD. | | | | OLMSTED FALLS | OH | 44138-2841 |
| MOLOTKY, MYRON J | 505 SANCTUARY CT NE | | | | ADA | MI | 49301-8784 |
| MOLOTZAK, BERNADINE M | 34 FARMBROOK DR | | | | OLD BRIDGE | NJ | 08857-1451 |
| MOLOY, MICHAEL E | 313 S STADIUM DR | PO BOX 814 | | | BROWNSBURG | IN | 46112-1413 |
| MOLPECERES, MARIA | 55 MASSACHUSETTS DR | | | | BRISTOL | CT | 06010-2841 |
| MOLPUS JR, JAMES H | G3219 N CENTER RD | | | | FLINT | MI | 48506-2013 |
| MOLPUS, DORTHA L | 3351 KISSNER AVE | | | | FLINT | MI | 48504-4417 |
| MOLPUS, JAMES N | 3501 CHEROKEE AVE | | | | FLINT | MI | 48507-1937 |
| MOLSEED, LARRY W | 128 KENNETH ST | | | | SANTA CRUZ | CA | 95060-2456 |
| MOLSKI, WOLFGANG J | 101 BEAUMIN DR | | | | NEWARK | DE | 19702-2237 |
| MOLSON, LESTER | 167 ROBERTSON ST APT 1 | | | | MOUNT CLEMENS | MI | 48043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLT, BERNARD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MOLTANE JR, JOHN W | 628 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1594 |
| MOLTANE, LINDA F | 317 S MCLELLAN ST | | | | BAY CITY | MI | 48708 |
| MOLTANE, ROBERT A | 317 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7569 |
| MOLTEC TRADING GROUP LTD | 2320 BRISTOL CIRCLE UNIT#5 | | | OAKVILLE CANADA ON L6H 5S3 CANADA | | | |
| MOLTEN METAL EQUIPMENT | INNOVATIONS INC | 16286 NAUVOO RD | | | MIDDLEFIELD | OH | 44062-9731 |
| MOLTEN METAL EQUIPMENT INNOVAT | 16286 NAUVOO RD | | | | MIDDLEFIELD | OH | 44062-9731 |
| MOLTEN METAL EQUIPMENT INNOVATIONS | 16286 NAUVOO RD | | | | MIDDLEFIELD | OH | 44062-9731 |
| MOLTEN METAL/NOVELTY | PO BOX 337 | | | | NOVELTY | OH | 44072-0337 |
| MOLTEN NORTH AMERICA CORP | 1835 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5440 |
| MOLTENI TIZIANA RITA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MOLTER II, DEWAIN H | 4090 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| MOLTER, DAVID F | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| MOLTER, DAVID FREDERICK | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| MOLTER, LANCE R | 14084 COUNTRY RIVER LN | | | | NEWBURY | OH | 44065-9717 |
| MOLTER, LENA | 11526 GROVEDALE DR | | | | WHITTIER | CA | 90604-3634 |
| MOLTER, LOVINA | 981 HADCOCK ROAD | | | | BRUNSWICK | OH | 44212-2751 |
| MOLTER, LOVINA | 981 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2751 |
| MOLTER, LYNDA L | 1013 AZALEAMUM DR | | | | THREE RIVERS | MI | 49093-9657 |
| MOLTER, MARCIA A | 5630 S GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2322 |
| MOLTER, THOMAS L | 1013 AZALEAMUM DR | | | | THREE RIVERS | MI | 49093-9657 |
| MOLTON LOIS | 14878 LAWRENCE 1150 | | | | AURORA | MO | 65505-6938 |
| MOLTON, BERNARD V | 330 BALLARD RD | | | | JACKSON | MI | 49201-8463 |
| MOLTON, LOIS S | PO BOX 504 | | | | MICHIGAN CTR | MI | 49254-0504 |
| MOLTON, WILBUR J | 612 OLD FALLSTON RD | | | | FALLSTON | MD | 21047-2536 |
| MOLTON, WILBUR J | 3773 E DONALD DRIVE | | | | PHOENIX | AZ | 85050-2536 |
| MOLTRUP, DELORES C | 17613 M 68 | | | | ONAWAY | MI | 49765-8895 |
| MOLTRUP, DELORES CARROLL | 17613 M 68 | | | | ONAWAY | MI | 49765 |
| MOLTRUP, JOSEPH R | 2114 COUNTY LINE RD | | | | BARKER | NY | 14012-9515 |
| MOLTZAN, CASSANDRA | 90 CLIFF VIEW DR | | | | ROCKMART | GA | 30153-7496 |
| MOLTZAN, CASSANDRA | 90 CLIFFVIEW DR. | | | | ROCKMONT | GA | 30153 |
| MOLTZAN, DONALD W | 90 CLIFF VIEW DR | | | | ROCKMART | GA | 30153-7496 |
| MOLUSE, BERNARD S | 8097 HAMILTON AVE APT 210 | | | | CINCINNATI | OH | 45231 |
| MOLVIN, LOUIS P | 11352 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| MOLYE CHEVROLET-OLDSMOBILE-BUICK SA | 115 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1103 |
| MOLYE CHEVROLET-OLDSMOBILE-BUICK SALES CORPORATION | 115 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1103 |
| MOLYE CHEVROLET-OLDSMOBILE-BUICK SALES CORPORATION | VITO ARBORE | 115 W MAIN ST | | | HONEOYE FALLS | NY | 14472-1103 |
| MOLYLES ROSA | MOLYLES, ROSA | 420 2ND STREET | | | MENASHA | WI | 54952-3145 |
| MOLYLES, ROSA | 420 2ND ST | | | | MENASHA | WI | 54952-3145 |
| MOLYNEAUX, TERRY L | 200 N MOUNTAIN ST | | | | BAY CITY | MI | 48706-4244 |
| MOLZ, MARK J | RE: KIMBERLY D BERRY | 1400 ROUTE 38 EAST | PO BOX 577 | | HAINESPORT | NJ | 08036 |
| MOLZAN, DOROTHY L | 5257 W 16TH ST | | | | PARMA | OH | 44134-1769 |
| MOLZAN, DOROTHY L | 5257 WEST 16 STREET | | | | PARMA | OH | 44134-1769 |
| MOLZAN, RANDALL G | 1636 SHIPWRECK CT | | | | SURFSIDE BEACH | SC | 29575-4613 |
| MOLZON, GREGORY E | 560 EAST M55 UNIT 113 | | | | TAWAS CITY | MI | 48763 |
| MOLZON, GREGORY E | UNIT 113 | 560 EAST M 55 | | | TAWAS CITY | MI | 48763-9228 |
| MOM TOOLS | 3645 WARRENSVILLE CENTER RD | STE 211 | | | BEACHWOOD | OH | 44122-5245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOM'S GARAGE | 238 KELLEY ST | | | | MANCHESTER | NH | 03102-3038 |
| MOM, JERALD L | 374 CLINT CT | | | | LAKE ORION | MI | 48362-1069 |
| MOMAN, DELORIS N | 2408 FRANCIS AVE | | | | FLINT | MI | 48505-4945 |
| MOMAN, ILESIA P | 5005 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 |
| MOMAN, THOMAS | PO BOX 75701 | | | | JACKSON | MS | 39282-5701 |
| MOMANY, GARY L | 5109 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| MOMANY, JAMES E | 827 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6753 |
| MOMANY, ROBERT R | 5055 CURTIS RD | | | | ATTICA | MI | 48412-9372 |
| MOMANYI, ROSEMARY N | 3873 CORKWOOD PLACE | | | | FAIRFAX | VA | 22033-2456 |
| MOMBER, DANIEL E | 2728 13 MILE RD NW | | | | SPARTA | MI | 49345-8705 |
| MOMBERG, BRIAN M | 107 CHERRY HILL LANE | | | | STOCKBRIDGE | GA | 30281-7360 |
| MOMBERG, JOHN V | 2012 TEANECK CIR | | | | WIXOM | MI | 48393 |
| MOMCILO TODOROVIC | 11152 S EWING AVE | | | | CHICAGO | IL | 60617-6921 |
| MOMCILOVIC, MIHAJLO | 11421 S EWING AVE | | | | CHICAGO | IL | 60617-7471 |
| MOMCILOVICH, ANGELINE | 17270 S NUNNELEY RD | | | | CLINTON TWP | MI | 48035-1214 |
| MOMCILOVICH, ANGELINE | 17270 SOUTH NUNNELY | | | | CLINTON TWP. | MI | 48035-1214 |
| MOMENT, JOHN B | 388 SEYMOUR AVE | | | | NEWARK | NJ | 07112-2131 |
| MOMENT, ROGER L | 48844 LANSDOWNE CT | | | | SHELBY TOWNSHIP | MI | 48317-2528 |
| MOMENTIVE PERFORMANCE MATERIALS | DERRICK DUNN | 260 HUDSON RIVER RD | | | WATERFORD | NY | 12188-1910 |
| MOMENTIVE PERFORMANCE MATERIALS QUARTZ INC | 12502 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| MOMENTIVE PERFORMANCE MATERICA | 22557 LUNN RD | | | | STRONGSVILLE | OH | 44149-4871 |
| MOMENTUM | MOMENTUM-NA INC | STE 400 | 7930 CLAYTON ROAD | | SAINT LOUIS | MO | 63117-1331 |
| MOMENTUM | 755 W BIG BEAVER RD STE 1750 | | | | TROY | MI | 48084-4913 |
| MOMENTUM NA INC | 4499 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0044 |
| MOMENTUM-NA INC | 4499 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0044 |
| MOMENTUM-NA INC | 7930 CLAYTON RD STE 400 | | | | SAINT LOUIS | MO | 63117-1331 |
| MOMIER, HARLI J | 5161 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| MOMIER, HARLI JULY | 5161 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| MOMIN, ZAFAR A | 11 TANJONG RHU | THE WATERSIDE #15-03 | | SINGAPORE SINGAPORE 436896 | | | |
| MOMINEE, ARLENE P | 624-301 BLVD E | LOT B10 | | | BRADENTON | FL | 34203 |
| MOMINEE, CYNTHIA L | 3312 MARSHALL RD | | | | KETTERING | OH | 45429-3616 |
| MOMINEE, DIANE M | 3559 LONG HWY R 3 | | | | CHARLOTTE | MI | 48813-9309 |
| MOMINEE, MARY L | 4201 REFLECTIONS DRIVE | | | | STERLING HTS | MI | 48314-1943 |
| MOMINEE, MICHAEL R | 156 MASON BLVD | | | | MASON | MI | 48854-9269 |
| MOMINEE, ROBERT H | 3559 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| MOMMAERTS, DANIEL G | 2606 S 5TH PL | | | | MILWAUKEE | WI | 53207-1427 |
| MOMON JR, MACK | 314 SANDALWOOD DR | | | | SOUTHAVEN | MS | 38671-4222 |
| MOMON, BREON | 805 FOREST POINTE CIRCLE | | | | ANTIOCH | TN | 37013-5532 |
| MOMOT, EVELYN R | | | | | | | |
| MOMOT, TERRY | | | | | | | |
| MOMOT, TERRY | 10996 GRASSY HOLLOW RD | | | | POTOSI | MO | 63664-9186 |
| MOMOTARO JAPANESE CUISINE | ATTN: FRED LIU | 1425 RARITAN RD | | | CLARK | NJ | 07066-1230 |
| MOMPHARD, PATRICIA L | 271 GRENADIER CIR | | | | DANVILLE | VA | 24541-5525 |
| MOMPHARD, RAYMOND D | 218 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| MOMRIK, LUCAS J | 5466 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3509 |
| MOMRIK, RENEE M | 5466 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3509 |
| MOMS HOUSE | 2505 FRANKLIN AVE | | | | TOLEDO | OH | 43610-1562 |
| MOMSEN LEONARDOS & CIA | RUA TEOFILO OTTONI | 63 10'0 ANDAR CENTRO | | RIO DE JANEIRO BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOMSEN, MARC F | 375 STATE HIGHWAY 67 | APT 268C | | | DOUSMAN | WI | 53118-9671 |
| MON CITY CHIRO CLINI | 1230 W MAIN ST | | | | MONONGAHELA | PA | 15063-2830 |
| MON EMERY | 1045 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| MON YOUGH JUNIOR ACHIEVEMENT | 201 LYSLE BLVD | | | | MCKEESPORT | PA | 15132-2525 |
| MONA ARVIN | 13032 STATE ROAD 101 | | | | BROOKVILLE | IN | 47012-9790 |
| MONA B WARD | 9199 KIPTON | | | | FRANKLIN | OH | 45005-1353 |
| MONA BAYLOR | 601 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| MONA BEECH | 2241 S GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| MONA BOLAN | 645 NEIL AVE APT 706 | | | | COLUMBUS | OH | 43215 |
| MONA BROWDER | 3092 JANES AVE | | | | SAGINAW | MI | 48601 |
| MONA BRUFF | 9604 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9672 |
| MONA C SCHREUR | 1845 BELLE TERRE | | | | NILES | OH | 44446-4123 |
| MONA DAVIS | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| MONA DONEL | 3426 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1746 |
| MONA DOWDEN | 203 S MAIN ST | | | | PENDLETON | IN | 46064-1136 |
| MONA DRUBIN | 282 NOBLE CT | | | | LAKELAND | FL | 33815-3770 |
| MONA E HUDSON | 817 BOND AVE | | | | EAST SAINT LOUIS | IL | 62201-1108 |
| MONA ELECTRIC, INC. | DONNA MYERS | 748 OLD ALEXANDER FERRY RD. | | | CLINTON | MD | |
| MONA ELLINGTON | PO BOX 7491 | | | | SPRINGFIELD | IL | 62791-7491 |
| MONA F HANNA | 2187  TAMPICO TR. | | | | BELLBROOK | OH | 45305-1640 |
| MONA F NOURIE | 302 LINDEN ST | | | | TILTON | IL | 61833-7455 |
| MONA FARHAT | 36817 VARGO ST | | | | LIVONIA | MI | 48152-2713 |
| MONA FARROW | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| MONA FELTNER | 5871 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9316 |
| MONA FULLER | 154 SATER ST | | | | ORFORDVILLE | WI | 53576-8784 |
| MONA GRADY | 2820 SW 137TH ST | | | | OKLAHOMA CITY | OK | 73170-5148 |
| MONA H DAVIS | 4715  DERWENT DR | | | | DAYTON | OH | 45431-1013 |
| MONA HARRIS | 8654 BELLE CHASE DR | | | | HUBER HEIGHTS | OH | 45424-1045 |
| MONA HARRISON | 722 E GERHART ST | | | | KOKOMO | IN | 46901-1536 |
| MONA HUDSON | 817 BOND AVE | | | | EAST SAINT LOUIS | IL | 62201-1108 |
| MONA HUNTER | 2139 SHERER AVE | | | | DAYTON | OH | 45414-4633 |
| MONA JOHNSON | 113 FARRINGTON RD | | | | CROSSVILLE | TN | 38558-8807 |
| MONA K HARRIS | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 |
| MONA K MESSENGER | 319 SUMMIT POINT | | | | GUNTERSVILLE | AL | 35976 |
| MONA K. MESSENGER | 319 SUMMIT POINT | | | | GUNTERSVILLE | AL | 35976 |
| MONA KEITH | 514 PICCADILLI RD | | | | ANDERSON | IN | 46013-5060 |
| MONA KOERBER | 118 SYCAMORE LN | | | | LAKE HELEN | FL | 32744-3118 |
| MONA L ARNOLD | 2742  LEXINGTON AVE NW | | | | WARREN | OH | 44485-1534 |
| MONA L MARTIN | 6755 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| MONA L URQUHART | 7262 ANDREA CT | | | | GRAND BLANC | MI | 48439-9656 |
| MONA LISA'S SALON | ATTN: MONA LISA | 91 N SAGINAW ST # 100 | | | PONTIAC | MI | 48342-2165 |
| MONA LITTLE | 45 GALLERY ESTS | | | | BEDFORD | IN | 47421-8250 |
| MONA LORANGER | 27 KILMARNOCK ST | | | | WILMINGTON | MA | 01887 |
| MONA LORNE | 2014 MERAMEC VIEW EST | | | | SAINT CLAIR | MO | 63077-3576 |
| MONA LOWRY | 4345 NORTH 450 WEST | | | | MIDDLETOWN | IN | 47356 |
| MONA LUNDBERG | 1032 TONI DR | | | | DAVISON | MI | 48423-2800 |
| MONA LYNN SIMPSON MURRAY | 4629 WALKER AVE NW | | | | WARREN | OH | 44483-1636 |
| MONA LYNN SIMPSON MURRAY | 4629  WALKER AVE NW | | | | WARREN | OH | 44483-1636 |
| MONA M RIVERS | 60   AUSTIN ST | | | | ROCHESTER | NY | 14606-1708 |
| MONA M ROSS | 11318 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| MONA MAC DONALD | 162 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| MONA MARTIN | 6755 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONA MILLER | 5424 STEVEN DR | | | | GREENWOOD | IN | 46142-7753 |
| MONA MILLER | 216 SERENITY CIR | | | | ANDERSON | IN | 46013-1094 |
| MONA NOYD | 4827 CONCORD ST | | | | DETROIT | MI | 48207-1373 |
| MONA P HUNTER | 2139 SHERER AVE | | | | DAYTON | OH | 45414-4633 |
| MONA PAPPALARDO | 1883 MARSH LN | | | | PAINESVILLE | OH | 44077-4779 |
| MONA PEARSON | 356 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178-1518 |
| MONA R ARVIN | 13032 STATE ROAD 101 | | | | BROOKVILLE | IN | 47012-9790 |
| MONA R JOHNSON | 3708  BURBANK AVE | | | | MIDDLETOWN | OH | 45044-7082 |
| MONA RIVERS | 60 AUSTIN ST | | | | ROCHESTER | NY | 14606-1708 |
| MONA ROACHE | 305 SUMMERSET ST | | | | LOWELL | AR | 72745-8947 |
| MONA ROSS | 11318 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| MONA S FARROW | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529 |
| MONA S MENDER | 459 PASSAIC AVE APT 259 | | | | WEST CALDWELL | NJ | 07006-7463 |
| MONA SAUCEDA | 462 CAMERON AVE | | | | PONTIAC | MI | 48342-1812 |
| MONA SCHREUR | 1845 BELLE TERRE AVE | | | | NILES | OH | 44446-4123 |
| MONA SMITH | 26528 NORTH 2150 EAST ROAD | | | | BISMARCK | IL | 61814-5112 |
| MONA STEPHENS | 6660 PIRKLE PL | | | | CUMMING | GA | 30028-5522 |
| MONA STEWART | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TWP | MI | 48038-6902 |
| MONA TALABOCK | 1613 ROLLINS DR | | | | ALLEN | TX | 75013-3031 |
| MONA TURNER | 2400 HARVARD WAY APT 133 | | | | RENO | NV | 89502-7319 |
| MONA URQUHART | 7262 ANDREA CT | | | | GRAND BLANC | MI | 48439-9656 |
| MONA WARD | 9199 KIPTON DR | | | | FRANKLIN | OH | 45005-1353 |
| MONA WARE | 2880 W ANITA DR | | | | SAGINAW | MI | 48601-9236 |
| MONA WENDT | R R 2 | | | | HOPKINS | MI | 49328 |
| MONA WOLFE | 131 CARRIAGE LN | | | | MARQUETTE | MI | 49855-9303 |
| MONA, SAMER J | 2893 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4793 |
| MONABELLE HEXIMER | 349 EVANS ST APT 3 | | | | WILLIAMSVILLE | NY | 14221-5638 |
| MONABELLE SIPLE | 5533 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| MONABELLE SUMPTION | 2512 BOSTON BLVD | | | | LANSING | MI | 48910-2422 |
| MONACELL, SADIE | 9 NOVA LANE | | | | ROCHESTER | NY | 14606-5827 |
| MONACELL, SADIE | 9 NOVA LN | | | | ROCHESTER | NY | 14606-5827 |
| MONACELLI, D A | 35 BEACH ST | | | | NARRAGANSETT | RI | 02882-3356 |
| MONACELLI, EUGENE M | 20321 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-1737 |
| MONACELLI, FRANK | 289 RUMSON RD | | | | ROCHESTER | NY | 14616-1308 |
| MONACELLI, LOUISE M | 21215 DORION ST | | | | ST CLAIR SHRS | MI | 48082-1506 |
| MONACELLI, MARIA A | 69 MARKIE DR W | | | | ROCHESTER | NY | 14606 |
| MONACELLI, MICHAEL M | 22800 EUCLID STREET | | | | ST CLR SHORES | MI | 48082-2444 |
| MONACHOCS MICHAEL | 1205 OGDEN AVE STE B | | | | DOWNERS GROVE | IL | 60515-2794 |
| MONACO COACH CORP | | | | | | | |
| MONACO COACH CORPORATION | 606 NELSONS PKWY | | | | WAKARUSA | IN | 46573-9580 |
| MONACO JR, RALPH J | 54 JUNIPER DR | | | | NORTH HAVEN | CT | 06473-3511 |
| MONACO TRUCKING LLC | PO BOX 961029 | | | | FORT WORTH | TX | 76161-0029 |
| MONACO, ANTHONY M | 67 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |
| MONACO, CAROL | | | | | | | |
| MONACO, DEBRA L | 8841 EAGLE RD | | | | KIRTLAND | OH | 44094-9328 |
| MONACO, DIANE M | 3235 MUSSON RD | | | | HOWELL | MI | 48855-9057 |
| MONACO, ELAINE | 486 TONAWANDA STREET | | | | BUFFALO | NY | 14207-2628 |
| MONACO, ELINOR T | 1530 WAYNE AVE | | | | LAKEWOOD | OH | 44107-3425 |
| MONACO, ELLEN A | 57 YEFIM WAY | | | | ROSEVILLE | CA | 95661-5628 |
| MONACO, FLORENCE P | 4 PARKSIDE LN | | | | BAYONNE | NJ | 07002-1603 |
| MONACO, FLORENCE P | 4 PARKSIDE LANE | | | | BAYONNE | NJ | 07002-1603 |
| MONACO, FRANCESCO | 55227 NELSON DR | | | | MACOMB | MI | 48042-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONACO, JOHNNIE L | 21 AKIN DRIVE | | | | OKLAHOMA CITY | OK | 73149-1801 |
| MONACO, JOHNNIE L | 21 AKIN DR | | | | OKLAHOMA | OK | 73149 |
| MONACO, LYDIA C | P.O. BOX 350756 | | | | MIAMI | FL | 33135-0756 |
| MONACO, LYDIA C | PO BOX 350756 | | | | MIAMI | FL | 33135-0756 |
| MONACO, MARGARET L | 3870 NORTHWOODS CT NE UNIT 5 | | | | WARREN | OH | 44483-4586 |
| MONACO, MARGARET L | 3870 NORTH WOODS UNIT #5 | | | | WARREN | OH | 44483-4586 |
| MONACO, MICHAEL J | 203 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14303-2151 |
| MONACO, MICHAELA | | | | | | | |
| MONACO, NICHOLAS J | 201 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1215 |
| MONACO, NICOLE | | | | | | | |
| MONACO, PETER J | 384 LAKE CATHERINE CT | | | | CROSSVILLE | TN | 38558-7898 |
| MONACO, ROBERT | BAAL & OCONNOR | 221 N LA SALLE ST STE 463 | | | CHICAGO | IL | 60601-1230 |
| MONACO, SALVATORE | 3088 LOVE RD | | | | GRAND ISLAND | NY | 14072-2432 |
| MONACO, SAM R | 1845 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| MONAEI WRIGHT | 1045 E ELM ST | | | | KOKOMO | IN | 46901-3128 |
| MONAFO, CAROL W | 122 MISTY LN | | | | EAST AMHERST | NY | 14051-2221 |
| MONAGAN, AUDREY J | 2838 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2608 |
| MONAGAN, EMMA | 2050 N UNION ST APT 104 | | | | SPENCERPORT | NY | 14559-1169 |
| MONAGAN, EMMA | 2050 N UNION #104 | | | | SPENCERPORT | NY | 14559 |
| MONAGAS, AMELIA A | PO BOX 60920 | | | | ROCHESTER | NY | 14606-0920 |
| MONAGAS, PEDRO A | PO BOX 60920 | | | | ROCHESTER | NY | 14606-0920 |
| MONAGENE WELZEIN | 12590 BELL RD | | | | BURT | MI | 48417-2310 |
| MONAGHAN JR, PHILIP J | 1158 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3940 |
| MONAGHAN MARSHA LOU (658786) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MONAGHAN WARREN D (342256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONAGHAN, ANNA M | 44 N SUGAN RD APT 103 | | | | NEW HOPE | PA | 18938-1435 |
| MONAGHAN, ELAINE M | 117 E SMITH ST | | | | BAY CITY | MI | 48706-3874 |
| MONAGHAN, HELEN M | 48 ELLINGTON CIRCLE | | | | ROCHESTER | NY | 14612-3076 |
| MONAGHAN, HOWARD P | 1807 TIGER CREEK AVE | | | | HENDERSON | NV | 89012-6141 |
| MONAGHAN, ILSE L | 3 A PONDVIEW WAY | | | | NORTHBOROUGH | MA | 01532 |
| MONAGHAN, JAMES P | 4323 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6221 |
| MONAGHAN, JOHN T | 17185 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| MONAGHAN, JUSTIN A | 6658 MOUNTAIN DR | | | | TROY | MI | 48098-1972 |
| MONAGHAN, JUSTIN ADAM | 6658 MOUNTAIN DR | | | | TROY | MI | 48098-1972 |
| MONAGHAN, KAREN B | 512 VERWOOD CT | | | | INDIANAPOLIS | IN | 46234-2253 |
| MONAGHAN, MARSHA LOU | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MONAGHAN, PAT R | 338 OAK HAMMOCK LANE | | | | PARROTTSVILLE | TN | 37843-2648 |
| MONAGHAN, RAYMOND J | 512 VERWOOD CT | | | | INDIANAPOLIS | IN | 46234-2253 |
| MONAGHAN, RICHARD C | 74 LAKE AVE | | | | CINCINNATI | OH | 45246-4450 |
| MONAGHAN, THOMAS J | 60 CARMOLITE DR | | | | BUFFALO | NY | 14224-3613 |
| MONAGHAN, THOMAS W | 2308 GYSIN CT | | | | BAY CITY | MI | 48708-6848 |
| MONAGHAN, TIMOTHY H | 6616 ROXTON DR | | | | AMARILLO | TX | 79109-5040 |
| MONAGHAN, WARREN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONAGHAN, WILLIAM J | 117 E SMITH ST | | | | BAY CITY | MI | 48706-3874 |
| MONAGHNAM, J B | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MONAH, MARILYN | 47 N SYRACUSE ST | | | | CHERRY HILL | NJ | 08034 |
| MONAHAN JOHN (637460) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONAHAN JR, DAVID P | 2441 N STATE RD | | | | DAVISON | MI | 48423-1145 |
| MONAHAN JR, DAVID PATRICK | 2441 N STATE RD | | | | DAVISON | MI | 48423-1145 |
| MONAHAN JULIE | 219A YORK RD | | | | EDGERTON | WI | 53534 |
| MONAHAN, ANNA M | 4826 CROFTSHIRE DRIVE | | | | DAYTON | OH | 45440-5440 |
| MONAHAN, DAVID J | 72821 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4827 |
| MONAHAN, DAVID JOHN | 72821 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4827 |
| MONAHAN, EDWARD J | 217 BRADLEY ST | | | | BRISTOL | CT | 06010-5167 |
| MONAHAN, EDWARD T | 14889 LAGO DR | | | | RANCHO MURIETA | CA | 95683-9541 |
| MONAHAN, EILEEN P | 2995 INDEPENDENCE AVE APT 1L | | | | BRONX | NY | 10463-4642 |
| MONAHAN, EVELYN K | 1097 FOREST DR | | | | COLUMBUS | OH | 43223-2813 |
| MONAHAN, FRANK T | 561 GEORGE RD | | | | TOMS RIVER | NJ | 08753-6070 |
| MONAHAN, HAROLD F | 2886 FERNLEY DR E APT 3 | | | | WEST PALM BCH | FL | 33415-8312 |
| MONAHAN, JEFFREY | 2260 EL CAJON BLVD | #405 | | | SAN DIEGO | CA | 92104 |
| MONAHAN, JEROME M | PO BOX 19626 | | | | RENO | NV | 89511-2152 |
| MONAHAN, JOEL C | 140 WHITINS RD | | | | SUTTON | MA | 01590-2700 |
| MONAHAN, JOHN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MONAHAN, JOSEPH B | 301 PEIRSON AVE | | | | NEWARK | NY | 14513-2016 |
| MONAHAN, JULIE A | 219A YORK RD | | | | EDGERTON | WI | 53534-1603 |
| MONAHAN, KEVIN M | 506 GILES AVE | | | | BLISSFIELD | MI | 49228-1227 |
| MONAHAN, MARY B | 923 CANDLELIGHT CT | | | | BEL AIR | MD | 21015-5681 |
| MONAHAN, MICHAEL B | 1444 BRIARFIELD WAY | | | | WEBSTER | NY | 14580-8529 |
| MONAHAN, PATRICK G | 51968 MONACO DR | | | | MACOMB | MI | 48042-6022 |
| MONAHAN, PATRICK L | 7738 SW 112TH LN | | | | OCALA | FL | 34476-9162 |
| MONAHAN, PAUL F | 6358 DILLON HWY | | | | HUDSON | MI | 49247-9505 |
| MONAHAN, RANDY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MONAHAN, ROBERT J | 315 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4170 |
| MONAHAN, ROBERT M | 862 WADSWORTH DR | | | | WATERFORD | MI | 48328-2051 |
| MONAHAN, SHIRLEY E | 2105 E WATERBERRY DR | | | | HURON | OH | 44839-2275 |
| MONAHAN, SUZANNE L | 2775 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-2051 |
| MONAN, CHARLES H | 2297 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7365 |
| MONARCH ANA/MAUMEE | 1365 TOMAHAWK DR. | | | | MAUMEE | OH | 43537 |
| MONARCH ANTENNA INC | 8501 BECK RD | | | | BELLEVILLE | MI | 48111-1295 |
| MONARCH BEVERAGE | 37373 WALDEMERE | | | | INDIANAPOLIS | IN | 46206 |
| MONARCH BEVERAGE | FRED DUFOUR | 9347 PENDLETON PIKE | | | INDIANAPOLIS | IN | 46236-2768 |
| MONARCH BEVERAGE | FRED DUFOUR | 3737 WALDEMERE AVE | | | INDIANAPOLIS | IN | 46241-7234 |
| MONARCH CO/CLACKAMAS | 12566 SE 93RD AVE | | | | CLACKAMAS | OR | 97015-9760 |
| MONARCH DONNA (665584) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MONARCH ELECTRIC APPARATUS LLC | 5325 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| MONARCH ELECTRIC APPARATUS SERVICES | 18800 MEGINNITY ST | | | | MELVINDALE | MI | 48122-1931 |
| MONARCH ELECTRIC SERVICE CO | 5325 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| MONARCH ELECTRIC SERVICE CO (I | 18800 MEGINNITY ST | | | | MELVINDALE | MI | 48122-1931 |
| MONARCH GMC TRUCK CENTER/DBA MONARC | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH GMC TRUCK CENTER/DBA MONARCH ISUZU TRUCK CENTER/DBA MONARCH TR | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH INVESTMENTS | ATTN: JAMES CUNNINGHAM | 18 W HURON ST | | | PONTIAC | MI | 48342-2100 |
| MONARCH LATHES LP | 615 OAK AVE | PO BOX 4609 | | | SIDNEY | OH | 45365-1335 |
| MONARCH LEASING INC. | RICHARD CHAGNON | 195 N 30TH ST | | | SAN JOSE | CA | 95116-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONARCH LEASING INC. | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH LIGHTING CO | ATTN: RAYMOND LEE | 6817 STADIUM DR # 305 | | | KANSAS CITY | MO | 64129-1893 |
| MONARCH MACH/SIDNEY | PO BOX 668 | | | | SIDNEY | OH | 45365-0668 |
| MONARCH MACHINE TOOL INC | 641 STATE ROUTE 13 | PO BOX 749 | | | CORTLAND | NY | 13045-8836 |
| MONARCH STEEL COMPANY | PO BOX 200427 | | | | PITTSBURGH | PA | 15251-0427 |
| MONARCH STEEL MASTER COIL | GARY ALLEN | 4650 JOHNSTON PKWY | | | CLEVELAND | OH | 44128-3219 |
| MONARCH TRANSPORT LLC | 10501 E 64TH TER | | | | RAYTOWN | MD | 64133-5312 |
| MONARCH WELDING & ENGINEERING | 23635 MOUND RD | | | | WARREN | MI | 48091-5315 |
| MONARCH WELDING & ENGINEERING | 1566 TECH PARK DR | | | | BAY CITY | MI | 48706 |
| MONARCH WELDING & ENGINEERING INC | 1566 TECH PARK DR | | | | BAY CITY | MI | 48706 |
| MONARCH, DONNA | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MONAREZ, JASMINE J | 9912 QUAY WAY | | | | WESTMINSTER | CO | 80021-5420 |
| MONARQUE, LOUIS E | 10208 MATHER AVE | | | | SUNLAND | CA | 91040 |
| MONARQUE, SANDRA M | 10208 MATHER AVE | | | | SUNLAND | CA | 91040-3348 |
| MONAS, MAURICE | 6770 W MAPLE RD APT 7218 | | | | W BLOOMFIELD | MI | 48322-4922 |
| MONASKY, CATHRYN C | 8723 N 28TH AVE | | | | PHOENIX | AZ | 85051-4018 |
| MONASMITH, GEORGE K | 267 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9781 |
| MONASMITH, JOHN L | RR BOX 1 CR15 | | | | RAYLAND | OH | 43943 |
| MONASMITH, RONALD L | 13613 PROCTOR DR | | | | KEARNEY | MO | 64060-8069 |
| MONAST, KAREN R | 99 DEAN RD | | | | SPENCERPORT | NY | 14559-9593 |
| MONASTER, HELEN | 2049 N BROWER ST | | | | SIMI VALLEY | CA | 93065-2450 |
| MONASTERO FRANK (453177) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONASTERO, ANTONINO | 34040 MULVEY | | | | FRASER | MI | 48026-1978 |
| MONASTERO, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONASTESSE, LESLIE W | 194 E SMOKE TREE LN | | | | PRESCOTT | AZ | 86301 |
| MONASTESSE, LESLIE W | 194 EAST SMOKETREE LANE | | | | PRESCOTT | AZ | 86301-6301 |
| MONASTESSE, WILLIAM J | 222 FLORENCE PL | | | | FULLERTON | CA | 92833-2619 |
| MONAT RONALD | 1853 DALTON DR | | | | THE VILLAGES | FL | 32162-7548 |
| MONAT, BRANDON J | 1320 N RANDALL AVE | APT 5 | | | JANESVILLE | WI | 53545-1134 |
| MONAT, GORDON K | 412 ST GEORGE DR | | | | DAVENPORT | FL | 33837-2524 |
| MONAT, KRISTEN L | 2703 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| MONAT, RONALD S | 1853 DALTON DR | | | | THE VILLAGES | FL | 32162-7548 |
| MONAT, RONALD S | 1592 SIENNA CROSSING | | | | JANESVILLE | WI | 53546 |
| MONAY PASCAL | 1286 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MONBECK, ELFRIEDE K | 530 EAST UPPER LOUISBURG ROAD | | | | BROOKVILLE | OH | 45309 |
| MONBERG, CAROL A | 22637 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-2536 |
| MONBERG, KENNETH A | 33765 HAMLIN CT | | | | FARMINGTON | MI | 48335-4175 |
| MONCADA JR, ALFREDO C | 1418 N JENISON AVE | | | | LANSING | MI | 48915-1420 |
| MONCADA, NANCY A | 55 S PENNINGTON RD | | | | NEW BRUNSWICK | NJ | 08901-1625 |
| MONCADA, SUSAN J | PO BOX 80505 | | | | LANSING | MI | 48908 |
| MONCALERI, LEONARD K | PO BOX 243 | | | | SAINT GEORGES | DE | 19733-0243 |
| MONCALERI, RUTH E | PO BOX 243 | | | | SAINT GEORGES | DE | 19733-0243 |
| MONCE, HAROLD W | 10611 N MURPHY RD | | | | BRAZIL | IN | 47834-7064 |
| MONCE, HELEN | PO BOX 941 | | | | SMYRNA | TN | 37167 |
| MONCE, NORMAN H | 5823 FREEMAN RD | | | | CENTERVILLE | OH | 45459-1818 |
| MONCELLI, OLYMPIA S | 8225 WHITEWOOD CV E | | | | LAKE WORTH | FL | 33467-5524 |
| MONCH ED | 25507 CHAMPAIGN STREET | | | | TAYLOR | MI | 48180-2052 |
| MONCHAK ELEANOR | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| MONCHAK, ELEANOR C | 1369 OAKDALE DR NW | | | | WARREN | OH | 44485-1975 |
| MONCHAK, ELEANOR C | 9305 BAY HILL DR NE | | | | WARREN | OH | 44484-6705 |
| MONCHAMP, ROBERT | 2878 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONCHILOV, JAMES D | 3007 LAKEVIEW ST | | | | HARRISON | MI | 48625-8019 |
| MONCIA MEIER | 42 CREE TON DR | | | | BUFFALO | NY | 14228-1607 |
| MONCIBAIS, JOHN R | 305 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| MONCIBAIS, ROSEMARY V | 305 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| MONCIBAIZ, RICHARD | PO BOX 181461 | | | | ARLINGTON | TX | 76096-1461 |
| MONCIER, WILLIAM M | 282 SWAN CT | | | | WHITE LAKE | MI | 48386-1992 |
| MONCINI, MICHAEL | 12016 W LAKE RD | | | | VERMILION | OH | 44089-3036 |
| MONCION DENIS | 8038 E DEL RUBI DR | | | | SCOTTSDALE | AZ | 85258 |
| MONCK, WILLIAM J | PO BOX 765 | | | | RYE | CO | 81069-0765 |
| MONCLOVA, JENNIFER L | 12523 RAVENS CHASE LN | | | | CYPRESS | TX | 77429-3871 |
| MONCLUS, SONLLY A | 77 W MONTROSE ST | | | | VINELAND | NJ | 08360-4517 |
| MONCLUS, SONLLY A. | 77 W MONTROSE ST | | | | VINELAND | NJ | 08360-4517 |
| MONCMAN, DALE D | 837 ALPINE TRL | | | | FENTON | MI | 48430-2239 |
| MONCMAN, EDWARD J | 4590 MURRY RD RT )2 | | | | MAYVILLE | MI | 48744 |
| MONCMAN, EILEEN V | 2946 PHILLIPS AVE | | | | BERKLEY | MI | 48072-1108 |
| MONCMAN, JODY J | 7359 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| MONCMAN, JODY JAY | 7359 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| MONCMAN, LAWRENCE J | 2965 JACKSON ST | | | | SAGINAW | MI | 48604-2319 |
| MONCMAN, LUCILLE | 13775 FULTON RD | | | | YALE | MI | 48097-1615 |
| MONCMAN, RONALD M | 7714 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| MONCO MOTOR CO. | 301 SAN AUGUSTINE ST | | | | CENTER | TX | 75935-3937 |
| MONCO MOTOR CO. | C. DONALD MONROE | 301 SAN AUGUSTINE ST | | | CENTER | TX | 75935-3937 |
| MONCREASE JR, JAMES D | 9946 METTETAL ST | | | | DETROIT | MI | 48227-1639 |
| MONCREE, E R | 1037 DENNISON AVE | | | | DAYTON | OH | 45408-1603 |
| MONCRIEF JR., GEORGE | 718 SIMONEAU ST | | | | SAGINAW | MI | 48601-2312 |
| MONCRIEF, ALICE MAE | 1128 W NORTH ST | | | | GREENFIELD | IN | 46140-1943 |
| MONCRIEF, ALONZO D | 285 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| MONCRIEF, CAROLYN A | 4222 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| MONCRIEF, CHARLES L | 3501 PIEDMONT AVE | | | | DAYTON | OH | 45416-2113 |
| MONCRIEF, DAYS J | 133 W DENNICK AVE APT 4 | | | | YOUNGSTOWN | OH | 44505-2567 |
| MONCRIEF, DAYS J | 269 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1816 |
| MONCRIEF, DONALD W | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424-2518 |
| MONCRIEF, DONALD WILLIAM | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424-2518 |
| MONCRIEF, EDDIE V | 190 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 |
| MONCRIEF, EDWARD C | 83 JACKSON ST | | | | PONTIAC | MI | 48341 |
| MONCRIEF, EVA R | 1608 JOY ST | | | | SAGINAW | MI | 48601-6820 |
| MONCRIEF, EVELYN M | 285 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| MONCRIEF, GEORGE | 718 SIMONEAU ST | | | | SAGINAW | MI | 48601-2312 |
| MONCRIEF, JR.,DAVID | 4001 MONTICELLO BLVD | APT 104 | | | YOUNGSTOWN | OH | 44505-1763 |
| MONCRIEF, L | 1054 E LOMITA | | | | FLINT | MI | 48505-3088 |
| MONCRIEF, LAURA B | 3500 COUNTRY VIEW DR | | | | CANAL WINCHESTER | OH | 43110 |
| MONCRIEF, LAURA B | 1844 GREENWAY AVE N | | | | COLUMBUS | OH | 43219-2914 |
| MONCRIEF, LEROY | 1438 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5141 |
| MONCRIEF, MARJORIE Y | 14041 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| MONCRIEF, ROBERT E | 5702 GRIGGS DR | | | | FLINT | MI | 48504-5007 |
| MONCRIEF, RUTH A | 1151 TENAGRA WAY | | | | COLUMBUS | OH | 43228-9160 |
| MONCRIEF, THOMAS J | 155 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| MONCRIEF, TIMOTHY | 630 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1804 |
| MONCRIEF, TIMOTHY E | 4170 COLEMERE CIR | | | | DAYTON | OH | 45415 |
| MONCRIEF, VELMA | 4530 HESS AVE  APT 107 | | | | SAGINAW | MI | 48601-6935 |
| MONCRIEF, VIRGINIA | 4924 VIRGILIAN | | | | NEW ORLEANS | LA | 70126 |
| MONCRIEF, YVONNE | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONCRIEFFE, TANJA M | 227 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| MONCRIEFFE, TANJA MICHELLE | 227 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| MONCTON CO-OP SERVICE | 14 WILBUR ST | | | MONCTON NB E1C 7A5 CANADA | | | |
| MONCTON PLUMBING & SUPPLY CO | | | | | | | |
| MONCUR LAVON R (410435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONCUR, AMANDA | PLUNKETT & COONEY P.C. | SUITE 210 1695 WOODWARD AVENUE | | | BLOOMFIELD HILLS | MI | 48013 |
| MONCUR, DAVID | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 |
| MONCUR, LAVON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONCZKA, CAROL A | 8619 E KEIM DR | | | | SCOTTSDALE | AZ | 85250-5816 |
| MONCZKA, RICHARD J | 41051 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| MONCZKI, DOREEN K | 35090 MIAMI RD | | | | CLINTON TWP | MI | 48035-2123 |
| MONCZKI, MARIE A | 24770 LAURA CT | | | | CENTER LINE | MI | 48015-2001 |
| MONCZYNSKI, GREG J | 14625 CREEKVIEW DR | | | | ORLAND PARK | IL | 60467-7162 |
| MONCZYNSKI, MATHEW M | 14 TREMONT AVE | | | | KENMORE | NY | 14217-2332 |
| MONDAINE, ALLEN | 2516 N 62ND ST | | | | KANSAS CITY | KS | 66104-2713 |
| MONDAL, MOZAMMEL H | 241 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| MONDALEK, BASSAM M | 14439 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2373 |
| MONDALEK, BASSAM MICHAEL | 14439 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2373 |
| MONDAY, BERTHA M. | 5597 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| MONDAY, BETTY D | 399 SHADY BROOK HTS | | | | GREENWOOD | IN | 46142-8976 |
| MONDAY, CALVIN | 2311 COCHRAN RD | | | | MADISON | GA | 30650-5566 |
| MONDAY, CHARLIE B | 2143 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0932 |
| MONDAY, CHESTER E | 1411 ZACK WAY | | | | CULLEOKA | TN | 38451-2737 |
| MONDAY, DELORES J | 3107 GREEN GATE WAY SE | | | | CONYERS | GA | 30013-6420 |
| MONDAY, EDDIE W | 3919 WABASH LN | | | | ELLENWOOD | GA | 30294-1306 |
| MONDAY, JESSE H | 5739 S 100 W | | | | PENDLETON | IN | 46064-9389 |
| MONDAY, LEE G | PO BOX 13221 | | | | TOLEDO | OH | 43613-0221 |
| MONDAY, LEON | 6185 BARNSTABLE DR | | | | TOLEDO | OH | 43613-1001 |
| MONDAY, OLICE E | 399 SHADY BROOK HTS | | | | GRENWOOD | IN | 46142-8976 |
| MONDAY, PAUL T | 3107 GREEN GATE WAY SE | | | | CONYERS | GA | 30013-6420 |
| MONDAY, PEGGY M | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| MONDAY, TAMMY R | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| MONDAY, VERLIN D | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| MONDE, DONALD E | 726 UNION RD | | | | FRANKLIN | OH | 45005-2568 |
| MONDEAU, DEANNA L | 888 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8988 |
| MONDEAU, EARL A | 8420 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| MONDEAU, GARY R | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| MONDEAU, GERALD J | 1502 SOUTH MONROE STREET | | | | BAY CITY | MI | 48708-8076 |
| MONDEAU, GERALD J | 1502 S MONROE ST | | | | BAY CITY | MI | 48708-8076 |
| MONDEAU, MONTY L | 888 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8988 |
| MONDEAU, PAUL J | 4033 HASLER RD | | | | DAVISON | MI | 48423-9160 |
| MONDEAU, PAUL JOSEPH | 4033 HASLER RD | | | | DAVISON | MI | 48423-9160 |
| MONDEAU, VIRGIL D | 1568 E LINWOOD RD | | | | LINWOOD | MI | 48634-9445 |
| MONDELLI EDWARD | MONDELLI, EDWARD | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MONDELLI JR, ANTHONY | 609 SW ANDROS CIR | | | | PORT ST LUCIE | FL | 34986-3453 |
| MONDELLI, BEATRICE | 6 DURANT RD | | | | NEW CITY | NY | 10956-4804 |
| MONDELLO ROCCO (402394) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MONDELLO SCAFFOLDING & SHORING | 3600 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONDELLO SCAFFOLDING & SHORING CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 587 SLIGO RD | | | BOSSIER CITY | LA | 71112-9795 |
| MONDELLO, ROCCO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MONDELLO, STEPHEN J | 10351 GOLDSBERRY RD | | | | SHREVEPORT | LA | 71106-8303 |
| MONDEN, MARLENE M | RR 1 BOX 314 | | | | EAST LYNN | WV | 25512-9714 |
| MONDEN, MATTHEW K | 31096 QUAIL RUN DR | | | | CHESTERFIELD | MI | 48047-3529 |
| MONDI & STELLATO | ATTN: JOSEPH STELLATO | 100 WALNUT AVE # 503 | | | CLARK | NJ | 07066-1247 |
| MONDI, DOMINICK F | 54 TRALA ST | | | | SMYRNA | DE | 19977-2215 |
| MONDICH, ELIZABETH | 201 EERING AVE | | | | BUFFALO | NY | 14223-1007 |
| MONDINE, LOUISE | 4713 ROCKVALLEY DR NE | C/O JOHN R KIRKMAN | | | GRAND RAPIDS | MI | 49525-1378 |
| MONDO, ROBERT W | 2120 GAYLAWN DR | | | | BALTIMORE | MD | 21227-1808 |
| MONDOCK CHRISTINA | ENCOMPASS INSURANCE COMPANY | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK CHRISTINA | MONDOCK, CHRISTINA | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK CHRISTINA | MONDOCK, JOHN | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK, BETTY | 23225 BEECH ST | | | | DEARBORN | MI | 48124-2619 |
| MONDOCK, CHRISTINA | STEWART C. CRAWFORD | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK, CHRISTINA | RR 5 BOX 292M | | | | MOUNT PLEASANT | PA | 15666 |
| MONDOCK, DENISE M | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |
| MONDOCK, JOHN | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK, JOHN E | 656 N GEARY ST | | | | MT PLEASANT | PA | 15666-1218 |
| MONDOL, RAJENDRA K | 3380 CHRISTY WAY | | | | SAGINAW | MI | 48603-7212 |
| MONDON, ANTHONY L | 1078 WOODLOW ST | | | | WATERFORD | MI | 48328-1350 |
| MONDON, VINCENT | 2961 CURTIS KNOLL DR | | | | DUBLIN | OH | 43017-1866 |
| MONDOSKIN, SHIRLEY JEAN | P.O.BOX 208 | | | | HESSEL | MI | 49745-0208 |
| MONDOUX    P, YVONNE M | 7821 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| MONDOUX P, YVONNE M | 7821 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| MONDOUX, ALPHONSE A | 7821 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| MONDOUX, GERARD C | 8130 STONEBROOK DR | | | | CUMMING | GA | 30040-6612 |
| MONDOUX, GILBERT A | 6557 GULF GATE PL APT 173 | | | | SARASOTA | FL | 34231-5854 |
| MONDOUX, THOMAS J | 1475 OAKSHADE ST APT 41 | | | | WALLED LAKE | MI | 48390-2101 |
| MONDRAGON, ANGELICA | 1719 W FERRIS AVE | | | | TAMPA | FL | 33603-2819 |
| MONDRALL, KAREN A | 6144 NORTH CANYON DRIVE | | | | BEVERLY HILLS | FL | 34465-2130 |
| MONDRALL, KAREN A | 6144 N CANYON DR | | | | BEVERLY HILLS | FL | 34465-2130 |
| MONDRALL, MICHAEL D | 6144 N CANYON DR | | | | BEVERLY HILLS | FL | 34465-2130 |
| MONDREY, LORRAINE | 2025 SOUTH WARREN ROAD | | | | NORTH JACKSON | OH | 44451-9702 |
| MONDRO JOHN F | 2681 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8243 |
| MONDRO, JOHN F | 2681 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8243 |
| MONDRO, THEODORE E | 7441 N SILVERY LN | | | | DEARBORN HEIGHTS | MI | 48127-1736 |
| MONDRUSH, STEVEN A | PO BOX 154 | 2551 POPLAR ST | | | SPICELAND | IN | 47385-0154 |
| MONDRY, MICHAEL B | 1151 N MARBLE RD | | | | TRUFANT | MI | 49347-9792 |
| MONDSHEIN WILLIAM A (ESTATE OF) (644705) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MONDSHEIN, WILLIAM A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MONDT, JAMES R | 7462 TAMARISK DR | | | | FORT COLLINS | CO | 80528-9193 |
| MONDT, MATTHEW | 6212 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2309 |
| MONDY, CHARLES G | 1533 HOLCOMB BRIDGE RD APT C | | | | NORCROSS | GA | 30092-3273 |
| MONDY, CLARENCE | 1437 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-3974 |
| MONDY, DAVID A | 8054 MOOSE AVE | | | | NORFOLK | VA | 23518-3936 |
| MONDY, GERALDINE | 912 BIRDIE DRIVE | | | | INDEPENDENCE | KS | 67301 |
| MONDY, GERALDINE | 912 BIRDIE DR | | | | INDEPENDENCE | KS | 67301-1504 |
| MONDY, LOLA M | 1237 DALE CT NE | | | | GRAND RAPIDS | MI | 49505-5445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONDY, LULA M | 1726 AUBURN N.E. | | | | GRAND RAPIDS | MI | 49505-5432 |
| MONDY, LULA M | 1726 AUBURN AVE NE | | | | GRAND RAPIDS | MI | 49505-5432 |
| MONDY, MATTIE B | 701 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5406 |
| MONDY, MATTIE B | 701 PARIS SE | | | | GRAND RAPIDS | MI | 49503-5406 |
| MONDZELEWSKI, JOAN M | 302 MEDFORD DR | | | | CLAYTON | DE | 19938-9526 |
| MONE HARLAN A | MONE, HARLAN A | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MONE'T JOHNSON | APT 302 | 7112 SANDOWN CIRCLE | | | WINDSOR MILL | MD | 21244-7928 |
| MONE, HARLAN A | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MONE, ROBIN C | 610 FALLING OAKS DR | | | | MEDINA | OH | 44256-2720 |
| MONE, WALTER W | 15790 NE 2ND PL | | | | WILLISTON | FL | 32595-8547 |
| MONEACE, MARILYN | 18865 BUFFALO ST | | | | DETROIT | MI | 48234-2440 |
| MONEACE, MARILYN | 18865 BUFFALO | | | | DETROIT | MI | 48234-2440 |
| MONECHIEA L SOBIERALSKI | PO BOX 2392 | | | | DETROIT | MI | 48202-0392 |
| MONECK, EDWARD R | 4778 BEALL DR | | | | PITTSBURGH | PA | 15236-2139 |
| MONEE T ROBINSON | 2850 CLINTON AVENUE | | | | JACKSON | MS | 39209-5343 |
| MONEGLIA DEBORAH | 405 BANNOCKBURN AVE | | | | AMBLER | PA | 19002-5806 |
| MONEGLIA, DEBORAH A | 405 BANNOCKBURN AVE | | | | AMBLER | PA | 19002-5806 |
| MONEIQUE MITCHELL | 100 WOLVERINE TRL | | | | LA VERGNE | TN | 37086-3811 |
| MONEISHA JONES | 915 WESTFIELD RD APT 203 | | | | LANSING | MI | 48917-2368 |
| MONEKI E RUSSELL | 1946 VAN WYE ST SE | | | | WARREN | OH | 44484 |
| MONELCO LTD | 333 EUGENIE ST E | | WINDSOR ON N8X 2Y2 CANADA | | | | |
| MONELL C PASCARELLA | 2737  ANDERSON-MORRIS RD. | | | | NILES | OH | 44446-4327 |
| MONELL PASCARELLA | 2737 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4327 |
| MONELL, KATHRYN A | 106 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3305 |
| MONELL, NICHOLAS A | 8920 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1529 |
| MONELL, NORMA | 114 OLD COUNTRY ROAD | | | | ROCHESTER | NY | 14612-2976 |
| MONEQUE RANDOLPH | 470L  PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| MONER, JOHN M | 345 VALLEY BROOK OVAL | | | | HINCKLEY | OH | 44233-9641 |
| MONER, THOMAS | PO BOX 13153 | HARPER STATION | | | DETROIT | MI | 48213-0153 |
| MONESA BATSON | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| MONET JAMES (446451) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONETA GIOVANNA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MONETARY MANAGEMENT CO | ASSIGNEE STONE TRUCK SERVICE | 1018 STATE ROUTE 130 | | | JEANNETTE | PA | 15644-9602 |
| MONETIZATION OF CARVE-OUT, LLC | GENERAL COUNSEL'S OFFICE | 200 PARK AVE. | | | NEW YORK | NY | 10166 |
| MONETIZATION OF CARVE-OUT, LLC | ATTN: PRINCIPAL FINANCE OFFICER | 300 RENAISSANCE CTR | MAIL CODE: 482-C25-D81 | | DETROIT | MI | 48265-3000 |
| MONETIZATION OF CARVE-OUT, LLC | CHIEF EXECUTIVE OFFICE | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | WILMINGTON | DE | 19801-1120 |
| MONETIZATION OF CARVE-OUT, LLC | ATTN: SWAPS DOCUMENTATION | 5 THE NORTH COLONNADE | CANARY WHARF | LONDON E14 4BB GREAT BRITAIN | | | |
| MONETIZATION OF CARVE-OUT, LLC C/O GENERAL MOTORS CORPORATION | ATTN: SWAPS DOCUMENTATION | 5 THE NORTH COLONNADE | CANARY WHARF | LONDON E14 4BB GREAT BRITAIN | | | |
| MONETIZATION OF CARVEOUT LLC | INTERCOMPANY | | | | | | |
| MONETIZTION OF CARVE-OUT, LLC | ATTN: SWAPS DOCUMENTATION | 5 THE NORTH COLONNADE | CANARY WHARF | LONDON E14 4BB GREAT BRITAIN | | | |
| MONETTA, JEFFREY M | 13504 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| MONETTA, JEFFREY MICHAEL | 13504 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| MONETTE CHARLES (659567) | (NO OPPOSING COUNSEL) | | | | | | |
| MONETTE ROBINSON | C/O KEYSTONE INDUSTRIES | 616 HOLLYWOOD AVE | | | CHERRY HILL | NJ | 08802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONETTE ROBINSON | 293 N HIGHLAND AVE | | | | MERION | PA | 19066 |
| MONETTE SINEGAL | 19001 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2125 |
| MONETTE, CHARLES | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MONETTE, CHERIE G | 139 N CORBIN ST | | | | HOLLY | MI | 48442-1432 |
| MONETTE, CYNTHIA M | 2670 HERSEY D WILSON DR | | | | SHREVEPORT | LA | 71107-5926 |
| MONETTE, DANIEL F | 3029 CONCHO BEND DR | | | | WACO | TX | 76712-8847 |
| MONETTE, ESTHER M | 6711 LIVE OAK RD | | | | INDIANAPOLIS | IN | 46214 |
| MONETTE, GREGORY E | 7417 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8323 |
| MONETTE, JERRY J | 12908 GRENVILLE ST | | | | CARMEL | IN | 46032-7260 |
| MONETTE, JOANN M | 2742 STENZEL AVE | | | | N TONAWANDA NY | NY | 14120-1008 |
| MONETTE, KATHERINE J | 4120 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5410 |
| MONETTE, KENNETH F | 19298 RAYMOND ST | | | | GROSSE POINTE | MI | 48236-1928 |
| MONETTE, KENNETH FREDERICK | 19298 RAYMOND ST | | | | GROSSE POINTE | MI | 48236-1928 |
| MONETTE, MARK M | 11394 BAYBERRY DR | | | | ROSCOE | IL | 61073-9105 |
| MONETTE, MATTHEW J | 317 EAST PARKER AVENUE | | | | MADISON HTS | MI | 48071-2843 |
| MONETTE, MATTHEW JAMES | 317 EAST PARKER AVENUE | | | | MADISON HTS | MI | 48071-2843 |
| MONETTE, RAYMOND J | 9346 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| MONETTE, RICHARD A | 2742 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1008 |
| MONETTE, ROY J | 317 E PARKER AVE | | | | MADISON HEIGHTS | MI | 48071-2843 |
| MONETTE, ROY J | 317 PARKER | | | | MAD HTS | MI | 48071 |
| MONETTI DANIELA | VIA TORCONCA 1158 | 47842 SAN GIOVANNI IN M.NO | RIMINI | | | | |
| MONETTI, MARSHALL J | 204 PARKHURST BLVD | | | | KENMORE | NY | 14223-2858 |
| MONETTI, VIRGINIA | 204 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2858 |
| MONEVA MCGAHA | 15 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MONEY CHEVROLET, INC. | 221 W MAIN ST | | | | HILL CITY | KS | 67642-1925 |
| MONEY CHEVROLET, INC. | MICHAEL MONEY | 221 W MAIN ST | | | HILL CITY | KS | 67642-1925 |
| MONEY HOMER CLAUDE SR (474130) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONEY JR, JAY H | 98 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1255 |
| MONEY SAVER | 368 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6952 |
| MONEY SERVICE CENTER CASH CONNECTIONS | 6140 UNIVERSITY DRIVE SUITE 5 | | | | HUNTSVILLE | AL | 35806 |
| MONEY, BEVERLY S | 649 WOODCREST DR | | | | MANSFIELD | OH | 44905-2318 |
| MONEY, CLYDE R | G3362 HOGARTH AVE | | | | FLINT | MI | 48532-4811 |
| MONEY, CLYDE R | 1713 BENNETT AVE | | | | FLINT | MI | 48506-3358 |
| MONEY, DANIEL R | PO BOX 316 | | | | COMO | CO | 80432 |
| MONEY, DEBRA S | 5114 W 11TH ST | | | | INDIANAPOLIS | IN | 46224-6912 |
| MONEY, ELIZABETH C | 5208 PADRE BLVD STE A | | | | SOUTH PADRE ISLAND | TX | 78597-7526 |
| MONEY, HOMER CLAUDE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONEY, KEVIN T | 1872 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| MONEY, LARRY L | PO BOX 486 | | | | ARCADIA | IN | 46030-0486 |
| MONEY, LAWRENCE G | 803 GRANT ST | | | | PORT CLINTON | OH | 43452-2209 |
| MONEY, MARY ANN | 98 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1255 |
| MONEY, NORA S | 616 CANDYWOOD DR | | | | VIENNA | OH | 44473-9505 |
| MONEY, NORMA C | 5306 BRINSTED AVE | | | | WEST CARROLLTON | OH | 45449-2722 |
| MONEY, PHYLLIS T | 130 MALAYON WAY | | | | LEESBURG | FL | 34788 |
| MONEY, ROY A | 176 MOCKINGBIRD LANE | | | | EAST BERNSTADT | KY | 40729-7417 |
| MONEY, ROY D | 176 MOCKINGBIRD LN | | | | E BERNSTADT | KY | 40729-7417 |
| MONEY, RUBEY | 224 FOREST AVE | | | | SO LEBANON | OH | 45065-5065 |
| MONEY, RUBEY | 224 E FOREST AVE | | | | SOUTH LEBANON | OH | 45065-1312 |
| MONEY, SHELBY | PO BOX 2123 | | | | MIDDLESBORO | KY | 40965-4123 |
| MONEY, STEVEN E | 2125 WOODCREST CT | | | | INDIANAPOLIS | IN | 46227-4331 |
| MONEY, VICTOR W | PO BOX 121 | | | | LINDEN | MI | 48451-0121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONEY-MEDIA INC | 1430 BROADWAY RM 1208 | | | | NEW YORK | NY | 10018-3384 |
| MONEYBRAKE, STEVE | 11610 ORCHARD PARK DR | | | | SPARTA | MI | 49345-9552 |
| MONEYHUN, DAVID R | 300 N BARCLAY ST TRLR 18 | | | | FAIRMOUNT | IN | 46928-1240 |
| MONEYHUN, PHYLLIS A | 4219 HAVERHILL DRIVE | | | | ANDERSON | IN | 46013-4363 |
| MONEYHUN, RICHARD | 229 TAYLOR ST | | | | PENDLETON | IN | 46064-1140 |
| MONEYHUN, RICHARD A | 229 TAYLOR ST | | | | PENDLETON | IN | 46064-1140 |
| MONEYHUN, STEPHANIE | | | | | | | |
| MONEYMAKER, LEONARD J | 10529 FERGUS AVE | | | | CARMEL | IN | 46032-9262 |
| MONEYMAKER, MATTHEW J | 1053 ROWE RD | | | | MILFORD | MI | 48380-2523 |
| MONEYMAKER, PATRICIA | 489 N LINCOLN ST | | | | MARTINSVILLE | IN | 46151-1147 |
| MONEYPENNY THOMAS L (463855) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MONEYPENNY, CHARLES | 437 PENROY LN | | | | HORIZON CITY | TX | 79928-7205 |
| MONEYPENNY, LARRY H | 4932 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| MONEYPENNY, LEONA H | 5740 EMERSON AVE. N.W. | | | | WARREN | OH | 44483-1120 |
| MONEYPENNY, NANCY | 662 EASTLAND AVE | | | | AKRON | OH | 44305-1822 |
| MONEYPENNY, RUSSELL H | 1327 WESTWOOD DR NW | | | | WARREN | OH | 44485-1981 |
| MONEYPENNY, THOMAS L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MONFORD SPRONG JR | 3288 WESTPOINTE DR | | | | FRANKLIN | IN | 46131-9836 |
| MONFORD, CHARLES P | 3011 COSTELLO AVE | | | | CINCINNATI | OH | 45211-7505 |
| MONFORD, MICHAEL T | 3212 CHURCHILL ST | | | | PEARLAND | TX | 77581-4807 |
| MONFORD, SANDRA L | PO BOX 24821 | | | | DETROIT | MI | 48224-0821 |
| MONFREDO, JOSEPH A | 629 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4838 |
| MONFREDO, JOSEPH ANGELO | 629 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4838 |
| MONFRONI FARA MARIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MONG, ANTHONY R | 4496 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6714 |
| MONG, GREG N | 5839 BRADFORD CT | | | | EAST AMHERST | NY | 14051-2515 |
| MONG, GREGORY J | 2601 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| MONG, JOSEPH R | 152 CEARFOSS AVE | | | | MARTINSBURG | WV | 25404-3891 |
| MONG, JUNE A | 5532 LIME RD | C/O DONNA J DALENBERG | | | GALION | OH | 44833-9558 |
| MONG, WILLIAM E | 332 SHELBOURNE LOOP | | | | KISSIMMEE | FL | 34759-3609 |
| MONGA, HARDEEP S | 493 WIDGEON LN | | | | BLOOMINGDALE | IL | 60108-5416 |
| MONGE, JOHN | 6028 ASHLEY LYNN LANE | | | | SHREVEPORT | LA | 71129 |
| MONGE, JOHN A | 2129 MILLSIDE DR | | | | LOUISVILLE | KY | 40223-1075 |
| MONGE, JOSEPH | 9041 MANSFIELD RD APT 1904 | | | | SHREVEPORT | LA | 71118-2638 |
| MONGE, LUIS O | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MONGELLI MICHAEL (451446) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONGELLI, LEE M | 200 WYNNWOOD LN E | | | | EASTON | PA | 18040-8453 |
| MONGELLI, MICHAEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONGELLO, LILLIE R | 5639 BERGAMOT CT | | | | NAPERVILLE | IL | 60564-4961 |
| MONGELLO, PETER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MONGELLUZZO JAMES L | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| MONGELLUZZO, JOSEPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MONGENE SR, CLIFFORD J | 4730 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| MONGENE, DOROTHY L | 220 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MONGENE, JAMES M. | 106 COVAL CT | | | | FOLSOM | CA | 95630-5237 |
| MONGEON, BARRY R | 4810 GARY RD | | | | CHESANING | MI | 48616-8440 |
| MONGEON, BARRY RONALD | 4810 GARY RD | | | | CHESANING | MI | 48616-8440 |
| MONGEON, DOROTHY S | 10492 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| MONGEON, ELIZABETH A | 522 SAGINAW ST | | | | HARRISON | MI | 48625-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONGEON, PEARL | PO BOX 124 | | | | CONSTABLE | NY | 12926-0124 |
| MONGEON, VIRGINIA | 354 TORCON DR | | | | TORRINGTON | CT | 06790-5860 |
| MONGER JR, ASHBY W | 2-407 NORTH PIPER ROAD | | | | ASH GROVE | MO | 65604 |
| MONGER WOODS | 8616 KENBERTON DR | | | | OAK PARK | MI | 48237-1733 |
| MONGER, EMILY RAE | 850 ALLES DRIVE SOUTHWEST | | | | BYRON CENTER | MI | 49315-8836 |
| MONGER, MARK W | 1191 EAST MARCELLA LANE | | | | GILBERT | AZ | 85295-1762 |
| MONGER, MARK W | 850 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8835 |
| MONGER, MARK W | 1191 E MARCELLA LN | | | | GILBERT | AZ | 85295-1762 |
| MONGER, NANCY A | 1001 ELYSIAN PL APT 215 | | | | CHESAPEAKE | VA | 23320-2994 |
| MONGIA, HUKAM C | 3620 WAKEFIELD DR | | | | WEST LAFAYETTE | IN | 47906 |
| MONGIAT JR, EDWARD A | 107 HAYDEN ROWE ST | | | | HOPKINTON | MA | 01748-2507 |
| MONGIELO, DAVID S | 5306 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 |
| MONGILLO, MICHAEL J | 9302 SHEPPARTON DR | | | | HUNTERSVILLE | NC | 28078-9330 |
| MONGO, TERRY L | 6321 EDMUND STREET | | | | ROMULUS | MI | 48174-4411 |
| MONGOLD, BRADY D | 19735 MARIGOLD DR | | | | HAGERSTOWN | MD | 21742-5513 |
| MONGOLD, MARTHA J | 19735 MARIGOLD DR | | | | HAGERSTOWN | MD | 21742-5513 |
| MONGOLD, MARTHA JO | 19735 MARIGOLD DR | | | | HAGERSTOWN | MD | 21742-5513 |
| MONGONI CARMINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONGONI, CARMINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONGOSA JR, NATHANIEL P | 2236 S 300 W | | | | PERU | IN | 46970-3171 |
| MONGOSA, JACOB L | 561 SOUTH BROADWAY | | | | PERU | IN | 46970-2832 |
| MONGRAIN, DONALD M | 9357 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1537 |
| MONGRAIN, JOYCE C | 9357 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1537 |
| MONHART, ROSEMARY P | 21258 W REDWOOD DR | | | | PLAINFIELD | IL | 60544-6469 |
| MONHOLLEN, ALBERT E | PO BOX 247 | | | | EMLYN | KY | 40730-0247 |
| MONHOLLEN, ARNOLD | 1846 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3926 |
| MONHOLLEN, CHARLES E | 5070 RHUDE LN | | | | MORROW | OH | 45152-9702 |
| MONHOLLEN, ELIZABETH M | 8518 MIMI | | | | NEWPORT | MI | 48166-9269 |
| MONHOLLEN, FRED R | 5159 NOLAND DRIVE | | | | TECUMSEH | MI | 49286-9582 |
| MONHOLLEN, GEORGE | 7830 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8701 |
| MONHOLLEN, JERRY C | 560 BASIL ST | | | | SPRINGBORO | OH | 45066-1004 |
| MONHOLLEN, JERRY C | 560 BASIL ST. | | | | SPRINGBORO | OH | 45066-1004 |
| MONHOLLEN, JOSEPH M | 231 COX RD | | | | WILLIAMSBURG | KY | 40769-9417 |
| MONHOLLEN, KENNETH R | BOX 3567 #9 RD | | | | BLANCHESTER | OH | 45107 |
| MONHOLLEN, LYNN | 3760 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-4344 |
| MONHOLLEN, MARY E | 4162 ROUTT LN | | | | FRANKLIN | OH | 45005-4648 |
| MONHOLLEN, MARY E | 4162 ROUTT LANE | | | | FRANKLIN | OH | 45005-4648 |
| MONHOLLEN, NANCY G | 297 HAMBLIN HOLLOW RD. | | | | WILLIAMSBURG | KY | 40769-0769 |
| MONHOLLEN, ROY C | 19 KENDRAH LN | | | | CORBIN | KY | 40701-8702 |
| MONHOLLEN, RUTH | 5159 NOLAND DR | | | | TECUMSCH | MI | 49286 |
| MONIA BALDINI | VIA TONIOLO 15 BIS | 54033 | CARRARA | ITALIA | CARRARA | | 54033 |
| MONIA BALDINI | VIA TONIOLO 15 BIS | | | 54033 CARRARA ITALY | | | |
| MONICA A BOYD | 1751 TOWNE CROSSING BLVD APT 2205 | | | | MANSFIELD | TX | 76063-3991 |
| MONICA A BRYANT | 428 BURMAN AVE 428 | | | | DAYTON | OH | 45426 |
| MONICA A ELLIOTT | 1403 S FAYETTE ST | | | | SAGINAW | MI | 48602-1356 |
| MONICA A KNUCKLES | 11080 W 350 N | | | | KOKOMO | IN | 46901-8902 |
| MONICA A MIMS-WASHINGTON | 67 SILVER BLUFF DR | | | | BRUNSWICK | GA | 31523 |
| MONICA A RUSSELL | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| MONICA A SCHJOTT | | | | | | | |
| MONICA B SOUZA | 18700 YORBA LINDA BLVD APT 47 | | | | YORBA LINDA | CA | 92886-- 41 |
| MONICA BANKS | 6804 CROMWELL STREET | | | | PORTAGE | MI | 49024-3419 |
| MONICA BEASLEY | 2632 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONICA BELLINVIA | VIA MONTE AMIATA 3 | | | 20149 MILANO ITALY | | | |
| MONICA BELLINVIA | VIA MONTE AMIATA 3 | 20149 MILANO | | | | | |
| MONICA BIRDSONG | 520 BERTHA DR | | | | FARWELL | MI | 48622-9303 |
| MONICA BOKESCH | 4007 VIA CASSIA | | | | POLAND | OH | 44514-5360 |
| MONICA BOYD | 1751 TOWNE CROSSING BLVD APT 2205 | | | | MANSFIELD | TX | 76063-3991 |
| MONICA BOYER | 129 ALLEN ST | | | | LANSING | MI | 48912-2706 |
| MONICA BRADFORD | 17280 EDWARDS AVE | | | | SOUTHFIELD | MI | 48076-2052 |
| MONICA BRAUN | 57 MEADOWLARK LN | | | | HUDSON | WI | 54016-7797 |
| MONICA BROWN | 7137 GRANADA DRIVE | | | | FLINT | MI | 48532-3025 |
| MONICA BROWN | 178 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| MONICA BUTLER | C/O SAVILLE & FLINT L L C | 322 E BROADWAY | PO BOX 602 | | ALTON | IL | 62002 |
| MONICA C MEYERS | 1636 BEAVER RIDGE DR. | | | | KETTERING | OH | 45429-4008 |
| MONICA C WOOFTER | 3499  BRADLEY-BROWNLEE | | | | CORTLAND | OH | 44410-8735 |
| MONICA CAVA | 34724 BERNARD RD | | | | TRACY | CA | 95377-9356 |
| MONICA CHAMBERLIN | 8037 ARCADIAN CT | | | | MOUNT DORA | FL | 32757-9123 |
| MONICA CHILDERS | 310 GRANGER RD | | | | ORTONVILLE | MI | 48462-8632 |
| MONICA CHOATE | 8750 DUNCAN RD | | | | CLARE | MI | 48617-9102 |
| MONICA CHURCHILL | 4318 WALWORTH ONTARIO RD | | | | WALWORTH | NY | 14568-9210 |
| MONICA COON | 2276 NICKELBY DR | | | | SHELBY TWP | MI | 48316-5562 |
| MONICA CORDONNIER | 3510 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2352 |
| MONICA COY | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| MONICA D MOON | 3543 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| MONICA D NASSER | 315 W 2ND AVE | | | | FLINT | MI | 48503-2540 |
| MONICA DAVIS | 7301 E GAY VIEW LN | | | | SELMA | IN | 47383-9737 |
| MONICA DEGRAFFENREID | 1772 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| MONICA DELONEY | 5875 ANDORRA DRIVE | C 4 | | | WILLIAMSBURG | MI | 49690 |
| MONICA DENIS | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| MONICA DHANHOA | 5849 COLLEEN DR | | | | TROY | MI | 48085-3989 |
| MONICA DIANE SAWYER | 7220 SUNSHINE DRIVE | | | | ST PETERSBURG | FL | 33705 |
| MONICA DUMAS | 344 SARATOGA AVE | | | | BROOKLYN | NY | 11233 |
| MONICA DYKAS | 316 S 1ST ST | | | | BRIGHTON | MI | 48116-1464 |
| MONICA EMBRY | 1038 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| MONICA EVETT WILLIAMS | 828   DOW ST | | | | DAYTON | OH | 45407-1905 |
| MONICA F MEALING | 9649 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| MONICA F SPRAGUE | 5589 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403 |
| MONICA FERRI | 22641 CASS RIVER DR | | | | MACOMB | MI | 48042-4663 |
| MONICA FRANZ | 763 RED RIVER WEST GROVE RD | | | | LAURA | OH | 45337-9612 |
| MONICA FREGNI | VIA PICELLI 19 | | | 41043 FORMIGINE (MO) ITALY | | | |
| MONICA GALBRAITH | 344 BIMINI CAY CIR | | | | VERO BEACH | FL | 32966-7139 |
| MONICA GARCIA, BOARD PRESIDENT, LOS ANGELES UNIFIED SCHOOL DISTRICT | 333 SOUTH BEAUDRY AVE., 24TH FLOOR | | | | LOS ANGELES | CA | 90017 |
| MONICA GEBROWSKY | 920 W HACKLEY AVE | | | | MUSKEGON | MI | 49441-3014 |
| MONICA GIROU | 2920 WESTWOOD DR | | | | BAY CITY | MI | 48706-1544 |
| MONICA GOLDSMITH | 3512 S MURRAY RD | | | | JANESVILLE | WI | 53548-9251 |
| MONICA GROMASKI | 1730 KACZMAREK DR | | | | ESSEXVILLE | MI | 48732-9721 |
| MONICA GUPTA | 993 MAIDSTONE DR | | | | ROCHESTER HILLS | MI | 48307-4290 |
| MONICA GUTHRIDGE | 51 GERTRUDE AVE | | | | BOARDMAN | OH | 44512-2905 |
| MONICA HAINES | 7977 STAUNING COVE | | | | COTTONWOOD HEIGHTS | UT | 84121 |
| MONICA HALEY | PO BOX 2 | | | | SOUTHINGTON | OH | 44470-0002 |
| MONICA HARRISON | 2285 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONICA HAUSNER | 2071 TUCKER DR | | | | TROY | MI | 48085-4020 |
| MONICA HILL | PO BOX 1230 | | | | BROWNSBURG | IN | 46112-5230 |
| MONICA HOENER | 1735 LITTLE BAY RD | | | | HERMANN | MO | 65041-4820 |
| MONICA HOUSE | 324 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5705 |
| MONICA HUGHEY | 1708 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 |
| MONICA INGRAM | 24230 CONDON ST | | | | OAK PARK | MI | 48237-1610 |
| MONICA INTIHAR | 16 LEXINGTON CT # A | | | | LOCKPORT | NY | 14094-5365 |
| MONICA ISOM | 1155 ORLO DR NW | | | | WARREN | OH | 44485 |
| MONICA J JONES | 417 TONY DR | | | | SHREVEPORT | LA | 71106-7532 |
| MONICA J TISSUE-DAWS | 322 N LINCOLN ST | PO BOX 37 | | | STANTON | MI | 48888-9384 |
| MONICA J WILLIAMS | 21402 LAHSER RD | | | | SOUTHFIELD | MI | 48033-4404 |
| MONICA JARVIS | 3751 23 MILE RD | | | | SHELBY TWP | MI | 48316-4001 |
| MONICA JOHNS | 5055 REVOLUTIONARY PATH | | | | LIVERPOOL | NY | 13088-5951 |
| MONICA JOHNSON | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 |
| MONICA JONES | 7054 LAKEVIEW BLVD APT 22210 | | | | WESTLAND | MI | 48185-6645 |
| MONICA JONES | 417 TONY DR | | | | SHREVEPORT | LA | 71106-7532 |
| MONICA JONES | 939 HIGHWAY 136 | | | | STERLINGTON | LA | 71280-3114 |
| MONICA JORDAN | 4012 N TAYLOR AVE | | | | SAINT LOUIS | MO | 63115-2438 |
| MONICA K BROWN | 13335 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2288 |
| MONICA KANEWISCHER | 2002 LAVENDER CT | | | | SPRING HILL | TN | 37174-4556 |
| MONICA KASTEL | 5031 RODESILER HWY | | | | BLISSFIELD | MI | 49228-9513 |
| MONICA KATT | 3784 PATTERSON RD | | | | BAY CITY | MI | 48706-1965 |
| MONICA KENNY | 2445 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9672 |
| MONICA KNUCKLES | 11080 W 350 N | | | | KOKOMO | IN | 46901-8902 |
| MONICA KRAML | 6202 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 |
| MONICA KRAWCZYK | 6661 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| MONICA KUBIK | PO BOX 29 | | | | OOLTEWAH | TN | 37363-0029 |
| MONICA L CLAYTOR | 5128  EMBASSY PLACE | | | | DAYTON | OH | 45414-3704 |
| MONICA L DOBBS-FAULKNER | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512-1235 |
| MONICA L GOODLOE | 4311 DROWFIELD DR. | | | | TROTWOOD | OH | 45426 |
| MONICA L LYGHT | 7605 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| MONICA L LYNCH | 18133 HERRING RD | | | | SIDNEY | OH | 45365 |
| MONICA L RAGLAND | 4710 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154 |
| MONICA L WILLIAMS | 402 WHISPERWOOD DR | | | | ENGLEWOOD | OH | 45322-1446 |
| MONICA LETT | APT D | 3779 PLANE TREE DRIVE EAST | | | COLUMBUS | OH | 43228-3772 |
| MONICA LINKE | SPREESTR 5 | | | 03096 BURG-SPREEWALD GERMANY | | | |
| MONICA LIONELLO | VIA RIZZO, 282 | VILLADOSE | | | ROVIGO | | 45010 |
| MONICA LIONELLO | ATTILIO AURELIO RIZZO | N. 282 | VILLADOSE | | ROVIGO | | 45010 |
| MONICA LUPLOW | 2414 PEALE DR | | | | SAGINAW | MI | 48602-3464 |
| MONICA LYNCH | 18133 HERRING RD | | | | SIDNEY | OH | 45365-8519 |
| MONICA M CHAMBERS | 303 CARTERS GROVE RD. | | | | CENTERVILLE | OH | 45459 |
| MONICA M DAVIDSON | 1708 DEWITT DR | | | | DAYTON | OH | 45406 |
| MONICA M DOSS | PO BOX 320722 | | | | FLINT | MI | 48532-0013 |
| MONICA M MILLER | 2284 MAIN ST APT 6 | | | | HOLT | MI | 48842-1037 |
| MONICA M PARKER | 4600 BRITTON RD LOT 203 | | | | PERRY | MI | 48872-9721 |
| MONICA MADDEN | 2330 CHERRY TREE LN | | | | GRAND BLANC | MI | 48439-2536 |
| MONICA MARKIEWICZ | 7036 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2242 |
| MONICA MASTROSIMONE | 120C WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5905 |
| MONICA MEALING | 9649 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| MONICA MEHLING | 1108 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| MONICA MIETUS | 148 NORTHCREST AVE | | | | CHEEKTOWAGA | NY | 14225-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONICA MILLER | APT 6 | 2284 MAIN STREET | | | HOLT | MI | 48842-1037 |
| MONICA MITCHELL | PO BOX 1180 | | | | FLINT | MI | 48501-1180 |
| MONICA MORGAN PHOTOGRAPHY | 500 RIVER PLACE DR APT 5109 | | | | DETROIT | MI | 48207-5046 |
| MONICA MOSKATOW | 20440 SAINT LAURENCE DR | | | | CLINTON TWP | MI | 48038-4494 |
| MONICA MUNIZ | 1525 OHIO AVE | | | | LORAIN | OH | 44052-2847 |
| MONICA MURPHY | 14625 BALTIMORE AVE | #273 | | | LAUREL | MD | 20707 |
| MONICA MUSURA | 5517 EASTMAN DR | | | | LORAIN | OH | 44053-2126 |
| MONICA N CAMP | 522   TIFFIN PL | | | | DAYTON | OH | 45404-1049 |
| MONICA N DEWEESE | PO BOX 231 | | | | SYRACUSE | NY | 13211-0231 |
| MONICA NASSER | 315 W 2ND AVE | | | | FLINT | MI | 48503-2540 |
| MONICA NAVARRO | 811 DARBY BLVD, APT 1203 | | | | SAN ANTONIO | TX | 78207 |
| MONICA NIXON | 3216 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| MONICA O LLAMAS, IND & ANF OF GERALD DANIEL, | KARLA LORENA & DANIEL LLAMAS  EST OF G LLAMAS | C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD | 817 E ESPERANZA AVE | | MCALLEN | TX | 78501 |
| MONICA OSTRAM | 3221 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| MONICA PARKER | 4600 BRITTON RD LOT 203 | | | | PERRY | MI | 48872-9721 |
| MONICA PHILLIPS | 803 SECOR ROAD | | | | TOLEDO | OH | 43607-2858 |
| MONICA PICKENS | 730 LILAC DR | | | | FLORISSANT | MO | 63031-3120 |
| MONICA PITTER | 756 CARLISLE CLUB DR | | | | STONE MTN | GA | 30083-4708 |
| MONICA POINTER | 5504 MENDEL BERGER DR | | | | FLINT | MI | 48505-1042 |
| MONICA POSTL | 4419 AUBURN DR | | | | ROYAL OAK | MI | 48073-6347 |
| MONICA PRUETT | 46102 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4142 |
| MONICA R BAILEY | 3072  PIEDMONT AVE. | | | | DAYTON | OH | 45416 |
| MONICA R BOYD | 914 NORTHWOOD DR | | | | EFFINGHAM | IL | 62401 |
| MONICA R MACK | 3605  GREENVIEW | | | | MIDDLETOWN | OH | 45044-6505 |
| MONICA R MAKAR | 2000 MAIDSTONE DR APT 30 | | | | BOILING SPRINGS | SC | 29316 |
| MONICA R MCKINNEY | 1303 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417 |
| MONICA R MITCHELL | PO BOX 1180 | | | | FLINT | MI | 48501-1180 |
| MONICA REYNOLDS | 9511 MALBIS LN | | | | DAPHNE | AL | 36526-8557 |
| MONICA RIGHI | VIA ZANFI 4 | 41100 MODENA | ITALY | | | | |
| MONICA ROBINSON | 709 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| MONICA ROGALSKI | 2520 LAKE MICHIGAN DRIVE NW | APT 310 | | | GRAND RAPIDS | MI | 49504 |
| MONICA ROGERS | 1921 GOLDEN PL | | | | COLUMBIA | TN | 38401-6857 |
| MONICA RUSSELL | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| MONICA S BENTON | 1287 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| MONICA S REEVES | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601 |
| MONICA SCHAEFFER | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| MONICA SHEPARD | 1095 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| MONICA SKRZYPEK | 3115 PEACHTREE CIR | | | | DAVIE | FL | 33328-6706 |
| MONICA SMITH | 13056 N SAGINAW RD | | | | CLIO | MI | 48420-1058 |
| MONICA STINSON | 5108 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| MONICA SWART | 1496 15TH ST | | | | WYANDOTTE | MI | 48192-3343 |
| MONICA TATE | 15001 CAROL DR | | | | MAPLE HEIGHTS | OH | 44137-4410 |
| MONICA TIERNEY | 28551 RILEY ROAD | | | | NORTH LIBERTY | IN | 46554-9716 |
| MONICA TOMICKI | 1529 IVY LN | | | | MANISTEE | MI | 49660-1028 |
| MONICA TRIERWEILER | 12550 W PRATT RD | | | | WESTPHALIA | MI | 48894-9754 |
| MONICA TROSHAK | 2893 OHANLON CT | | | | WILLIAMSTON | MI | 48895-9106 |
| MONICA TURPEN | 5556 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5376 |
| MONICA VAUGHN | 6453 ANCROFT DR | | | | CLARKSTON | MI | 48346-4711 |
| MONICA VEGA | 12384 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7553 |
| MONICA WALLACE | 112 GRAND CANAL DR | | | | KISSIMMEE | FL | 34759-4341 |
| MONICA WALUZAK | 5605 STEWART RD | | | | LAPEER | MI | 48446-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONICA WANKOW | 425 NEW MARKET RD | | | | PISCATAWAY | NJ | 08854-1465 |
| MONICA WARD | 303 DEEPWOOD LN | | | | AMHERST | OH | 44001-1914 |
| MONICA WEBER | 344 NW MELROSE ST | | | | SUBLIMITY | OR | 97385-6801 |
| MONICA WILLIAMS | 21402 LAHSER RD | | | | SOUTHFIELD | MI | 48033-4404 |
| MONICA WINEMILLER | 3811 WINGTIP COURT | | | | LAKE ORION | MI | 48360-2503 |
| MONICA XIA | 4790 AVEBURY CT | | | | COLUMBUS | OH | 43220-3202 |
| MONICA Y NELSON | 1065 ABERCORN DR SW | | | | ATLANTA | GA | 30331 |
| MONICA YETTER | 402 WEST 16TH STREET | | | | TRAVERSE CITY | MI | 49684-4124 |
| MONICA YVETTE GEORGE | 217 OUTER BELLE RD D | | | | DAYTON | OH | 45426 |
| MONICA'S DAYCARE | 1034 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2626 |
| MONICA, ELMER C | 26825 NELLIS RD | | | | EVANS MILLS | NY | 13637-3152 |
| MONICA, JOAN | 1234 COUNTY ROUTE 85 | | | | HANNIBAL | NY | 13074 |
| MONICA, LAWRENCE ELWOOD | 278 E ORVIS ST | | | | MASSENA | NY | 13662 |
| MONICA, STEWART E | 1724 PIN OAK TRAIL | | | | MANSFIELD | OH | 44906-3659 |
| MONICAL, JAMES F | 639 INDIANAPOLIS RD | | | | MOORESVILLE | IN | 46158-1151 |
| MONICATTI PAUL F | 1301 W LONG LAKE RD STE 135 | | | | TROY | MI | 48098-6336 |
| MONICO CASTILLO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MONICO GARCIA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MONICO GODINA | 3006 CARLA DR | | | | SAGINAW | MI | 48604-1730 |
| MONICO PAVICH & SPEVACK | 20 S CLARK ST STE 700 | | | | CHICAGO | IL | 60603-1894 |
| MONICO, MERCEDES G | P O BOX 14 | | | | W WARDSBORO | VT | 05360-0014 |
| MONICO, MERCEDES G | PO BOX 14 | | | | W WARDSBORO | VT | 05360-0014 |
| MONID BURL MEARNS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MONIE FUNCK | 5311 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4166 |
| MONIE SHAFER | 7150 WEST JENNINGS ROAD | | | | LAKE CITY | MI | 49651-9055 |
| MONIE V MACCABEE | 505 COLINGTON DR | | | | KILL DEVIL HILLS | NC | 27948-9570 |
| MONIEM EL-KHATIB ADVOCATE | FLAT 64 KENSINGTON W | BLYTHE RD | | LONDON ENGLAND W14 OJQ GREAT BRITAIN | | | |
| MONIES, CAROLYN L | 304 RALEIGH RD | | | | JACKSONVILLE | FL | 32225-6557 |
| MONIFA A PORTER | 4101  SILVER OAK ST. | | | | RIVERSIDE | OH | 45424-4823 |
| MONIFA S SEAWELL | 56 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| MONIGOLD LARRY | 2048 NORTH AVE 1 | | | | TRAVERSE CITY | MI | 49686 |
| MONIKA & ALFRED CLASSEN | SAAMBERG 17 | | | 45481 MULHEIM GERMANY | | | |
| MONIKA CONRAD BILLROTH | BURGSRASSE 19/2/7 | | | A 3400 KLOSTERNEUBURG AUSTRIA | | | |
| MONIKA DOHR | IM BAND 16 | | | MENDIG 56743 GERMANY | | | |
| MONIKA EICHMANN | WIESELHOF 15 | | | D 29525 VELZAN  GERMANY | | | |
| MONIKA FLAMM | WEIMARER STR 15 | | | WIESBADEN GERMANY D 65191 | | | |
| MONIKA FORCH | JOHANNISTHALER CHAUSSEE 213 | | | | BERLIN | | 12351 |
| MONIKA FRANK GEB KNIPPS | FASANENWEG 8 | | | 74538 ROSENGARTEN GERMANY | | | |
| MONIKA FREUDENTHALER | LICHTENAUERWEG 17 | | | | HAMBURG | | 21075 |
| MONIKA FRY | 125 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8895 |
| MONIKA G FRY | 7216 LEAF CIRCLE WHITE OAK ESTATES | | | | MOUNT MORRIS | MI | 48458 |
| MONIKA HAKIM | 36635 KENNETH CT | | | | STERLING HTS | MI | 48312-3157 |
| MONIKA KEALY | 8741 TRENTON DR | | | | WHITE LAKE | MI | 48386-4378 |
| MONIKA KOSCHNITZKI | BEETHOVENSTRASSE 10 | | | 07629 HERMSDORF/BRD GERMANY | | | |
| MONIKA MCKAY-POLLY | 26671 W HILLS DR | | | | INKSTER | MI | 48141-1807 |
| MONIKA MCRAE | 1209 CASA LN | | | | VENUS | TX | 76084-3836 |
| MONIKA MINARCIN | 20650 NORTHVILLE PLACE DR APT 1905 | | | | NORTHVILLE | MI | 48167-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONIKA P KLEIN | IM ROETEL 10 A | | | CH-6300 ZUG SWITZERLAND | | | |
| MONIKA RACKAUSKAS | 2901 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 |
| MONIKA RITTER | AN DER AU 7 | | | 83324 RUHPOLDING GERMANY | | | |
| MONIKA RITTER | AN DER AU 7 | 83324 RUHPOLDING | GERMANY | | | | |
| MONIKA SCHILLO-ADOLPH | UNTERER FRIEDHOFSWEG 20 | | | 66538 NEUNKIRCHEN GERMANY | | | |
| MONIKA SCHILLO-ADOLPH | UNTERER FRIEDHOFSWEG 20 | 66538 NEUNKIRCHEN | | | | | |
| MONIKA SCHINDLER | GRUENINGER STR. 66 | | | 70599 STUTTGART GERMANY | | | |
| MONIKA SCHUSTER | WACKERSBERGER STR 70 | | | 81371 M▬NCHEN GERMANY | | | |
| MONIKA UND ALFRED CLASSEN | SAARNBERG 17 | | | | MUELHEIM/RUHR | | 45481 |
| MONIKA UNZENS | 12435 MCMURTY DR | | | | SAND LAKE | MI | 49343-9438 |
| MONIKA VACLAV | 3752 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-4313 |
| MONIN, JOSEPH | 116 CROSBY AVE | | | | KENMORE | NY | 14217-2454 |
| MONIN, ROBERT L | 5256 W 250 N | | | | MARION | IN | 46952-6796 |
| MONINA NELSON | 17209 FIELDING ST | | | | DETROIT | MI | 48219-4723 |
| MONIQUE A SORRELLS | 153 ANNA ST | | | | DAYTON | OH | 45417 |
| MONIQUE A WHITFIELD-SIMMONS | 16250 CRESCENT DRIVE | | | | SOUTHFIELD | MI | 48076 |
| MONIQUE ANDERSON | PO BOX 799 | | | | FAIRFIELD | AL | 35064-0799 |
| MONIQUE BRENTLEY | 460 W. CANFIELD | LOFT 106 | | | DETROIT | MI | 48201 |
| MONIQUE CONWAY | 569 CALDER AVE | | | | YPSILANTI | MI | 48198-6189 |
| MONIQUE CUNNINGHAM | 19976 STRATHMOOR ST | | | | DETROIT | MI | 48235-1613 |
| MONIQUE D CHAPMAN | 93 SEWARD ST APT 401 | | | | DETROIT | MI | 48202-4422 |
| MONIQUE D JOHNSON | 7365 SUGARTREE DR | | | | BOARDMAN | OH | 44512-5427 |
| MONIQUE D LAWSON | 9530 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 |
| MONIQUE DANIEL | 503 OMAR ST | | | | PONTIAC | MI | 48342-1661 |
| MONIQUE DOLLISON | 304 PAULY DR | | | | CLAYTON | OH | 45315 |
| MONIQUE DUMONT | 643 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1246 |
| MONIQUE FRANKLIN | 6026 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| MONIQUE HARVEY | 16012 NORTHWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3752 |
| MONIQUE JACKSON | 2434 MERCER AVE | | | | MANSFIELD | OH | 44906-1335 |
| MONIQUE JIMENEZ | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 |
| MONIQUE JOHNSON | 42588 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-4586 |
| MONIQUE JOHNSON | 3825 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7803 |
| MONIQUE L GREEN | 1826 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| MONIQUE M HENLEY | 1147 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| MONIQUE M MONTINI | 5457 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| MONIQUE M WILLIAMS | 3719 JUDY LANE | | | | DAYTON | OH | 45405-1829 |
| MONIQUE MALOY | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| MONIQUE MONSIEUR | A CLEYNHENSLAAN 101 | | | B-3140 KEERSBERGEN BELGIUM | | | |
| MONIQUE MONSIEUR | ACHIEL CLEYNHENSLAAN 101 | | | | B-3140 KEERBERGEN | | |
| MONIQUE MONTINI | 5457 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| MONIQUE NEZWAZKY | 1817 AUGUSTINE DR | | | | LADY LAKE | FL | 32159-8543 |
| MONIQUE NOLL | 9363 OLD STAGE RD | | | | AGUA DULCE | CA | 91390-4829 |
| MONIQUE OSBORNE | 19193 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| MONIQUE POTVIN | HERENBERGSTRAAT 11 | | | 3220 HOLSBEEK BELGIUM | | | |
| MONIQUE PUGH | 4288 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| MONIQUE R PUGH | 4288 HALL MARK CT | | | | FLINT | MI | 48532-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONIQUE RICHARDS | 15304 VERONICA AVE | | | | EAST DETROIT | MI | 48021-3636 |
| MONIQUE RILEY | 1408 N LINCOLN ST | | | | BAY CITY | MI | 48708-5463 |
| MONIQUE RUIZ | 23 W KENNETT RD APT 2 | | | | PONTIAC | MI | 48340-2686 |
| MONIQUE S MARRABLE | 4652 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| MONIQUE STRAJUSAK CAGNANA | 7 RUE CAMILLE GUILLAUME | | | F 91270 VIGNEUX SUR SEINE FRANCE | | | |
| MONIQUE T THORNTON | 1583 HONEYBEE DR | | | | DAYTON | OH | 45427-- 32 |
| MONIQUE Y RICHARDSON | 659 FOX AVE | | | | YPSILANTI | MI | 48198-6149 |
| MONIR ZAMAN | 1659 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307-3333 |
| MONIRUL ISLAM | 2357 GOLFVIEW DR APT 103 | | | | TROY | MI | 48084-3909 |
| MONIS, CYRIL B | 2724 WHITEHALL DR | | | | TROY | MI | 48085-3702 |
| MONIS, CYRIL BENEDICT | 2724 WHITEHALL DR | | | | TROY | MI | 48085-3702 |
| MONISMITH, KATHERINE L | 2749 CASTLEMARTIN COURT | | | | OAKLAND TWP | MI | 48306-4906 |
| MONISMITH, MARK L | 2749 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| MONIT, LEO J | 1505 SHREWSBURY AVE | | | | ADRIAN | MI | 49221-1812 |
| MONIT, LEO JOHN | 1505 SHREWSBURY AVE | | | | ADRIAN | MI | 49221-1812 |
| MONITA THOMAS | 12872 FESSNER RD | | | | CARLETON | MI | 48117-9213 |
| MONITEAU COUNTY COLLECTOR | 200 EAST MAIN | | | | CALIFORNIA | MO | 65018 |
| MONITOR CO INC | 2 CANAL PARK | | | | CAMBRIDGE | MA | 02141 |
| MONITOR COMPANY GROUP LP | TWO CANAL PARK | | | | CAMBRIDGE | MA | 02141 |
| MONITOR MANU/ELBURN | PO BOX AL | | | | ELBURN | IL | |
| MONITOR PHARMACY INC | 2981 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| MONITOR PUBLISHING COMPANY | 1 MONITOR DR | | | | CONCORD | NH | 03301-1834 |
| MONITOR TOWNSHIP TREASURER | 2483 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| MONITORING & MANAGEMENT SERVICES LLC | 411 WISTERIA LN | | | | HERMITAGE | TN | 37076-2728 |
| MONITORING & MANAGEMENT SVCS L | 411 WISTERIA LN | | | | HERMITAGE | TN | 37076-2728 |
| MONITORING & MANAGEMENT SVCS LLC | 411 WISTERIA LN | | | | HERMITAGE | TN | 37076-2728 |
| MONITSKY, LEOCADIA F | 217 BROMLEY PLACE | | | | TRENTON | NJ | 08691-3023 |
| MONITSKY, LEOCADIA F | 217 BROWNLEY PLACE | | | | ROBBINSVILLE | NJ | 08691 |
| MONIUSZKO, GREGORY P | 121 SNYDER LN | | | | BELLE VERNON | PA | 15012-3524 |
| MONIUSZKO, MILDRED L | 400 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-1919 |
| MONIZ JR, ARTHUR G | 423 RIO DEL REY COURT | | | | CORNING | CA | 96021-2006 |
| MONIZ MELVIN D (408313) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| MONIZ, DENNIS G | 3585 PURLEY LN | | | | CONCORD | CA | 94519-1636 |
| MONIZ, MARCILLA | 99-050 KAUPILI PL | | | | AIEA | HI | 96701-3048 |
| MONIZ, MELVIN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| MONIZ, OLIVIA A | 2205 BRIDWELL WAY | | | | HAYWARD | CA | 94545-4821 |
| MONIZ, RICHARD W | 6225 MATISSE AVE | | | | LAS VEGAS | NV | 89131-5904 |
| MONIZE, ALFRED A | 1308 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902-9771 |
| MONIZE, ALFRED N | 325 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| MONJA L PAINTER | 2808  OXFORD AVE. | | | | DAYTON | OH | 45406-4338 |
| MONJAREZ, VICTOR | 164 MOHAWK RD | | | | PONTIAC | MI | 48341-1127 |
| MONJE, JACK D | 13885 KEIBER RD NE | | | | GREENVILLE | MI | 48838-8322 |
| MONJE, SHARON G | 10731 SICK RD | | | | PRATTSBURGH | NY | 14873-9532 |
| MONJI, MASARU G | 2507 MICHAEL DR | | | | NEWBURY PARK | CA | 91320-3235 |
| MONK AUTOMOTIVE SERVICE | 2402 S CAMDEN RD | | | | PINE BLUFF | AR | 71603-3642 |
| MONK DANNY M (456454) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MONK JR, JOHN H | 26424 BRICK LN | | | | BONITA SPRINGS | FL | 34134-5626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONK JR, LEWIS J | 23 PUMPKIN HILL | | | | ROCHESTER | NY | 14624-4470 |
| MONK JR, LEWIS J | 23 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 |
| MONK JR, WOODROW W | PO BOX 152 | | | | SHARPS CHAPEL | TN | 37866-0152 |
| MONK MARILYN | PO BOX 40 | | | | CHANDLER | TX | 75758-0040 |
| MONK, AARON J | PO BOX 126 | | | | GALLMAN | MS | 39077-0126 |
| MONK, ANDREW J | 1692 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1043 |
| MONK, ANNA M | 2076 N GARFIELD RD | | | | PINCONNING | MI | 48650-7470 |
| MONK, ANNA M | 2076 NORTH GARFEILD RD | | | | PINCONNING | MI | 48650 |
| MONK, BARRY L | 1018 CREEKGLEN COURT | | | | HENDERSONVLLE | TN | 37075-8851 |
| MONK, BONNIE J | 17704 DRAYTON STREET | | | | SPRING HILL | FL | 34610-7306 |
| MONK, DANNY M | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MONK, DAVID A | 11785 NASHVILLE ST | | | | DETROIT | MI | 48205-3333 |
| MONK, DUANE L | 1820 S OLD 11 | | | | JANESVILLE | WI | 53548-9145 |
| MONK, FRED W | 3011 S 24TH ST | C/O SHEILA H JAMROG | | | SAGINAW | MI | 48601-6703 |
| MONK, GARY E | 174 FARLEY LN | | | | ALVATON | KY | 42122-8617 |
| MONK, HOWARD L | 298 BIRD AVE | | | | BIRMINGHAM | MI | 48009 |
| MONK, JAN A | 174 N EDWARD ST | | | | OREGON | OH | 43616-1927 |
| MONK, JAN ARTHUR | 174 N EDWARD ST | | | | OREGON | OH | 43616-1927 |
| MONK, JOE L | 1825 THOMAS AVE | | | | ANNISTON | AL | 36207-3944 |
| MONK, JUANITA L | 49 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4053 |
| MONK, JUANITA L | 49 SUNDALE | | | | PARAGOULD | AR | 72450-4053 |
| MONK, LEWIS J | 231 EAST AVENUE | | | | HILTON | NY | 14468-1333 |
| MONK, LEWIS J | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| MONK, MERCEDES | 4457 STONES RIVER RD | | | | GRAND PRAIRIE | TX | 75052-1631 |
| MONK, RICHARD F | 3925 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| MONK, ROBERT | 22290 LAKEFIELD RD | | | | MERRILL | MI | 48637-9724 |
| MONK, RONALD C | 11130 HASTINGS POINT RD | | | | MIDDLEVILLE | MI | 49333-8776 |
| MONK, RONALD L | 1692 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1043 |
| MONK, SUSAN C | 16 INDIAN RUN RD | | | | BELLINGHAM | MA | 02019-2852 |
| MONK, WAYNE G | 26737 ALGER ST | | | | MADISON HTS | MI | 48071-3506 |
| MONK, WILLIAM A | 6624 NC HIGHWAY 210 210 | | | | SMITHFIELD | NC | 27577 |
| MONK, WILLIAM S | 10084 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9724 |
| MONKABA, CHRISTINE A | 7907 BRIDGE VALLEY DRIVE | | | | CLARKSTON | MI | 48348 |
| MONKABA, RICHARD A | 10221 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| MONKABA-WADSWORTH, NANCY K | 815 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| MONKELBAAN, JOSEPH M | 30 MOSHER DR | | | | TONAWANDA | NY | 14150-5218 |
| MONKELBAAN, THEODORE J | 1164 EXCHANGE ST | | | | ALDEN | NY | 14004-1343 |
| MONKEN BUICK-PONTIAC-GMC | 515 N POPLAR ST | | | | CENTRALIA | IL | 62801-2375 |
| MONKEN BUICK-PONTIAC-GMC | WESLEY MONKEN | 515 N POPLAR ST | | | CENTRALIA | IL | 62801-2375 |
| MONKEVICIUS, RAYMOND A | 1093 MONTAUK DR | | | | FORKED RIVER | NJ | 08731-2004 |
| MONKMAN CLIFFORD | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MONKMAN CLIFFORD J JR (ESTATE OF) (641770) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MONKMAN, CLIFFORD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MONKO, ELEANOR S | 305 GOLFSIDE DRIVE | | | | LAPEER | MI | 48446 |
| MONKOWSKI, JOHN T | 2560 CORAL DR | | | | TROY | MI | 48085-3954 |
| MONKOWSKI, MARY J | 17 HILLTOP DR | | | | NEW WINDSOR | NY | 12553-6612 |
| MONKRESS, MARIA N. | 9929 LINDA DR. #367 | | | | YPSILANTI | MI | 48197 |
| MONKS, JOAN T | 16552 CONGRESS DR | | | | CLINTON TWP | MI | 48038-2772 |
| MONKS, JOANNE J | 939 INDIAN BOUNDARY DR | | | | WESTMONT | IL | 60559-1080 |
| MONKS, KENNETH | 8875 W HENDERSON RD | | | | ELSIE | MI | 48831-9446 |
| MONKS, MERRETT R | 121 MONUMENT LN | | | | MADISON | AL | 35758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONKS, SUZANNE P | 463A NEW HAVEN WAY | | | | JAMESBURG | NJ | 08831-1813 |
| MONLAN GROUP | LAFOURCHE MANUFACTURING DIV | PO BOX 7 | | | COMSTOCK | MI | 49041-0007 |
| MONMOUTH CNTY CIVIL PART | ACCT OF GAIL DONOHUE | PO BOX 1270 | | | FREEHOLD | NJ | 07728-1270 |
| MONMOUTH COLLEGE | 700 E BROADWAY | | | | MONMOUTH | IL | 61462-1963 |
| MONMOUTH COLLEGE | OFFICE OF THE BURSAR | | | | WEST LONG BRANCH | NJ | 07764 |
| MONMOUTH COUNTY PROBATION DEPT | ACCT OF FRANCIS NIBLETT | PO BOX 1259 | 20 GIBSON PLACE | | FREEHOLD | NJ | 07728-1259 |
| MONMOUTH COUNTY PROBATION DEPT | ACCT OF LOLA B CHILDS | PO BOX 1259 | 20 GIBSON PLACE | | FREEHOLD | NJ | 07728-1259 |
| MONMOUTH CTY PROBATION DEPT | ACCT OF FRANCIS NIBLETT | PO BOX 1259 | 20 GIBSON PLACE | | FREEHOLD | NJ | 07728-1259 |
| MONMOUTH RADIOLOGISTS P/S TRUST | C/O DANIEL J SMURO | 591 MONMOUTH PLACE | | | LONG BRANCH | NJ | 07746 |
| MONMOUTH UNIVERSITY | SPECIAL BILLING COORDINATOR | CEDAR AVE | | | WEST LONG BRANCH | NJ | 07764-1898 |
| MONN KRISTIE | MONN, KRISTIE | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| MONN, KRISTIE | KROHN & MOSS - AZ | RR 1 BOX 1458 | | | CAIRO | WV | 26337 |
| MONNA PHILLIPS | PO BOX 56 | 7722 MENDONHALL RD | | | WEST NEWTON | IN | 46183-0056 |
| MONNA STEINER | 120 RITTMAN AVE | | | | RITTMAN | OH | 44270-1276 |
| MONNAT, SARA | | | | | | | |
| MONNEN, JOHN N | 2575 MARQUIS DR | | | | DUNEDIN | FL | 34698-2315 |
| MONNERAT GUSTAVO | MONNERAT, GUSTAVO | 520 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009-5329 |
| MONNERAT GUSTAVO | MONNERAT, HENRIQUE | 520 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009-5329 |
| MONNERAT GUSTAVO | MONNERAT, MARIANNA | 520 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009-5329 |
| MONNERAT, GUSTAVO | | | | | | | |
| MONNERAT, MARIANNA | | | | | | | |
| MONNERJAHN CAMILLE COLICE (413711) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONNERJAHN, CAMILLE COLICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONNETT, ALLEN L | 7938 ELM DR | | | | BROWNSBURG | IN | 46112-8580 |
| MONNETT, ANNA MAE | 5571 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8737 |
| MONNETT, BETTY G | 1715 E COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9133 |
| MONNETT, BETTY G | 1715 E. COUNTY RD 1050 S. | | | | CLOVERDALE | IN | 46120-9133 |
| MONNETT, DALE W | PO 655 151 N LAFAYETTE | | | | CLOVERDALE | IN | 46120 |
| MONNETT, DANA L | 4101 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8692 |
| MONNETT, JOHN P | 2611 E COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9139 |
| MONNETT, LYLE C | 216 N SYCAMORE ST | | | | BRAZIL | IN | 47834-1523 |
| MONNETTE, DAMON E | 593 N GREENWOOD ST | | | | MARION | OH | 43302-2550 |
| MONNICH, JAMES K | 694 BOVARD LUXOR RD | | | | GREENSBURG | PA | 15601-7775 |
| MONNIE BURCHETT | 4953 NW 30TH PL | | | | OCALA | FL | 34482-8385 |
| MONNIE DOBBINS | PO BOX 1065 KLK66110 | | | | KANSAS CITY | KS | 66110 |
| MONNIE DUNN | 4527 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| MONNIE DUNN JR | 6211 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| MONNIE L LAKES | 322 VICTORY LANE | | | | FRANKLIN | OH | 45005 |
| MONNIE M RICUCCI | 21332 ROME DR | | | | MACOMB | MI | 48044-1311 |
| MONNIE PAYNE | 3001 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| MONNIE RICUCCI | 21332 ROME DR | | | | MACOMB | MI | 48044-1311 |
| MONNIE SANDERS | 1052 ELDORADO AVE | | | | KETTERING | OH | 45419-2414 |
| MONNIE SANDERS | 1052  ELDORADO AVE | | | | KETTERING | OH | 45419-2414 |
| MONNIER ROSEMARY SANCHEZ | MONNIER, ROSEMARY SANCHEZ | 4510 BULL CREEK RD | | | AUSTIN | TX | 78731-5502 |
| MONNIER, DAVID J | 3259 SHADOW BROOK DR | | | | INDIANAPOLIS | IN | 46214-1910 |
| MONNIER, DELBERT J | 4874 PETERS ROAD | | | | TROY | OH | 45373-9328 |
| MONNIER, DELBERT J | 4874 PETERS RD | | | | TROY | OH | 45373-9328 |
| MONNIER, DENISE M | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONNIER, FRANCIS J | 103 PARK ST | | | | RUSSIA | OH | 45363-9753 |
| MONNIER, LAWRENCE E | 1960 CLEARWOOD CT | | | | SHELBY TWP | MI | 48316-1016 |
| MONNIER, RICHARD T | 5140 WORLEY RD | | | | TIPP CITY | OH | 45371-8908 |
| MONNIER, ROSELLA F | 29 GREENBACK ROAD | | | | FORT LORAMIE | OH | 45845-9313 |
| MONNIER, SHERYL K | 2277 E COUNTY RD 550 SOUTH | | | | ANDERSON | IN | 46017 |
| MONNIER, TIMOTHY F | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |
| MONNIG, ANGELA M | 4761 ARCHMORE DR | | | | KETTERING | OH | 45440-1834 |
| MONNIN, ANTHONY B | 185 MYERS CREEK LANE | | | | SPRINGBORO | OH | 45066-1456 |
| MONNIN, DALE F | 2168 BROADBENT WAY | | | | KETTERING | OH | 45440-2529 |
| MONNIN, DALE L | 740 UTOPIA PL | | | | DAYTON | OH | 45431-2729 |
| MONNIN, DALE L | 740 UTOPIA PLACE | | | | DAYTON | OH | 45431-2729 |
| MONNIN, GREGORY J | 1667 BELLEFLOWER CT | | | | AVON | IN | 46123-7106 |
| MONNIN, GREGORY JAMES | 1667 BELLEFLOWER CT | | | | AVON | IN | 46123-7106 |
| MONNIN, MARCIA K | 1667 BELLEFLOWER CT | | | | AVON | IN | 46123-7106 |
| MONNIN, MICHAEL R | 1100 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-6376 |
| MONNIN, PATRICK L | 310 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8951 |
| MONNIN, ROBERT L | 400 CORPORATE CENTER DRIVE | | | | VANDALIA | OH | 45377-1164 |
| MONNIN, THELMA R | 416 W STROOP RD | | | | KETTERING | OH | 45429-1654 |
| MONOCLE VIDEO SERVICES INC | 21530 FRANCIS ST | | | | DEARBORN | MI | 48124-2905 |
| MONODE MARKING PRODUCTS INC | 7620 TYLER BLVD | | | | MENTOR | OH | 44060-4853 |
| MONOFLO INTERNATIONAL INC | PO BOX 2797 | | | | WINCHESTER | VA | 22604-1997 |
| MONOFLO INTERNATIONAL INC | 882 BAKER LN | | | | WINCHESTER | VA | 22603-5722 |
| MONOGRAM BANK USA | ACCT OF ILO CARTER | | | | | | |
| MONOGRAMS & MORE INC | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| MONOGUE STEVE | 3327 HOLLIS ST | | | | MISSOULA | MT | 59801-8613 |
| MONOMOY CAPITAL PARTNERS LP | 142 W 57TH ST STE 17 | | | | NEW YORK | NY | 10019-3300 |
| MONOMOY CAPITAL PARTNERS LP | 185 PARK DR | | | | WILMINGTON | OH | 45177-2040 |
| MONOMOY CAPITAL PARTNERS LP | 199 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832-1452 |
| MONOMOY CAPITAL PARTNERS LP | 2701 S COLISEUM BLVD STE 1284 | | | | FORT WAYNE | IN | 46803-2976 |
| MONOMOY CAPITAL PARTNERS LP | DAN DEAR | 199 E. STATE STREET | | | WHARTON | OH | 43359 |
| MONOMOY CAPITAL PARTNERS LP | WIL CONNER X1237 | 185 PARK DRIVE | | | HEBRON | KY | 41048 |
| MONOS LESLIE | MONOS, LESLIE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MONOS, SHERRY L | 76 SANCHEZ DR E | | | | PONTE VEDRA BEACH | FL | 32082 |
| MONOSKI, ROBERT J | 7300 ROLLING HILLS DR | | | | CANFIELD | OH | 44406-9759 |
| MONOSKI, ROBERT J | 323 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-1525 |
| MONRA CROSS | 13913 OLIVE BRANCH RD | | | | HAGERSTOWN | IN | 47346-9719 |
| MONRAY EDWARDS | 411 LINDSEY LN | | | | GRAND PRAIRIE | TX | 75052-4824 |
| MONREAL ROSA | MONREAL, ROSA | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| MONREAL ROSA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| MONREAL, DAVID A | PO BOX 7808 | | | | FLINT | MI | 48507-0808 |
| MONREAL, DAVID ANTHONY | PO BOX 7808 | | | | FLINT | MI | 48507-0808 |
| MONREAL, LILLIAN M | 10553 LONG BRANCH DR | | | | CONROE | TX | 77303-2531 |
| MONREAL, MATTHEW CHRISTOPHER | 1152 S VASSAR RD | | | | BURTON | MI | 48509-2329 |
| MONREAL, MICHAEL | 649 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1208 |
| MONREAL, NICHOLAS | | | | | | | |
| MONREAL, ROBERT M | 1219 HURON ST | | | | FLINT | MI | 48507-2320 |
| MONREAL, RODOLFO | 9413 S 82ND AVE | | | | HICKORY HILLS | IL | 60457-1913 |
| MONRIE GUINN | 840 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| MONRO, SARA | 674 PINETREE ST | | | | LAKE ORION | MI | 48362 |
| MONROE & EVER/LEXTON | 424 FAIRMAN ROAD. | P.O. BOX 11928 | | | LEXINGTON | KY | 40511 |
| MONROE 2 ORLEANS BOCES | 3589 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE ANDERSON | 12040 ELMDALE ST | | | | DETROIT | MI | 48213-1744 |
| MONROE ATKINS | 21030 KENOSHA ST | | | | OAK PARK | MI | 48237-3811 |
| MONROE AUTO EQUIPMENT | TENNECO MANAGEMENT EUROPE LTD | 1601 HWY 49 N | | | PARAGOULD | AR | 72450 |
| MONROE BANK & TRUST | PO BOX 364 | 102 E FRONT ST COMM LOANS | | | TAYLOR | MI | 48180-0364 |
| MONROE BRIAN | MONROE, BRIAN | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| MONROE BURGER JR | 810 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-5012 |
| MONROE C VREELAND | 9241 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| MONROE C WATTS | PO BOX 17 | | | | DAYTON | NJ | 08810 |
| MONROE C WINNING | 3604  LISBON ST. | | | | KETTERING | OH | 45429-4245 |
| MONROE CARTAGE INC | 425 W FACTORY RD | | | | ADDISON | IL | 60101-4922 |
| MONROE CARTER JR | 615 BUSTI AVE | | | | BUFFALO | NY | 14213-2401 |
| MONROE CLEMONS | 18564 KENTFIELD ST | | | | DETROIT | MI | 48219-3493 |
| MONROE CNTY WATER AUTHORITY | PO BOX 41999 | | | | ROCHESTER | NY | 14604-4999 |
| MONROE CO MILK PRODUCERS CO OP ASSN | PO BOX 7 | | | | BRODHEADSVLLE | PA | 18322-0007 |
| MONROE COLLEGE OFFICE OF THE BURSAR | 434 MAIN ST | | | | NEW ROCHELLE | NY | 10801-6410 |
| MONROE COMMUNITY COLLEGE | BURSARS OFFICE | PO BOX 92807 | | | ROCHESTER | NY | 14692-8907 |
| MONROE COMMUNITY COLLEGE | CONTROLLERS OFFICE | 1000 E HENRIETTA RD | | | ROCHESTER | NY | 14623-5701 |
| MONROE COMMUNITY COLLEGE | 1555 S RAISINVILLE RD | | | | MONROE | MI | 48161-9047 |
| MONROE CONLEY | 2739 BAHNS DR | | | | BEAVERCREEK | OH | 45434 |
| MONROE CONTRACTORS EQUIPMENT INC | PO BOX 220 | | | | SCOTTSVILLE | NY | 14546-0220 |
| MONROE COUNTY | PO BOX 684 | | | | ABERDEEN | MS | 39730-0684 |
| MONROE COUNTY COMMUNITY COLLEGE ACCTS RECEIVABLE | 1555 S RAISINVILLE RD | BUSINESS OFFICE | | | MONROE | MI | 48161-9047 |
| MONROE COUNTY FLEET MAINTENANCE | | 145 PAUL RD | | | | NY | 14624 |
| MONROE COUNTY FOC | 106 E FIRST ST BOX 120 | | | | MONROE | MI | 48161 |
| MONROE COUNTY FRIEND OF COURT | ACCT OF GERALD E MC LEOD | PO BOX 120 | 106 E FIRST ST | | MONROE | MI | 48161-0120 |
| MONROE COUNTY FRIEND OF COURT | ACCT OF HAROLD D BECK | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| MONROE COUNTY FRIEND OF COURT | ACCT OF PAUL Q HANNAN | PO BOX 120 | | | MONROE | MI | 48161-0120 |
| MONROE COUNTY HIGHWAY DEPARTMENT | | 2800 S KIRBY RD | | | | IN | 47403 |
| MONROE COUNTY PROBATE COURT | 106 E 1ST ST | | | | MONROE | MI | 48161-2115 |
| MONROE COUNTY REVENUE COMMISSIONER | 65 NORTH ALABAMA AVENUE | MONROE COUNTY COURTHOUSE | | | MONROEVILLE | AL | 36460 |
| MONROE COUNTY SCU | ACCT OF WILLIAM MANGANO | PO BOX 15326 | | | ALBANY | NY | 12212-5326 |
| MONROE COUNTY SHERIFF | ACCT OF JAMES M PETRIE | 65 W BROAD ST STE 300 | INDEX# 12340/92 | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF | ACCT OF WILLIAM MANGANO | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF | ACCT OF ROSS BELLAVIA JR | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF INCOME | EXECUTION DEPARTMENT | 130 PLYMOUTH AVE S RM 100 | | | ROCHESTER | NY | 14614-2209 |
| MONROE COUNTY TAX COLLECTOR | 123 MADISON ST | | | | CLARENDON | AR | 72029-2704 |
| MONROE COUNTY TAX COLLECTOR | PO BOX 1129 | | | | KEY WEST | FL | 33041-1129 |
| MONROE COUNTY TREASURER | COURTHOUSE ROOM 204 | | | | BLOOMINGTON | IN | 47404 |
| MONROE COUNTY WATER AUTHORITY | | 475 NORRIS DR | | | | NY | 14610 |
| MONROE COUNTY, STATE OF NEW YORK | ROBERT F. HAMILTON | CITY PLACE | 50 WEST MAIN ST. SUITE 7100 | | ROCHESTER | NY | 14614 |
| MONROE CTY FRIEND OF COURT | ACCT OF MICHAEL F JACOBS | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| MONROE CTY SUPPORT COL UNIT | FOR ACCT OF J E CUMMINGS | PO BOX 3328 | | | ROCHESTER | NY | 00000 |
| MONROE CTY SUPPORT COL UNIT | FOR ACCT OF G MOXLEY | PO BOX 3328 | | | ROCHESTER | NY | 00000 |
| MONROE CTY SUPPORT COL UNIT | FOR ACCT OF D W ROGERS | PO BOX 14328 | | | ROCHESTER | NY | 14614-0328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE CTY SUPPORT COL UNIT | FOR ACCT OF W YEOUMAS | PO BOX 3328 | | | ROCHESTER | NY | 00000 |
| MONROE D DANIEL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MONROE D WATTS | BLDG K OAKLEAF VILLAGE APTS #5 | | | | NO BRUNSWICK | NJ | 08902 |
| MONROE DEAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MONROE DENT | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| MONROE DYE | 4100 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| MONROE EARNEST | 4318 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| MONROE ENVIRONMENTAL CORP | 11 PORT AVE | PO BOX 313 | | | MONROE | MI | 48161-1968 |
| MONROE EXTINGUISHER CO INC | 105 DODGE ST | PO BOX 60980 | | | ROCHESTER | NY | 14606-1503 |
| MONROE FIELDS | 2011 GRAY HAWK DR | | | | PLAINFIELD | IL | 60586-6898 |
| MONROE GARY | MONROE, GARY | 220 MERCER RD | | | FRANKLIN | PA | 16323 |
| MONROE GOBLE | 1319 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3356 |
| MONROE HARRIS | 18643 LEXINGTON | | | | REDFORD | MI | 48240-1942 |
| MONROE HICKS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MONROE HIGHWAY DEPARTMENT | | 447 PURDY HILL RD | | | | CT | 06468 |
| MONROE HILL JR | P.O. BOX 33 | | | | CAWOOD | KY | 40815-0033 |
| MONROE HILL JR | PO BOX 33 | | | | CAWOOD | KY | 40815-0033 |
| MONROE HOOFMAN | 5349 DOE RUN DR | | | | IMPERIAL | MO | 63052-2174 |
| MONROE HYMAN | 1801 BLEUTHERA POINT APT 23 | | | | COCONUT FL | FL | 33066-2853 |
| MONROE III, ALBERT B | 10806 DUNGARVON CT | | | | CHARLOTTE | NC | 28262-9125 |
| MONROE INFRARED TECHNOLOGY INC | 6 BROWN ST | PO BOX 1058 | | | KENNEBUNK | ME | 04043-7242 |
| MONROE INFRARED TECHNOLOGY INC | PO BOX 1058 | | | | KENNEBUNK | ME | 04043-1058 |
| MONROE J MURRAY | 2215 CLAWSON #106 | | | | ROYAL OAK | MI | 48073-3775 |
| MONROE J WIENER OR DANELIA B WIENER | 10236 GENESEE LANE | | | | ORLANDO | FL | 32821 |
| MONROE JAMES | 9580 S COUNTY ROAD 450 W | | | | MADISON | IN | 47250 |
| MONROE JR, FELIX | 2317 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7366 |
| MONROE JR, HERSHEL | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| MONROE JR, JAMES | 2811 BROWNING AVE | | | | KNOXVILLE | TN | 37921-6657 |
| MONROE JR, JESSE J | 733 MERRITT RD | | | | FORESTBURG | TX | 76239-3325 |
| MONROE JR, MAURICE F | 3765 BUTTE DR APT 8 | | | | HOLT | MI | 48842-7729 |
| MONROE JR, MAURICE F | APT 8 | 3765 BUTTE DRIVE | | | HOLT | MI | 48842-7729 |
| MONROE JR, WILLIE | 3668 VICTORIA DR | | | | EAST POINT | GA | 30344-5935 |
| MONROE JR., RUSSELL G | 1757 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1001 |
| MONROE JUDITH (ESTATE OF) (471444) | ANTOGNOLI DAVID L | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| MONROE KEENE | 518 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 |
| MONROE L HAMILTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MONROE L MURPHY JR | 3623 LYNN ST | | | | FLINT | MI | 48503-4588 |
| MONROE LAKE | 1071 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2107 |
| MONROE LAMONTE | 332 TAR HEEL DR | | | | DELAWARE | OH | 43015-3421 |
| MONROE LARDELL | 627 DEERING DR | | | | AKRON | OH | 44313-5742 |
| MONROE LATHAM | 1704 RIDGEVIEW DR | | | | ARLINGTON | TX | 76012-1945 |
| MONROE MACKLIN JR | 25331 CASTLEREIGH DR | | | | FARMINGTN HLS | MI | 48335-1518 |
| MONROE MARSHALL JR | 1830 SAN GABRIEL AVE | | | | DECATUR | GA | 30032-4505 |
| MONROE MEXICO SA DE CV | BLVD FLORIDA 7 | PARQUE INDUSTRIAL MAQUILPARK | 86690 REYNOSA TAMAULIPAS | REYNOSA TAMAULIPAS 86690 MEXICO | | | |
| MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | | | REYNOSA TM 88690 MEXICO | | | |
| MONROE MEXICO SA DE CV | AV PONIENTE 4 NO 118 | | | CELAYA GJ 38010 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONROE MEXICO SA DE CV | LISA WITFORTH | TENNECO INC | AVE PONIENTE 4-118 CD INDUSTR | | HUNTINGTON | IN | |
| MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | KM 9 COL PARQUE IND MAQUILP | | REYNOSA TM 88690 MEXICO | | | |
| MONROE MOTOR CARS | MARGOLIS LAW FIRM LLC | 67 WALL STREET 22ND FLOOR SUITE 5001 | | | NEW YORK | NY | 10005 |
| MONROE MOTOR CARS LLC | DBA MONROE BUICK PONTIAC GMC | 330 STAGE RD | | | MONROE | NY | 10950-3313 |
| MONROE MURPHY | 4671 ROCHESTER RD | | | | DRYDEN | MI | 48428-9718 |
| MONROE MURPHY | 3623 LYNN ST | | | | FLINT | MI | 48503-4588 |
| MONROE N BRACKNER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MONROE NEWSOME | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MONROE ONE BOCES | ADULT AND COMMUNITY EDUCATION | 41 O CONNOR ROAD | | | FAIRPORT | NY | 14450 |
| MONROE OSBORNE | 8740 WASHINGTON COLONY DRIVE | | | | CENTERVILLE | OH | 45458-3313 |
| MONROE OWENS | 712 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2302 |
| MONROE PAGE | PO BOX 79 | | | | SEVERNA PARK | MD | 21146-0079 |
| MONROE PARHAM JR | 4735 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2240 |
| MONROE PATTON | 20621 HAZELWOOD AVE | | | | STRONGSVILLE | OH | 44149-2308 |
| MONROE PAUL | 23 N SANFORD ST | | | | PONTIAC | MI | 48342-2753 |
| MONROE PAUL | 23 N. SANFORD | | | | PONTIAC | MI | 48342 |
| MONROE PINSON | 1350 STEINER AVENUE | | | | DAYTON | OH | 45408-1812 |
| MONROE PLATT | 6925 CASA CV | | | | SHREVEPORT | LA | 71129-2502 |
| MONROE POWELL | 3894 JENNINGS DR | | | | TROY | MI | 48083-5175 |
| MONROE REFRIGERATION SERVICE INC | 2650 BETHANY BEND | | | | ALPHARETTA | GA | 30004 |
| MONROE ROUNDTREE | 565 W 144TH ST APT 3E | | | | NEW YORK | NY | 10031-5712 |
| MONROE SA DE CV/REYNOSA | PHILIPS SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | YANTAI SHANDONG CHINA (PEOPLE'S REP) | | | |
| MONROE SA DE CV/REYNOSA | PHILIP SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | REYNOSA TAMAUIPAS  TM 88690 MEXICO | | | |
| MONROE SCHAFFER | | | | | | | |
| MONROE SCHKADE | 7530 WOODWIND CT | | | | BRIGHTON | MI | 48116-4727 |
| MONROE SCHOOL TRANSPORTATION | | 970 EMERSON ST | | | | NY | 14606 |
| MONROE SCHUSTER | 1686 RACCOON WAY | | | | PENDLETON | IN | 46064-8777 |
| MONROE SCHUSTER | 3114 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2302 |
| MONROE SHERMAN DIXSON | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MONROE SMITH | 120 ADAMS AVE | | | | CEDARTOWN | GA | 30125-2806 |
| MONROE SMITH | 659 COCHRAN DR | | | | NORCROSS | GA | 30071-2108 |
| MONROE SPORT TRUCKS | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE SPRING | 14680 LINCOLN PARK PL | | | | GOWEN | MI | 49326-9574 |
| MONROE SR, JACK B | 626 N 61ST ST | | | | KANSAS CITY | KS | 66102-3102 |
| MONROE SR, LYLE C | 901 E FAIRGROUNDS AVE | | | | JERSEYVILLE | IL | 62052-1218 |
| MONROE SR, RAYMOND W | 415 OAK RD | | | | SEAFORD | DE | 19973-2031 |
| MONROE SR, RAYMOND WATSON | 415 OAK RD | | | | SEAFORD | DE | 19973-2031 |
| MONROE SR, WALTER H | 1516 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-4466 |
| MONROE STEVENSON | PO BOX 974 | | | | MOUNT CLEMENS | MI | 48046-0974 |
| MONROE THACKER | 13136 DECHANT ROAD | | | | FARMERSVILLE | OH | 45325-9238 |
| MONROE TIRE & AUTO SERVICE CENTER | 30260 PARADISE LN | | | | BIG PINE KEY | FL | 33043-3367 |
| MONROE TRUCK EQUIP. - MI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIP. - MI | | | | | | | |
| MONROE TRUCK EQUIPMENT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE TRUCK EQUIPMENT | 4331 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0043 |
| MONROE TRUCK EQUIPMENT | 1051 WEST 7TH ST | | | | CINCINNATI | OH | 45203 |
| MONROE TRUCK EQUIPMENT | 1051 W 7TH ST | | | | MONROE | WI | 53566-9100 |
| MONROE TRUCK EQUIPMENT (MEDIUM) | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT (MEDIUM) | | | | | | | |
| MONROE TRUCK EQUIPMENT INC | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT INC | 4343 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0043 |
| MONROE TRUCK EQUIPMENT INC | 2400 REO DR | | | | FLINT | MI | 48507-6359 |
| MONROE TRUCK EQUIPMENT INC | RICHARD RUFENACHT | 1051 W 7TH ST | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT, INC. | RICHARD RUFENACHT | 1051 W 7TH ST | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT, INC. | 2400 REO DR | | | | FLINT | MI | 48507-6359 |
| MONROE TRUCK EQUIPMENT- MI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT- MI | | | | | | | |
| MONROE TRUCK EQUIPMENT-JOLIET | | | | | | | |
| MONROE TRUCK EQUIPMENT-JOLIET | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/JOLIET | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/JOLIET | | | | | | | |
| MONROE TRUCK EQUIPMENT/MEDIUM | | | | | | | |
| MONROE TRUCK EQUIPMENT/MEDIUM | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/WI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/WI | | | | | | | |
| MONROE TWP PUBLIC WORKS | | 1040 GLASSBORO RD | | | | NJ | 08094 |
| MONROE VREELAND | 9241 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| MONROE WALLS | 436 DUTCHMANS LN | | | | GREENSBORO | MD | 21639-1418 |
| MONROE WARD | 5625 APRICOT DR | | | | BLYTHEVILLE | AR | 72315-5811 |
| MONROE WARNER JR | 1516 DREXEL DR | | | | ANDERSON | IN | 46011-3115 |
| MONROE WINNING | 3604 LISBON ST | | | | KETTERING | OH | 45429-4245 |
| MONROE, ALBERT F | 10367 PAGE AVE | | | | JACKSON | MI | 49201-9173 |
| MONROE, ALBERT G | 720 TOM TIM DR | | | | PAULDING | OH | 45879-9242 |
| MONROE, ALBERTA P | 74802 VILLAGE CENTER DR APT 4 | | | | INDIAN WELLS | CA | 92210-7213 |
| MONROE, ALICE M | 1349 S LOCKE ST | | | | KOKOMO | IN | 46902-1740 |
| MONROE, ALINA | 1801 E 68TH ST APT 22 | | | | LONG BEACH | CA | 90805 |
| MONROE, ANGELETTE | 4527 CANTEBURY LN | | | | BIRMINGHAM | AL | 35215-2893 |
| MONROE, ANNA J | 7093 SHERIDAN ROAD | | | | FLUSHING | MI | 48433-9102 |
| MONROE, ANNIE R | 6 GREENWOODE LN | | | | PONTIAC | MI | 48340-2244 |
| MONROE, AREMENTER | 2838 VIKING DR | | | | COLUMBUS | GA | 31907-6832 |
| MONROE, ARLENE L | 7685 BINGHAM AVE | | | | NEWAYGO | MI | 49337-9721 |
| MONROE, ARLENE L | 7685 BINGHAM | | | | NEWAYGO | MI | 49337 |
| MONROE, AUDREY J | 3273 SCHUST RD APT 108 | | | | SAGINAW | MI | 48603-8113 |
| MONROE, BARBARA W | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| MONROE, BERNARD M | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| MONROE, BEULAH | 3044 SOUTH VASSAR ROAD | | | | BURTON | MI | 48519-1670 |
| MONROE, BLAINE P | 11470 KNIGHTS DR | | | | PINCKNEY | MI | 48169-9082 |
| MONROE, BONNIE | 1866 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3240 |
| MONROE, BRAD D | 637 N CLOVERDALE AVE | | | | INDEPENDENCE | MO | 64056-2259 |
| MONROE, BRANDON J | 409 STUCKHARDT RD | | | | DAYTON | OH | 45426-2705 |
| MONROE, BRUCE E | PO BOX 16133 | | | | LONG BEACH | CA | 90806-0633 |
| MONROE, CAROL L | 1389 GAMBRELL DR APT D307 | | | | PONTIAC | MI | 48340-2122 |
| MONROE, CAROL L | APT D307 | 1389 GAMBRELL DRIVE | | | PONTIAC | MI | 48340-2122 |
| MONROE, CAROLYN S | 1308 S DELPHOS ST | | | | KOKOMO | IN | 46902-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE, CATHERINE | 1403 INDIANA AVE | | | | SAINT CLOUD | FL | 34769-4465 |
| MONROE, CHARLES D | 2509 ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| MONROE, CHARLES D | 2036 LAKE DR | | | | ANDERSON | IN | 46012-1815 |
| MONROE, CHARLES ELLA | 12045 VICTORIAN VILLAGE COURT | | | | SAINT LOUIS | MO | 63138 |
| MONROE, CHARLES F | 5105 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| MONROE, CHARLES T | 9138 POTTER RD | | | | FLUSHING | MI | 48433-1913 |
| MONROE, CHARLES W | 10365 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1945 |
| MONROE, CHARLES W | 5896 COBB RD | | | | LAPEER | MI | 48446-9733 |
| MONROE, CHRISTOPHER M | 634 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| MONROE, CINDY | 279 W COLUMBIA | | | | PONTIAC | MI | 48340-1711 |
| MONROE, CLARENCE E | 726 MEMORIAL DR | | | | BEECH GROVE | IN | 46107-2235 |
| MONROE, CLYDE R | THE HARTER HOUSE | 600 MAIN ST. | APT 313 | | ANDERSON | IN | 46016 |
| MONROE, CRAIG S | LOT 144 | 1549 EAST ATHERTON ROAD | | | FLINT | MI | 48507-9109 |
| MONROE, DANIEL L | 10320 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| MONROE, DANNY L | 3834 APPLE ST | | | | SAGINAW | MI | 48601-5503 |
| MONROE, DANNY L | 3834 APPLE STREET | | | | SAGINAW | MI | 48601-5503 |
| MONROE, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MONROE, DAVID D | PO BOX 363 | | | | CHRISTIANSBURG | OH | 45389-0363 |
| MONROE, DAVID J | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| MONROE, DAVID L | PO BOX 177 | | | | MATTHEWS | IN | 46957-0177 |
| MONROE, DAVID M | 32422 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| MONROE, DAVID R | 3480 E FINGER ROCK RD | | | | TUCSON | AZ | 85718-1367 |
| MONROE, DAVID W | 130 MALLARD RD | | | | PERRYSBURG | OH | 43551-2538 |
| MONROE, DEBORAH A | 634 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| MONROE, DEBRA A | 1136 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| MONROE, DENNIS | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| MONROE, DIANA L | 5787 W 300 N | | | | SHARPSVILLE | IN | 46068-9147 |
| MONROE, DONALD D | 64725 NORWICH CIR | | | | WASHINGTON | MI | 48095-2543 |
| MONROE, DONALD F | 1866 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3240 |
| MONROE, DONALD L | 5483 BONNIE AVE SE | | | | GRAND RAPIDS | MI | 49508-6079 |
| MONROE, DONNA | 428 HIGHWAY 100 WEST | | | | CENTERVILLE | TN | 37033-4282 |
| MONROE, DOROTHY AH | 463 ALEXANDER STREET | | | | ROCHESTER | NY | 14605-2705 |
| MONROE, DOUGLAS E | 6209 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2727 |
| MONROE, EDDIE L | 637 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| MONROE, EDWARD L | 3913 MEANDER DR. | | | | MINERAL RIDGE | OH | 44440-9026 |
| MONROE, ELEANOR L | 104 STATE ROUTE 235 | | | | ADA | OH | 45810 |
| MONROE, ELIZABETH J | 750 EAST MAIN STREET | | | | HARBOR SPGS | MI | 49740-1548 |
| MONROE, ELIZABETH L | 114 HOBART ST | | | | ROCHESTER | NY | 14611-2518 |
| MONROE, ELIZABETH W | 298 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| MONROE, ELLEN E | 39386 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2682 |
| MONROE, ELLEN ELIZABETH | 39386 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2682 |
| MONROE, ELLEN M | 1757 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1001 |
| MONROE, ELLEN M | 1757 BROCKTON | | | | AUSTINTOWN | OH | 44511-1001 |
| MONROE, ELMER D | 6446 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| MONROE, ELMER S | G9513 W PIERSON ROAD | | | | FLUSHING | MI | 48433 |
| MONROE, ERIC R | 34215 PINEWOODS CIR APT 202 | | | | ROMULUS | MI | 48174-8225 |
| MONROE, ERIC RENE | 34215 PINEWOODS CIR APT 202 | | | | ROMULUS | MI | 48174-8225 |
| MONROE, ERIC WILLIAM | 191 DOGWOOD DR | | | | DAVISON | MI | 48423-8101 |
| MONROE, ERNEST E | 4318 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| MONROE, ERVE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MONROE, EVALINA | 178 LIBERTY RD APT 4 | | | | ENGLEWOOD | NJ | 07631-2257 |
| MONROE, EVELYN | 677 ELEVEN MILE RD | | | | LINWOOD | MI | 48634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE, FRANK E | 177 SHERIDAN AVE | | | | LONGWOOD | FL | 32750-3967 |
| MONROE, GARY | | | | | | | |
| MONROE, GARY | 220 MERCER RD | | | | FRANKLIN | PA | 16323-4508 |
| MONROE, GARY D | 2284 LEE PLACE | | | | TUTTLE | OK | 73089-7513 |
| MONROE, GEORGE H | 95 NORTH RIVERTON ROAD | | | | ELKTON | MD | 21921-8345 |
| MONROE, GLADYS | 236 PINE BLUFFS ROAD | | | | ROSCOMMON | MI | 48653-8329 |
| MONROE, GLEN V | 14114 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4038 |
| MONROE, GLEN V | | | | | | | |
| MONROE, HAROLD F | 428 CHRISTIAN BEND RD | | | | CHURCH HILL | TN | 37642-5133 |
| MONROE, HARRIET J | 3222 ARTISAN DR | | | | KOKOMO | IN | 46902-8122 |
| MONROE, HARVEY D | 11897 W LAZY LN | | | | MONTICELLO | IN | 47960-8158 |
| MONROE, HATTIE L | 5224 W TOWNSEND ST | | | | MILWAUKEE | WI | 53216-3232 |
| MONROE, HELEN | 1840 W HIGH ST | PIQUA MANOR | | | PIQUA | OH | 45356-9399 |
| MONROE, HELEN | PIQUA MANOR | 1840 WEST HIGH STREET | | | PIQUA | OH | 45356-5356 |
| MONROE, IDA | 726 MEMORIAL DRIVE | | | | BEECH FROVE | IN | 46107 |
| MONROE, INA GAIL | 5074 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1007 |
| MONROE, IVA JEAN | 5512 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5406 |
| MONROE, JACK G | 5051 ROMA DR | APT 404 | | | SHREVEPORT | LA | 71105-4658 |
| MONROE, JACK J | 13248 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| MONROE, JACKIE L | 1600 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| MONROE, JAMES A | 45 STEVENS AVE | | | | BUFFALO | NY | 14215-4039 |
| MONROE, JAMES D | 626 N 61ST ST | | | | KANSAS CITY | KS | 66102-3102 |
| MONROE, JAMES D | 162 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| MONROE, JAMES E | 209 JOHNSON ST | | | | DAYTON | OH | 45410-1421 |
| MONROE, JAMES E | 425 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9560 |
| MONROE, JAMES E. | 425 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9560 |
| MONROE, JAMES K | 11722B ORIOLE DR | | | | HAGERSTOWN | MD | 21742-4435 |
| MONROE, JAMES M | 1308 10TH ST APT 6 | | | | WICHITA FALLS | TX | 76301-3230 |
| MONROE, JAMES R | 9985 DOWNING RD | | | | BIRCH RUN | MI | 48415-9790 |
| MONROE, JAMES T | 3331 LIBERTY STREET | | | | SAINT LOUIS | MO | 63111-1455 |
| MONROE, JANICE | | | | | | | |
| MONROE, JANICE MARIE | 1700 MONROE ST | | | | WICHITA FALLS | TX | 76309-3206 |
| MONROE, JANICE N | 1600 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| MONROE, JEANNIE C | 2005 MARICOPA DR | | | | LOUISVILLE | KY | 40223-1159 |
| MONROE, JERALDINE J | 7110 E. PICCADILLY | | | | MUNCIE | IN | 47303-4596 |
| MONROE, JERRY A | 10067 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| MONROE, JERRY D | 877 KENILWORTH | | | | WARREN | OH | 44484 |
| MONROE, JERRY L | R =4 | | | | MUNCIE | IN | 47302 |
| MONROE, JOANN | 5217 E 300 S | | | | KOKOMO | IN | 46902-9381 |
| MONROE, JOHN A | 3182 W WASHINGTON RD | | | | ITHACA | MI | 48847-9797 |
| MONROE, JOHN C | 5394 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| MONROE, JOHN D | 8223 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 |
| MONROE, JOHN F | 1623 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1626 |
| MONROE, JOHN F | 7110 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4596 |
| MONROE, JOHN J | 9115 LONGCROFT DR | | | | SPRING | TX | 77379 |
| MONROE, JOHN J | 507 WASHINGTON ST | | | | LESLIE | MI | 49251-9488 |
| MONROE, JOHN R | 2961 LAKE RD | | | | MEDWAY | OH | 45341-1327 |
| MONROE, JOHNNIE | 175 RAYNOR DR | | | | BEDFORD | OH | 44146-2859 |
| MONROE, JOSEPH | 4465 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| MONROE, JOSEPH E | 637 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| MONROE, JOSEPH EDWARD | 637 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| MONROE, JOYCE A | 2076 HARDWOOD CIRCLE | | | | DAVISON | MI | 48423-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE, JOYCE R | 2317 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7366 |
| MONROE, JUDITH | ANTOGNOLI DAVID L | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| MONROE, JUDY E | 3701 WILDWOOD AVE | | | | LANSING | MI | 48910-4661 |
| MONROE, KATHLEEN G | 2748 GIRARD DR | | | | WARREN | MI | 48092-4832 |
| MONROE, KEITH L | 2765 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9254 |
| MONROE, KENNETH E | 4572 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9555 |
| MONROE, KENNETH L | 18101 SE 74TH ST | | | | NEWALLA | OK | 74857-6600 |
| MONROE, KEVIN J | 541 FOX RUN PL | | | | MONROE | OH | 45050-1010 |
| MONROE, KEVIN S | 20 GROVE AVE | | | | DAYTON | OH | 45404-1971 |
| MONROE, KIM D | 7999 W 70TH ST | | | | GREENWOOD | LA | 71033-3119 |
| MONROE, KIM DIANE | 7999 W 70TH ST | | | | GREENWOOD | LA | 71033-3119 |
| MONROE, KIMBERLY S | 10329 COLDWATER RD | | | | FLUSHING | MI | 48433 |
| MONROE, LAMONTE C | 332 TAR HEEL DR | | | | DELAWARE | OH | 43015-3421 |
| MONROE, LAMONTE CHRISTOPHER | 332 TAR HEEL DR | | | | DELAWARE | OH | 43015-3421 |
| MONROE, LARRY J | 4230 SHERIDAN RD | | | | SAGINAW | MI | 48601-5025 |
| MONROE, LAURA F | 2981 FM 966 | | | | YOAKUM | TX | 77995-6331 |
| MONROE, LEATRICE | 637 ATHENS | | | | SAGINAW | MI | 48601-1414 |
| MONROE, LEONA A | 5004 S RIDGE CLUB DR 1 | | | | LAS VEGAS | NV | 89103 |
| MONROE, LESLIE F | 3331 LIBERTY STREET | | | | SAINT LOUIS | MO | 63111-1455 |
| MONROE, LESTER D | W18103 LONG POINT RD | | | | GERMFASK | MI | 49836-9209 |
| MONROE, LISA A | PO BOX 363 | | | | CHRISTIANSBURG | OH | 45389-0363 |
| MONROE, LOVELY | 4636 N 72ND ST | | | | MILWAUKEE | WI | 53218-4856 |
| MONROE, LOYAL D | 9023 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| MONROE, LUE E | 1000 SUMMERHAVEN ROAD | | | | CLARKSVILLE | TN | 37042-4799 |
| MONROE, MABLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MONROE, MARION L | 803 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344-1247 |
| MONROE, MARJORIE J | 8346 HARDWOOD DR. | | | | JENISON | MI | 49428-9155 |
| MONROE, MARTHA M | 6511 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| MONROE, MARY F | 9730 BAIRD RD APT 1911 | | | | SHREVEPORT | LA | 71118-3841 |
| MONROE, MARY F | 4431 N 38TH ST | | | | MILWAUKEE | WI | 53209-5911 |
| MONROE, MARY K | 6456 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MONROE, MARY T | PO BOX 1342 | | | | NILAND | CA | 92257 |
| MONROE, MATTHEW D | 3815 LINDSLEY DR | | | | METAMORA | MI | 48455-9765 |
| MONROE, MERTLE | POST BOX 207 | | | | DRYBRANCH | WV | 25061 |
| MONROE, MICHAEL A | 321 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2004 |
| MONROE, MICHAEL C | 24358 RONAN RD | | | | BEDFORD HTS | OH | 44146-3970 |
| MONROE, MICHAEL E | 851 S NEVINS RD | | | | STANTON | MI | 48888-9137 |
| MONROE, MICHAEL W | 6108 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8852 |
| MONROE, MILDRED JOAN | 4464 WORTH RD | | | | PINCONNING | MI | 48650-8316 |
| MONROE, MYRL L | 711 W FLINT ST | | | | DAVISON | MI | 48423-1009 |
| MONROE, NEVA M | 4530 HESS AVE | APT 117 | | | SAGINAW | MI | 48601-6965 |
| MONROE, NICOLE K | 507 WASHINGTON ST | | | | LESLIE | MI | 49251-9488 |
| MONROE, NICOLE KAY | 507 WASHINGTON ST | | | | LESLIE | MI | 49251-9488 |
| MONROE, ORETHA J | 1208 N ALDEN RD | | | | MUNCIE | IN | 47304-2901 |
| MONROE, PAMELA L | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| MONROE, PAUL C | 2800 MULBERRY DR | | | | CLARKSTON | MI | 48348-5304 |
| MONROE, PAUL E | 1213 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| MONROE, PAULA M | 15411 ENSENADA RD | | | | GREEN VALLEY | CA | 91390-1061 |
| MONROE, PEGGY A | 445 STRINGTOWN RD | | | | SCIENCE HILL | KY | 42553-9007 |
| MONROE, PHYLLIS D | 429 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 |
| MONROE, PHYLLIS DIANE | 429 N JACK PINE CIR | | | | FLINT | MI | 48506 |
| MONROE, RALANDA A | 1240 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE, RALPH M | 11274 HIBNER RD | | | | HARTLAND | MI | 48353-1225 |
| MONROE, RANDALL A | 5940 NATCHEZ TRACE RD | | | | FRANKLIN | TN | 37064-9213 |
| MONROE, REBECCA J | 910 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902-3609 |
| MONROE, RICHARD A | 3810 S 300 E | | | | HARTFORD CITY | IN | 47348-9722 |
| MONROE, RICHARD A | 2284 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| MONROE, RICHARD D | 4518 N STATE ROAD 1 | | | | PENNVILLE | IN | 47369-9778 |
| MONROE, ROBERT D | 324 PITTSBURG LNDG | | | | SUMMERVILLE | SC | 29483-8846 |
| MONROE, ROBERT E | 3040 WEBBERVILLE RD | | | | WEBBERVILLE | MI | 48892-9711 |
| MONROE, ROBERT H | 6445 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| MONROE, ROBERT L | 425 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| MONROE, ROBERT P | 4816 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| MONROE, ROBERT P | 11842 STERLING DR | | | | ORLAND PARK | IL | 60467 |
| MONROE, RODESSA | 2537 VAN BRUNT BLVD | | | | KANSAS CITY | MO | 64127 |
| MONROE, RODNEY L | 4616 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| MONROE, RONALD R | 8 SAILORS WAY | | | | INWOOD | WV | 25428-3136 |
| MONROE, RONRICO L | 8822 ALLMAN RD | | | | LENEXA | KS | 66219-2711 |
| MONROE, RONRICO L | 8747 DUNRAVEN ST | | | | LENEXA | KS | 66227-7204 |
| MONROE, SEPTINA | 2020 N YORK ST | | | | DEARBORN | MI | 48128-1249 |
| MONROE, SHARON | 125 LOOMIS AVE. | | | | CLIO | MI | 48420-1452 |
| MONROE, SHARON | 125 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| MONROE, SHIRLEY R | 8081 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| MONROE, STEVEN H | 5193 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| MONROE, TERRY G | 235 S HEMLOCK LN | | | | STATE ROAD | NC | 28676-8937 |
| MONROE, THELMA | 2192 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| MONROE, THEODORE | 3027 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| MONROE, THERESA A | PO BOX 163 | | | | BRASHER FALLS | NY | 13613-0163 |
| MONROE, THOMAS L | 2724 SWEET CIDER RD | | | | FORT WAYNE | IN | 46818-8897 |
| MONROE, TIMOTHY J | 8081 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| MONROE, TIMOTHY JAMES | 8081 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| MONROE, TIMOTHY W | 306 N UNION ST | | | | SPARTA | MI | 49345-1145 |
| MONROE, TINA | 10 SAILORS WAY | | | | INWOOD | WV | 25428-3136 |
| MONROE, TWYLA J | 3820 WEST JACKSON ST. | RM # 60 | | | MUNCIE | IN | 47304 |
| MONROE, VAN | 804 WOODS ST | | | | MINDEN | LA | 71055-5620 |
| MONROE, VERONICA R | 57 S 2ND ST | | | | CEDAR SPRINGS | MI | 49319 |
| MONROE, VIRGINIA C | 400 SUNNYMEDE DR | | | | KOKOMO | IN | 46901 |
| MONROE, VIRGINIA L | 371 LAIRD ST | | | | MT. MORRIS | MI | 48458-8850 |
| MONROE, WADE E | 5634 N 9 MILE RD | | | | PINCONNING | MI | 48650 |
| MONROE, WALTER E | 407 WHITFIELD | | | | MUSCLE SHOALS | AL | 35661-4706 |
| MONROE, WANDA J | 6623 JARVIS DR | | | | INDIANAPOLIS | IN | 46237-9170 |
| MONROE, WARREN C | 8330 WESTMINISTER DR S | | | | MOUNT MORRIS | MI | 48458-8819 |
| MONROE, WAYNE CLAIR | 4216 CEDARWOOD ST | | | | WINTER HAVEN | FL | 33880-1607 |
| MONROE, WELDON | 2548 GLENRIO DR | | | | SAN JOSE | CA | 95121-1342 |
| MONROE, WILLIAM E | 50 PARK AVE | | | | CRYSTAL | MI | 48818-9628 |
| MONROE, WILLIAM E | 50 PARK AVENUE | | | | CRYSTAL | MI | 48818-9628 |
| MONROE, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONROE, WILLIAM J | RR 2 BOX 56 | | | | LISBON | NY | 13658 |
| MONROE, WILLIAM L | 3027 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| MONROE, WILLIAM M | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| MONROE, WILLIAM M | 3407 GREGORY RD | | | | LAKE ORION | MI | 48359-2015 |
| MONROE, WILLIAM MARTIN | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| MONROE, WILLIE | PO BOX 37023 | | | | MAPLE HTS | OH | 44137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONROE,DAVID D | PO BOX 363 | | | | CHRISTIANSBURG | OH | 45389-0363 |
| MONROE,JAMES D | 162 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| MONROE-ROUSE, MICHELLE M | 20032 CESSNA RD | | | | BON AQUA | TN | 37025-3039 |
| MONROEVILLE BOROUGH PA | | | | | | | |
| MONROY, ALFREDO B | 1504 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2720 |
| MONROY, MIGUEL CABRERA | | | | | | | |
| MONROY, RAFAEL CABRERA | | | | | | | |
| MONROY, ROBERTO CABRERA | | | | | | | |
| MONROY, TRINIDAD | 7504 CALMAR CT | | | | FORT WORTH | TX | 76112-5405 |
| MONRREAL, DIANNE A | 525 N SAN FELIPE AVE | | | | SAN ANTONIO | TX | 78228 |
| MONS, MELVIN R | 32123 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| MONS, ROBERT E | 125 LA PASADA CIR N | | | | PONTE VEDRA BEACH | FL | 32082-5208 |
| MONSANTO | 800 N LINDBERGH BLVD # MCG5NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO | ATTN: GENERAL COUNSEL | 800 N LINDBERGH BLVD | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO | KELLIE DUENKE | 800 N LINDBERGH BLVD | | | SAINT LOUIS | MO | 63141-7843 |
| MONSANTO ENVIRON CHEM SYSTEMS | 14522 SOUTH OUTER 40 ROAD | | | | CHESTERFIELD | MO | 63017 |
| MONSANTO/AUBURN HILL | 2401 E WALTON BLVD | P.O. BOX 215290 | | | AUBURN HILLS | MI | 48326-1957 |
| MONSANTO/PREFERRED | 800 N LINDBERGH BLVD # MCG6NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO/STAR DEALER | 800 N LINDBERGH BLVD # MCG5NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTY, JOHN J | 2920 CLEARWATER ST NW | | | | WARREN | OH | 44485-2214 |
| MONSCHAU, ANNA | 6055 PINNACLE LN APT 904 | | | | NAPLES | FL | 34110-7359 |
| MONSCHAU, HERBERT E | 6055 PINNACLE LN APT 904 | | | | NAPLES | FL | 34110-7359 |
| MONSCHEIN, DANIEL J | 1623 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-5524 |
| MONSCHEIN, ROBERT A | 110 4TH ST | | | | CHARLOTTE | MI | 48813-2188 |
| MONSE PEREZ | 159 SAINT JOHNS AVE | | | | STATEN ISLAND | NY | 10305-3036 |
| MONSE, BRENDA D | 80 FOURFIELD DR | | | | TROY | MO | 63379-4506 |
| MONSEES TOOL & DIE INC | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605 |
| MONSEES, BRUCE M | 7101 E 47TH ST | | | | KANSAS CITY | MO | 64129-1969 |
| MONSEES, MARTIN H | 602 SAINT LOUIS AVE | | | | EXCELSIOR SPRINGS | MO | 64024-2614 |
| MONSEES, SHERRY L | 307 GRANT ST | | | | VASSAR | MI | 48768-1333 |
| MONSEES, SHERRY LOU | 307 GRANT ST | | | | VASSAR | MI | 48768-1333 |
| MONSEN, LAUREN A | 53059 SCENIC DR | | | | SHELBY TWP | MI | 48316-2150 |
| MONSERAT ROBIN | MONSERAT, ROBIN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MONSERE, GARY A | 38605 SUMPTER DR | | | | STERLING HTS | MI | 48310-2923 |
| MONSERE, PATRICK J | 1165 CRAVEN DR | | | | HIGHLAND | MI | 48356-1130 |
| MONSERRAT GONZALEZ | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MONSERRAT, DELTA | 189 GOLFVIEW DR. | | | | TEQUESTA | FL | 33469 |
| MONSERRAT, RAFAEL E | 189 GOLFVIEW DR | | | | TEQUESTA | FL | 33469-1922 |
| MONSERRATE CARABALLO | 91 STANRIDGE CT 1 | | | | ROCHESTER | NY | 14617 |
| MONSERRATE ROSADO | 38   STRONG STREET | | | | ROCHESTER | NY | 14621-2129 |
| MONSERRATE V VELEZ | 1137 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3005 |
| MONSERRATE VELEZ | 1137 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3005 |
| MONSEY, KARISSA TYLENE | 6999 W 200 N | | | | ANDREWS | IN | 46702-9452 |
| MONSEY, PHYLLIS D | PO BOX 403 | | | | ANDREWS | IN | 46702-0403 |
| MONSEY, PHYLLIS DARLENE | PO BOX 403 | | | | ANDREWS | IN | 46702-0403 |
| MONSEY, TODD A | 2160 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| MONSHOWER, KATHLEEN | 1102 N MINNESOTA | | | | HASTINGS | NE | 68901-3956 |
| MONSIBAIS ALISHA | 3708 CREST DR | | | | BAKERSFIELD | CA | 93306-1136 |
| MONSIEUR MUFFLER - GATINEAU | 81 BOUL GREBER | | | GATINEAU QC J8T 3P9 CANADA | | | |
| MONSION, CHARLENE E | 889 N SCHEURMANN RD APT 1 | | | | ESSEXVILLE | MI | 48732-1866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONSION, CHARLENE E | 889 N SCHEURMAN ST | APT 1 | | | ESSEXVILLE | MI | 48732-1866 |
| MONSION, RONALD H | 1097 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| MONSION, VIRGIL H | 1485 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| MONSIVAIS, ANTONIO | 620 HILLCREST ST | | | | MANSFIELD | TX | 76063-2163 |
| MONSIVAIS, ENRIQUE L | 7021 N 15TH ST | | | | MCALLEN | TX | 78504-3123 |
| MONSIVAIS, MARTHA | 2305 EAST AVE | | | | BERWYN | IL | 60402 |
| MONSIVAIS, RAFAEL | 6096 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-2014 |
| MONSON GEORGE HOWARD (407411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONSON MAURICE A (429486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONSON, CHARMAINE C | 4211 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 |
| MONSON, DOLORES M | 3220 WATERPLACE CV | | | | VILLA RICA | GA | 30180-2996 |
| MONSON, GARY D | 414 STANFORD PL | | | | SANTA BARBARA | CA | 93111-1814 |
| MONSON, GEORGE HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONSON, JOHN E | 5239 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1811 |
| MONSON, JOHN L | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| MONSON, L | 2509 E CARMEL AVE | | | | MESA | AZ | 85204-3017 |
| MONSON, LEROY C | 18606 LAHEY ST | | | | NORTHRIDGE | CA | 91326-2422 |
| MONSON, MARK R | 4211 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9361 |
| MONSON, MAURICE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONSON, MITCHELL J | 74 FARM RD UNIT D | | | | HILLSBOROUGH | NJ | 08844-4481 |
| MONSON, PATRICIA A | 7862 WALLACE RD | | | | PAVILION | NY | 14525-9321 |
| MONSON, SHARON L | 532 DAWN AVE | | | | DANVILLE | IL | 61832-1559 |
| MONSON, SUSAN | 20692 JASMINE PATH | | | | LAKEVILLE | MN | 55044-5968 |
| MONSON, WAYNE A | 202 CHERRY ST | | | | JANESVILLE | WI | 53548-4602 |
| MONSOUR, JOYCE E | 10205 HILLVIEW CT | | | | GRAND BLANC | MI | 48439-9410 |
| MONSOUR, NINA A | 2260 PAR LN APT 708 | PINE RIDGE VALLEY | | | WILLOUGHBY HILLS | OH | 44094-2949 |
| MONSOUR, NINA A | PINE RIDGE VALLEY | 2260 PARLANE, SUITE 708 | | | WILLOUGHBY HILLS | OH | 44094-2949 |
| MONSOUR, THOMAS J | 8226 HAM RD | | | | MERIDIAN | MS | 39305-9408 |
| MONSTER INC | PO BOX 34649 | | | | NEWARK | NJ | 07189-0001 |
| MONSTER WORLDWIDE | RICK COTTON | 799 MARKET ST | 7TH FLOOR | | SAN FRANCISCO | CA | 94103-2045 |
| MONSTER WORLDWIDE | RICK COTTON | 799 MARKET ST FL 7 | | | SAN FRANCISCO | CA | 94103-2045 |
| MONSY, DENISE | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| MONT BLANC LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| MONT CALM TIRE CO | ATTN: JOE MARTINEZ | 179 W MONTCALM ST | | | PONTIAC | MI | 48342-1145 |
| MONT ELKINS | 22006 MOHICAN AVE | | | | APPLE VALLEY | CA | 92307-4018 |
| MONT MECKLER | PO BOX 640 | | | | ROANOKE | IN | 46783-0640 |
| MONT SMITH | 5430 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9674 |
| MONT'S ON TIME EXPRESS INC | JOHN MONTELLO | 3290 ASKIN AVE | | WINDSOR ON N9E 3J5 CANADA | | | |
| MONT, DANIEL | 14520 E REED AVE | C/O CRISTINA MONT-KRAUS | | | TRUCKEE | CA | 96161-3621 |
| MONT, HECTOR M | 13061 MINNETONKA DR | | | | LINDEN | MI | 48451-9428 |
| MONT, LOUISE L | 3135 DELAWARE | | | | FLINT | MI | 48506-3066 |
| MONT, LOUISE L | 3135 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| MONT, MARCO A | 972 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |
| MONT, OCTAVIO M | PO BOX 1463 | | | | HATILLO | PR | 00659-1463 |
| MONT, PATRICIA A | 1416 PEACEPIPE TRL | | | | XENIA | OH | 45385-4132 |
| MONT, RAMON L | 2425 ADAIR ST | | | | FLINT | MI | 48506-3417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONT, REBA K | 972 BRADLEY | | | | FLINT | MI | 48503-3176 |
| MONT, SHARON S | 444 CHESTER ST APT 413 | | | | BIRMINGHAM | MI | 48009-1473 |
| MONT, TERRY L | 1416 PEACEPIPE TR | | | | XENIA | OH | 45385-4132 |
| MONTA KELLY | 17124 CAMBRIDGE BLVD | | | | BROOK PARK | OH | 44142-3623 |
| MONTA MUTTER | 16713 RECREATION DR | | | | LAKE MILTON | OH | 44429-9783 |
| MONTA SHELTON | 138 LANTERN LN | MOBIL MANOR | | | NORTH FORT MYERS | FL | 33917-6515 |
| MONTA STEAGALL | 588 BRICKYARD BRANCH RD | | | | SHADY VALLEY | TN | 37688-5003 |
| MONTA VISTA SOFTWARE, INC. | 2929 PATRICK HENRY DRIVE, SANTA CLARA | | | | SANTA CLARA | CA | 95054 |
| MONTAFIS, CHARLES | 15121 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| MONTAG TED | 1106 2ND ST | | | | ENCINITAS | CA | 92024-5008 |
| MONTAG, LARRY E | 17049 LAKEVILLE XING | | | | WESTFIELD | IN | 46074-8178 |
| MONTAGA I BAILEY | 1555 SUPERIOR AVE | | | | DAYTON | OH | 45402 |
| MONTAGLIANO, AUDREY | 823-3 STOWELL DRIVE | | | | ROCHESTER | NY | 14616-1842 |
| MONTAGLIANO, AUDREY | 823 STOWELL DR APT 3 | | | | ROCHESTER | NY | 14616-1842 |
| MONTAGNA, ANGELO E | 854 EDGEMONT RUN | | | | BLOOMFIELD HILLS | MI | 48304-1458 |
| MONTAGNA, ELIZABETH M | 3312 ROSEMONT CT | | | | ROCHESTER | MI | 48306-4705 |
| MONTAGNA, EUGENE J | 395 HARDING HWY | | | | CARNEYS POINT | NJ | 08069-2258 |
| MONTAGNE, EUGENE J | 58 MERRYHILL DR | | | | ROCHESTER | NY | 14625-1165 |
| MONTAGNE, GARY M | 34334 RHODE ISLAND ST | | | | CLINTON TWP | MI | 48035-3867 |
| MONTAGNE, GREGORY E | 107 WOODHILL DR | | | | ROCHESTER | NY | 14616-2813 |
| MONTAGNE, HOMER D | 21724 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| MONTAGNE, LIONEL J | 612 S ROSEDALE CT | | | | GROSSE POINTE WOODS | MI | 48236-1145 |
| MONTAGNESE, DANA C | 3325 W QUAIL AVE | | | | PHOENIX | AZ | 85027-6021 |
| MONTAGNO, WILLIAM J | 31 WALNUT CIRCLE | | | | WEBSTER | NY | 14580 |
| MONTAGNOLI, ANDREA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MONTAGNOLI, WALTER | 11 BEAVER HILL RD | | | | ELMSFORD | NY | 10523-2101 |
| MONTAGUE COUNTY CAD | PO BOX 121 | | | | MONTAGUE | TX | 76251-0121 |
| MONTAGUE COUNTY TAX OFFICE | PO BOX 8 | | | | MONTAGUE | TX | 76251-0008 |
| MONTAGUE INN | ATTN: JANET HOFFMAN | 1581 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2877 |
| MONTAGUE JR, JAMES | 20823 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-5224 |
| MONTAGUE LATCH CO | 2000 W DODGE RD | | | | CLIO | MI | 48420-1657 |
| MONTAGUE LATCH CO INC | 2000 W DODGE RD | 11533 LIBERTY ST | | | CLIO | MI | 48420-1657 |
| MONTAGUE PITTMAN & VARNADO | PO BOX 1975 | | | | HATTIESBURG | MS | 39403-1975 |
| MONTAGUE, CLARENCE J | 417 W SARATOGA ST | | | | FERNDALE | MI | 48220 |
| MONTAGUE, CORRETHA | 6060 SILVERBROOK W | | | | WEST BLOOMFIELD | MI | 48322-1022 |
| MONTAGUE, DALE E | 11030 BARE DR | | | | CLIO | MI | 48420-1538 |
| MONTAGUE, DALE EDWARD | 11030 BARE DR | | | | CLIO | MI | 48420-1538 |
| MONTAGUE, DANNY W | 7961 MARBLEHEAD WAY APT 101 | | | | LAS VEGAS | NV | 89128 |
| MONTAGUE, DAVID F | 7465 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| MONTAGUE, DAVID FRANK | 7465 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| MONTAGUE, DENNIS H | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| MONTAGUE, DONALD L | 1705 WALLINE RD | | | | MASON | MI | 48854-9450 |
| MONTAGUE, FLORINE | 546 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2023 |
| MONTAGUE, FRANK L | 6681 GOLDENROD CT | | | | CURTICE | OH | 43412-9361 |
| MONTAGUE, FRANK LOUIS | 6681 GOLDENROD CT | | | | CURTICE | OH | 43412-9361 |
| MONTAGUE, GARY L | 354 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9765 |
| MONTAGUE, GEORGE E | 363 ROSEMORE DR | | | | DAVISON | MI | 48423-1615 |
| MONTAGUE, HELEN M | 3337 FIELD RD APT 11 | | | | CLIO | MI | 48420-1177 |
| MONTAGUE, HELEN M | 3337 W FIELD RD #11 | | | | CLIO | MI | 48420-1177 |
| MONTAGUE, JAMES F | 13037 KISMET AVE | | | | SYLMAR | CA | 91342-3423 |
| MONTAGUE, JENNA A | 3003 CABOT DR | | | | LANSING | MI | 48911-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTAGUE, JOANE N | 4516 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1600 |
| MONTAGUE, JOANN V. | 3605 130TH AVE NE | | | | BELLEVUE | WA | 98005-1351 |
| MONTAGUE, JOHN C | 2200 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1640 |
| MONTAGUE, JOHN H | 371 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| MONTAGUE, JOHN HENRY | 371 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| MONTAGUE, JOHN W | 6568 E BISCAYNE BLVD | | | | BRIGHTON | MI | 48114-8807 |
| MONTAGUE, KELLY T | 414 DAHLIA DR | | | | BRENTWOOD | TN | 37027-5424 |
| MONTAGUE, KIMBERLY D | 181 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| MONTAGUE, KIMBERLY DEE | 181 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| MONTAGUE, MARY A | 79 PERCH ST | | | | HAINES CITY | FL | 33844-9623 |
| MONTAGUE, MARY E | 8100 CLYO RD | #AL | | | CENTERVILLE | OH | 45450-2720 |
| MONTAGUE, MARY E | 8100 CLVO RD | # AL | | | CENTERVILLE | OH | 45458-2720 |
| MONTAGUE, MICHAEL R | 3880 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| MONTAGUE, MICHAEL RAY | 3880 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| MONTAGUE, PATTI M | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| MONTAGUE, PHYLLIS A | 5196 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| MONTAGUE, PHYLLIS A | 5196 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| MONTAGUE, RAY | 2105 N OVID RD | P.O. BOX 51 | | | OVID | MI | 48866-9755 |
| MONTAGUE, ROBERT C | 7135 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| MONTAGUE, ROBERT CHARLES | 7135 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| MONTAGUE, STEPHANIE L | 3403 W LEHMAN RD | | | | DEWITT | MI | 48820-9149 |
| MONTAGUE, STEVEN C | 6161 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| MONTAGUE, THOMAS E | 784 W RIVER RD N | | | | ELYRIA | OH | 44035 |
| MONTAGUE, WILEY H | 2045 CRESCENT RDG | | | | CUMMING | GA | 30041-5907 |
| MONTAGUE-BAUER, REX A | 3426 LUCIE ST | | | | LANSING | MI | 48911-2822 |
| MONTALBAN, ROMERO A | 5782 N 500 W | | | | KOKOMO | IN | 46901-9612 |
| MONTALBANO JOHN & AMY | 412 DIEHL DR | | | | MCKEESPORT | PA | 15132-7415 |
| MONTALBANO YANCE | 10015 DEL MONTE DR | | | | HOUSTON | TX | 77042-2431 |
| MONTALBANO, ANGELA | 500 BISCAYNE DRIVE | | | | ROCHESTER | NY | 14612-4206 |
| MONTALBANO, ANTHONY A | 16089 VERGI CT | | | | CLINTON TWP | MI | 48038-4180 |
| MONTALBANO, FRANCESCO | 95 CHELTENHAM RD | | | | ROCHESTER | NY | 14612-5711 |
| MONTALBANO, GIUSEPPE | 345 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1663 |
| MONTALBANO, INC. | PAUL MONTALBANO | 780 SERRAMONTE BLVD | | | COLMA | CA | 94014-3220 |
| MONTALBANO, JOAN | PO BOX 1081 | | | | BENTON | LA | 71006-1081 |
| MONTALBO STANLEY | 33175 PALMETTO DR | | | | UNION CITY | CA | 94587-1432 |
| MONTALBO, GABRIEL L | PO BOX 831 | | | | ELIZABETH | NJ | 07207-0831 |
| MONTALBO, MANUELA C | 5120 MACKINAW RD | | | | SAGINAW | MI | 48603-1258 |
| MONTALBO, RODOLFO | 5120 MACKINAW RD | | | | SAGINAW | MI | 48603-1258 |
| MONTALDI, LINDA M | 1253 POTOMAC DRIVE | | | | MERRITT ISLAND | FL | 32952-7222 |
| MONTALTI  VALERIO | VIA SAN GIORGIO 2150 | | | 47522 SAN GIORGIO DI CESENA (FC) ITALY | | | |
| MONTALTO WILLIAM | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MONTALTO, ARLENE | 138 LORING RD | | | | WINTHROP | MA | 02152-2831 |
| MONTALTO, AUGUSTIN A | 721 N FULLER ST | | | | INDEPENDENCE | MO | 64050-2325 |
| MONTALTO, JOSEPH P | 15 MAGNOLIA ST | | | | FRAMINGHAM | MA | 01701-4913 |
| MONTALTO, LOUISE M | 776 BRONX RIVER RD | | | | BRONXVILLE | NY | 10708 |
| MONTALVO, MILDRED R | 11618 SUMMIT ST | | | | KANSAS CITY | MO | 64114-5500 |
| MONTALVO JR, ESEQUIEL G | 1014 S FAYETTE ST | | | | SAGINAW | MI | 48602-1556 |
| MONTALVO JR, MARIO | 4655 DONCASTER AVENUE | | | | HOLT | MI | 48842-2084 |
| MONTALVO JR, REFUGIO | 9984 SMITH RD | | | | BRITTON | MI | 49229-9594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTALVO JUANA (ESTATE OF) (651475) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTALVO OMAR E (413697) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTALVO SIMON | MONTALVO, SIMON | 5209 REED ST | | | FORT WAYNE | IN | 46806-3201 |
| MONTALVO VALENTIN, JOEL D | PO BOX 3218 | | | | SAN SEBASTIAN | PR | 00585-7004 |
| MONTALVO VALENTIN, JOEL D | 6722 MAPLEBROOK LN | | | | FLINT | MI | 48507-4191 |
| MONTALVO, ANTHONY M | 5649 PARK RD | | | | LEAVITTSBURG | OH | 44430-9780 |
| MONTALVO, CARLOS M | 33 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| MONTALVO, EDDIE G | 804 MILLARD ST | | | | SAGINAW | MI | 48607-1650 |
| MONTALVO, ISRAEL | APT 512 | 1993 SOUTH KIHEI ROAD | | | KIHEI | HI | 96753-7835 |
| MONTALVO, ISRAEL | 1993 S KIHEI RD APT 512 | | | | KIHEI | HI | 96753-7835 |
| MONTALVO, JAMES N | 1768 GATEWAY BLVD APT 616 | | | | BELOIT | WI | 53511-9815 |
| MONTALVO, JAMES N | 12121 W 136TH ST APT 937 | | | | OVERLAND PARK | KS | 66221-7584 |
| MONTALVO, JOHN | 1157 HIGLEY ST | | | | TOLEDO | OH | 43612-2326 |
| MONTALVO, JOSE A | 1522 W 172ND STREET | | | | HAZEL CREST | IL | 60429 |
| MONTALVO, JOSE M | 14863 LANARK ST | | | | PANORAMA CITY | CA | 91402-5754 |
| MONTALVO, JOSE MANUEL | 14863 LANARK ST | | | | PANORAMA CITY | CA | 91402-5754 |
| MONTALVO, JOSEPH B | 851 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1301 |
| MONTALVO, JUANA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTALVO, MANUEL | 2617 GARNET DR | | | | WESLACO | TX | 78596-9386 |
| MONTALVO, MARIA J | 884 PERRY CT | | | | SANTA BARBARA | CA | 93111-2423 |
| MONTALVO, MARIO | 1924 NEW YORK AVE | | | | LANSING | MI | 48906-4656 |
| MONTALVO, MICHAEL | 1817 S WHEELER ST | | | | SAGINAW | MI | 48602-1069 |
| MONTALVO, MIRIAM | 3365 W 13TH AVE | | | | HIALEAH | FL | 33012-4815 |
| MONTALVO, OMAR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTALVO, REBECCA L | 2951 HOSMER RD | | | | GASPORT | NY | 14067 |
| MONTALVO, ROBERT L | 4638 TITAN AVE | | | | LOMPOC | CA | 93436-1044 |
| MONTALVO, SIMON R | 5209 REED ST | | | | FORT WAYNE | IN | 46806-3201 |
| MONTALVO, SIMON RUBEN | 5209 REED ST | | | | FORT WAYNE | IN | 46806-3201 |
| MONTANA AUTO CENTRE LTD. | 39 EDDYSTONE AVE. | | | DOWNSVIEW ON M3N 1H5 CANADA | | | |
| MONTANA DEPARTMENT OF JUSTICE | MOTOR VEHICLE DIVISION | 1003 BUCKSKIN DR | | | DEER LODGE | MT | 59722-2305 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5835 | | | | HELENA | MT | 59604-5835 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | | HELENA | MT | 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING | 125 N ROBERTS ST | P.O. BOX 5805 | | HELENA | MT | 59601-4558 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5805 | | | HELENA | MT | 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805 | | | | HELENA | MT | 59604-5805 |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIV | | | | | | |
| MONTANA MARIBELLE | MONTANA, MARIBELLE | PO BOX 79 | | | BUFFALO | TX | 75831 |
| MONTANA MICHAEL | MONTANA, MICHAEL | LIBERTY MUTUAL | 5050 W. TILGHMAN ST. SUITE 200 | | ALLENTOWN | PA | 18104-9154 |
| MONTANA RAIL LINK | PO BOX 16390 | | | | MISSOULA | MT | 59808-6390 |
| MONTANA RAIL LINK | JAMES CRAWFORD | 3667 NORTH RESERVE ST | | | MISSOULA | MT | 59808 |
| MONTANA SECRETARY OF STATE | PO BOX 202802 | | | | HELENA | MT | 59620-2802 |
| MONTANA STATE TREASURER | | | | | | | |
| MONTANA STATE UNIVERSITY | BUSINESS OFFICE | 102 MONTANA HALL | | | BOZEMAN | MT | 59717 |
| MONTANA STATE UNIVERSITY | CONTROLLERS OFFICE | PO BOX 172640 | | | BOZEMAN | MT | 59717-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTANA STATE UNIVERSITY GREAT | 120 HAMILTON HALL | | | | BOZEMAN | MT | 59717 |
| MONTANA T GOOCH SR | 1234 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| MONTANA, BERTA M | 1518 WYOMING | | | | FLINT | MI | 48506-2784 |
| MONTANA, BERTA M | 1518 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| MONTANA, ELIZABETH | PO BOX 449 | | | | FARMINGVILLE | NY | 11738-0449 |
| MONTANA, JOHN M | 2416 N BELLBROOK ST | | | | ORANGE | CA | 92865-2834 |
| MONTANA, KRISSY A | 2718 LAKE RD | | | | SHARPSVILLE | PA | 16150-3604 |
| MONTANA, MICHAEL | 62 EAST STREET | | | | ANNAPOLIS | MD | 21401-1732 |
| MONTANA, MICHAEL | 261 PINE LAKES DR E | | | | WAYNE | NJ | 07470 |
| MONTANA, MICHAEL | 62 EAST ST | | | | ANNAPOLIS | MD | 21401-1732 |
| MONTANA, MICHAEL | LIBERTY MUTUAL | 5050 W TILGHMAN ST STE 200 | | | ALLENTOWN | PA | 18104-9154 |
| MONTANA, PAUL | PO BOX 3195 | | | | MONTROSE | MI | 48457-0895 |
| MONTANA, PAULO G | 913 PRESCOTT ST | | | | KERRVILLE | TX | 78028-3308 |
| MONTANARI IVANO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MONTANARI, LEONARD P | 1 WESTERLY ST | | | | WELLESLEY | MA | 02482-4628 |
| MONTANARI, MARK J | 306 SCHOLFIELD RD | | | | ROCHESTER | NY | 14617-4737 |
| MONTANARO, DEBRA A | 532 EAST 29TH STREET DRIVE | | | | GREELEY | CO | 80631-1230 |
| MONTANARO, STEVE | 298 STONY POINT RD | | | | ROCHESTER | NY | 14624-1950 |
| MONTANE, JORGE L | 4195 ROCKCREEK CT | | | | DANVILLE | CA | 94506-1213 |
| MONTANEZ EDWIN | MONTANEZ, EDWIN | AIG | P.O. BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| MONTANEZ, EDWIN | AIG | PO BOX 29230 | | | PHOENIX | AZ | 85038-9230 |
| MONTANEZ, EDWIN | 49 WINDING WOOD  DR | APT 8A | | | SAYREVILLE | NJ | 08872-2010 |
| MONTANEZ, EDWIN | C/O 21ST CENTURY INSURANCE | PO BOX 29230 | RECOVERY DEPARTMENT | | PHOENIX | AZ | 85038 |
| MONTANEZ, EDWIN | 49 WINDING WOOD DR APT 8A | | | | SAVREVILLE | NJ | 08872-2010 |
| MONTANEZ, ELIZABETH | 484 W 43RD ST APT 9D | | | | NEW YORK | NY | 10036 |
| MONTANEZ, FERNANDO S | PO BOX 29563 | | | | SHREVEPORT | LA | 71149-9563 |
| MONTANEZ, JON J | APT 201 | 68 RIDGE DRIVE | | | FAIRFIELD | OH | 45014-7031 |
| MONTANEZ, JUAN M | 4310 STARTHMORE DR | | | | REDDING | CA | 96002-3852 |
| MONTANEZ, MARSOLINA | 2504 DEANIE LN | | | | BOSSIER CITY | LA | 71111-5902 |
| MONTANEZ, ROSALIA F | 1655 W AJO WAY | PLAZA DEL SOL LTD | SPACE 83 | | TUCSON | AZ | 85713-6680 |
| MONTANEZ, ROSALIA F | PLAZA DEL SOL LTD | 1655 WEST AJO WAY | | | TUSCON | AZ | 85713 |
| MONTANI ANDREA | VIA MECENATE 107 | | | 20138 MILANO ITALY | | | |
| MONTANINO, ANTHONY R | 115 DORA AVE | | | | WALDWICK | NJ | 07463-2217 |
| MONTANIO ANN MARIE MOWAD | | | | | | | |
| MONTANO CORPORATION | 65 INFANTRY AVENUE KM 5.4 | | | | SAN JUAN | PR | 00929 |
| MONTANO FRANK | 11466 E RAMONA AVE | | | | MESA | AZ | 85212-4143 |
| MONTANO SUMMERS MULLEN MANUEL OWENS & GREGORIO | RTE 70 & CUTHBERT BLVD STE 40 | | | | CHERRY HILL | NJ | 08002 |
| MONTANO, ADOLFO | 23938 CREEK RIDGE DR | | | | SPRING | TX | 77373-5811 |
| MONTANO, ALFONSO M | PO BOX 11546 | | | | EARLIMART | CA | 93219-1546 |
| MONTANO, ANTHONY A | 260 MENARD CIR | | | | SACRAMENTO | CA | 95835-1632 |
| MONTANO, ARTURO | 5805 TRAIL LAKE DR | | | | ARLINGTON | TX | 76016-1510 |
| MONTANO, JESUS | 6715 FAUST AVE | | | | DETROIT | MI | 48228-3432 |
| MONTANO, JESUS L | 3908 YELLOWSTONE CIR | | | | CHINO | CA | 91710-5625 |
| MONTANO, JESUS L | CALLE JUAREZ 11 | LA YERBABUENA | | MTPO. TAMAZULA 49650 MEXICO | | | |
| MONTANO, JOSE L | 738 BEACON AVE | | | | LOS ANGELES | CA | 90017-2112 |
| MONTANO, LINDA A | 3628 GREENGLADE | | | | PICO RIVERA | CA | 90660-1548 |
| MONTANO, MARIBELLE | PO BOX 79 | | | | BUFFALO | TX | 75831-0079 |
| MONTANO, MICHAEL A | 21058 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2924 |
| MONTANO, OLIVIA | 2233 LONDON BRIDGE DR. | UNIT 38J | | | ROCHESTER HILLS | MI | 48307 |
| MONTANO, OLIVIA | 3908 YELLOWSTONE CIR | | | | CHINO | CA | 91710-5625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTANO, ROSE | 1000 WIGDAL AVE | | | | CORCORAN | CA | 93212-2231 |
| MONTANO, SHIRLEY | 1202 LE BORGNE AVE | | | | LA PUENTE | CA | 91746-1004 |
| MONTANO, VICTOR M | 2211 SKYLARK DRIVE | | | | ARLINGTON | TX | 76010-8111 |
| MONTANTES, JAIME G | 158 HAUSMAN STREET | | | | TOLEDO | OH | 43608-2333 |
| MONTANTI, PETER C | 7 VISTA PL | | | | STATEN ISLAND | NY | 10305-2707 |
| MONTANYA TIMOTHY | MONTANYA, TIMOTHY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MONTANYE, CATHERINE | OFC | 3700 SOUTHEAST JENNINGS ROAD | | | PORT ST LUCIE | FL | 34952-7785 |
| MONTANYE, DENIS L | 1002 RUTLEDGE CT | | | | JANESVILLE | WI | 53545-1345 |
| MONTAPLAST AUTOMOTIVE | 2# SHABEIXIANG, EAST SUHONG ROAD | SUZHOU INDUSTRIAL PK | | SUZHOU, JIANGSU PR 215021 CHINA | | | |
| MONTAPLAST AUTOMOTIVE SYSTEM (SIP) | NO 2 SHABEIXIANG SUHONG RD E | | | SUZHOU CN 215021 CHINA (PEOPLE'S REP) | | | |
| MONTAPLAST GMBH | KROTTORFER STR 25 | | | MORSBACH NW 51597 GERMANY | | | |
| MONTAPLAST GMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | | | BOWLING GREEN | KY | |
| MONTAPLAST GMBH | KROTTORFER STR 25 | POSTFACH 1264 | | MORSBACH NW 51590 GERMANY | | | |
| MONTAPLAST GMBH | POSTFACH 1264 | | | MORSBACH SIEG 51590 GERMANY | | | |
| MONTAPLAST OF N. AMERICA INC. | NICK KALTSOUNIS | 2011 HOOVER BLVD. | | | DFW AIRPORT | TX | 75261 |
| MONTAPLAST OF NORTH AMERICA | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601 |
| MONTAPLAST OF NORTH AMERICA | 24901 NORTHWESTERN HWY | STE 511 | | | SOUTHFIELD | MI | 48075 |
| MONTAPLAST OF NORTH AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24901 NORTHWESTERN HWY STE 511 | | | SOUTHFIELD | MI | 48075-2209 |
| MONTAPLAST OF NORTH AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601-8213 |
| MONTAPLAST OF NORTH AMERICA INC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 |
| MONTAPLAST OF NORTH AMERICA INC | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601-8200 |
| MONTAPLAST/SOUTHFIEL | 24901 NORTHWESTERN HWY STE 511 | | | | SOUTHFIELD | MI | 48075-2209 |
| MONTAQUE E MCADORY | 4617  OLIVE RD | | | | TROTWOOD | OH | 45426-2203 |
| MONTAQUE KENNETH (638795) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MONTAQUE MCADORY | 4617 OLIVE RD | | | | TROTWOOD | OH | 45426-2203 |
| MONTAQUE, GLORIA J | 4523 SUMMIT PKWY | | | | CANANDAIGUA | NY | 14424-9631 |
| MONTAQUE, KENNETH | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MONTARO, MICHAEL | 45 JANE LN | | | | DEPEW | NY | 14043-1909 |
| MONTAS,VICTOR | 74 CONDICT ST | | | | JERSEY CITY | NJ | 07306 |
| MONTAVISTA SOFTWARE INC | 2929 PATRICK HENRY DRIVE, SANTA CLARA | | | | SANTA CLARA | CA | 95054 |
| MONTAVON WILLIAM BERNARD (300600) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MONTAVON, BOB E | 4912 BRIAR OAKS CIR | | | | ORLANDO | FL | 32808-1706 |
| MONTAVON, TERESA M | 1691 ARLINGATE DR N | | | | COLUMBUS | OH | 43220-3017 |
| MONTAVON, WILLIAM | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MONTBELLO INDUSTRIAL VENTURE | MYRON M. MILLER | 1204 UNITED BANK CENTER | | | DENVER | CO | 80202 |
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | 1379 SHERIDAN RD | | | | HIGHLAND PARK | IL | 60035-3406 |
| MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN | PETER J. BARACK | 333 W WACKER DR STE 2700 | | | CHICAGO | IL | 60606-2872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTBELLO, INC. C/O KISHINCHAND CHELLERAM (HONG KONG) LTD. | MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN | PETER J. BARACK | 333 W WACKER DR STE 2700 | | CHICAGO | IL | 60606-2872 |
| MONTCALM COMMUNITY COLLEGE | 2800 COLLEGE DR | | | | SIDNEY | MI | 48885-9723 |
| MONTCALM COUNTY EMER | 655 N STATE ST | | | | STANTON | MI | 48888-9702 |
| MONTCALM ELMWOOD H (ESTATE OF) (465163) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MONTCALM, ELMWOOD H | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MONTCLAIR UNIVERSITY | STUDENT ACCOUNTS | ROOM 218 COLLEGE HALL | | | UPPER MONTCLAIR | NJ | 07043 |
| MONTCLAIR, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2308 | 5111 BENITO | | MONTCLAIR | CA | 91763-0808 |
| MONTCLAIR, CITY OF | PO BOX 2308 | 5111 BENITO | | | MONTCLAIR | CA | 91763-0808 |
| MONTCLAIR, CURTIS A | 515 SILVER HOLLOW DRIVE | | | | BADEN | PA | 15005-2353 |
| MONTE A HOLLINGSWORTH | 172  SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| MONTE ALFREY | 1409 DOUGLAS LN | | | | ANDERSON | IN | 46017-9559 |
| MONTE B DAVIS | 4526 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| MONTE BALLARD | 4017 FERNWAY DR | | | | ANDERSON | IN | 46013-4349 |
| MONTE BALTES | 11060 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8411 |
| MONTE BAUM | 360 E TUTTLE RD LOT 111 | | | | IONIA | MI | 48846-8622 |
| MONTE BELLEW | PO BOX 606 | | | | BELPRE | OH | 45714-0606 |
| MONTE CARLO RESORT & CASINO | 3770 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4337 |
| MONTE CHRISTENSEN | 4440 LEXINGTON AVE | | | | JACKSONVILLE | FL | 32210-2022 |
| MONTE CLYMER | 14490 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| MONTE COLE | 4902 S M52 | | | | WILLIAMSTON | MI | 48895 |
| MONTE DAUGHERTY | 104 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| MONTE DAVIS | 4526 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| MONTE DOAN | 500 HANOVER DR | | | | EDMOND | OK | 73034-6642 |
| MONTE HART | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| MONTE ICKES | 374 W 9TH ST | | | | SALEM | OH | 44460-1556 |
| MONTE INGRAM | 104 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-9360 |
| MONTE JACKSON | 4409 STILLWELL AVE | | | | LANSING | MI | 48911-2654 |
| MONTE KELLER | 5340 KINGSTON AVE | | | | ANDERSON | IN | 46013-3132 |
| MONTE L PFEIFFER | 1994 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| MONTE L RIEGER | 3882 WINSTON LANE | | | | W ALEXANDRIA | OH | 45381-8372 |
| MONTE L RIEGER | 3882 WINSTON LN | | | | WEST ALEXANDRIA | OH | 45381-8372 |
| MONTE L SCOTT | 1200 CLINTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459 |
| MONTE MARTIN | 14592 NORTHLINE RD APT 4 | | | | SOUTHGATE | MI | 48195-2461 |
| MONTE MCKIBBEN | 1328 W MAIN ST | | | | MUNCIE | IN | 47303-4915 |
| MONTE MEYER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MONTE MILLER | 6350 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| MONTE MUSCOTT | 4804 MOULTRIE CIR | | | | LANSING | MI | 48917-3462 |
| MONTE PATTERSON | 5402 E CICERO ST | | | | MESA | AZ | 85205-7332 |
| MONTE PETTY | 4985 KINGSTON RD | | | | KINGSTON | MI | 48741-9768 |
| MONTE PIERCE | 5045 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9409 |
| MONTE PORTER | 6530 PERRYVILLE RD | | | | HOLLY | MI | 48442-9499 |
| MONTE R MILLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MONTE RICHARDSON | 1064 WICKERTON RD | | | | LANDENBERG | PA | 19350-1561 |
| MONTE RIEGER | 3882 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8372 |
| MONTE RUDY | 510 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1729 |
| MONTE SCHENCK | 2541 ROANOKE AVE | | | | DAYTON | OH | 45419-1529 |
| MONTE SIMMONS | 1002 BRADLEY AVE | | | | FLINT | MI | 48503-3109 |
| MONTE SMITH SR | 4021 W US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTE SPENCER | 4306 SHERMAN RD | | | | SAGINAW | MI | 48604-1547 |
| MONTE TAYLOR | 30134 TRAILWOOD DR | | | | WARREN | MI | 48092-6304 |
| MONTE THORNBURG | 3456 DON LORENZO DR | | | | CARLSBAD | CA | 92010 |
| MONTE TRAVIS | 3025 STOCKBRIDGE ST | | | | FLINT | MI | 48506-2164 |
| MONTE TRENT | 360 SULPHUR SPRINGS RD | | | | ROGERSVILLE | TN | 37857-4078 |
| MONTE TURVEY | 2368 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| MONTE ULM | 233 N PENDLETON AVE | | | | PENDLETON | IN | 46064-1025 |
| MONTE VILLERS | 1645 NELSON LN | | | | BRISTOLVILLE | OH | 44402-9609 |
| MONTE WESTON | 5877 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| MONTE WHITE JR | 17147 PARKSIDE AVE | | | | SOUTH HOLLAND | IL | 60473-3451 |
| MONTE WILLIAMS | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| MONTE ZENT | 3161 YOSEMITE DR | | | | ORION | MI | 48360-1028 |
| MONTE, ANTHONY D | 15254 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2050 |
| MONTE, CHARLES H | 9080 BLOOMFIELD AVE SPC 149 | | | | CYPRESS | CA | 90630-8507 |
| MONTE, LOUIS L | 3844 INGLEWOOD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-4924 |
| MONTE, MARTIN K | 2133 EARLMONT RD | | | | BERKLEY | MI | 48072-1835 |
| MONTE, MAUDE J | 3716 BIDDULPH AVE | | | | CLEVELAND | OH | 44109-5009 |
| MONTE, MAUDE J | 3716 BIDDULP AVE | | | | CLEVELAND | OH | 44109 |
| MONTE, RICHARD A | 7459 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-3320 |
| MONTE, SALLY EILEEN | 1005 NORTHRIDGE RD | | | | OKLAHOMA CITY | OK | 73160-9533 |
| MONTE, VICKI | ADAM HURTIG | 8751 W BROWARD BLVD STE 410 | | | PLANTATION | FL | 33324-2632 |
| MONTE, VICKI | | | | | | | |
| MONTEATH, DONNA J | 8340 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| MONTEBELLO INC | C/O BARACK FERRAZZANO | 333 W WACKER DR STE 2700 | KIRSCHBAUM & PERLMAN | | CHICAGO | IL | 60606-2872 |
| MONTEBELLO ORTHO MED | 6758 PASSONS BLVD | | | | PICO RIVERA | CA | 90660-3666 |
| MONTEBELLO SERVICE | 5606 US HIGHWAY 61/67 | | | | IMPERIAL | MO | 63052-1612 |
| MONTECALVO, FANNIE R | 151 HEATHER LANE | | | | CORTLAND | OH | 44410-1217 |
| MONTECALVO, FANNIE R | 151 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| MONTECALVO, JOHN J | 750 GLENWOOD ST NE | | | | WARREN | OH | 44483-3919 |
| MONTECALVO, JOSEPH M | 151 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| MONTECALVO, JUDITH J | 14 HOLLY DR APT 1A | | | | GIRARD | OH | 44420 |
| MONTEE JOLLY MELVIN (424196) | HENDLER SCOTT M | 816 CONGRESS AVE STE 1100 | | | AUSTIN | TX | 78701-2471 |
| MONTEE, JOLLY MELVIN | HENDLER SCOTT M | 816 CONGRESS AVE STE 1100 | | | AUSTIN | TX | 78701-2471 |
| MONTEFORTE, ROSE A | 1778 BELLA TERRA AVE. | | | | NILES | OH | 44446-4446 |
| MONTEFORTE, ROSE A | 1778 BELLE TERRE AVE | | | | NILES | OH | 44446-4122 |
| MONTEFUSCO JR, JOHN A | 61 SKYLINE DR | | | | LAKEWOOD | NJ | 08701-5743 |
| MONTEFUSCO, PATRICIA A | 95 LEVERETT AVE | | | | STATEN ISLAND | NY | 10308-1724 |
| MONTEFUSCO, STEPHEN J | 5807 CANDLELIGHT LANE | | | | GRAND PRAIRIE | TX | 75052-8591 |
| MONTEFUSCO, STEPHEN J. | 5807 CANDLELIGHT LANE | | | | GRAND PRAIRIE | TX | 75052-8591 |
| MONTEGAN WILLIAM | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MONTEGARI LOUIS | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MONTEGARI, LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MONTEGARI, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MONTEGUE, ELEANOR T | 10556 COMBIE RD | UNIT 6201 | | | AUBURN | CA | 95602 |
| MONTEI, RONALD D | 1745 S CRAWFORD RD | | | | DEFORD | MI | 48729-9797 |
| MONTEI, WAYNE W | 4096 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9520 |
| MONTEIL, FRED H | 1502 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089-8474 |
| MONTEIL, TINA M | 3501 GIBBS RD | | | | KANSAS CITY | KS | 66106-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTEILH, LAWRENCE R | 210 TWIN BIRCH CT | | | | LAKE ST LOUIS | MO | 63367-4861 |
| MONTEIRO JUNIOR, JOSE ISMAEL | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| MONTEIRO, ABEL F | 6526 CRAB APPLE DR | | | | CANAL WINCHESTER | OH | 43110-7022 |
| MONTEIRO, ABILIO | PO BOX 370 | | | | MILLWOOD | NY | 10546-0370 |
| MONTEIRO, ALFREDO L | 169 WEST ST | | | | MILFORD | MA | 01757-2226 |
| MONTEIRO, ARMANDO J | 22 TUTTLE STREET | | | | GREEN BROOK | NJ | 08812-2527 |
| MONTEIRO, ARMANDO J | 22 TUTTLE ST | | | | GREEN BROOK | NJ | 08812-2527 |
| MONTEIRO, BERNARDINO A | 1 MENZON RD APT #606 | | | | CUMBERLAND | RI | 02864 |
| MONTEIRO, CHARLES A | 6201 CLUBHOUSE WAY | | | | SWARTZ CREEK | MI | 48473-8253 |
| MONTEIRO, ELTON | 2130 SKYLAND COVE LANE | | | | SNELLVILLE | GA | 30078-3891 |
| MONTEIRO, JAMES M | 446 QUEEN ANNE RD | | | | HARWICH | MA | 02645-1968 |
| MONTEIRO, JOSE C | 79 TOWER ST | | | | HUDSON | MA | 01749-1739 |
| MONTEIRO, JOSE L | 169 WEST ST | | | | MILFORD | MA | 01757-2226 |
| MONTEIRO, MANUEL L | 14 SUNSET DR | | | | MILFORD | MA | 01757-1318 |
| MONTEIRO, VIBHA M | 4505 DESTINYS GATE DR | | | | AUSTIN | TX | 78727 |
| MONTEITH TIRE | 1606 N DETROIT ST | | | | WARSAW | IN | 46580-2216 |
| MONTEITH TIRE OF SYRACUSE INC | 817 S HUNTINGTON ST | | | | SYRACUSE | IN | 46567-1811 |
| MONTEITH, DAWN | PO BOX 19 | | | | UNION LAKE | MI | 48387-0019 |
| MONTEITH, JOHN R | 3311 47TH ST W | | | | BRADENTON | FL | 34209-6310 |
| MONTEITH, MABEL A | 23 BEN ST | | | | LAKE PLACID | FL | 33852-6912 |
| MONTEITH, RALPH E | 5332 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237-4226 |
| MONTEITH, RICHARD A | 6900 FM 2415 | | | | ALVARADO | TX | 76009-7486 |
| MONTEJANO JR, JOHNNY | 1802 W MAGNOLIA AVE | | | | SAN ANTONIO | TX | 78201-4950 |
| MONTEJO, GUADALUPE GARCIA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| MONTEL MURRAY | | | | | | | |
| MONTEL, GUILLERMO | 18032 SW 33RD ST | | | | MIRAMAR | FL | 33029-1622 |
| MONTEL, HARRY T | 463 PARK TRACE BLVD | | | | OSPREY | FL | 34229-8893 |
| MONTELAURO, ALLEN | 3116 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5907 |
| MONTELAURO, GENE | 1790 WEST PKWY | | | | DELAND | FL | 32724-1625 |
| MONTELAURO, JACQUELYNN F | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| MONTELAURO, STEPHEN A | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| MONTELEON, JOSEPH P | 19A FORD AVE | | | | HIGHLAND MILLS | NY | 10930-5126 |
| MONTELEONE | 7703 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 |
| MONTELEONE, BRANDON J | 3409 SARDIS RD | | | | MURRYSVILLE | PA | 15668 |
| MONTELEONE, BRANDON J | 3401 SARDIS RD APT 104 | | | | MURRYSVILLE | PA | 15668 |
| MONTELEONE, FRED | 1700 RIDLEY RD | | | | PALMS | MI | 48465-9753 |
| MONTELEONE, JOHN S | 19 JENNINGS LN | | | | WOODBURY | NY | 11797-3024 |
| MONTELEONE, JOSEPHINE R | 87 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2619 |
| MONTELEONE, MARY | 1192 BURLINGTON AVE | | | | BRISTOL | CT | 06010-2423 |
| MONTELEONE, ROBERT J | 102 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| MONTELEONE, SEBASTIANO | 9709 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1396 |
| MONTELL CHEVROLET | ATTN JEROME MONTALTO | 4350 S ARCHER AVE | | | CHICAGO | IL | 60632 |
| MONTELL CHEVROLET INC | PO BOX 247 | | | | PALOS HEIGHTS | IL | 60463-0247 |
| MONTELL CHEVROLET, INC. | 4530 S ARCHER AVE | | | | CHICAGO | IL | 60632-2917 |
| MONTELL HUFFSTETLER | 25 OPAL DR | | | | HAMILTON | OH | 45013-9202 |
| MONTELL NV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 70549 | | | CHICAGO | IL | 60673-0001 |
| MONTELL USA/TROY | 900 WILSHIRE DR STE 390 | | | | TROY | MI | 48084-1600 |
| MONTELL/TROY | 900 WILSHIRE DR STE 390 | | | | TROY | MI | 48084-1600 |
| MONTELL/WILMINGTON | PO BOX 15439 | CUSTOMER SERVICES | 2751 CENTERVILLE RD | | WILMINGTON | DE | 19850-5439 |
| MONTELLA, JOHN A | 338 GRETA DR | | | | ALVATON | KY | 42122-9695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTELLANO JOSE | 207 MCKELVEY AVE | | | | BAKERSFIELD | CA | 93308-1241 |
| MONTELLE MILLER | 3311 70TH ST W | | | | BRADENTON | FL | 34209-5957 |
| MONTELLESE, RHODA R | 4883 WOODROW AVE | | | | WARREN | OH | 44483-1357 |
| MONTELLO, JIM V | 5400 N PASEO DE LA PEREZA | | | | TUCSON | AZ | 85750-1478 |
| MONTELONE, DARLENE M | 15622 BOWFIN BLVD | | | | BROOK PARK | OH | 44142-2307 |
| MONTELONE, RANDALL J | 7491 FAWNWOOD DR | | | | LEWIS CENTER | OH | 43035-9337 |
| MONTELONGO RUBEN | DEMONTROND AUTOMOTIVE GROUP INC | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| MONTELONGO RUBEN | MONTELONGO, RUBEN | 3006 BRAZOS ST | | | HOUSTON | TX | 77006-3418 |
| MONTELONGO, JESUS | 1585 ZAMORA DR | COUNTRY CLUB | | | BROWNSVILLE | TX | 78526-1885 |
| MONTELONGO, RUBEN | DANA LEJUNE | 3006 BRAZOS ST | | | HOUSTON | TX | 77006-3418 |
| MONTEMALE, LAURA | 4844 SAN CARLO CT | | | | NAPLES | FL | 34109-3392 |
| MONTEMALE, RALPH | 976 STATE RD | | | | WEBSTER | NY | 14580-9346 |
| MONTEMALO, GAETANO | 27 CLOISTER LN | | | | WEBSTER | NY | 14580-8838 |
| MONTEMALO, LUCIA | 648 IVY WOODS CIRCLE | | | | WEBSTER | NY | 14580-1567 |
| MONTEMALO, SALVATORE | 1266 THISTLEBERRY LN | | | | WEBSTER | NY | 14580-8818 |
| MONTEMAR MARITIMA | 99 WOOD AVENUE SOUTH 9TH FLOOR | | | | ISELIN | NJ | 08830 |
| MONTEMARANO, ANGELO | 10273 PAMELA DR | | | | STRONGSVILLE | OH | 44149-1336 |
| MONTEMAYOR JOSEPH G | APT 1 | 286 NORTH SAGINAW STREET | | | PONTIAC | MI | 48342-2098 |
| MONTEMAYOR TRUCKING INC | 208 FLECHA LANE | | | | LAREDO | TX | 78045 |
| MONTEMAYOR, ALEJANDRA | | | | | | | |
| MONTEMAYOR, BARBARA G | 3309 S 33RD TER | | | | SAINT JOSEPH | MO | 64503-1323 |
| MONTEMAYOR, BERTHA L | 908 WISCONSIN ST | | | | SOUTH HOUSTON | TX | 77587-4967 |
| MONTEMAYOR, JOE M | 1433 SEASONS WAY | | | | MODESTO | CA | 95350-3700 |
| MONTEMAYOR, JOSEPH G | 286 N SAGINAW ST APT 1 | | | | PONTIAC | MI | 48342-2098 |
| MONTEMAYOR, JOSEPH G | 286 NORTH SAGINAW STREET | | | | PONTIAC | MI | 48342-2098 |
| MONTEMAYOR, MARION J | 30 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| MONTEMAYOR, RACHEL | 308 C ST APT 97 | | | | CHULA VISTA | CA | 91910-1053 |
| MONTEMAYOR, ROEL R | 102 COLETTE LN | | | | MARION | TX | 78124-4024 |
| MONTEMURNO, PETER E | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN | NJ | 08050-2318 |
| MONTEMURRO, ENRICA | 5 CENTENNIAL CT | | | | TOTOWA | NJ | 07512-1652 |
| MONTENAY ENERGY RESOURCES OF MONTGOMERY COUNTY, INC. | 1155 CONSHOHOCKEN RD | | | | CONSHOHOCKEN | PA | 19428-1028 |
| MONTENEGRO, ANNETTE B | 5914 S MENARD AVE | | | | CHICAGO | IL | 60638-3736 |
| MONTENEGRO, ANTHONY | 10620 SUNFLOWER DRIVE | | | | WILLIS | TX | 77318-5734 |
| MONTENEGRO, BERTHA F | 1463 8TH ST NE APT C3 | | | | AUBURN | WA | 98002 |
| MONTENEGRO, GUS R | 14624 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1707 |
| MONTENEGRO, HEDY | 18540 GREENRIDGE CT | | | | CASTRO VALLEY | CA | 94552-1845 |
| MONTENEGRO, ILMA J | 22031 WYANDOTTE ST | | | | CANOGA PARK | CA | 91303-1119 |
| MONTENEGRO, JOHN M | 35329 HARVEST CT | | | | LITTLEROCK | CA | 93543-3006 |
| MONTENEGRO, MANUEL | 43206 45TH ST W | | | | LANCASTER | CA | 93536-5523 |
| MONTENEGRO, MANUEL | 2904 S SHADY LN | | | | ARLINGTON | TX | 76001-7738 |
| MONTENEGRO, SANTOS | 43206 45TH ST W | | | | LANCASTER | CA | 93536-5523 |
| MONTENEGRO, STELLA | 43703 SOUTHEAST 142ND STREET | | | | NORTH BEND | WA | 98045-9219 |
| MONTENERI, DOMINICK | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| MONTENERI, FLORENCE L | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| MONTER PHILBROOK JR | 1691 PARK TERRACE AVE | | | | LAKE HAVASU CITY | AZ | 86404-1054 |
| MONTERA RALPH JR | 7 GERRIET CT | | | | FORT SALONGA | NY | 11768-3525 |
| MONTEREY BAY COMMUNICATIONS | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060-5710 |
| MONTEREY COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 891 | TREASURER-TAX COLLECTOR | | SALINAS | CA | 93902-0891 |
| MONTEREY COUNTY | PO BOX 891 | TREASURER-TAX COLLECTOR | | | SALINAS | CA | 93902-0891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTEREY COUNTY FLEET MANAGEMENT | 855 E LAUREL DR STE A | | | | SALINAS | CA | 93905-1300 |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902-0891 |
| MONTEREY INSTITUTE OF INTERNATIONAL STUDIES | 460 PIERCE ST | | | | MONTEREY | CA | 93940-2658 |
| MONTEREY MECHANICAL CO. | | 8275 SAN LEANDRO ST | | | | CA | 94621 |
| MONTEREY TRANSPORT INC | 3680 179TH ST | | | | HAMMOND | IN | 46323-3033 |
| MONTERO, IRIS M | 39 BARNT AVE | | | | TRENTON | NJ | 08611-2619 |
| MONTERO, JESUS | | | | | | | |
| MONTERO, LOUIS J | 95 N TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1326 |
| MONTERO, LUZ | | | | | | | |
| MONTERO, MARIO M | 8312 NW 191ST LN | | | | HIALEAH | FL | 33015-5309 |
| MONTERO, MINERVA | CALLE 41 BL 12 RETEVILLE | | | | BAYAMON | PR | 00957 |
| MONTERO, NEFTALI | PO BOX 683 | | | | BURLINGTON | NJ | 08016-0683 |
| MONTERO, RICHARD J | 691 NEW CHURCHMANS ROAD | | | | NEWARK | DE | 19702 |
| MONTERO, WILLIAM M | 1485 79TH AVENUE | | | | VERO BEACH | FL | 32966-2443 |
| MONTERO, WILLIAM M | 1485 79TH AVE | | | | VERO BEACH | FL | 32966-2443 |
| MONTEROSSO DAVID G (435978) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONTEROSSO, DAVID G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONTEROSSO, EARVINA | 7100 ULMERTON RD LOT 1042 | | | | LARGO | FL | 33771-5112 |
| MONTEROSSO, LARRY J | 38151 DUCHARME DR | | | | CLINTON TWP | MI | 48038-3309 |
| MONTEROSSO, MIKE | 2201 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3467 |
| MONTERRO, KYLE L | 96 AVERY PL | | | | BUFFALO | NY | 14225 |
| MONTERUSSO, MARIE P | 40362 REPUBLIC DR | | | | STERLING HEIGHTS | MI | 48313 |
| MONTERVINO, ESTHER L | 12 ANGELIQUE COURT | | | | TRENTON | NJ | 08619 |
| MONTES ARTURO P (429487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTES DE OCA, JOEL | 168 E PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614-3315 |
| MONTES EVARD | MONTES, CLAUDIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MONTES EVARD | MONTES, EVARD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MONTES, ANDREW G | 9312 AQUEDUCT AVE | | | | SEPULVEDA | CA | 91343-2000 |
| MONTES, ARTURO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTES, CLAUDIA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| MONTES, DANIEL | 925 OAK ISLAND DR | | | | NORTH LAS VEGAS | NV | 89032-9013 |
| MONTES, DAVID | 324 W 83RD ST APT 1W | | | | NEW YORK | NY | 10024-4825 |
| MONTES, DELIA | 328 BRIDGE PLZ N APT 3B | | | | FORT LEE | NJ | 07024-5013 |
| MONTES, DELIA | 328 BRIDGE PLAZA N APT 3 B | | | | FORT LEE | NJ | 07024-5013 |
| MONTES, EVARD | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| MONTES, FRANCISCO | WEBERMAN JANCE M LAW OFFICE OF | 3700 WILSHIRE BLVD STE 540 | | | LOS ANGELES | CA | 90010-2906 |
| MONTES, JESUS M | 81 ORMSBY | | | | WATERFORD | MI | 48327-1746 |
| MONTES, JOHN | 401 S 48TH ST | | | | NOBLE | OK | 73068-8457 |
| MONTES, JOHN | 2024 S 3RD AVE | | | | MAYWOOD | IL | 60153-3318 |
| MONTES, JOSE F | 2835 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9226 |
| MONTES, JOSE O | 12014 162ND ST | | | | NORWALK | CA | 90650-7230 |
| MONTES, JUAN M | 2726 MARENGO ST | | | | LOS ANGELES | CA | 90033-2027 |
| MONTES, LORETTA L | 401 S 48TH ST | | | | NOBLE | OK | 73068-8457 |
| MONTES, MANUEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTES, MARIA A | 2705 NOVA DR | | | | GARLAND | TX | 75044-6231 |
| MONTES, MARIA ZEPEDA | | | | | | | |
| MONTES, NANCY | 20 PROSPECT ST | | | | BLOOMFIELD | NJ | 07003-3224 |
| MONTES, OCTAVIO J | 6314 BROADWAY | | | | WEST NEW YORK | NJ | 07093-3010 |
| MONTES, PERCY R | 7 KINGSTON AVE | | | | CORTLANDT MNR | NY | 10567-7400 |
| MONTES, RAYMUNDO | 1601 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| MONTES, SILVIO J | 461 FORT WASHINGTON AVE APT 62 | | | | NEW YORK | NY | 10033-4635 |
| MONTES, WILLIAM | AM38 CALLE RIO MAMEYES | | | | BAYAMON | PR | 00961-3243 |
| MONTES, WILLIE S | PO BOX 1163 | | | | COLUMBIA | TN | 38402-1163 |
| MONTES, YVONNE R | 4411 MCKINNEY AVE APT 29 | | | | DALLAS | TX | 75205 |
| MONTESANO, ANNA | 9176 BUCKWHEAT ST | | | | SAN DIEGO | CA | 92129-3644 |
| MONTESANO, HELEN B | 50 HALEY LANE | APT 6 | | | CHEEKTOWAGA | NY | 14227 |
| MONTESANO, HELEN B | 50 HALEY LN APT 6 | | | | CHEEKTOWAGA | NY | 14227-3677 |
| MONTESANTO, JACK | 17 INDIAN HILLS DR | | | | WATERLOO | NY | 13165-9457 |
| MONTESANTO, MARILYN | 8844 RANCH DR | | | | CHESTERLAND | OH | 44026-3136 |
| MONTESANTO, MARILYN C | 8844 RANCH DR | | | | CHESTERLAND | OH | 44026-3136 |
| MONTESDEOCA IRENE | MONTESDEOCA, IRENE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MONTESDEOCA, IRENE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MONTESDEOCA, MELVIN | 10504 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280-6630 |
| MONTEVIDEO, SALVATORE N | 31204 VIA SOLANA | | | | SAN JUAN CAPISTRANO | CA | 92675-2941 |
| MONTEVIDEO, VINCENZINA A | 1888 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| MONTEVILLE, ALBERT R | 1025 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| MONTEYNE, CHARLES E | 15340 FRAZHO RD | | | | ROSEVILLE | MI | 48066-5022 |
| MONTEZ ANTHONY | | | | | | | |
| MONTEZ BICKLEY | 289 WALL ST | | | | TALLASSEE | AL | 36078-5102 |
| MONTEZ CLARKE | 20403 ILENE ST | | | | DETROIT | MI | 48221-1017 |
| MONTEZ COLEMAN | 15 CEDAR RUN | APT 4 | | | LAKE ST LOUIS | MO | 63357-3307 |
| MONTEZ DENT | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| MONTEZ JOHNSON | PO BOX 1112 | | | | BUFFALO | NY | 14205-1112 |
| MONTEZ RICHARD (ESTATE OF) (643077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTEZ, EMILIO J | 4418 BEAU MONDE DR APT 106 | | | | LISLE | IL | 60532-1515 |
| MONTEZ, FRANK J | 306 E 3RD ST BOX 332 | | | | DEPUE | IL | 61322 |
| MONTEZ, HENRY G | 8305 NW 81ST TER | | | | KANSAS CITY | MO | 64152-4122 |
| MONTEZ, JESUS M | 6010 S SPRINGBROOK DR | | | | TUCSON | AZ | 85746-3148 |
| MONTEZ, JOE A | 1313 W BEDDELL ST | | | | FORT WORTH | TX | 76115-2307 |
| MONTEZ, JULIA | 5470 FM 1339 | | | | KINGSBURY | TX | 78638-1201 |
| MONTEZ, JULIAN E | 1754 IOLA ST | | | | AURORA | CO | 80010-2340 |
| MONTEZ, KRISTINA L | 7044 VALHALLA RD | | | | FORT WORTH | TX | 76116-9020 |
| MONTEZ, MARY | 8670 MINOAN CT | | | | ELK GROVE | CA | 95624-3442 |
| MONTEZ, RAMON A | 7375 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5927 |
| MONTEZ, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTEZ, SANTIAGO S | 6322 E INDIGO ST | | | | MESA | AZ | 85205-3669 |
| MONTEZUMA MANUFACTURING | 403 S 8TH ST | | | | MONTEZUMA | IA | 55017-1019 |
| MONTEZUMA MFG./COSMA INT'L. | 403 S 8TH ST | | | | MONTEZUMA | IA | 50171-1019 |
| MONTEZUMA MFG./COSMA INT'L. | CONNIE NIEMEYER | 403 S 8TH ST | | | MONTEZUMA | IA | 50171-1019 |
| MONTFILS, LOIS M | 395 SPRING BROOKE DR | | | | BRIGHTON | MI | 48116-2909 |
| MONTFORD JR, HERMAN | 4361 CHANT CT | | | | LIZELLA | GA | 31052-4404 |
| MONTFORD JR, HERMAN | 4361 CHANT COURT | | | | LIZELLA | GA | 31052-4404 |
| MONTFORD MANUFACTURING INC | PO BOX 81039 | | | ANCASTER CANADA ON L9G 4X1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTFORD MFG INC | 1624 CLAYBAR RD | PO BOX 81039 RPO FIDDLERS GREEN CLAYBAR RD | | ANCASTER ON L9G 4X1 CANADA | | | |
| MONTFORD, DORA F | 4361 CHANT CT | | | | LIZELLA | GA | 31052-4404 |
| MONTFORD, JAMES O | 885 EDWIN ST NW | | | | ATLANTA | GA | 30318-4816 |
| MONTFORD, JOHNNY A | 129 CEDARBROOK AVE | | | | S PLAINFIELD | NJ | 07080-4608 |
| MONTFORD, YOLANDA G | 121 HAMLET CT | | | | RIVERDALE | GA | 30274-3604 |
| MONTFORTON, ALFRED L | 3820 N PIPER ST | | | | MUNCIE | IN | 47303-1192 |
| MONTFORTON, RITA B | 3820 N PIPER ST | | | | MUNCIE | IN | 47303-1192 |
| MONTFORTON, SUZANNE M | 4300 BERMUDA AVE | | | | SAULT SAINTE MARIE | MI | 49783-1068 |
| MONTGOMERY ALICE ROSE (348383) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MONTGOMERY AREA UNITED WAY | PO BOX 6135 | | | | MONTGOMERY | AL | 36106-0135 |
| MONTGOMERY AUTOMOTIVE INC | 10780 A-F HANNA STREET | | | | BELTSVILLE | MD | 20705 |
| MONTGOMERY BERNARD D (347063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY BETTY D | MONTGOMERY, BETTY D | | | | | | |
| MONTGOMERY BETTY D | OHIO STATE OF | | | | | | |
| MONTGOMERY BETTY D | MONTGOMERY, BETTY D | ENVIRONMENTAL ENFORCEMENT SECTION 30 EAST BROAD STREET 25TH FLOOR | | | COLUMBUS | OH | 43215 |
| MONTGOMERY BULK II | PO BOX 1069 | | | | COLEMAN | FL | 33521-1069 |
| MONTGOMERY CARTER | 1062 ORAM DR | | | | ADRIAN | MI | 49221-3252 |
| MONTGOMERY CHEVROLET | 5325 PRESTON HWY | | | | LOUISVILLE | KY | 40213-2772 |
| MONTGOMERY CHEVROLET COMPANY | DBA COLUMBIA CHEVROLET | 9750 MONTGOMERY RD | | | MONTGOMERY | OH | 45242-7208 |
| MONTGOMERY CHEVROLET COMPANY | GREGORY JOSEPH | 9750 MONTGOMERY RD | | | MONTGOMERY | OH | 45242-7208 |
| MONTGOMERY CNTY 1ST DIST CRT | ACCT OF G N FLETCHER 99CVF845 | 195 S CLAYTON RD | | | NEW LEBANON | OH | 45345-9601 |
| MONTGOMERY CNTY BUREAU OF SPPR | FAMILY SUPPORT FOR ACCOUNT OF | 14 W 4TH ST STE 530 | DWAYNE M CARR SEA#60056-5 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CNTY BUREAU OF SUPP | ACCT OF SHIRLEY A BREWER | SEA# | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY CNTY BUREAU OF SUPP | ACCT OF TIMOTHY J CUKOVECKI | SEA# | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY CNTY CSEA | ACCT OF MICHAEL NAPPERE | 14 W 14TH ST-RM 530 | | | DAYTON | OH | 28254 |
| MONTGOMERY CNTY CSEA | ACCT OF PAUL T PROTOS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CNTY CSEA | ACCT OF A W TOLLETT | PO BOX 8744 | | | DAYTON | OH | 45401-8744 |
| MONTGOMERY CNTY CSEA | ACCT OF PETER S ZHOU | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CNTY CSEA ACT OF | K M HOLMES | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CNTY ENVIRONMENTAL | ATTN: JIM DAVIS | 4257 DRYDEN RD | | | MORAINE | OH | 45439-1431 |
| MONTGOMERY CNTY SAN ENG DEP OH | ATTN LEGAL OFFICER/ BANKRUPTCY DEPT | 1850 SPAULDING RD | PO BOX 817601 | | DAYTON | OH | 45481-7601 |
| MONTGOMERY CNTY SAN ENG DEPT | 1850 SPAULDING RD | PO BOX 817601 | | | DAYTON | OH | 45481-0001 |
| MONTGOMERY CNTY SAN ENG DEPT | | | | | | | |
| MONTGOMERY CNTY SAN.ENG.DEP OH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1850 SPAULDING RD | PO BOX 817601 | | DAYTON | OH | 45481-7601 |
| MONTGOMERY CNTY WATER SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT | 1850 SPAULDING RD | | | KETTERING | OH | 45432-3732 |
| MONTGOMERY COLLEGE | ACCOUNTS RECEIVABLE | 900 HUNGERFORD DR | | | ROCKVILLE | MD | 20850-1728 |
| MONTGOMERY CONTY BUREAU OF | SUPPORT FAMILY SUPPORT FOR ACC | 14 W 4TH ST STE 530 | OF JOE N TAYLOR BOS# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY | PO BOX 10549 | | | | ROCKVILLE | MD | 20849-0549 |
| MONTGOMERY COUNTY | PO BOX 223 | | | | MONTGOMERY | AL | 36101-0223 |
| MONTGOMERY COUNTY | TAX ASSESSOR | PO BOX 4798 | | | HOUSTON | TX | 77210-4798 |
| MONTGOMERY COUNTY | DIVISION OF TREASURY | 255 ROCKVILLE PIKE STE L15 | | | ROCKVILLE | MD | 20850-4188 |
| MONTGOMERY COUNTY | SANITARY ENGINEERING | 1850 SPAULDING RD | | | DAYTON | OH | 45481-7601 |
| MONTGOMERY COUNTY | #1 CRIMINAL JUSTICE DRIVE | | | | CONROE | TX | 77301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY COUNTY - CSB | ACCT OF RONALD J FURAY | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY AUDITOR | PO BOX 972 | KARL L. KEITH | | | DAYTON | OH | 45401-0972 |
| MONTGOMERY COUNTY AUDITOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 972 | KARL L. KEITH | | DAYTON | OH | 45401-0972 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT CASE#DM81-673 BS55313- | 14 W 4TH ST STE 530 | ACCT OF GREGORY T WARE | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCT OF | 14 W 4TH ST STE 530 | TIMOTHY B LEWIS SEA#64246-8 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT-FAMILY SUPP FOR ACCOUN | 14 W 4TH ST STE 530 | OF EZRA D KNOX SEA#74010-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR ACCOUNT OF ED KNOX | 14 W 4TH ST STE 530 | SEA#73773-7 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF JB | DAVIES CASE# | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | RK THOMAS CASE#50805-2 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | BD MCSHERRY CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | HW ACOSTA CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | CS FROGGE CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | DR GAUDER CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | WW CRAWFORD CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF JR | BLAIR CASE#56901-5 | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF WD | RICHARDSON CASE#54856-2 | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF TL | BROWN CASE#73037-0 | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY C.S,E.A. | ACCT OF CURTIS W EDWARDS, SR. | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF DAVID R CURTIS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF BENNY HILER | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF DAVID T KISTLER | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF ROBERT GIBBS | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCOUNT OF RIDLEY L COPELAND | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCOUNT OF LARRY L COLLINS | 14 W 4TH ST STE 530 | SEA NO | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCOUNT OF MICHAEL REED | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF JAMES N MENEFEE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY COLLECTOR | PO BOX 2 | | | | MONTGOMERY CITY | MO | 63361-0002 |
| MONTGOMERY COUNTY COMMON PLEASCIVIL DIV | 41 NORTH PERRY STREET | ROOM 41 | | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY COMMUNITY COLLEGE | 340 DEKALB PIKE | P O BOX 400 | | | BLUE BELL | PA | 19422-1412 |
| MONTGOMERY COUNTY COURTHOUSE | 1 COURT STREET | | | | MT STERLING | KY | 40353 |
| MONTGOMERY COUNTY CSEA | ACCT OF RONALD CALDWELL | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF HARLOW RUTLEDGE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF MICHAEL REED | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCOUNT OF MICHAEL S BAER | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF DANIEL SCHERACK | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF CHARLES I BLEDSOE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF ARTHUR NEAL COLLINS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA ACT OF | P T PROTOS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF DE | 14 W 4TH ST STE 530 | TAYLOR SEA#54713-0 | | DAYTON | OH | 45402-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY FIRST COURT AREA 1 | 195 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9601 |
| MONTGOMERY COUNTY GOVERNMENT | 1283 SEVEN LOCKS RD | | | | ROCKVILLE | MD | 20854 |
| MONTGOMERY COUNTY JOINT TECHNOLOGY CENTER | 682 WOODFORD DR | | | | MT STERLING | KY | 40353-9504 |
| MONTGOMERY COUNTY MARYLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9415 | | | GAITHERSBURG | MD | 20898-9415 |
| MONTGOMERY COUNTY MARYLAND | PO BOX 9415 | | | | GAITHERSBURG | MD | 20898-9415 |
| MONTGOMERY COUNTY MUD # 47 | PO BOX 4901 | | | | HOUSTON | TX | 77210-4901 |
| MONTGOMERY COUNTY MUD #46 | PO BOX 4901 | | | | HOUSTON | TX | 77210-4901 |
| MONTGOMERY COUNTY MUD #7 | PO BOX 4901 | | | | HOUSTON | TX | 77210-4901 |
| MONTGOMERY COUNTY PUB SCHOOLS | 16651 CRABBS BRANCH WAY | | | | ROCKVILLE | MD | 20855-2201 |
| MONTGOMERY COUNTY REVENUE COMMISSIONER | PO BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 |
| MONTGOMERY COUNTY REVENUE COMMISSIONER | PO BOX 1667 | | | | MONTGOMERY | AL | 36102-1667 |
| MONTGOMERY COUNTY REVENUE DEPT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4779 | | | MONTGOMERY | AL | 36103-4779 |
| MONTGOMERY COUNTY REVENUE DEPT | PO BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF JESSE J MARK II | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF WILLIAM RIEGLE JR | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | FOR ACCT OF J M MYERS | 14 W 14TH ST SUITE 530 | | | DAYTON | OH | 22362 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF BYRON C ALLEN | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF DANIEL T WINFIELD | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF GLENN R REED | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF BRUCE S HOBSON | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF MELVIN F METZLER | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF TERRY MC CRAY | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF BOYD L HARROLD | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF DAVID H LEAHY | 14 W 4TH ST STE 530 | SEA #57802-0 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S. E. A. | ACCT OF JEREMIAH ISRAEL | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF MICHAEL J MALESKO | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF PERRY MC COY JR | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF MURRAY J RAMBO | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JAMES L PARKER | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF LUTHER H CHILDS | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF DEAN E WEGLEY | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF NICHOLAS B HUART | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF HENRY G SONORA SR | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF BENJAMIN THOMPSON | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JERRY HAWKINS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF ROBERT E JOHNSON | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF CHARLES I BLEDSOE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF ALBERT P WILLIAMS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF WARREN D KENDRICKS | 14 W 4TH ST STE 530 | SEA #79351-3 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF TIMOTHY J MERCER | 14 W 4TH ST STE 530 | SEA #79244-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JAMES A BRUNER | 14 W 4TH ST STE 530 | SEA #50-82648-0 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF HARRY L BOURNE | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF TIMOTHY S ANDERSON | 14 W 4TH ST STE 530 | SEA #82107-6 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF MARION W SPENCER | SEA # | 25 W FOURTH ST ROOM 530 | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF WILLAIM W CRAWFORD | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF ALPHONSO T. SPENCE | 14 W 4TH ST STE 530 | SEA NO. | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF DONALD HALLAHAN | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF ROBERT L LANDIS JR | SEA #76555-8 | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF GEORGE R WHITTAKER | 14 W 4TH ST STE 530 | SEA #77865-5 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF PAUL A GINTER | 14 W 4TH ST STE 530 | SEA #50-78752-9 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF ROBERT SIMS | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF SUSAN L STROUTH | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JOHN J STEVENS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF RALPH E FORGY | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF TERRY TAMASKA | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF DAVID R GRUBE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF PAUL D BRYAN | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JOHN W HAMES | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JERRY M HOUSE | 14 W 4TH ST STE 530 | SEA# 63823-8 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF STEVEN B JOLLY | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF DANNY SHEPARD | 14 W 4TH ST STE 530 | SEA#62784-7 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF MICHAEL N OGLETREE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF KENNETH E SMITH | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SANITARY ENGINEERING | | 1850 SPAULDING RD | | | | OH | 45432 |
| MONTGOMERY COUNTY SANITARY ENGINEERING | 1850 SPAULDING RD | | | | DAYTON | OH | 45432-3732 |
| MONTGOMERY COUNTY SANITARY ENGINEERING DEPARTMENT | NORFLEET, BROWN & PETKEWICZ, INC. | 228 BYERS RD STE 301 | | | MIAMISBURG | OH | 45342-3675 |
| MONTGOMERY COUNTY SEA | FOR ACCOUNT OF GE CONLEY | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF CHARLES H COWAN JR | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCOUNT OF ROBERT M JORDAN | 14 W 4TH ST STE 530 | SEA NO 80127-8 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF RICHARD D DIETZ | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF DAW HUNTER | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF JAMES F PARKER | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF THOMAS A IOANES | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF BRIAN SINGLETON | SEA # W FOURTH STREET | , ROOM 530 | | DAYTON | OH | 27178 |
| MONTGOMERY COUNTY SEA | ACCT OF TIMOTHY K O'RYAN | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF FREDERICK KNOLL | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF DAVIS CONNER JR | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF RENEE PULLANO | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF DAVID M PERRY | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF ROBERT DILS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF LAWRENCE B CURRY | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF DAVID A PETERS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF JOSEPH CAMPIGOTTO | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SELF INSURED PROGRAM (MCSIP) | C/O GALLAHER BASSETT SERVICES INC | PO BOX 1647 | | | ROCKVILLE | MD | 20849 |
| MONTGOMERY COUNTY SERVICE DEPOT | | 2712 SPRINGBORO RD | | | | OH | 45439 |
| MONTGOMERY COUNTY SHERIFF | | 1 CRIMINAL JUSTICE DR STE 2 | | | | TX | 77301 |
| MONTGOMERY COUNTY SUPPORT | ACCT OF JAMES R BILLINGHAM | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SUPPORT | ACCOUNT OF RICHARD E LEE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | 14 W 4TH ST STE 530 | RICHARD D DIETZ SEA#72708-4 | | DAYTON | OH | 45402-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 |
| MONTGOMERY COUNTY TAX COLLECTOR | DIVISION OF REVENUE | PO BOX 6210 | | | ROCKVILLE | MD | 20849 |
| MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 614 | | | | TROY | NC | 27371-0614 |
| MONTGOMERY COUNTY TREASURER | PO BOX 6040 | | | | CHRISTIANSBURG | VA | 24068-6040 |
| MONTGOMERY COUNTY TREASURER | | | | | INDEPENDENCE | KS | 67301 |
| MONTGOMERY COUNTY TREASURER | 451 W 3RD ST | | | | DAYTON | OH | 45422-0001 |
| MONTGOMERY COUNTY TRUSTEE | PO BOX 1005 | | | | CLARKSVILLE | TN | 37041-1005 |
| MONTGOMERY COUNTY UNITED WAY | PO BOX 8965 | | | | THE WOODLANDS | TX | 77387-8965 |
| MONTGOMERY COUNTY WASTEWATER | ATTN: JIM DAVIS | 4257 DRYDEN RD | | | MORAINE | OH | 45439-1471 |
| MONTGOMERY COUNTY, ALABAMA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1667 | TAX COLLECTOR | | MONTGOMERY | AL | 36102-1667 |
| MONTGOMERY COUNTY, ALABAMA | PO BOX 1667 | TAX COLLECTOR | | | MONTGOMERY | AL | 36102-1667 |
| MONTGOMERY COUNTY, OHIO | 451 W 3RD ST | HUGH QUILL TREASURER | | | DAYTON | OH | 45422-0001 |
| MONTGOMERY COUNTY, OHIO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 451 W 3RD ST | HUGH QUILL TREASURER | | DAYTON | OH | 45422-0001 |
| MONTGOMERY CRAWFORD | | | | | | | |
| MONTGOMERY CTY BUREAU OF SUPPO | FOR ACCOUNT OF RA FOREMAN | 14 W 4TH ST STE 530 | SEA#75121-8 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY C.S.E.A. | ACCT OF THOMAS W HOLMES | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY COMMON PLEAS | ACCOUNT OF GARY E WRIGHT | 14 W 4TH ST STE 530 | SEA#75207-3 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY CSEA | ACCT OF ROBERT W SNODGRASS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY CSEA | ACCT OF THOMAS C RAYBURG | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY CSEA ACT OF J C | ONLEY JR CASE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY DOM REL SECTION | ACCT OF CARL D SCHAFFER | 1 MONTGOMERY PLZ STE 102 | | | NORRISTOWN | PA | 19401-4820 |
| MONTGOMERY CTY DOMESTIC REL | ACCT OF MURRY D KORNFEIND | 1 MONTGOMERY PLZ STE 102 | | | NORRISTOWN | PA | 19401-4820 |
| MONTGOMERY CTY FRIEND OF COURT | REIBOLD BLDG 5TH FL-FOR ACCT | R BLACKBURN CASE# | 14 W FOURTH | | DAYTON | OH | 45402 |
| MONTGOMERY CTY FRIEND OF COURT | REIBOLD BLDG 5TH FL-FOR ACCT O | J W EVANS CASE#27746-2 | 14 W FOURTH | | DAYTON | OH | 45402 |
| MONTGOMERY CTY FRIEND OF COURT | REIBOLD BLDG 5TH FL-FOR ACCT O | B J ISAAC SEA#64703-0 | 14 W FOURTH | | DAYTON | OH | 45402 |
| MONTGOMERY CTY SEA | ACCT OF MANNY MURPHY | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUP ENF AGENCY | FOR ACCT OF M. G. TSOCARIS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUP ENF AGENCY | ACCT OF WAYNE E SCHUH | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPORT ENFORCE | ACCT OF JIMMY LEWIS JONES | 14 W FOURTH STREET | | | DAYTON | OH | 45402 |
| MONTGOMERY CTY SUPP ENF AGENCY | ACCT OF JAMES R KRUSE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT | ENFORCEMENT AGENCY FOR ACCOUNT | 14 W 4TH ST STE 530 | OF LB CALDWELL SEA#52862-3 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | ACCOUNT OF DANIEL W CARBAUGH | 14 W 4TH ST STE 530 | SEA NO | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF J WINGARD | 14 W 4TH ST STE 530 | SEA#50213-7 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF C W FOGT | 14 W 4TH ST STE 530 | SEA#59770-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF W D GAMBRELL | 14 W 4TH ST STE 530 | SEA#31181-6 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF M JACKSON | 14 W 4TH ST STE 530 | SEA#52033-9 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF C A JAMES | 14 W 4TH ST STE 530 | SEA#69074-0 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF D M PERRY | 14 W 4TH ST STE 530 | SEA#58829-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT ENFORCE | ACCT OF R THOMAS KLINE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT ENFORCEMENT AGENCY FOR ACCOUNT OF | 14 W 4TH ST STE 530 | ROBERT L ZIMMER CASE# | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT ENFORCEMENT AGENCY FOR ACCOUNT OF PE | 14 W 4TH ST STE 530 | TALLEY SEA#75103-6 | | | DAYTON | OH | 45402-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY | SOLID WASTE DIST.   DOUGLAS TROUT, ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 |
| MONTGOMERY DAQUETHA M | 4945 CAMBORNE CIR | | | | MURFREESBORO | TN | 37129-8645 |
| MONTGOMERY DEAN | 14409 WILDEN DR | | | | URBANDALE | IA | 50323-2056 |
| MONTGOMERY EDWARD J (439340) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY ELEVATOR CO | ONE MONTOGEREY CT | | | | MOLINE | IL | 61266 |
| MONTGOMERY ERIC W | 520 N KINGSBURY ST | UNIT 4003 | | | CHICAGO | IL | 60654-8779 |
| MONTGOMERY FELICIA JOYCE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| MONTGOMERY FLORENCE A (312853) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MONTGOMERY FRANK | MONTGOMERY, FRANK | 680 WATERLOO STREET P. O. BOX 2520 | | LONDON ON N6A 3V8 CANADA | | | |
| MONTGOMERY FRANK | MONTGOMERY, FRANK | SISKIND CROMARTY IVEY & DOWLER LLP | 680 WATERLOO STREET P. O. BOX 2520 | LONDON ON N6A 3V8 CANADA | | | |
| MONTGOMERY G BURGE | 4757 CORDELL DR | | | | DAYTON | OH | 45439 |
| MONTGOMERY GARLAND | 1906 MALLOW RD | | | | ALLEGHANY | VA | 24426-2421 |
| MONTGOMERY HOWARD | 213 RIVER BLUFF DR | | | | ORMOND BEACH | FL | 32174-3870 |
| MONTGOMERY I I I, CICERO | 16844 ROBSON ST | | | | DETROIT | MI | 48235-4047 |
| MONTGOMERY III, CICERO | 16844 ROBSON ST | | | | DETROIT | MI | 48235-4047 |
| MONTGOMERY III, ROBERT D | 4104 GOLDENROD CT | | | | DAYTON | OH | 45416-1810 |
| MONTGOMERY JAMES C (492082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTGOMERY JEFF | MONTGOMERY, JEFF | 476 COUNTRY CLUB | | | STANSBURY PARK | UT | 84074 |
| MONTGOMERY JOHN (456872) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| MONTGOMERY JR, CHARLES B | 6001 MARJA ST | | | | FLINT | MI | 48505-5805 |
| MONTGOMERY JR, CLAYTON | 2711 COOLEY DR | | | | LANSING | MI | 48911-1667 |
| MONTGOMERY JR, CLAYTON | 2711 COOLEY DRIVE | | | | LANSING | MI | 48911-1667 |
| MONTGOMERY JR, CLINTON | 1518 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| MONTGOMERY JR, G P | 20070 VILLAGE DR | | | | BEVERLY HILLS | MI | 48025-2852 |
| MONTGOMERY JR, G PAUL | 20070 VILLAGE DR | | | | BEVERLY HILLS | MI | 48025-2852 |
| MONTGOMERY JR, GEORGE W | 799 W MARTIN ST | | | | E PALESTINE | OH | 44413-1645 |
| MONTGOMERY JR, JESSE | 5247 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1129 |
| MONTGOMERY JR, JOHN F | 4264 OAK TERRACE CIR | | | | PORT CHARLOTTE | FL | 33953-5926 |
| MONTGOMERY JR, KELLY | 2604 ROCKHILL RD | | | | MCKINNEY | TX | 75070-3722 |
| MONTGOMERY JR, RUBERT | 846 COUNTY RD 249 | | | | MOULTON | AL | 35650-9338 |
| MONTGOMERY JR, THOMAS E | 18970 ARCHDALE ST | | | | DETROIT | MI | 48235-3267 |
| MONTGOMERY JR, THOMAS W | 11071 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| MONTGOMERY JR, WILLIAM | 7319 PARKWAY CT | | | | CANTON | MI | 48187-1513 |
| MONTGOMERY JR, WILLIAM | 1101 SATINWOOD DRIVE | | | | JEFFERSON CTY | MO | 65109-6012 |
| MONTGOMERY KEY | 1924 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| MONTGOMERY LARRY (459212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY LISA | MONTGOMERY, LISA | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| MONTGOMERY MALL EXXON | 10201 WESTLAKE DR | | | | BETHESDA | MD | 20817-6401 |
| MONTGOMERY MCCAJAH T (406770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY MORGAN | 14341 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| MONTGOMERY NAPOLEON (507568) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MONTGOMERY NORA | 1901 CHARM WAY | | | | SACRAMENTO | CA | 95835-1921 |
| MONTGOMERY ORTHOPAED | 9000 N MAIN ST | | | | DAYTON | OH | 45415-1168 |
| MONTGOMERY OTIS | 115 CRANE ST | | | | DEPEW | NY | 14043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY PAUL L | 1376 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| MONTGOMERY PIERCE | PO BOX 304 | | | | LENNON | MI | 48449-0304 |
| MONTGOMERY RADIATOR CO, INC. | 225 GUNN RD | | | | MONTGOMERY | AL | 36117-2003 |
| MONTGOMERY RICHARD | 204 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1940 |
| MONTGOMERY ROBERT (ESTATE OF) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MONTGOMERY ROBERT F (302422) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MONTGOMERY ROBIN | MONTGOMERY, ROBIN | 3835 WARREN CHAPEL RD | | | MARIETTA | OH | 45750 |
| MONTGOMERY RON | 3140 DAVISON RD | | | | LAPEER | MI | 48446-2901 |
| MONTGOMERY SCOTT | 999 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1645 |
| MONTGOMERY SERVICE CENTER | 2234 E SOUTH BLVD | | | | MONTGOMERY | AL | 36116-2485 |
| MONTGOMERY SHAMBLEAU | 3604 MONROE ST | | | | DEARBORN | MI | 48124-4605 |
| MONTGOMERY SHIRLEY | 3120 PRINCE ST | | | | CONWAY | AR | 72034-3449 |
| MONTGOMERY STEVE | MONTGOMERY, STEVE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| MONTGOMERY TANKS LINES INC | 5560 RIVARD ST | | | | DETROIT | MI | 48211-2535 |
| MONTGOMERY THERESA | MONTGOMERY, THERESA | 5417 ASH AVE | | | RAYTOWN | MO | 64133-2813 |
| MONTGOMERY THOMAS O (360629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY TIM | 231 SYDNEY RD | | | | HOLLAND | PA | 18966-2894 |
| MONTGOMERY TOM | DBA ACCELERATED SERVICES LLC | PO BOX 5067 | | | ENGLEWOOD | CO | 80155-5067 |
| MONTGOMERY VIDA | MONTGOMERY, VIDA | TRAVELER'S INSURANCE | P.O. BOX 3022 | | FALL RIVERS | MA | 02722 |
| MONTGOMERY W H (472122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY WARD & CO | ACCT OF WILLIA L ROBINSON | | | | | | |
| MONTGOMERY WARD & CO | ACCT OF SUZANNE BOONE | | | | | | |
| MONTGOMERY WARD & CO INC | ACCT OF CURTIS PUGH | | | | | | |
| MONTGOMERY WARD CREDIT | ACCT OF ROBERT A ELLIS | 35925 FORD RD | | | WESTLAND | MI | 48185-2204 |
| MONTGOMERY WATER WORKS | | 2501 JACKSON FERRY RD | | | | AL | 36104 |
| MONTGOMERY WATSON AMERICAS INC | 250 N MADISON AVE | | | | PASADENA | CA | 91101-1639 |
| MONTGOMERY WHITE | 1334 N DYE RD | | | | FLINT | MI | 48532-2215 |
| MONTGOMERY WILLIAM B (303872) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MONTGOMERY, ALBERT R | 175 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8747 |
| MONTGOMERY, ALECIA L | 315 BROADWAY ST APT 1 | | | | TROTWOOD | OH | 45426 |
| MONTGOMERY, ALICE ROSE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MONTGOMERY, ANDRE J | 4804 AMSLER RD | | | | ELLENWOOD | GA | 30294-2020 |
| MONTGOMERY, ANGELA R | 3945 OLDE CLOISTER CV | | | | CUMMING | GA | 30040-0411 |
| MONTGOMERY, ANN C. | 323 S DAVIS ST | | | | GIRARD | OH | 44420-3348 |
| MONTGOMERY, ANTHONY | 114 SHORT ST | | | | BROOKHAVEN | MS | 39601-3112 |
| MONTGOMERY, ARMELIA | 12600 VANZILLE LN | | | | ATHENS | AL | 35611-6229 |
| MONTGOMERY, ARMISTICE | 403 COLUMBIA AVE | | | | WEST PORTSMOUTH | OH | 45663-6201 |
| MONTGOMERY, ARTHUR C | 8300 E MCDOWELL RD UNIT 3004 | | | | SCOTTSDALE | AZ | 85257-3970 |
| MONTGOMERY, BARBARA | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MONTGOMERY, BARBARA C | 28229 C.R. #33 LOT42W | | | | LEESBURG | FL | 34748 |
| MONTGOMERY, BARBARA G | 3247 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4870 |
| MONTGOMERY, BARBARA J | 4059 SUGAR PALM TER | | | | OVIEDO | FL | 32765-6940 |
| MONTGOMERY, BARBARA L | 2929 N CTY H | | | | JANESVILLE | WI | 53548 |
| MONTGOMERY, BARTON L | 3949 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8420 |
| MONTGOMERY, BENEDICT C | 9602 ABINGTON AVE | | | | DETROIT | MI | 48227-1080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY, BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MONTGOMERY, BERNADINE M | 102 PALMORA BLVD | | | | LEESBURG | FL | 34748-6859 |
| MONTGOMERY, BERNARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, BETTIE | PO BOX 5265 | | | | SAGINAW | MI | 48603-0265 |
| MONTGOMERY, BETTY J | 2520 SW WINTEROAK CIR | | | | LEES SUMMIT | MO | 64081-2578 |
| MONTGOMERY, BETTY J | 1343 N EDMONDSON AVE APT 210D | | | | INDIANAPOLIS | IN | 46219-3564 |
| MONTGOMERY, BETTY J | 2520 SOUTHWEST WINTEROAK CIR | | | | LEES SUMMIT | MO | 64081-2578 |
| MONTGOMERY, BETTY L | PO BOX 15065 | | | | LAS VEGAS | NV | 89114-5065 |
| MONTGOMERY, BILLY D | 354 ESCOBAR ST | | | | FREMONT | CA | 94539-5713 |
| MONTGOMERY, BOBBIE | 3629 LYNN ST. | | | | FLINT | MI | 48503-4588 |
| MONTGOMERY, BOBBIE | 3629 LYNN ST | | | | FLINT | MI | 48503-4588 |
| MONTGOMERY, BONITA M | 28516 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2400 |
| MONTGOMERY, BONNIE L | 9651 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8747 |
| MONTGOMERY, BONNIE L | 9651 ST RT 224 | | | | DEERFIELD | OH | 44411-8747 |
| MONTGOMERY, BRENDA J | 24200 CATHEDRAL APT 255 | THE COVENTRY APARTMENT | | | REDFORD | MI | 48239 |
| MONTGOMERY, C S | 509 ODELL ST | | | | CLEBURNE | TX | 76033-7311 |
| MONTGOMERY, C SUE | 509 ODELL ST | | | | CLEBURNE | TX | 76033-7311 |
| MONTGOMERY, CALLIE | 100 S JEFFERSON AVE STE 102 | GUARD SERVS. OF SAGINAW CNTY | | | SAGINAW | MI | 48607-1274 |
| MONTGOMERY, CALVIN | 87 LEPPO LN | | | | MANSFIELD | OH | 44907 |
| MONTGOMERY, CARLTA L | 5473 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1105 |
| MONTGOMERY, CAROL S | 1715 E LONG ST | | | | COLUMBUS | OH | 43203-2045 |
| MONTGOMERY, CARROL M | 1826 SHEPHERD RD | | | | ANDERSON | IN | 46012-9675 |
| MONTGOMERY, CEIL | 1118 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6124 |
| MONTGOMERY, CHARLES B | 3602 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| MONTGOMERY, CHARLES C | 11118 N 200 W | | | | ALEXANDRIA | IN | 46001-8501 |
| MONTGOMERY, CHARLES P | 7410 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| MONTGOMERY, CHARLES P | PO BOX 44 | | | | HORNERSVILLE | MO | 63855-0044 |
| MONTGOMERY, CHARLES R | 88 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| MONTGOMERY, CHERYL L | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| MONTGOMERY, CHRISTINE L | 685 BRENTWOOD DR | | | | WARREN | OH | 44484 |
| MONTGOMERY, CHRISTINE L | 685 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1902 |
| MONTGOMERY, CHRISTOPHER J | 4227 WYOMING ST | | | | KANSAS CITY | MO | 64111-4118 |
| MONTGOMERY, CHRISTOPHER JOHN | 4227 WYOMING ST | | | | KANSAS CITY | MO | 64111-4118 |
| MONTGOMERY, CLARA L | 1651 6TH ST | | | | BELOIT | WI | 53511-3475 |
| MONTGOMERY, CLAUD B | 2111 APALACHEE RD | | | | MADISON | GA | 30650-2808 |
| MONTGOMERY, CLAUDIA S | 3159 NEW HAMPSHIRE DR | | | | LOWER BURRELL | PA | 15068-3547 |
| MONTGOMERY, CLEON | 2045 COURTLAND AVE | | | | NORWOOD | OH | 45212-3009 |
| MONTGOMERY, CLYDE D | 6701 BITTEROOT LN | | | | BERKELEY | MO | 63134-1405 |
| MONTGOMERY, CURTIS W | 9687 S MERRION AVE | | | | CHICAGO | IL | 60617-4835 |
| MONTGOMERY, CYNTHIA L | 499 SPRINGRIDGE RD LOT A26 | | | | CLINTON | MS | 39056 |
| MONTGOMERY, D L | 207 VALE ST | | | | HOT SPRINGS | AR | 71901-8134 |
| MONTGOMERY, DANIEL K | 1635 COUNTY ROAD 4781 | | | | BOYD | TX | 76023-5434 |
| MONTGOMERY, DANIEL KELLY | 1635 COUNTY ROAD 4781 | | | | BOYD | TX | 76023-5434 |
| MONTGOMERY, DANIELLE O | 12671 FORESTEDGE DRIVE | | | | SAINT LOUIS | MO | 63138-2712 |
| MONTGOMERY, DANNY | 119 WENLOCK PL | | | | ROCKTON | IL | 61072-3301 |
| MONTGOMERY, DANNY B | 33 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7248 |
| MONTGOMERY, DANNY D | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177-2113 |
| MONTGOMERY, DAQUETHA M | 4945 CAMBORNE CIR | | | | MURFREESBORO | TN | 37129-8645 |
| MONTGOMERY, DARIAN P | APT F | 5470 SHADOW GLEN COURT | | | HILLIARD | OH | 43026-4374 |
| MONTGOMERY, DARIAN PAUL | APT F | 5470 SHADOW GLEN COURT | | | HILLIARD | OH | 43026-4374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, DARLINE I | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| MONTGOMERY, DARLINE I. | 5410 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| MONTGOMERY, DARRICK P | 684 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MONTGOMERY, DARRICK PHILLIP | 684 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MONTGOMERY, DAVID A | 9057 95TH AVE | | | | EVART | MI | 49631-8319 |
| MONTGOMERY, DAVID H | 16161 POMONA DR | | | | REDFORD | MI | 48240-2445 |
| MONTGOMERY, DAVID J | 3487 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| MONTGOMERY, DAVID J | 197 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| MONTGOMERY, DAVID L | 11 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| MONTGOMERY, DAVID L | 11512 PINEWOOD | | | | UTICA | MI | 48317-5971 |
| MONTGOMERY, DAVID L | 2604 WILPAR DR | | | | GREENSBORO | NC | 27406-9493 |
| MONTGOMERY, DAVID LEE | 11512 PINEWOOD | | | | UTICA | MI | 48317-5971 |
| MONTGOMERY, DAVID R | 2427 CHATA DR | | | | W BLOOMFIELD | MI | 48324-1727 |
| MONTGOMERY, DEBORAH E | 421 PARIS SE | | | | GRAND RAPIDS | MI | 49503-5401 |
| MONTGOMERY, DEBORAH E | 421 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5401 |
| MONTGOMERY, DEBORAH O | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| MONTGOMERY, DELBERT L | 1306 MINUTEMAN DR | | | | PLATTSBURG | MO | 64477-9442 |
| MONTGOMERY, DENISE | 3109 DAYTONA DRIVE | | | | ARLINGTON | TX | 76014-2540 |
| MONTGOMERY, DENNIS M | 2948 N LAKE ANGELUS RD W | | | | WATERFORD | MI | 48329-2539 |
| MONTGOMERY, DIANA W | 2509 E 100 S | | | | HARTFORD CITY | IN | 47348-9059 |
| MONTGOMERY, DOLLY   OPAL | 4030 HARVEST MEADOW | | | | ST. PETERS | MO | 63376-7313 |
| MONTGOMERY, DOLLY O | 4030 HARVEST MEADOW DR | | | | SAINT PETERS | MO | 63376-7313 |
| MONTGOMERY, DONALD E | APT 109 | 34675 STACY STREET | | | WESTLAND | MI | 48185-3050 |
| MONTGOMERY, DONALD R | 600 WEST WALTON BLVD | | | | PONTIAC | MI | 48340 |
| MONTGOMERY, DONALD R | 3514 BEAVER CT | | | | INDIANAPOLIS | IN | 46235-2205 |
| MONTGOMERY, DONNIE E | 43189 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7312 |
| MONTGOMERY, DOROTHY | 600 WEST WALTON BLVD | APT 301 | | | PONTIAC | MI | 48340 |
| MONTGOMERY, DOROTHY J | 2500 PORMBERRY DRIVE | APT 16 | | | MONTGOMERY | AL | 36106 |
| MONTGOMERY, DOROTHY J | 2500 PROMBERRY DR APT 16 | | | | MONTGOMERY | AL | 36106-3187 |
| MONTGOMERY, DOUGLAS A | 49 QUEENS DR | | | | WEST SENECA | NY | 14224-3226 |
| MONTGOMERY, DOUGLAS W | 17132 VILLAGE DR | | | | REDFORD | MI | 48240-1692 |
| MONTGOMERY, DOYLE | 8585 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| MONTGOMERY, EARL H | 1079 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| MONTGOMERY, EARL R | 2226 VERNOR RD | | | | LAPEER | MI | 48446-8373 |
| MONTGOMERY, EDWARD | 13 WINDERMERE PL | | | | SAINT LOUIS | MO | 63112-3214 |
| MONTGOMERY, EDWARD A | 532 WAYNE ST | | | | SANDUSKY | OH | 44870-2720 |
| MONTGOMERY, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, ELINOR | 310 SUNSET ST 14606 | | | | ROCHESTER | NY | 14606 |
| MONTGOMERY, ELLEN D | 27 MINTY DR | | | | DAYTON | OH | 45415-3010 |
| MONTGOMERY, EMMA B | 1013 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2615 |
| MONTGOMERY, EMMA L | 109 HILL STREET | | | | BUFFALO | NY | 14214-2222 |
| MONTGOMERY, EMMANUEL | 4117 KENSINGTON AVE | | | | DETROIT | MI | 48224-2727 |
| MONTGOMERY, EMMETT J | 3650 DEMOONEY RD | | | | COLLEGE PARK | GA | 30349-1140 |
| MONTGOMERY, EMORY A | 3318 RIDGEMILL CIR | | | | DACULA | GA | 30019-3226 |
| MONTGOMERY, ERIC T | 76 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| MONTGOMERY, ERIC W | 520 N KINGSBURY ST | UNIT 4003 | | | CHICAGO | IL | 60654-8779 |
| MONTGOMERY, ERVIN J | PO BOX 742 | | | | LAFAYETTE | OR | 97127-0742 |
| MONTGOMERY, EUGENE B | 14363 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9360 |
| MONTGOMERY, EVELYN F | 1100 MAIN ST | | | | ELWOOD | IN | 46036-1962 |
| MONTGOMERY, EVELYN F | 1100 MAIN STREET | | | | ELWOOD | IN | 46036-1962 |
| MONTGOMERY, EVERETT L | 214 W HARRIMAN AVE | | | | BARGERSVILLE | IN | 46106-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, FELICIA JOYCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MONTGOMERY, FLORENCE A | 15000 APPOLINE ST | | | | DETROIT | MI | 48227-4042 |
| MONTGOMERY, FLOYD T | 5003 CENTRAL AVE | | | | ANDERSON | IN | 46013-4840 |
| MONTGOMERY, FRANK | SISKIND CROMARTY IVEY & DOWLER LLP | 680 WATERLOO STREET P. O. BOX 2520 | | LONDON ON N6A 3V8 CANADA | | | |
| MONTGOMERY, FRANK A | 3959 PFILE DR | | | | ROOTSTOWN | OH | 44272-9609 |
| MONTGOMERY, FRANK J | 776 N 54TH ST | | | | EAST SAINT LOUIS | IL | 62203-1017 |
| MONTGOMERY, FRANKLIN D | 61 GARDEN LN | | | | NEWARK | DE | 19702-2601 |
| MONTGOMERY, GAIL W | 2513 WESTCLIFFE DR | | | | BURNSVILLE | MN | 55306-6906 |
| MONTGOMERY, GARY R | 105 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1225 |
| MONTGOMERY, GARY T | 3739 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| MONTGOMERY, GEORGE B | 87 PLEASANT ST | | | | SPARTA | MI | 49345-1230 |
| MONTGOMERY, GEORGE G | 14161 BANGOR DR | | | | STERLING HTS | MI | 48313-5405 |
| MONTGOMERY, GEORGE W | G1353 E CHARLES AVE | | | | FLINT | MI | 48505 |
| MONTGOMERY, GEORGIA M | 2090 CONERLY RD | | | | MCCOMB | MS | 39648-9751 |
| MONTGOMERY, GEORGIA M | 2090 CONERLY DR. | | | | MC COMB | MS | 39648-9751 |
| MONTGOMERY, GEORGIANN G | 524 BLENHEIM DRIVE | | | | ROCKFORD | IL | 61108-2014 |
| MONTGOMERY, GERALD | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 |
| MONTGOMERY, GERALD R | 4626 LASER RD | | | | SHELBY | OH | 44875-9318 |
| MONTGOMERY, GERALD W | 4850 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9429 |
| MONTGOMERY, GERALDINE L | 2203 CENTER AVE | | | | JANESVILLE | WI | 53546-9013 |
| MONTGOMERY, GERALDINE M | 9605 N 1ST ST | | | | PHOENIX | AZ | 85020-2001 |
| MONTGOMERY, GLADYS C | 315 MEADOWGROVE DR | | | | ENGLEWOOD | OH | 45322-1612 |
| MONTGOMERY, GREGORY D | 3945 OLDE CLOISTER CV | | | | CUMMING | GA | 30040-0411 |
| MONTGOMERY, GREGORY L | 1820 DOWNS RD | | | | WEST MONROE | LA | 71292-2394 |
| MONTGOMERY, GROVERT H | 708 LINWOOD AVE | | | | BUFFALO | NY | 14209-1210 |
| MONTGOMERY, HAROLD L | 6149 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| MONTGOMERY, HAROLD W | PO BOX 68 | | | | STRAFFORD | MO | 65757 |
| MONTGOMERY, HARRIET A | 3906 STRATFORD AVE | | | | LANSING | MI | 48911-2235 |
| MONTGOMERY, HARTSEL L | 2900 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| MONTGOMERY, HARVEY M | 301 ERIE ST | | | | GALION | OH | 44833-1208 |
| MONTGOMERY, HAZEL V | 4423 S XENIA DR | | | | ENON | OH | 45323 |
| MONTGOMERY, HERBERT C | 508 PIXLEY LN | | | | NOBLESVILLE | IN | 46062-9737 |
| MONTGOMERY, HERMAN B | 1608 LANGLEY DR | | | | LONGS | SC | 29568-5719 |
| MONTGOMERY, HILDA B | 25 W 9TH ST | P.O. BOX 517 | | | LAPEL | IN | 46051-0517 |
| MONTGOMERY, HILDA B | PO BOX 517 | 25 W 9TH ST | | | LAPEL | IN | 46051-0517 |
| MONTGOMERY, HUBERT R | 108 SANDHURST DR | | | | DAYTON | OH | 45405-2410 |
| MONTGOMERY, HUGH C | 1172 DOVE TALE CT | | | | VIRGINIA BEACH | VA | 23464 |
| MONTGOMERY, HUNTER A | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| MONTGOMERY, ILKA J | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601-2541 |
| MONTGOMERY, IRIS V | 2619 2ND ST | | | | WESTLAND | MI | 48186-5456 |
| MONTGOMERY, IRIS V | 2619 SECOND STREET | | | | WESTLAND | MI | 48186-5456 |
| MONTGOMERY, IVAN C | 160 CANVASBACK DR SE | | | | WARREN | OH | 44484-2472 |
| MONTGOMERY, J O | 14524 S 135TH AVE | | | | LOCKPORT | IL | 60441-2319 |
| MONTGOMERY, J R | 945 HANBURY CT | | | | CHESAPEAKE | VA | 23322-6618 |
| MONTGOMERY, JACK | 2200 FELDMAN AVE | | | | NORWOOD | OH | 45212-1519 |
| MONTGOMERY, JACK C | 510 COUNTY ROAD 1117 | | | | CULLMAN | AL | 35057-5414 |
| MONTGOMERY, JACK E | 730 NILE DR | | | | ALPHARETTA | GA | 30022-5443 |
| MONTGOMERY, JACK R | 292 SYCAMORE DR | | | | BRONSTON | KY | 42518-9676 |
| MONTGOMERY, JACKIE H | 115 BAR HARBOR BLVD | | | | MEDINA | OH | 44256-7876 |
| MONTGOMERY, JAMES A | 88 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| MONTGOMERY, JAMES A | 4030 HARVEST MEADOW DR | | | | SAINT PETERS | MO | 63376-7313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, JAMES A | 7787 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| MONTGOMERY, JAMES H | 231 SYDNEY ROAD | | | | SOUTHAMPTON | PA | 18966-2894 |
| MONTGOMERY, JAMES H | 231 SYDNEY RD | | | | HOLLAND | PA | 18966-2894 |
| MONTGOMERY, JAMES L | 1760 COUNTY ROAD 33 | | | | KILLEN | AL | 35645-7726 |
| MONTGOMERY, JAMES LAWRENCE | 1760 COUNTY ROAD 33 | | | | KILLEN | AL | 35645-7726 |
| MONTGOMERY, JAMES M | 35700 RIDGE RD | | | | RICHMOND | MI | 48062-1824 |
| MONTGOMERY, JAMES N | 2929 N COUNTY H | | | | JANESVILLE | WI | 53548 |
| MONTGOMERY, JAMES R | 8141 COOLEY RD | | | | RAVENNA | OH | 44266-9760 |
| MONTGOMERY, JAMES T | 1402 WEST GENESEE STREET | | | | FLINT | MI | 48504-2512 |
| MONTGOMERY, JAMES V | 10616 LINWOOD BLVD | | | | INDEPENDENCE | MO | 64052-2659 |
| MONTGOMERY, JANICE | 3501 MINA TER | | | | LOUISVILLE | KY | 40220-2301 |
| MONTGOMERY, JARRY L | 979 COUNTY RD 457 | | | | FLORENCE | AL | 35633 |
| MONTGOMERY, JASMINE | 2429 HIGHWAY 84 | | | | MANSFIELD | LA | 71052-4613 |
| MONTGOMERY, JASON T. | 4365 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9228 |
| MONTGOMERY, JEANNE L | 1977 STRUBLE RD | | | | CINCINNATI | OH | 45231-1945 |
| MONTGOMERY, JEFF | 476 COUNTRY CLB | | | | STANSBURY PARK | UT | 84074-9665 |
| MONTGOMERY, JEFFERY D | 517 SPRINGVIEW ST SW | | | | DECATUR | AL | 35601-7347 |
| MONTGOMERY, JEFFERY D | 1007 MAPLE VILLAGE COURT | | | | PELL CITY | AL | 35128-7491 |
| MONTGOMERY, JEFFREY A | 1080 TRUXELL DR | | | | MANSFIELD | OH | 44906-1529 |
| MONTGOMERY, JENNIFER E | 927 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| MONTGOMERY, JENNIFER E | 3381 CLOVERTREE LN APT 4 | | | | FLINT | MI | 48532-4716 |
| MONTGOMERY, JENNIFER L | 677 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1643 |
| MONTGOMERY, JENNIFER LYNN | 677 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1643 |
| MONTGOMERY, JEREMY P | 605 N MADISON ST | | | | LAPEER | MI | 48446-2033 |
| MONTGOMERY, JEREMY PAUL | 605 N MADISON ST | | | | LAPEER | MI | 48446-2033 |
| MONTGOMERY, JERROLD K | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268-1855 |
| MONTGOMERY, JERROLD KEITH | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268-1855 |
| MONTGOMERY, JERRY | 230 BRUNSWICK DR APT D | | | | ELYRIA | OH | 44035-4634 |
| MONTGOMERY, JERYL E | PO BOX 13355 | | | | FLINT | MI | 48501-3355 |
| MONTGOMERY, JOAN E | 326 S GRACE ST | | | | LANSING | MI | 48917-3819 |
| MONTGOMERY, JOHN | 15725 GILCHRIST | | | | DETROIT | MI | 48227-1576 |
| MONTGOMERY, JOHN | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| MONTGOMERY, JOHN A | 7920 DRESDEN AVE | | | | PARMA | OH | 44129-2810 |
| MONTGOMERY, JOHN E | 2444 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3186 |
| MONTGOMERY, JOHN H | APT 237 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1807 |
| MONTGOMERY, JOHN H | 2173 S CENTER RD APT 237 | | | | BURTON | MI | 48519 |
| MONTGOMERY, JOHN J | 3771 BRAUER RD | | | | OXFORD | MI | 48371-1044 |
| MONTGOMERY, JOHN L | 2513 WESTCLIFFE DR | | | | BURNSVILLE | MN | 55306-6906 |
| MONTGOMERY, JOHN L | 2442 ROSSINI RD | | | | DAYTON | OH | 45459-8409 |
| MONTGOMERY, JOHN P | 320 BROWN ST APT 611 | | | | W LAFAYETTE | IN | 47906-3262 |
| MONTGOMERY, JOHN P | 205 MUNICIPAL RD | | | | PIPERSVILLE | PA | 18947-1637 |
| MONTGOMERY, JOHN R | 2117 BONNIEDALE DR | | | | BELLBROOK | OH | 45305-1516 |
| MONTGOMERY, JOHN T | 8221 E STATE RT 571 | | | | NEW CARLISLE | OH | 45344-9674 |
| MONTGOMERY, JOHNNIE E | 3629 LYNN ST | | | | FLINT | MI | 48503-4588 |
| MONTGOMERY, JORDAN S | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| MONTGOMERY, JORDAN SCOTT | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| MONTGOMERY, JOYCE | 1528 MIDLAND AVE | | | | SYRACUSE | NY | 13205-1446 |
| MONTGOMERY, JUDY K | 3397 MCCORMICK RD. | | | | LAPEER | MI | 48446-8764 |
| MONTGOMERY, JUELA | 5425 OAK RIDGE ROAD | | | | JOSHUA | TX | 76058-5226 |
| MONTGOMERY, JUELA | 5425 OAKRIDGE RD | | | | JOSHUA | TX | 76058-5226 |
| MONTGOMERY, JUNE R | 501 ATKERSON LN | | | | EULESS | TX | 76040-5518 |
| MONTGOMERY, KAREN | 1932 CARTHAGE RD | | | | TUCKER | GA | 30084-6037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, KAREN S | 715 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1615 |
| MONTGOMERY, KATHLEEN A | 130 PATRICIA DR | | | | TONAWANDA | NY | 14150-4620 |
| MONTGOMERY, KATHRYN M | 4052 N MEADOW LN | | | | MOUNT MORRIS | MI | 48458 |
| MONTGOMERY, KATRINA L | 20173 STRATHMOOR ST | | | | DETROIT | MI | 48235-1650 |
| MONTGOMERY, KEITH A | 29784 RAMBLING RD | | | | SOUTHFIELD | MI | 48076 |
| MONTGOMERY, KENNETH E | PO BOX 04588 | | | | DETROIT | MI | 48204-0588 |
| MONTGOMERY, KENNETH L | 2712 SENECA ST | | | | FLINT | MI | 48504-7133 |
| MONTGOMERY, KENNETH R | 534 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-1633 |
| MONTGOMERY, KENNETH V | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| MONTGOMERY, KENNETH W | 7807 E SAGINAW HWY | | | | LANSING | MI | 48917-8679 |
| MONTGOMERY, KERRI A | 32619 STRICKER DR | | | | WARREN | MI | 48088-1439 |
| MONTGOMERY, KEVIN L | 4614 NORTH 111TH STREET | | | | KANSAS CITY | KS | 66109-4731 |
| MONTGOMERY, KYLE M | 4614 N 111TH ST | | | | KANSAS CITY | KS | 66109-4731 |
| MONTGOMERY, KYLE MATHEW | 4614 N 111TH ST | | | | KANSAS CITY | KS | 66109-4731 |
| MONTGOMERY, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, LARRY D | 1243 WARNER AVE | | | | MANSFIELD | OH | 44905-2617 |
| MONTGOMERY, LARRY E | 5147 E DANE AVE | | | | PORT CLINTON | OH | 43452-3611 |
| MONTGOMERY, LARRY W | 10208 CANAL WAY | | | | NOBLESVILLE | IN | 46060-8343 |
| MONTGOMERY, LATRICE J | 1161 CABOT DR | | | | FLINT | MI | 48532-2635 |
| MONTGOMERY, LAVON | 101 HILLSDALE ROAD | | | | JASPER | AL | 35504-7301 |
| MONTGOMERY, LEE E | 3042 FM 3001 | | | | JEFFERSON | TX | 75657-4372 |
| MONTGOMERY, LEE V | PO BOX 4575 | | | | FLINT | MI | 48504-0575 |
| MONTGOMERY, LEE V | 1508 DUPONT ST | | | | FLINT | MI | 48504 |
| MONTGOMERY, LEMAN E | 9002 OAK GROVE AVE | | | | BURR RIDGE | IL | 60527-6429 |
| MONTGOMERY, LENT | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MONTGOMERY, LEO E | APT B2 | 98 SOUTH EDITH STREET | | | PONTIAC | MI | 48342-2990 |
| MONTGOMERY, LEO J | 715 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1615 |
| MONTGOMERY, LEO M | 29220 RIDGE RD | | | | WICKLIFFE | OH | 44092-1952 |
| MONTGOMERY, LEROY B | 3657 N US ROUTE 31 | C/O JAN ELIASON | | | PERU | IN | 46970-7688 |
| MONTGOMERY, LEWIS E | 407 WESLEY LN | | | | DUNCANVILLE | TX | 75137-4175 |
| MONTGOMERY, LINDA G | 158 SUMMER ST | | | | LAKE ORION | MI | 48362-3466 |
| MONTGOMERY, LINDA J | 686 PARIS DRIVE | | | | FRANKLIN | IN | 46131-7342 |
| MONTGOMERY, LINDA J | 3771 BRAUER RD | | | | OXFORD | MI | 48371-1044 |
| MONTGOMERY, LINDA K | 5063 E US 40 | | | | PLAINFIELD | IN | 46168 |
| MONTGOMERY, LISA | MCLAUGHLIN, THOMAS D | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| MONTGOMERY, LOIS B | 535 MATLOCK RD | | | | CAVE CITY | AR | 72521-9039 |
| MONTGOMERY, LOIS M | 1082 AMANDA PINES DR | C/O ANN BROWN | | | PARKER | CO | 80138-4903 |
| MONTGOMERY, LOREN N | 6942 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3960 |
| MONTGOMERY, LOUIS | HC 1 BOX 193 | | | | GRANDIN | MO | 63943-9701 |
| MONTGOMERY, LULA M | 125 S FRANKLIN ST | | | | MUNCIE | IN | 47305-1607 |
| MONTGOMERY, LULA M | 916 N BRADY STREET | | | | MUNCIE | IN | 47303 |
| MONTGOMERY, LUTHER | 1227 OAKLAWN DR | | | | PONTIAC | MI | 48341-3602 |
| MONTGOMERY, LYNETTE | 5955 PROVIDENCE RD APT 18 | | | | CHARLOTTE | NC | 28226-6851 |
| MONTGOMERY, MAEOMA | 2165 RUGBY AVE APT 113 | | | | COLLEGE PARK | GA | 30337-1041 |
| MONTGOMERY, MAEOMA | 2165 RUGBY AVE. #113 | | | | COLLEGE PARK | GA | 30337 |
| MONTGOMERY, MALISSA O | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| MONTGOMERY, MARGARET L | 1253 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| MONTGOMERY, MARGUERITE M | 6350 AURARIA RD. | | | | DAWSONVILLE | GA | 30534-8279 |
| MONTGOMERY, MARILYN J | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| MONTGOMERY, MARILYN L | 1232 SILVERBROOK DR | | | | COLUMBUS | OH | 43207-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, MARJORIE SUE | 8039 MASSOL RD | | | | REESE | MI | 48757 |
| MONTGOMERY, MARJORIE SUE | 8039 MASSOLL RD | | | | REESE | MI | 48757-9500 |
| MONTGOMERY, MARK A | 4714 OZARK AVE | | | | DAYTON | OH | 45432 |
| MONTGOMERY, MARVIN L | 6368 TIMBER CREEK TRL | | | | DAHLONEGA | GA | 30533-6709 |
| MONTGOMERY, MARY E | 5483 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| MONTGOMERY, MARY J | 6370 KEEFER HWY | | | | PORTLAND | MI | 48875-9630 |
| MONTGOMERY, MARY JO | 6370 KEEFER HWY | | | | PORTLAND | MI | 48875-9630 |
| MONTGOMERY, MARY L | 145 RYE BLUFF RD APT 106 | | | | BLK RIVER FALLS | WI | 54615-1924 |
| MONTGOMERY, MARY N | 7241 MESQUITE TREE ST | | | | LAS VEGAS | NV | 89131-2849 |
| MONTGOMERY, MARY P | 15714 PARKSIDE ST | | | | DETROIT | MI | 48238-1434 |
| MONTGOMERY, MCCAJAH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 |
| MONTGOMERY, MELVIN | 853 CHATEAU CT APT 251 | | | | RIVERDALE | GA | 30274-2127 |
| MONTGOMERY, MELVIN D | 426 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| MONTGOMERY, MICHAEL | 17471 18 MILE RD | | | | MARSHALL | MI | 49068-9461 |
| MONTGOMERY, MICHAEL B | 226 MT. ELLIOT LOFT 440 | | | | DETROIT | MI | 48207 |
| MONTGOMERY, MICHAEL D | 9501 W BUSINESS 83 LOT 855 | | | | HARLINGEN | TX | 78552-2082 |
| MONTGOMERY, MICHAEL J | 7187 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| MONTGOMERY, MICHAEL K | 555  CANDLELITE  CT | | | | FORT WAYNE | IN | 46807-3601 |
| MONTGOMERY, MICHAEL L | 5974 LEISURE LN | | | | PITTSBORO | IN | 46167-9027 |
| MONTGOMERY, MICHAEL R | 1902 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| MONTGOMERY, MICHAEL S | 836 CLEVELAND ST | | | | BELOIT | WI | 53511-4903 |
| MONTGOMERY, MICHELLE D | 2657 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| MONTGOMERY, MILDRED R | 1655 S HIGHLAND AVE #J292 | | | | CLEARWATER | FL | 33756-6367 |
| MONTGOMERY, MINNIE A | 521 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2351 |
| MONTGOMERY, NAPOLEON | 11260 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 |
| MONTGOMERY, NAPOLEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MONTGOMERY, NEAL J | 915 COMSTOCK STA | | | | SAINT PETERS | MO | 63376-7184 |
| MONTGOMERY, NELLIE | 9007 W TURNEY AVE | | | | PHOENIX | AZ | 85037-1752 |
| MONTGOMERY, NELLIE | 9007 W. TURNEY AVENUE | | | | PHOENIX | AZ | 85037-1752 |
| MONTGOMERY, NELSON B | 413 W MAIN ST | | | | NORTH ADAMS | MA | 01247-3316 |
| MONTGOMERY, NELSON E | 1370 RESERVE DR | | | | REYNOLDSBURG | OH | 43068-7608 |
| MONTGOMERY, NESSIE L | 5138 BELVEDERE | | | | DETROIT | MI | 48213-3000 |
| MONTGOMERY, NESSIE L | 5138 BELVIDERE ST | | | | DETROIT | MI | 48213-3000 |
| MONTGOMERY, NORMA S | 8221 E STATE ROUTE 571 | | | | NEW CARLISLE | OH | 45344-9674 |
| MONTGOMERY, NORRIS A | 335 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| MONTGOMERY, ORBIN | 6 HIGH POINTE CT | | | | TIFFIN | OH | 44883-2650 |
| MONTGOMERY, ORPHA B | 5635 BAY ST | | | | VIDOR | TX | 77662-9020 |
| MONTGOMERY, OTHA D | 5308 W 22ND ST APT C | | | | SPEEDWAY | IN | 46224-5469 |
| MONTGOMERY, OTHA D. | 5308 W 22ND ST APT C | | | | SPEEDWAY | IN | 46224-5469 |
| MONTGOMERY, PAMELA P | 9209 SWEDEN ST | | | | CLINTON | MD | 20735-4451 |
| MONTGOMERY, PAT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MONTGOMERY, PATRICIA A | 1642 SW TAMARACK ST | | | | MCMINNVILLE | OR | 97128-7003 |
| MONTGOMERY, PATRICIA H | 2204 N TURNER ST | | | | MUNCIE | IN | 47303-2360 |
| MONTGOMERY, PATRICK L | 2228 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| MONTGOMERY, PATRICK N | 2704 CASTILLO DR | | | | LADY LAKE | FL | 32162-0225 |
| MONTGOMERY, PAUL D | 399 BROOKSIDE DR | | | | MOUNT PLEASANT | TN | 38474-1709 |
| MONTGOMERY, PAUL J | 1315 W PINE LAKE RD | | | | SALEM | OH | 44460-9321 |
| MONTGOMERY, PAUL L | 4228 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, PAUL L | 1376 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| MONTGOMERY, PAUL LEWIS | 4228 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| MONTGOMERY, PHYLLIS A | 3983 NELSON DR | | | | NEWPORT | MI | 48166 |
| MONTGOMERY, PHYLLIS I | 532 1/2 N CENTER ST | | | | NEWTON FALLS | OH | 44444-1329 |
| MONTGOMERY, PHYLLIS K | 361 RAYMOND AVE. | | | | WARREN | OH | 44483-1155 |
| MONTGOMERY, QUANYA L | 10306 MILFORD CT | | | | INDIANAPOLIS | IN | 46235-2425 |
| MONTGOMERY, RANDALL K | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7163 |
| MONTGOMERY, RANDOLPH E | 1071 HUGHES LN | | | | WESSON | MS | 39191-9711 |
| MONTGOMERY, RAYMOND C | PO BOX 155 | | | | DANVILLE | AL | 35619-0155 |
| MONTGOMERY, RAYMOND L | 1881 COUNTRY RD 61 | | | | KITTS HILL | OH | 45645 |
| MONTGOMERY, REGINALD | 134 ISABELLE ST APT 1E | | | | BUFFALO | NY | 14207-1768 |
| MONTGOMERY, RICHARD A | 204 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1940 |
| MONTGOMERY, RICHARD J | 802 S BALL ST | | | | OWOSSO | MI | 48867-4403 |
| MONTGOMERY, RICHARD L | 2831 MILLVILLE RD | | | | LAPEER | MI | 48446-8916 |
| MONTGOMERY, RICHARD W | 2220 W CLEARVIEW DR | | | | MARION | IN | 46952-1060 |
| MONTGOMERY, RICK L | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| MONTGOMERY, RICKEY A | 3430 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| MONTGOMERY, ROBERT | 28 MATHIS AVE | C/O MILDRED HUGHLETT | | | BRIGHTON | TN | 38011-3629 |
| MONTGOMERY, ROBERT | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MONTGOMERY, ROBERT (D) | LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| MONTGOMERY, ROBERT A | 7012 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2952 |
| MONTGOMERY, ROBERT ALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MONTGOMERY, ROBERT C | 3779 POTTERS RD | | | | IONIA | MI | 48846-9542 |
| MONTGOMERY, ROBERT C | 10108 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| MONTGOMERY, ROBERT E | 4837 MOHICAN TRAIL | | | | OWOSSO | MI | 48867-9731 |
| MONTGOMERY, ROBERT E | 513 WEST ALMA AVENUE | | | | FLINT | MI | 48505-2094 |
| MONTGOMERY, ROBERT E | 513 W ALMA AVE | | | | FLINT | MI | 48505-2094 |
| MONTGOMERY, ROBERT E | 326 N PARK ST | | | | OWOSSO | MI | 48867-3044 |
| MONTGOMERY, ROBERT EDWARD | 513 WEST ALMA AVENUE | | | | FLINT | MI | 48505-2094 |
| MONTGOMERY, ROBERT F | PO BOX 603 | | | | SOUTH PARK | PA | 15129-0603 |
| MONTGOMERY, ROBERT F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MONTGOMERY, ROBERT H | 5063 E US HIGHWAY 40 | | | | PLAINFIELD | IN | 46168-8046 |
| MONTGOMERY, ROBERT H | 2332 IROLL AVE APT 2 | | | | CINCINNATI | OH | 45225-2501 |
| MONTGOMERY, ROBERT J | 304 HIGHLAND CREEK DR | | | | WYLIE | TX | 75098-5067 |
| MONTGOMERY, ROBERT K | 939 STAVE OAK DR | | | | BEECH GROVE | IN | 46107-1977 |
| MONTGOMERY, ROBERT L | 361 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| MONTGOMERY, ROBERT P | 115 W SOUTH HOLLY RD | | | | FENTON | MI | 48430-2220 |
| MONTGOMERY, ROBERT W | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| MONTGOMERY, ROBIN | 3835 WARREN CHAPEL RD | | | | MARIETTA | OH | 45750-6484 |
| MONTGOMERY, RODERICK J | PO BOX 270 | | | | HUDSON | WY | 82515-0270 |
| MONTGOMERY, ROGER K | 13033 W FETLOCK TRL | | | | PEORIA | AZ | 85383-7605 |
| MONTGOMERY, ROGER P | 110 ANGLERS LN | | | | LAGRANGE | OH | 44050-9664 |
| MONTGOMERY, RONALD C | 3140 DAVISON RD | | | | LAPEER | MI | 48446-2901 |
| MONTGOMERY, RONALD D | 10914 WAGON TRAIL RD | | | | KANSAS CITY | KS | 66109-4144 |
| MONTGOMERY, RONALD E | 5429 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| MONTGOMERY, RONALD L | 900 MARTIN LUTHER KING JR BLVD S APT D-115 | | | | PONTIAC | MI | 48341-2996 |
| MONTGOMERY, RONALD L | 6309 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4028 |
| MONTGOMERY, RONALD L | 900 M.L. KING BLVD. SOUTH APT. D | | | | PONTIAC | MI | 48341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY, RONALD V | 338 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7116 |
| MONTGOMERY, RONNIE L | PO BOX 821 | | | | BOWLING GREEN | KY | 42102-0821 |
| MONTGOMERY, RONNIE LEE | PO BOX 821 | | | | BOWLING GREEN | KY | 42102-0821 |
| MONTGOMERY, ROSA F | 82 SCENIC HILLS DR | | | | NEWNAN | GA | 30265-2796 |
| MONTGOMERY, ROY H | 5744 VAN WERT AVE | | | | BROOK PARK | OH | 44142-2574 |
| MONTGOMERY, ROY L | 36 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-9003 |
| MONTGOMERY, RUBY T | 299 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4818 |
| MONTGOMERY, RUTHANNE | 4396 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-8740 |
| MONTGOMERY, RUTHIE | PO BOX 724 | | | | LOUISVILLE | MS | 39339-0724 |
| MONTGOMERY, SADALLIA A | 1518 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| MONTGOMERY, SAMANTHA G | 2710 DIXIE HWY | | | | WATERFORD | MI | 48328 |
| MONTGOMERY, SAMUEL L | 11308 E 48TH TER | | | | KANSAS CITY | MO | 64133-2418 |
| MONTGOMERY, SANDRA J | 1243 WARNER AVE | | | | MANSFIELD | OH | 44905-2617 |
| MONTGOMERY, SANDY G | 14923 WHITCOMB ST | | | | DETROIT | MI | 48227-2280 |
| MONTGOMERY, SARAH A | 341 SPRINGHOUSE LN | | | | MOORESTOWN | NJ | 08057-2643 |
| MONTGOMERY, SELIKA J | 28 MATHIS AVE | | | | BRIGHTON | TN | 38011-3629 |
| MONTGOMERY, SHIRLEY E | PO BOX 111 | | | | SOMERSET | NJ | 08875-0111 |
| MONTGOMERY, SHIRLEY J | 7405 N BUDDY DR | | | | MUNCIE | IN | 47303-9649 |
| MONTGOMERY, SHIRLEY J | 4830 FREE PIKE | | | | DAYTON | OH | 45416-1113 |
| MONTGOMERY, SIDNEY E | 5361 JORDAN DR | | | | MEMPHIS | TN | 38116-9449 |
| MONTGOMERY, STEPHANIE A | 58 ASCOT AVE | | | | WATERFORD | MI | 48328-3500 |
| MONTGOMERY, STEPHANIE M | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| MONTGOMERY, STEPHANIE MARIA | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| MONTGOMERY, STEPHEN A | 1494 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| MONTGOMERY, STEVE | KAHN & ASSOCIATES | 55 PUBLIC SQ | STE 650 | | CLEVELAND | OH | 44113-1909 |
| MONTGOMERY, STEVE | 1170 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5030 |
| MONTGOMERY, STUART R | 10175 W SPRING MOUNTN RD, | APT 2123 | | | LASVEGAS | NV | 89117-8482 |
| MONTGOMERY, TARA | 111 JERICHO TRL | | | | OHATCHEE | AL | 36271 |
| MONTGOMERY, TARA L | 9 STERLING LN | | | | WILLINGBORO | NJ | 08046-1418 |
| MONTGOMERY, TERRENCE A | PO BOX 443 | | | | CLARKSTON | MI | 48347-0443 |
| MONTGOMERY, TERRY C | 2458 WINDSOR RD | | | | ORWELL | OH | 44076 |
| MONTGOMERY, TERRY L | 324 N NORTON ST | | | | MARION | IN | 46952-3223 |
| MONTGOMERY, THERESA | 5417 ASH AVE | | | | RAYTOWN | MO | 64133-2813 |
| MONTGOMERY, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, THOMAS G | 550 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1302 |
| MONTGOMERY, THOMAS J | 209 JACKSON AVE WILM MR | | | | NEW CASTLE | DE | 19720 |
| MONTGOMERY, THOMAS L | 832 OLD CEDARTOWN RD | | | | ROCKMART | GA | 30153-4163 |
| MONTGOMERY, THOMAS R | 18300 HICKORY LN | | | | NEWALLA | OK | 74857 |
| MONTGOMERY, THOMAS S | 146 W HAZELTINE AVE | | | | BUFFALO | NY | 14217-2622 |
| MONTGOMERY, THOMAS V | 628 DICKINSON ST | | | | FLINT | MI | 48504-4842 |
| MONTGOMERY, THOMAS W | 909 MAY ST | | | | LANSING | MI | 48906-5312 |
| MONTGOMERY, TIMOTHY M | 2840 ELLZEY DR NW | | | | WESSON | MS | 39191-9800 |
| MONTGOMERY, TOMMIE | 15714 PARKSIDE ST | | | | DETROIT | MI | 48238-1434 |
| MONTGOMERY, TONY M | 1110 TURN STONE | | | | CHANNAHON | IL | 60410 |
| MONTGOMERY, TYSON E | 1863 SHELMAN TRL | | | | FORT WORTH | TX | 76112-4223 |
| MONTGOMERY, VELMA L | 797 JOHN INMAN RD | | | | UNION CITY | TN | 38261-6304 |
| MONTGOMERY, VELMA M | 64 COUNTY ROAD 169 | | | | IUKA | MS | 38852-8304 |
| MONTGOMERY, VELMA M | COUNTY RD. 169 BOX 64 | | | | IUKA | MS | 38852-0064 |
| MONTGOMERY, VIDA | TRAVELER'S INSURANCE | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| MONTGOMERY, VIDA | 1143 PIN OAK DR | APT 1B | | | NEW CASTLE | PA | 16101-3356 |
| MONTGOMERY, VIRGINIA B | 9770 61ST TER | | | | SEBASTIAN | FL | 32958-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, VIVIAN L | 457 WOODHAVEN DR | | | | WALLED LAKE | MI | 48390-5802 |
| MONTGOMERY, W H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MONTGOMERY, WANDA L | 130 WILLOW TREE TER | | | | COVINGTON | GA | 30016-2989 |
| MONTGOMERY, WARREN | 2260 MONROE AVE | | | | NORWOOD | OH | 45212-3122 |
| MONTGOMERY, WAYNE L | 3240 E 544 S | | | | GAS CITY | IN | 46933-2210 |
| MONTGOMERY, WENDELL W | 1076 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5028 |
| MONTGOMERY, WESLEY J | 17647 BEACH LN | | | | LAKE MILTON | OH | 44429-9742 |
| MONTGOMERY, WILLIAM | ADDRESS NOT IN FILE | | | | | | |
| MONTGOMERY, WILLIAM | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MONTGOMERY, WILLIAM | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| MONTGOMERY, WILLIAM A | 3050 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| MONTGOMERY, WILLIAM L | 12800 ROOSEVELT RD | | | | SAGINAW | MI | 48609 |
| MONTGOMERY, WILLIAM N | 686 PARIS DRIVE | | | | FRANKLIN | IN | 46131-7342 |
| MONTGOMERY, WILLIAM R | 1132 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| MONTGOMERY, WILLIAM W | 11100 INDEPENDENCE BLVD | | | | KANSAS CITY | KS | 66109-4140 |
| MONTGOMERY, WILLIE F | 2932 PUTNAM ST | | | | DETROIT | MI | 48208-1936 |
| MONTGOMERY, WILLIE Z | 4793 HUNTSMAN BND | | | | DECATUR | GA | 30034-2506 |
| MONTGOMERY, ZOMA F | 4342 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-1870 |
| MONTGOMERY,DAVID L | 11 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| MONTGOMERY-KENNEDY, PATRICIA H | 700 JOHN RINGLING BLVD APT 1212 | | | | SARASOTA | FL | 34236-1556 |
| MONTGOMERY-MAY, BEVERLY A | 982 BURNS ST | | | | DETROIT | MI | 48214-2805 |
| MONTGOMERY/ORION | 235 BROWN RD | | | | ORION | MI | 48359-2122 |
| MONTGOMORY WRIGHT | 8801 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| MONTHEY, MARGIE E | 210 S MULBERRY | | | | PAOLA | KS | 66071-1672 |
| MONTHONY, CLAYTON S | 1716 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| MONTHONY, SHIRLEY J | 1716 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| MONTI MCCLAY | 26224 STOLLMAN DR | | | | INKSTER | MI | 48141-1337 |
| MONTI, ANGELA M | 12532 PASEO LUCIDO # 144 | | | | SAN DIEGO | CA | 92128-3558 |
| MONTI, ANNA D | 1335 MAXWELL AVE NW | | | | WARREN | OH | 44485-2129 |
| MONTI, ANNE M | 642 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| MONTI, CAROL A | 3301 W ESPLANADE APT 09145A | | | | METAIRIE | LA | 70002 |
| MONTI, JOANNE W | 306 TWIG CT N | | | | NORTH FORT MYERS | FL | 33917-7427 |
| MONTI, JOANNE W | 306 NORTH TWIG COURT | | | | NORTH FORT MYERS | FL | 33917-7427 |
| MONTI, JOHN E | 9580 ARCOLA ST | | | | LIVONIA | MI | 48150-3202 |
| MONTI, LEROY G | 345 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| MONTI, LEWIS J | 2775 TALL OAK CIR | | | | CORTLAND | OH | 44410-1768 |
| MONTI, LOIS | 300 VALENCIA DR SE APT 211 | | | | ALBUQUERQUE | NM | 87108-3066 |
| MONTI, LOUIS I | 700 GOLFCREST DR | | | | DEARBORN | MI | 48124-1121 |
| MONTI, MARILYN K | 2775 TALL OAK CIR | | | | CORTLAND | OH | 44410-1768 |
| MONTI, MARIO | 35269 CATHEDRAL DR | | | | STERLING HTS | MI | 48312-4315 |
| MONTI, MICHAEL | 20732 HANNAH CT | | | | NOVI | MI | 48375-4775 |
| MONTI, MURIEL | 33 SHAWNEE TRL APT 1 | | | | INDIAN HEAD PARK | IL | 60525-9088 |
| MONTI, RAYMOND L | 454 CLEVELAND AVE E | | | | WARREN | OH | 44483-1907 |
| MONTI, RAYMOND LEE | 454 CLEVELAND AVE E | | | | WARREN | OH | 44483-1907 |
| MONTI, RUTH S | 374 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| MONTI, RUTH S | 374 EARL DR. | | | | WARREN | OH | 44483-1114 |
| MONTI, SILVIA | 700 GOLFCREST DR | | | | DEARBORN | MI | 48124-1121 |
| MONTI, VALENTINO J | 55 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1734 |
| MONTI, VICTORIA D | 68 CATLIN RD | | | | HARWINTON | CT | 06791-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTIA D DOWDELL | 19655 ROCKSIDE RD APT 1403 | | | | BEDFORD | OH | 44146 |
| MONTIAC SA DE CV | CALLE SAN PABLO NO 50 | | TORREON CZ 27400 | | | | |
| MONTIAC SA DE CV MONTUPET SA | 17197 N LAUREL PARK DR STE 519 | | | | LIVONIA | MI | 48152-7912 |
| MONTICCIOLO, FRANK | 124 WINDWARD AVE | | | | BEACHWOOD | NJ | 08722 |
| MONTICELLI, ROBERT A | 3 CONQUISTA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7926 |
| MONTICELLI, SHIRLEY S | 3 CONQUISTA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7926 |
| MONTICELLO AUTO CENTER, INC. | 901 N CEDAR ST | | | | MONTICELLO | IA | 52310-1036 |
| MONTICELLO AUTOMOTIVE INC. | 221 SANDBERG RD | | | | MONTICELLO | MN | 55362-8902 |
| MONTICELLO MOTOR CLUB | 67 CANTRELL RD | | | | MONTICELLO | NY | 12701-4806 |
| MONTICELLO MOTOR CLUB LLC | JASON BANNERMAN | 548 BROADWAY, MONTICELLO | | | MONTICELLO | NY | 12701 |
| MONTICELLO, JOSEPH A | 47035 CREEKVIEW DR S | | | | SHELBY TWP | MI | 48315-4778 |
| MONTICELLO, LARRY A | 34210 HUNTER AVE | | | | WESTLAND | MI | 48185-7050 |
| MONTICUE, CAROLYN F | 960 S 520 W | | | | RUSSIAVILLE | IN | 46979-9438 |
| MONTICUE, JERRY | 960 S CO RD - 520 W | | | | RUSSIAVILLE | IN | 46979 |
| MONTIE E JACOBS | 3316 SHADYVIEW RD | | | | MORAINE | OH | 45439-1328 |
| MONTIE MCAFEE | 3600 LAKE MEADOW DR | | | | AMELIA | OH | 45102-2516 |
| MONTIE PIKE | 2627 S LAMB BLVD TRLR 80 | | | | LAS VEGAS | NV | 89121-1833 |
| MONTIE RICHARD | 530 ALDRICH ST | | | | CONCORD | MI | 49237-9573 |
| MONTIE RIVERS | 1372 S L ST APT 5 | | | | ELWOOD | IN | 46036-2769 |
| MONTIE SMITH | 24021 JACKS FORK RD | | | | RUSH | KY | 41168-9203 |
| MONTIE SMITH | SURVIVING SPOUSE OF JAMES D SMITH | 1705 CRESTED BUTTE | | | AUSTIN | TX | 78746 |
| MONTIE SPRIGGS | 1115 DISTEL LN | | | | PORTSMOUTH | OH | 45662-6409 |
| MONTIE STANFIELD | 1383 ROSEWOOD AVE | | | | SAN CARLOS | CA | 94070-4829 |
| MONTIE VICKERS | 33023 FARMBROOK | | | | NEW HAVEN | MI | 48048-2975 |
| MONTIE, DONALD E | 8633 N CARLSON RD | | | | NORTHPORT | MI | 49670-9351 |
| MONTIE, FRANK A | 21112 WILMOT RD | | | | BELLEVILLE | MI | 48111-9334 |
| MONTIE, JUDY A | 13030 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8266 |
| MONTIE, LOUISE C | 957 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2873 |
| MONTIEL MADRIGAL, LUCERO LETICIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| MONTIEL MADRIGAL, MANUEL ALEJANDRO | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| MONTIEL, ELENA | 332 W ASTER DR | | | | CHANDLER | AZ | 85248-3946 |
| MONTIEL, MARTHA E | 435 WOODVALE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3270 |
| MONTIEL, RUDOLF C | 851 COUNTRY CLUB RD | | | | EL PASO | TX | 79932-2530 |
| MONTIETTE MCGLOWN | 2632 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1323 |
| MONTILEONE, JOSEPH D. | 2220 ROSECRAN CIR | | | | LA VERGNE | TN | 37086-2791 |
| MONTILEONE, RALPH | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-7458 |
| MONTILLI, JOHN M | 60 BRICK LNDG | | | | ROCHESTER | NY | 14626-4739 |
| MONTIN, LEIF | 1007 VERMILION ST | | | | BUTTE LAROSE | LA | 70517-8501 |
| MONTINARELLI, RALPH | 6 E POINTE | | | | FAIRPORT | NY | 14450-9776 |
| MONTINI ENIO (446457) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MONTINI, ENIO | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MONTINI, LORI M | 48631 GREENWICH LN | | | | CANTON | MI | 48188-8303 |
| MONTINI, MONIQUE M | 5457 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| MONTINI, RINA | 13460 LAKEVIEW DRIVE | | | | SHELBY TWP | MI | 48315-3530 |
| MONTIONE, ALBINA E | 16 WILLIAMSTOWNE CT APT-2 | | | | CHEEKTOWAGA | NY | 14227-3960 |
| MONTIS TIMOTHY L | COLE, ROSE | 110 SW JEFFERSON SUITE 410 | | | PEORIA | IL | 61602 |
| MONTIS TIMOTHY L | MONTIS, TIMOTHY L | 110 SW JEFFERSON SUITE 410 | | | PEORIA | IL | 61602 |
| MONTIS, HARLAN E | 257 THE BROOKLANDS | | | | AKRON | OH | 44305-3671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTIS, TIMOTHY L | EDMONDS JOHN P LTD | 110 SW JEFFERSON AVE STE 410 | | | PEORIA | IL | 61602-1247 |
| MONTJAR, MARK A | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| MONTLE, AUDREY A | 8096 GRENADA DR | | | | BRIGHTON | MI | 48116 |
| MONTLE, LARRY J | 8096 GRENADA DR | | | | BRIGHTON | MI | 48116-9152 |
| MONTLE, LLOYD R | 4079 E WILLARD RD | | | | CLIO | MI | 48420-7705 |
| MONTLE, NORMAN C | 9207 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| MONTLE, RAYMOND | 9345 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| MONTLE, THOMAS J | 800 S RAYMOND ST | | | | INDEPENDENCE | MO | 64050-4642 |
| MONTLE, THOMAS JAMES | 800 S RAYMOND ST | | | | INDEPENDENCE | MO | 64050-4642 |
| MONTLE, TIMOTHY J | 1394 SQUIRREL RUN | | | | SAINT JOHNS | MI | 48879-8243 |
| MONTLE, TIMOTHY JAMES | 1394 SQUIRREL RUN | | | | SAINT JOHNS | MI | 48879-8243 |
| MONTLER, PAMELA S | 2480 BRAYTON AVE #N1 | | | | ALLIANCE | OH | 44601-4997 |
| MONTLOUIS, LORRAINE | 2520 CENTRAL | APT 905 | | | DETROIT | MI | 48209-1287 |
| MONTLOUIS, LORRAINE | 2520 CENTRAL ST APT 905 | | | | DETROIT | MI | 48209-1287 |
| MONTNEY - MASON, LYNN M | 2700 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| MONTNEY, ANTHONY D | 3457 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| MONTNEY, ANTHONY DEAN | 3457 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| MONTNEY, DANIEL L | 8425 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| MONTNEY, DONALD C | 5380 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3811 |
| MONTNEY, HILDA J | 103 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| MONTNEY, JOHN H | 2950 VENTURA RD SE | | | | DEMING | NM | 88030-8446 |
| MONTNEY, JOSEPH A | 3845 W 108TH ST | | | | GRANT | MI | 49327-9682 |
| MONTNEY, JOYCE LEORA | PO BOX 5711 | | | | TRAVERSE CITY | MI | 49696 |
| MONTNEY, LOUANN M | 5049 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439 |
| MONTNEY, MARGARET F | G3173 N CENTER RD | | | | FLINT | MI | 48506-2075 |
| MONTNEY, NORMA M | RR 3 BOX 94-C | | | | MARTIN | GA | 30557-9510 |
| MONTNEY, PETER W | 450 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9278 |
| MONTNEY, RAYMOND E | 950 VOORHEIS RD APT 4 | | | | WATERFORD | MI | 48328-3878 |
| MONTNEY, ROBERT L | 6863 COUNTY ROAD 150 | | | | WILDWOOD | FL | 34785 |
| MONTNEY, WAYNE A | 7099 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| MONTO, IRENE A | 825 HILLSIDE ST | | | | SYRACUSE | NY | 13208-2410 |
| MONTO, NORMAN P | 352 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| MONTO, NORMAN W | 504 GIES ST | | | | BAY CITY | MI | 48706-3229 |
| MONTOLIO, CESAR | PO BOX 1135 | | | | BRONX | NY | 10452-0019 |
| MONTON KEVIN | MONTON, KEVIN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| MONTON, KEVIN | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| MONTONDO, GERALD T | 26 RIVERVIEW PL | | | | BUFFALO | NY | 14210-2231 |
| MONTONE, LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MONTONEY OSCAR FOANE (ESTATE OF) (468161) | BELLUCK & FOX LLP | 63 PERRY ST APT 15 | | | NEW YORK | NY | 10014-3241 |
| MONTONEY, OSCAR FOANE | BELLUCK & FOX LLP | 63 PERRY ST APT 15 | | | NEW YORK | NY | 10014-3241 |
| MONTORO, ANTONIO A | 6924 VINEVALE AVE | | | | BELL | CA | 90201-3742 |
| MONTOUR, WILMA I | 365 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2513 |
| MONTOURE, GEORGE A | 4300 W GRANGE AVE UNIT 7 | | | | GREENFIELD | WI | 53220-5132 |
| MONTOUSSE, JULIEN | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| MONTOWSKI, PHILIP | PO BOX 343 | | | | ERIE | PA | 16512-0343 |
| MONTOYA FRED | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801-3254 |
| MONTOYA FRED (664650) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| MONTOYA GUADALUPE | MONTOYA, GUADALUPE | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTOYA KRISTAN CAIN | AMBRIZ, YOLANDA | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA KRISTAN CAIN | MONTOYA, FLORENCIO | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA KRISTAN CAIN | MONTOYA, KRISTAN CAIN | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MONTOYA KRISTAN CAIN | MONTOYA, NATALIE | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA KRISTAN CAIN | MONTOYA, PEDRO | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| MONTOYA KRISTAN CAIN | MONTOYA, PEDRO | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA KRISTAN CAIN | TREVINO MONTOYA, JESSICA | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA MARY ANN | 6635 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6628 |
| MONTOYA, ANN M | 1313 SAINT JAMES WAY | | | | FRISCO | TX | 75034-5198 |
| MONTOYA, ANNETTE A | 3704 LADERA DR NW APT 120 | | | | ALBUQUERQUE | NM | 87120-1770 |
| MONTOYA, ANTHONY R | 987 FOLSOM AVE | | | | HAYWARD | CA | 94544-5700 |
| MONTOYA, ANTONIO C | 1471 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| MONTOYA, ANTONIO C | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MONTOYA, CANUTE | PO BOX 137 | | | | NEWALLA | OK | 74857-0137 |
| MONTOYA, CARLA L | 1530 WAGON TRAIN DR SE | | | | ALBUQUERQUE | NM | 87123-5115 |
| MONTOYA, CHARLES | | | | | | | |
| MONTOYA, CONNIE RAE | 29802 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1844 |
| MONTOYA, DAVID R | 101 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| MONTOYA, DOLORES | 1919 GARRETSON AVE | | | | CORONA | CA | 92879-2814 |
| MONTOYA, ELSA | 3125 S HARDING AVE | | | | CHICAGO | IL | 60623-4942 |
| MONTOYA, EUGENE | | | | | | | |
| MONTOYA, FLORENCIO | GARCIA RAMON LAW OFFICES | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| MONTOYA, FRED | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| MONTOYA, GUADALUPE | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| MONTOYA, HUGO | 12833 S CIRCLE PKWY | | | | PALOS PARK | IL | 60464-1650 |
| MONTOYA, JESSE V | 2349 LARRY DR | | | | DALLAS | TX | 75228-3823 |
| MONTOYA, JESSICA | | | | | | | |
| MONTOYA, JESUS R | 48665 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| MONTOYA, KRISTAN | | | | | | | |
| MONTOYA, KRISTAN CAIN | THE AMMONS LAW FIRM | 3700 MONTROSE, | | | HOUSTON | TX | 77006 |
| MONTOYA, LORENZO M | 2736 PAMELA LN NE | | | | OLYMPIA | WA | 98506-5902 |
| MONTOYA, MANUEL C | PO BOX 8253 | | | | MESA | AZ | 85214 |
| MONTOYA, MARY ANN L | 6635 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6628 |
| MONTOYA, MARY ANN LEBEAU | 6635 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6628 |
| MONTOYA, MARY E | 815 MAYNARD RD | | | | PORTLAND | MI | 48875-1219 |
| MONTOYA, MAX | RR 1 BOX 380 | | | | LAS VEGAS | NM | 87701-9714 |
| MONTOYA, MIGDALIA | 819 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3814 |
| MONTOYA, MIREYA | 804 N GRANT AVE | | | | JANESVILLE | WI | 53548-2382 |
| MONTOYA, NATALIE | GARCIA RAMON LAW OFFICES | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| MONTOYA, PEDRO | AMMONS LAW FIRM LLP | 520 EAST LEVEE STREET | | | BROWNSVILLE | TX | 78520 |
| MONTOYA, PEDRO | GARCIA RAMON LAW OFFICES | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| MONTOYA, RICHARD | | | | | | | |
| MONTOYA, RICHARD | 5565 CATHEDRAL PEAK DR | | | | SPARKS | NV | 89436-1804 |
| MONTOYA, RICK L | 405 ANACAPA DR | | | | ROSEVILLE | CA | 95678-5947 |
| MONTOYA, ROBERT L | 5114 GARDEN WAY | | | | FREMONT | CA | 94536-6564 |
| MONTPAS, CARL E | 6223 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9783 |
| MONTPAS, CONSTANCE | 6189 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| MONTPAS, CYNTHIA D | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| MONTPAS, DAVID F | 23103 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3330 |
| MONTPAS, JEREMY J | 6454 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| MONTPAS, JEREMY JAMES | 6454 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| MONTPAS, JEROME M | G6454 E CARPENTER | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTPAS, JOHN A | 5404 KELLY RD | | | | FLINT | MI | 48504-1018 |
| MONTPAS, JOSEPH G | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| MONTPAS, JOSEPH GERARDO | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| MONTPAS, LINETTE C | 4301 E ATHERTON RD | | | | BURTON | MI | 48519-1439 |
| MONTPAS, MARY P | 6223 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9783 |
| MONTPAS, MICHAEL J | 7067 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| MONTPAS, NANCY M | 1633 CARROLL AVE | | | | SOUTH MILWAUKEE | WI | 53172-1066 |
| MONTPAS, ROBERT J | 4301 E ATHERTON RD | | | | BURTON | MI | 48519-1439 |
| MONTPAS, SHIRLEY M | 8470 BELLCHASE DR | | | | DAVISON | MI | 48423 |
| MONTPAS, THOMAS E | 2675 W BRADEN RD | | | | PERRY | MI | 48872-8500 |
| MONTPAS, WILLIAM M | 3212 W HOBSON AVE | | | | FLINT | MI | 48504-1410 |
| MONTPETIT, MAURICE W | 127 MARTIN RD | | | | MASSENA | NY | 13662-3115 |
| MONTPETIT, RENEE M | 115 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3129 |
| MONTPETIT, RENEE MARIE | 115 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3129 |
| MONTREAT COLLEGE | 318 RIDGEFIELD CT | | | | ASHEVILLE | NC | 28806-2210 |
| MONTREAT COLLEGE | PO BOX 1267 | | | | MONTREAT | NC | 28757-1267 |
| MONTREAT COLLEGE SPAS | 4135 SOUTHSTREAM BLVD STE 200 | | | | CHARLOTTE | NC | 28217-4555 |
| MONTREUIL, DAVID H | 2345 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| MONTREUIL, FREDERIC P | 1179 LESLIE PL | | | | LITHONIA | GA | 30058-8202 |
| MONTREUIL, KATHLEEN M | 905 MULBERRY LN | | | | MOUNT PLEASANT | MI | 48858-3627 |
| MONTREUIL, LLOYD W | 4091 CRANE RD | | | | CASS CITY | MI | 48726-9462 |
| MONTREUIL, THOMAS N | 905 MULBERRY LN | | | | MOUNT PLEASANT | MI | 48858-3627 |
| MONTREUIL, WILLIAM S | 8828 GRACE ST | | | | SHELBY TWP | MI | 48317-1735 |
| MONTRICE L LANKFORD | 5900 BRIDGE RD APT 715 | | | | YPSILANTI | MI | 48197-7011 |
| MONTROIS, BERNARD F | 24445 TOWNIE ROUTE 57 | | | | THREE MILE BAY | NY | 13693 |
| MONTROIS, DANIEL J | 228 KIRK RD | | | | GREECE | NY | 14612-3355 |
| MONTROIS, JOHN S | 96 WILDMERE RD | | | | ROCHESTER | NY | 14617-2318 |
| MONTROIS, PATRICIA A | 103 MEDALLION CIR | | | | ROCHESTER | NY | 14626-3242 |
| MONTROIS, PETER D | 60 MEADOW DR | | | | SPENCERPORT | NY | 14559 |
| MONTROIS, RICHARD F | 103 MEDALLION CIR | | | | ROCHESTER | NY | 14626-3242 |
| MONTROIS, WILLIAM G | 7500 SUNSHINE SKYWAY LN S APT T7 | | | | ST PETERSBURG | FL | 33711-4949 |
| MONTRONIX INC | 400 W MORGAN RD STE 200 | | | | ANN ARBOR | MI | 48108 |
| MONTRONIX/ANN ARBOR | 400 W MORGAN RD | SUITE 200 | | | ANN ARBOR | MI | 48108 |
| MONTROSE AUTOMOTIVE CENTER | 4720 MONTROSE BLVD | | | | HOUSTON | TX | 77006-6122 |
| MONTROSE BUICK PONTIAC GMC CADILLAC | PO BOX 1030 | | | | HERMITAGE | PA | 16148 |
| MONTROSE CAR CARE CENTER | 3807 MONTROSE BLVD | | | | HOUSTON | TX | 77006-4625 |
| MONTROSE CHEVROLET | 1127 W MAIN ST | | | | KENT | OH | 44240 |
| MONTROSE CHEVROLET CADILLAC | C/O MICHAEL THOMPSON | 1127 W MAIN ST | | | KENT | OH | 44240 |
| MONTROSE COLLISION CENTER | 1116 W MAIN ST | | | | KENT | OH | 44240-2008 |
| MONTROSE JR, MURRAY S | 547 ADELE DR | | | | IRWIN | PA | 15642-2632 |
| MONTROSE, GEORGE B | 23054 PLAYVIEW ST | | | | ST CLR SHORES | MI | 48082-1309 |
| MONTROSE, JOE F | 4142 LAKE STISON CT | | | | WHITE LAKE | MI | 48383-3806 |
| MONTROSE, KENNETH | 35233 GLOVER ST | | | | WAYNE | MI | 48184-2462 |
| MONTROSE, ROBERT D | 707 W NORTH ST | | | | GREENFIELD | IN | 46140-2034 |
| MONTROSE, ROSE M | 35233 GLOVER | | | | WAYNE | MI | 48184-2462 |
| MONTROSE, ROSE M | 35233 GLOVER ST | | | | WAYNE | MI | 48184-2462 |
| MONTROSS, ELDEN F | 2440 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3955 |
| MONTROSS, MARJORIE | 52662 IHLA | | | | SHELBY TWP | MI | 48316-3064 |
| MONTROSSE JR, CARL R | 3465 COLUMBINE AVE | | | | BURTON | MI | 48529-1328 |
| MONTROSSE, CARL R | PO BOX 57 | | | | OTTER LAKE | MI | 48464-0057 |
| MONTROSSE, CARL ROSCOE | PO BOX 57 | | | | OTTER LAKE | MI | 48464-0057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTROSSE, CHRISTOPHER | 605 E REID RD APT 1 | | | | GRAND BLANC | MI | 48439-1243 |
| MONTROSSE, CHRISTOPHER | PO BOX 57 | | | | OTTER LAKE | MI | 48464-0057 |
| MONTROSSE, JOSEPH C | 1025 GROVE AVE | | | | ROYAL OAK | MI | 48067-1406 |
| MONTROSSE, RONNIE J | 1870 S NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9604 |
| MONTROY, IRENE E | 211 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| MONTROY, IRENE E | 211 MILL STREET | | | | BANCROFT | MI | 48414-9605 |
| MONTROY, RICHARD C | 3410 JARVIS AVE | | | | WARREN | MI | 48091-3468 |
| MONTROY, SALOMEA T | 29770 WOODLAND DR | | | | SOUTHFIELD | MI | 48034-1307 |
| MONTROY, SANDRA J | 6868 TANGLE WOOD | | | | WATERFORD | MI | 48327-3513 |
| MONTROY, THOMAS J | 49271 HUNT CLUB CT | | | | PLYMOUTH | MI | 48170-2895 |
| MONTROY, TIMOTHY V | 4273 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1894 |
| MONTRULL, DENNIS M | 232 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| MONTRULL, MICHAEL F | 320 ERWIN RD | | | | SCOTTSVILLE | KY | 42164-9050 |
| MONTRULL, SHAWN | 6333 RUNNING DEER ST | | | | FLINT | MI | 48506 |
| MONTRULL, SR.,VICTOR L | 5532 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| MONTRULL, SR.,VICTOR LEE | 5532 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| MONTRY, CHRISTOPHER J | 10253 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| MONTRY, COREY J | 15282 WHITE AVE | | | | ALLEN PARK | MI | 48101-2054 |
| MONTRY, COREY J. | 15282 WHITE AVE | | | | ALLEN PARK | MI | 48101-2054 |
| MONTRY, DIANE M | 20682 MCCARTY RD | | | | DEERFIELD | MI | 49238-9613 |
| MONTRY, DONALD J | 5616 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| MONTS ON TIME EXPRESS INC | 3290 ASKIN ST | | | WINDSOR CANADA ON N9E 3J5 CANADA | | | |
| MONTS, CHEYANNE R | 3520 CLEVELAND HEIGHTS BLVD | APT 193 | | | LAKELAND | FL | 33803-3803 |
| MONTS, HERBERT O | PO BOX 7612 | | | | BLOOMFIELD | MI | 48302-7612 |
| MONTS, MICHAEL L | 5711 TAHOE DR | | | | CLINTON | IL | 61727-9489 |
| MONTS, WESLEY A | 502 MARILYN DR | | | | PEARL | MS | 39208-3717 |
| MONTSERRAP CRUZ | PO BOX 318 | | | | BOX ELDER | SD | 57719-0318 |
| MONTSERRAT GIBERT-ALASA | SUEDRING 152 | MAINZ D-55128 | | | | | |
| MONTSERRAT GIBERT-ALASA | SUEDRING 152 | | | 55128 MAINZ GERMANY | | | |
| MONTSERRAT TREJO VELASQUEZ | ATTN JERRY GUERRA | LAW OFFICES OF JERRY GUERRA P C | 555 N CARANCAHUA SUITE 200 | | CORPUS CHRISTI | TX | 78478 |
| MONTSHIP INC | 360 RUE SAINT-JACQUES STE 1000 | | | MONTREAL CANADA PQ H2Y 1R2 CANADA | | | |
| MONTSHO MOYENDA | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| MONTSINGER, ARTHUR R | 11704 LEIGH RIVER ST | | | | BAKERSFIELD | CA | 93312-5705 |
| MONTSON, JOHN D | 41972 HUMBER DR | | | | TEMECULA | CA | 92591-3803 |
| MONTUPET INC | 17197 N LAUREL PARK DR STE 519 | | | | LIVONIA | MI | 48152-7912 |
| MONTUPET LIMITEE | 500 RUE LEGER | | | RIVIERE BEAUDETTE PQ J0P 1R0 CANADA | | | |
| MONTUPET LTEE | 500 RUE LEGER | | | RIVIERE-BEAUDETTE PQ J0P 1R0 CANADA | | | |
| MONTUPET SA | 202 QUAI DE CLICHY | | | CLICHY FR 92110 | | | |
| MONTUPET SA | 1 RUE DE NOGENT | | | LAIGNEVILLE FR 60290 FRANCE | | | |
| MONTUPET SA | 17197 N LAUREL PARK DR STE 519 | | | | LIVONIA | MI | 48152-7912 |
| MONTUPET SA | 500 RUE LEGER | | | RIVIERE-BEAUDETTE PQ J0P 1R0 CANADA | | | |
| MONTUPET SA | CALLE SAN PABLO NO 50 | | | TORREON CZ 27400 | | | |
| MONTVILLE VALERO | 187 CHANGEBRIDGE RD | | | | MONTVILLE | NJ | 07045-9563 |
| MONTVILLE, DENNIS W | 3500 DENSON DR | | | | STERLING HEIGHTS | MI | 48310-3714 |
| MONTVILLE, FELIX R | 5880 BLUEWATER RD | | | | CONWAY | SC | 29527-6425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTVILLE, HERMAN E | 26726 SYRACUSE AVE | | | | WARREN | MI | 48091-4179 |
| MONTVILLE, JOSEPH F | 6801 TENNESSEE AVE | | | | DARIEN | IL | 60561-3850 |
| MONTVILLE, MARY L | 21529 CHASE DR | | | | NOVI | MI | 48375 |
| MONTVILLE, MAURICE W | 503 ARCHER LN | | | | KISSIMMEE | FL | 34746-4900 |
| MONTWAID ROBERT J SR (483550) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONTWAID, ROBERT J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONTY & LISA HENDERSON | 7340 S. ALBANY AVE. | | | | CHICAGO | IL | 60629 |
| MONTY ADAMS | 339 SPRINGWILLOW RD | | | | BURLESON | TX | 76028-4507 |
| MONTY BURNS | PO BOX 407 | | | | MILLINGTON | MI | 48746-0407 |
| MONTY C LITTLE | 405   STELTON RD | | | | XENIA | OH | 45385-5224 |
| MONTY CHAPMAN | PO BOX 4136 | | | | CLEARWATER | FL | 33758-4136 |
| MONTY CHRISTOPHER | RR 2 BOX 291 | | | | BUTLER | MO | 64730-9545 |
| MONTY ESTEP | 190 GRANTWOOD DRIVE | | | | W CARROLLTON | OH | 45449-1556 |
| MONTY FOX | 132 IROQUOIS AVE | | | | BATTLE CREEK | MI | 49015-3325 |
| MONTY HENDERSON | 7340 S ALBANY AVE | | | | CHICAGO | IL | 60629-3057 |
| MONTY JACKSON | 1130 RIVER VALLEY DR APT 1128 | | | | FLINT | MI | 48532-2928 |
| MONTY KREBS | 13846 HAWKSTONE DR | | | | FORTVILLE | IN | 46040-9438 |
| MONTY L HALE | 406   N. BARRON | | | | EATON | OH | 45320-1708 |
| MONTY L JACKSON | 1130 RIVER VALLEY DR APT 1128 | | | | FLINT | MI | 48532-2928 |
| MONTY LYNCH | 3318 LEAWOOD DRIVE | | | | BEAVERCREEK | OH | 45434 |
| MONTY MC CULLOUGH | 7406 NW 76TH TER | | | | KANSAS CITY | MO | 64152-2219 |
| MONTY MCFADDEN | 2404 N. POORFARM RD | | | | BEDFORD | IN | 47421 |
| MONTY MILLAGE | 9218 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2414 |
| MONTY MONDEAU | 888 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8988 |
| MONTY MORROW | 8204 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4751 |
| MONTY PORTER | 144 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| MONTY PRITCHARD | 15873 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| MONTY R & LISA K HENDERSON | 7340 S ALBANY AVE | | | | CHICAGO | IL | 60629 |
| MONTY R WOOLLEY | 3291 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| MONTY REGER | 1003 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| MONTY ROSS | 3093 S OAK RD | | | | DAVISON | MI | 48423-9106 |
| MONTY RUSSELL | 1416 NORTHCREST DR | | | | ANDERSON | IN | 46012-2818 |
| MONTY SALYERS | 11114 N 300 E | | | | ALEXANDRIA | IN | 46001-9070 |
| MONTY SHAFER | 8665 SOUTH PARSONS AVENUE | | | | NEWAYGO | MI | 49337-9708 |
| MONTY SMITH | 3600 HAMPTON CT | | | | NEW CASTLE | IN | 47362-1712 |
| MONTY SMITH | 312 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| MONTY STONE | PO BOX 1 | | | | BALTIMORE | MD | 21203 |
| MONTY STOUT | 6857 CASSELL DR | | | | GREENTOWN | IN | 46936-1173 |
| MONTY T PARSON | 21 PINE WOOD DRIVE | | | | WEST MILTON | OH | 45383 |
| MONTY THREATT | 10280 COUNTY ROAD 711 | | | | COLLINSVILLE | MS | 39325-9443 |
| MONTY TODD | 1454 SALEM RD | | | | HELTONVILLE | IN | 47436-8757 |
| MONTY VANDEMARK | 940 WILHELM ST | | | | DEFIANCE | OH | 43512-2949 |
| MONTY WARNER | 9312 W 3RD ST | | | | DAYTON | OH | 45427-1123 |
| MONTY WEBB | 36013 ADOBE DR | | | | FREMONT | CA | 94536-5422 |
| MONTY WISEMAN | 880 E 56 HWY APT 711 | | | | OLATHE | KS | 66061 |
| MONTY WOOLLEY | 3291 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| MONTY WRIGHT | PO BOX 302 | | | | BRECKENRIDGE | MI | 48615-0302 |
| MONTY, BRENDA A | 11629 CLAIRMONT DR | | | | FENTON | MI | 48430-8922 |
| MONTY, DAVID L | 35217 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2614 |
| MONTY, DAVID LEE | 35217 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2614 |
| MONTY, EDWARD M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONTY, RICHARD ANTHONY | 524 W 53RD ST APT 715 | | | | ANDERSON | IN | 46013-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTY, ROBERT J | 1301 E HWY 24 | | | | WOODLAND PARK | CO | 80863 |
| MONTY, WILLIAM | | | | | | | |
| MONTYNA M KELLY & KAREN W DOAK | C/O MONTYNA KELLY | 1018 W 12TH STREET | | | PANAMA CITY | FL | 32401 |
| MONTYS CHEVROLET INC | 1000 GINSBERG CT | ATTN MR IGNASUS J MONTALBANO | | | RIVERSIDE | CA | 92506-7500 |
| MONTZ PENNY | 4507 GRANT RD | | | | ERATH | LA | 70533-5229 |
| MONUMENT CAR PARTS | 5166 PACHECO BLVD | | | | PACHECO | CA | 94553-5132 |
| MONUMENT CHEVROLET | 3940 PASADENA FWY | | | | PASADENA | TX | 77503-1110 |
| MONUMENT CHEVROLET | | | | | PASADENA | TX | 77503 |
| MONUS BREWER | PO BOX 1082 | | | | CLINTON | TN | 37717-1082 |
| MONVILLE SR, DANIEL J | 4155 ELMWOOD RD | | | | AKRON | MI | 48701-9703 |
| MONVILLE, DANIEL J | 2732 VAN GEISEN RD | | | | CARO | MI | 48723-9631 |
| MONVILLE, JAMES F | 1873 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2580 |
| MONVILLE, JOSEPH J | 1749 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| MONVILLE, JOSEPH P | 1544 SNEAD GRN | | | | SPRINGFIELD | PA | 19064-4119 |
| MONVILLE, LYNNE T | 823 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 |
| MONVILLE, MARK J | 2736 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| MONVILLE, PATRICIA C | 2736 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| MONVILLE, PAUL C | 3991 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1733 |
| MONVILLE, RICHARD B | 4218 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| MONVILLE, THOMAS E | 3346 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| MONVILLE, THOMAS F | 5800 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| MONVILLE, THOMAS FRANCIS | 5800 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| MONVILLE, WALTER F | 1688 W RIDGE RD | | | | BAY CITY | MI | 48708-9180 |
| MONWELL MCGEE | 3827 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| MONY ROSH | P.O.BOX 16002 | | TEL-AVIV 61160 ISRAEL | | | | |
| MONYEM, SYLVANUS I | 1931 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2085 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER | ATTORNEYS FOR BLUE MARBLE ENVIRONMENTAL, INC | ATTN: BRIAN J. MCLAUGHLIN | 1201 N ORANGE STREET | SUITE 400, PO BOX 2031 | WILMINTON | DE | 48226 |
| MONZILLO, MARY | 23 LINDEN AVENUE | | | | VERONA | NJ | 07044-2820 |
| MONZO, ALEJANDRO | PRIV DE TAMARINDOS 33 DEPTO 901 | GRANJAS DE PALO ALTO | | | | | |
| MONZO, GERALD E | 5434 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| MONZON, JORGE | 1301 1ST AVE SW | | | | DECATUR | AL | 35601-4103 |
| MONZYK, WILLIAM N | 33 KATHY LN | | | | WEST SENECA | NY | 14224-1536 |
| MOO CHUNG | 45085 WALNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4962 |
| MOOBERRY, MERRIL Q | 8353 CAMELIA DRIVE | | | | RIVERSIDE | CA | 92504-2413 |
| MOOCHEROOCH BEN | 2876 COTTONWOOD DR UNIT B | | | | WATERFORD | MI | 48328-4915 |
| MOOCHLER, MARK A | 8697 N STREET RD | | | | LE ROY | NY | 14482-9122 |
| MOOCHLER, MARY L | 8697 N STREET RD | | | | LE ROY | NY | 14482-9122 |
| MOODIE, GEORGE A | 27525 COUNTY ROAD 44 | | | | KERSEY | CO | 80644-9123 |
| MOODIE, GEORGE A | 27525 W.C.R. 44 | | | | KERSEY | CO | 80644 |
| MOODIE, GLENN D | 45 FAIRHAVEN DR | | | ST CATHARINES ONTARI CANADA L2S-3S2 | | | |
| MOODIE, GLENN D | 45 FAIRHAVEN | | | ST. CATHARINES ON L2S3S2 CANADA | | | |
| MOODIE, JAMES E | 14 WESTERN DR | | | | W ALEXANDRIA | OH | 45381-1126 |
| MOODIE, MILDRED L | 6110 BLUE RIDGE DR APT B | | | | HIGHLANDS RANCH | CO | 80130-3685 |
| MOODY ABRAHAM | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| MOODY BIBLE INSTITUTE | 820 N LA SALLE DR | | | | CHICAGO | IL | 60610-3214 |
| MOODY CISSY E | BLANKS, BOB | 1824 THIRD AVENUE SOUTH P O BOX 1688 | | | JASPER | AL | 35501 |
| MOODY CISSY E | MOODY, CISSY E | PO BOX 1688 | | | JASPER | AL | 35502-1688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOODY CISSY E | MOODY, WARREN S | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOODY CISSY E | WILKES, CLINT | 1824 THIRD AVENUE SOUTH P O BOX 1688 | | | JASPER | AL | 35501 |
| MOODY CLAIRE | 4101 FABER RD | | | | PORTSMOUTH | VA | 23703-4834 |
| MOODY DOROTHY (512077) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MOODY DOUGLAS C (316625) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOODY ED | 1174 SILENT GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-9527 |
| MOODY GRUBBS | 15102 PARKVILLE DR | | | | HOUSTON | TX | 77068-2415 |
| MOODY JEFFERSON E (431960) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY JOHN | 3357 PRETTY BRANCH DR SE | | | | SMYRNA | GA | 30080-4453 |
| MOODY JOHN J | 3357 PRETTY BRANCH DR SE | | | | SMYRNA | GA | 30080-4453 |
| MOODY JONES MONTEFUSCO & KRAUSE PA | 1333 S UNIVERSITY DR STE 201 | | | | PLANTATION | FL | 33324-4001 |
| MOODY JR, BENJAMIN H | 703 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-8707 |
| MOODY JR, HERSCHEL W | 2827 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5435 |
| MOODY JR, LUKE | 2120 E TREMONT AVE APT MD | | | | BRONX | NY | 10462-5720 |
| MOODY JR, WALLACE W | 125 SHARON LAKE CT | | | | LEXINGTON | SC | 29072-8172 |
| MOODY KATHRYN S | 5668 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| MOODY LYNN & KENT | 17519 N 1375TH ST | | | | CHRISMAN | IL | 61924-8662 |
| MOODY PHILLIP | 951 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| MOODY POTTS | 611 S SEMINOLE DR | | | | CHATTANOOGA | TN | 37412-1346 |
| MOODY ROBERT J (626666) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOODY RONALD E (442227) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOODY SCHOONOVER | 8557 BURTON RD | | | | ADRIAN | MI | 49221-9457 |
| MOODY STREET MOBIL | 845 MOODY ST | | | | WALTHAM | MA | 02453-5045 |
| MOODY THOMAS WAYNE ESTATE OF | C/O EVANS & MULLINIX PA | 7225 RENNER RD STE 200 | | | SHAWNEE | KS | 66217-3046 |
| MOODY WALT (492635) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOODY WALTER W SR (412255) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY'S AUTO SERVICE | 8029 WOODVILLE HWY | | | | TALLAHASSEE | FL | 32305-1427 |
| MOODY'S INC. | 590 S WASSON LN | | | | RIVER FALLS | WI | 54022-2662 |
| MOODY'S INC. | ROBERT MOODY | 590 S WASSON LN | | | RIVER FALLS | WI | 54022-2662 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN CHRISTOPHER R BELMONTE | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| MOODY, ADAM A | 7371 CRESTMORE ST | | | | WEST BLOOMFIELD | MI | 48323-1213 |
| MOODY, ALICE D | 3892 N 5000W RD | | | | KANKAKEE | IL | 60901-7297 |
| MOODY, ALICE D | 3892 N. 5000 WEST RD | | | | KANKAKEE | IL | 60901-7297 |
| MOODY, ALLEN L | 17085 SE 93RD YONDEL CIR | | | | THE VILLAGES | FL | 32162-1871 |
| MOODY, ALVIN | 4159 AVERY ST | | | | DETROIT | MI | 48208-2708 |
| MOODY, ANITA J | 1334 PINTO ROAD | | | | BOULDER CITY | NV | 89005-3112 |
| MOODY, ANITA J | 1334 PINTO RD | | | | BOULDER CITY | NV | 89005-3112 |
| MOODY, ANITA JUNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MOODY, ANNA | 1561 RUSSELL | | | | YPSILANTI | MI | 48198-7804 |
| MOODY, ANNA | 1561 RUSSELL ST | | | | YPSILANTI | MI | 48198-7804 |
| MOODY, ARLENE L | 4341 BARNES RD | | | | MILLINGTON | MI | 48746-9065 |
| MOODY, ARLENE L | 4341 W BARNES RD | | | | MILLINGTON | MI | 48746-9065 |
| MOODY, BENJAMIN H | 272 N HIGH ST | | | | CORTLAND | OH | 44410-1021 |
| MOODY, BETTY J | 612 E PLYMOUTH AVE | | | | DELAND | FL | 32724-2963 |
| MOODY, BETTY L | 445 HILLCREST DR | | | | ASHLAND | OH | 44805-4153 |
| MOODY, BETTY R | 150 ANGLEWOOD DR | | | | CROSSVILLE | TN | 38558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOODY, BILLY J | 313 BREWER RD | | | | DANVILLE | IL | 61834-6706 |
| MOODY, BILLY L | 105 BONAVENTURE RD | | | | THUNDERBOLT | GA | 31404-3217 |
| MOODY, CAREY H | 6720 ASHEBROOKE DR | | | | DOUGLASVILLE | GA | 30135-5376 |
| MOODY, CARMA J | 3284 COUNTY ROAD 17 | | | | BRYAN | OH | 43506-9786 |
| MOODY, CHESTER L | 452 WHITEHEAD RD | | | | SUGAR HILL | GA | 30518-4534 |
| MOODY, CHRISTINE B | 114 HUNTERS LN | | | | HENDERSONVILLE | TN | 37075-8741 |
| MOODY, CISSY | | | | | | | |
| MOODY, CISSY E | JAMES KING | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOODY, CISSY E | JAMES KING | P.O. BOX 1688 | | | JASPER | AL | 35502 |
| MOODY, CLARA B | 805 SOUTH MUMAUGH RD APT 68C | | | | LIMA | OH | 45804 |
| MOODY, CLARA B | 805 S MUMAUGH RD APT 68C | | | | LIMA | OH | 45804-2583 |
| MOODY, CLAUDETTE S | 219 N 6TH ST | | | | HAYTI | MO | 63851-1203 |
| MOODY, CORILEE M | 11 WHITSTABLE DR | | | | BELLA VISTA | AR | 72714 |
| MOODY, COURTNEY L | 27680 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3863 |
| MOODY, DANNY G | 15846 GRAFTON LN | | | | LOOGOOTEE | IN | 47553-5685 |
| MOODY, DANNY K | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| MOODY, DAVID A | 301 WISTOWA TRL | | | | BEAVERCREEK | OH | 45430-2037 |
| MOODY, DAVID L | LIPTON LAW CENTER | 18930 WEST TEN MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| MOODY, DAVID R | 9804 MINUTEMAN CT | | | | FREDERICKSBURG | VA | 22408-9223 |
| MOODY, DAVID W | 7689 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| MOODY, DEAN E | 44 SANTA ROSA CIR | | | | WYLIE | TX | 75098-8240 |
| MOODY, DEBRA A | 622 TERRACE DR | | | | COLUMBIA | TN | 38401-2659 |
| MOODY, DEBRA D | 9302 HILTON RD | | | | BRIGHTON | MI | 48114-8647 |
| MOODY, DENNIS L | 2911 S PEORIA DR | | | | PERU | IN | 46970-7097 |
| MOODY, DONALD H | 566 W HILL VALLEY DR | | | | INDIANAPOLIS | IN | 46217-4925 |
| MOODY, DONALD R | 6746 W 16TH ST | | | | INDIANAPOLIS | IN | 46214-3324 |
| MOODY, DORIS C | 231 FLORENCE HARRIS LN | | | | SANFORD | NC | 27330-7712 |
| MOODY, DOROTHY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MOODY, DOUGLAS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOODY, DUEAGHN L | 1664 BELL GAP RD | | | | HIAWASSEE | GA | 30546-2000 |
| MOODY, EDWARD C | 1000 LELY PALMS DR APT D313 | | | | NAPLES | FL | 34113-8960 |
| MOODY, EDWIN O | 1541 SHELTER COVE DR | | | | ORANGE PARK | FL | 32003-7221 |
| MOODY, EILEEN T | 9751 NW 24TH ST | | | | CORAL SPRINGS | FL | 33065-4931 |
| MOODY, ELBERT | 8956 MAYFIELD CT | | | | JENNINGS | MO | 63136-5054 |
| MOODY, ELIZABETH | 244 WASHINGTON DRIVE | | | | CAMDEN | AL | 36726-1412 |
| MOODY, FLORENCE L | 1820 SPENCE ST APT 408 | | | | BALTIMORE | MD | 21230 |
| MOODY, FLOYD O | 5215 TEETER RD | | | | BUTLER | OH | 44822-9623 |
| MOODY, FRANK W | 3051 DOS LOMAS | | | | FALLBROOK | CA | 92028-9223 |
| MOODY, GENEVRA M | 1812 KENWOOD ST | | | | JONESBORO | AR | 72401-4734 |
| MOODY, GERALDINE S | 196 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| MOODY, GERALDINE S | 196 BATH STREET | | | | ELYRIA | OH | 44035-3502 |
| MOODY, GLENN EDWARD | 410 ROY AVE | | | | WARRENTON | MO | 63383-2207 |
| MOODY, GLORIA P | 380 EDMANDS RD | | | | FRAMINGHAM | MA | 01701-3068 |
| MOODY, GUINN JEAN | 834 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1344 |
| MOODY, HARLAND G | 7514 MASON ST | | | | SWARTZ CREEK | MI | 48473-1492 |
| MOODY, HAROLD A | 309 CHADWICK PL | | | | FAIRBORN | OH | 45324-3901 |
| MOODY, HAROLD E | 390 W DIVISION ST | | | | SPARTA | MI | 49345-1004 |
| MOODY, HAROLD L | 599 PACER CT 9160 | | | | ELLIJAY | GA | 30540 |
| MOODY, HARVEY H | 1334 PINTO RD | | | | BOULDER CITY | NV | 89005-3112 |
| MOODY, HENRIETTA A | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| MOODY, HILDA G | 2045 STROUD ROAD | | | | JACKSON | GA | 30233-2814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOODY, HILDA G | 2045 STROUD RD | | | | JACKSON | GA | 30233-2814 |
| MOODY, HULEE M | 12078 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| MOODY, JAN | 2205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4470 |
| MOODY, JANET L | 13201 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5045 |
| MOODY, JASLYN N | 2989 ELDORA DRIVE | | | | YOUNGSTOWN | OH | 44511-1247 |
| MOODY, JEFFERSON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY, JEFFREY G | 220 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| MOODY, JERRY J | 9351 SANDUSKY AVE | | | | ARLETA | CA | 91331-5531 |
| MOODY, JERRY L | PO BOX 172 | | | | HOLCOMB | MO | 63852-0172 |
| MOODY, JERRY L | 2000 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4034 |
| MOODY, JERRY P | 13376 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5341 |
| MOODY, JOHN | 27680 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3863 |
| MOODY, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOODY, JOHN C | 2347 HAVEN DR | C/O JOHN C MOODY JR | | | SEWICKLEY | PA | 15143-8519 |
| MOODY, JOHN J | 3357 PRETTY BRANCH DR SE | | | | SMYRNA | GA | 30080-4453 |
| MOODY, JOSEPH F | 4407 OAKCREST DR | | | | LANSING | MI | 48917-4112 |
| MOODY, JOSEPH F | 13543 TUSCALEE WAY | | | | DRAPER | UT | 84020-8871 |
| MOODY, KAREN C | 1233 AUGUSTINE DR 22 | | | | LADY LAKE | FL | 32159 |
| MOODY, KATHRYN S | 5668 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| MOODY, KATHY A | 4792 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| MOODY, LALA I | 7 KIMBERLY LN | | | | BATESVILLE | AR | 72501-8069 |
| MOODY, LARRY F | 1417 VERMILYA AVE | | | | FLINT | MI | 48507-1542 |
| MOODY, LINDA SUE | 1007 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3714 |
| MOODY, LLOYD E | 13531 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| MOODY, LORETTA M | 4269 ANCONA ST | | | | INDIANAPOLIS | IN | 46235 |
| MOODY, LORETTA M | 4269 ANCONA CT | | | | INDIANAPOLIS | IN | 46235-1001 |
| MOODY, LOUIS | 1233 AUGUSTINE DR 22 | | | | LADY LAKE | FL | 32159 |
| MOODY, LOYCE | 604 N OWENS ST | | | | JEFFERSON | TX | 75657-1334 |
| MOODY, MARIANNE | 26710 SOUTHWESTERN HWY | | | | REDFORD | MI | 48239 |
| MOODY, MARIANNE | 102 GRANADA DRIVE | BUILDING L | | | WARRENTON | MO | 63383 |
| MOODY, MARILYN | 3056 W TELLURIDE | | | | BRIGHTON | MI | 48114-7489 |
| MOODY, MARLENE E | 6525 RIVERRIDGE PL | | | | CASEVILLE | MI | 48725-9419 |
| MOODY, MARRELL | 2411 KATHLEEN AVE | | | | DALLAS | TX | 75216-5845 |
| MOODY, MARY G | 1343 HAMMERBERG CT | APT #5B | | | FLINT | MI | 48507 |
| MOODY, MARY L | 6260 PEARL RD APT 221 | | | | PARMA HEIGHTS | OH | 44130-3038 |
| MOODY, MATHILDA | 136 WESTLOOK CIR | | | | OAK RIDGE | TN | 37830-3820 |
| MOODY, MAURICE M | 125 BURKWOOD HILLS LN | | | | SPRINGVILLE | IN | 47462-5164 |
| MOODY, MILES | 1305 BLOOMFIELD AVE | | | | OCEAN | NJ | 07712-3527 |
| MOODY, MYRLICE D | 7 KIMBERLY LN | | | | BATESVILLE | AR | 72501-8069 |
| MOODY, NARA F | 2321 ASHLAND HWY | | | | TALLADEGA | AL | 35160-5400 |
| MOODY, NORMA W | 303 N MECCA STREET | APT 206 | | | CORTLAND | OH | 44410-1083 |
| MOODY, NORMA W | 303 N MECCA ST APT 206 | | | | CORTLAND | OH | 44410-1083 |
| MOODY, PATRICIA | | | | | | | |
| MOODY, PATRICIA | 3407 SUNCREST DR | | | | FLINT | MI | 48504-8425 |
| MOODY, PATRICIA J | 822 NEW FRANKLIN RD LOT 3 | | | | LAGRANGE | GA | 30240-1862 |
| MOODY, PATRICIA J | 822 NEW FRANKLIN RD | LOT# 3 | | | LAGRANGE | GA | 30240 |
| MOODY, PAUL A | 8531 S JUSTINE ST | | | | CHICAGO | IL | 60620 |
| MOODY, PAUL A | 14723 ARTESIAN AVE | | | | HARVEY | IL | 60426-1369 |
| MOODY, PAUL E | 150 ANGLEWOOD DR | | | | CROSSVILLE | TN | 38558 |
| MOODY, PEGGY M | 4996 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| MOODY, PHILLIP W | 951 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| MOODY, RAY | 814 SALEM DR | | | | HURON | OH | 44839-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOODY, RAY B | 3619 COUNTY ROAD 73 | | | | KILLEN | AL | 35645-5567 |
| MOODY, RICHARD M | 1090 BIRCH RD | | | | SAGINAW | MI | 48609-4846 |
| MOODY, RITA L | 4 YALE RD | | | | WILMINGTON | DE | 19805-4624 |
| MOODY, ROBERT D | 4792 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| MOODY, ROBERT G | 4322 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| MOODY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOODY, ROBERT W | 85 N MASON CT | | | | NIAGARA FALLS | NY | 14304-2856 |
| MOODY, ROLAND L | 876 OAK RESERVE LN | | | | WINTER PARK | FL | 32792 |
| MOODY, RONALD E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOODY, RUTH M | 6641 HEDINGTON SQ APT 2 | | | | CENTERVILLE | OH | 45459-6972 |
| MOODY, SHIRLEY | 46370 JUDD ROAD | | | | BELLEVILLE | MI | 48111 |
| MOODY, STACIE J | 855 CO RD# 336 | | | | DANVILLE | AL | 35619 |
| MOODY, STEPHEN L | 100 CAMINO DEL CABALLO | | | | SEDONA | AZ | 86336-3016 |
| MOODY, SUE C | 5666 FREEWALD | | | | MILLINGTON | MI | 48746-9412 |
| MOODY, SUE C | 5666 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| MOODY, TERRY E | 5920 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491-4491 |
| MOODY, THELMA V | 380 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| MOODY, THOMAS W | STE 200 | 7225 RENNER ROAD | | | SHAWNEE | KS | 66217-3046 |
| MOODY, TINA C | 13543 TUSCALEE WAY | | | | DRAPER | UT | 84020-8871 |
| MOODY, VAN J | 5580 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| MOODY, VAUGHN | 6 ROYAL CIR | | | | BATESVILLE | AR | 72501-9191 |
| MOODY, VELMA | 2009 BARKS ST | | | | FLINT | MI | 48503-4305 |
| MOODY, VINCENT W | 622 TERRACE DR | | | | COLUMBIA | TN | 38401-2659 |
| MOODY, VULA R | 1534 S ARMSTRONG | | | | KOKMO | IN | 46902 |
| MOODY, WALTER E | 4431 DOUBLE TREE RD | | | | MEMPHIS | TN | 38109-4825 |
| MOODY, WALTER W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY, WARREN | | | | | | | |
| MOODY, WARREN L | 1805 DALRYMPLE RD | | | | ANDERSON | SC | 29621-4317 |
| MOODY, WARREN S | JAMES KING | P.O. BOX 1688 | | | JASPER | AL | 35502 |
| MOODY, WARREN S | JAMES KING | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOODY, WAYNE B | 2848 CARROUSEL LN | | | | JANESVILLE | WI | 53545-0681 |
| MOODY, WILLIAM H | 218 FOX GLOVE DR | | | | HARRINGTON | DE | 19952-1728 |
| MOODY, WILLIAM H | 1544 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6116 |
| MOODY, WILLIAM P | 8614 W MARLOMA DR | | | | WHITE HILLS | AZ | 86445-9535 |
| MOODY, WILLIE | 3797 ETON PL | | | | SAGINAW | MI | 48603-3181 |
| MOODYS ECONOMY DOT COM INC | 121 N WALNUT ST STE 500 | | | | WEST CHESTER | PA | 19380-3117 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 |
| MOODYS QUALTY/FRNKLN | PO BOX 609 | | | | FRANKLIN | TN | 37065-0609 |
| MOOER, CAROLYN A | 11928 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3020 |
| MOOER, HARVEY C | 14223 GABRIELLE CT | | | | SILVERHILL | AL | 36576-3651 |
| MOOERS, DONALD J | 1681 ROYAL FERN LN | | | | ORANGE PARK | FL | 32003-7079 |
| MOOERS, JUNE O | 17 HALLEN AVE | | | | MILTON | MA | 02186-4401 |
| MOOERS, KATHERINE L | 1215 RIDGE RD | | | | BELLE VERNON | PA | 15012-3828 |
| MOOERS, PATRICIA M | PO BOX 2751 | | | | CHELAN | WA | 98816-2751 |
| MOOG FLO-TORK | PO BOX 68 | 1701 NORTH MAIN STREET | | | ORRVILLE | OH | 44667-0068 |
| MOOG INC | 781 ENTERPRISE DR STE 300 | | | | ANN ARBOR | MI | 48108 |
| MOOG INC | ATTN ROB BECKMAN | SENECA ST PLANT 24 | | | EAST AURORA | NY | 14052 |
| MOOG JR, HOWARD A | PO BOX 1205 | | | | SPOTSYLVANIA | VA | 22553-1205 |
| MOOG, RICHARD J | 48802 BROADWALK | | | | MACOMB TWP | MI | 48044 |
| MOOHEY, WILLIAM J | 4161 DAVID ST | | | | CASTRO VALLEY | CA | 94546-4623 |
| MOOK ANDREW | MOOK, ANDREW | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOOK JR, ROBERT W | 1097 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| MOOK JR, ROBERT W | 1097 CENTER ST.E. | | | | WARREN | OH | 44481-9356 |
| MOOK, CLAUDE G | 318 PECK LEACH RD | | | | NORTH BLOOMFIELD | OH | 44450-9549 |
| MOOK, ELIZABETH K | 3850 W CALLA RD | | | | CANFIELD | OH | 44406-9119 |
| MOOK, JOYCE | 6740 DORWOOD RT #1 | | | | SAGINAW | MI | 48601-9348 |
| MOOK, MARY JAYNE | PO BOX 1224 | 254 CLEVELAND AVE. | | | ANDOVER | OH | 44003 |
| MOOK, RICHARD E | 6448 NONA CT | | | | PORT ORANGE | FL | 32128-7311 |
| MOOK, ROGER D | 18230 GLENCREEK LN | | | | STRONGSVILLE | OH | 44136-3541 |
| MOOK, WANETA M | 3974 RIDGE RD | | | | CORTLAND | OH | 44410-9704 |
| MOOK, WANETA M | 3974 RIDGE RD. | | | | CORTLAND | OH | 44410-9704 |
| MOOLHUIZEN, HARMINA | 127 BLUE LAKE PLACE | | | | COCOA | FL | 32926-3168 |
| MOOLHUIZEN, MARCEL D | 14069 152ND AVE | | | | GRAND HAVEN | MI | 49417 |
| MOOMAW CHEVROLET, INC. | 132 E MAIN ST | | | | SUGARCREEK | OH | 44681-9120 |
| MOOMAW CHEVROLET, INC. | RANDAL MOOMAW | 132 E MAIN ST | | | SUGARCREEK | OH | 44681-9120 |
| MOOMAW, ALBERT A | 1509 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| MOOMAW, BARBARA A | 4404 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| MOOMAW, DAVID C | 6653 RIO GRANDE DR | | | | ROMULUS | MI | 48174-5065 |
| MOOMAW, ERNEST A | 8577 PRIEST RD NE | | | | MANCELONA | MI | 49659 |
| MOOMAW, HOWARD W | 6124 GREENVIEW AVE | | | | DETROIT | MI | 48228-4762 |
| MOOMAW, RAYMOND R | 69 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9009 |
| MOOMEY GEORGE | MOOMEY, GEORGE | 5457 105TH AVE | | | PULLMAN | MI | 49450 |
| MOOMEY, DENISE | 6106 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| MOOMEY, EDWARD J | 1247 LINUS ST | | | | FLINT | MI | 48507-4105 |
| MOOMEY, GEORGE L | 12305 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9382 |
| MOOMEY, JERRY L | 1520 KANE RD | | | | STOCKBRIDGE | MI | 49285-9758 |
| MOOMEY, KEVIN L | 6106 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| MOOMEY, LUCINA M | 8097 GRENADA DR | | | | BRIGHTON | MI | 48116-9152 |
| MOOMEY, MICHAEL R | 1400 W 1ST ST APT 8 | | | | WEWOKA | OK | 74884-5003 |
| MOOMEY, RICHARD E | 4511 LEWIS AVE | | | | IDA | MI | 48140-9506 |
| MOOMEY, ROBERT B | 6801 N M 37 HWY | | | | MIDDLEVILLE | MI | 49333-9209 |
| MOOMJY, ALEXANDER V | 121 DEVRIESE CT | | | | TENAFLY | NJ | 07670 |
| MOON BILLIE | 2918 SHADY CREEK LN | | | | FREEPORT | TX | 77541-6609 |
| MOON CRYSTAL | UNIT 101 | 1709 QUEEN VICTORIA STREET | | | LAS VEGAS | NV | 89144-6898 |
| MOON FABRICATING CORP | ATTN: GREG VEACH | PO BOX 567 | | | KOKOMO | IN | 46903-0567 |
| MOON JR, GEORGE A | PO BOX 348 | | | | PRATTSBURGH | NY | 14873-0348 |
| MOON JR, GEORGE A | P.O. BOX 348 | | | | PRATTSBURG | NY | 14873-0348 |
| MOON JR, HAROLD L | 452 PEARSON DR | | | | NEW WILMINGTON | PA | 16142-5218 |
| MOON JR, JAMES G | 4056 VALACAMP S.E. | | | | WARREN | OH | 44484-3317 |
| MOON JR, JAMES G | 4056 VALACAMP AVE SE | | | | WARREN | OH | 44484-3317 |
| MOON JR, JOHN H | 3801 VILLAGE VIEW DR APT 1318 | | | | GAINESVILLE | GA | 30506-4336 |
| MOON JR, KARL L | 9300 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| MOON JR, KARL L | 9300 WEBSTER ROAD | | | | FREELAND | MI | 48623-8603 |
| MOON JR, ROBERT P | 5160 E JOHNSON RD | | | | ITHACA | MI | 48847-9543 |
| MOON JR, WILLIAM P | 2404 CHERRY LN | | | | MIDWEST CITY | OK | 73130-7157 |
| MOON KIM | 302 MINERVA AVE | | | | WAUCONDA | IL | 60084-1741 |
| MOON MARIE | MOON, MARIE | 3388 VAN HORN RD APT 211 | | | TRENTON | MI | 48183 |
| MOON MICHELLE LEIGH | MOON, MICHELLE LEIGH | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| MOON ROOF CORPORATION OF AMER | BILL SCHAUFLER | 30750 EDISON DRIVE | | | MANCHESTER | NH | |
| MOON ROOF CORPORATION OF AMERI | 28117 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOON ROOF CORPORATION OF AMERI | 30750 EDISON DR | | | | ROSEVILLE | MI | 48066-1554 |
| MOON ROOF CORPORATION OF AMERICA | 28117 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| MOON ROOF CORPORATION OF AMERICA | BILL SCHAUFLER | 30750 EDISON DRIVE | | | MANCHESTER | NH | |
| MOON ROOF CORPORATION OF AMERICA | PAUL TORRES | 28117 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2344 |
| MOON THOMAS (492083) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOON TOWNSHIP CADILLAC | | | | | | | |
| MOON TOWNSHIP OLDSMOBILE-CADILLAC | 5760 UNIVERSITY BLVD | | | | CORAOPOLIS | PA | 15108-2570 |
| MOON WALTER | 505 MANDALAY RD | | | | ORLANDO | FL | 32809-3016 |
| MOON WILLIAM B (494023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOON WONG | 6139 79TH ST | | | | MIDDLE VILLAGE | NY | 11379-1337 |
| MOON YU | 322 NEW HAMPSHIRE DR | | | | PORTAGE | MI | 49024-1336 |
| MOON, ADELINE F | C/O CATHERINE A MCCULLOUGH | 2707 LENORA CHURCH ROAD | | | SNELLVILLE | GA | 30078-3131 |
| MOON, ADELINE F | 2707 LENORA CHURCH ROAD | | | | SNELLVILLE | GA | 30078-3295 |
| MOON, ALISON EMILY | | | | | | | |
| MOON, ALLAN D | 500 N RD | APT 304 | | | GAYLORD | MI | 49735 |
| MOON, ALLAN D | 500 W NORTH ST APT 304 | | | | GAYLORD | MI | 49735-1526 |
| MOON, ALLAN D | 13844 ALASKA AVE. LOT 298 | | | | EAGLE | MI | 48822 |
| MOON, ALLYN G | 1029 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2805 |
| MOON, AMANDA | PO BOX 99 | | | | LOMBARD | IL | 60148-0099 |
| MOON, ANGELIA | | | | | | | |
| MOON, ARTHUR G | 44725 56TH AVE | | | | PAW PAW | MI | 49079-9730 |
| MOON, ARTIS B | 3618 LYNNFIELD RD | | | | SHAKER HTS | OH | 44122-5112 |
| MOON, ARVILLA C | 19684 VILLA COURT E | | | | SOUTHFIELD | MI | 48076-2435 |
| MOON, ARVILLA C | 19684 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| MOON, BEATRICE KAY | 1568 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9195 |
| MOON, BETTY MINNIE | 619 N SHERIDAN AVE | | | | COLORADO SPRINGS | CO | 80909-4519 |
| MOON, BILLY J | 1493 SWEET BOTTOM CIR SW | | | | MARIETTA | GA | 30064-5224 |
| MOON, BILLY R | 982 NORTHSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4563 |
| MOON, BRENDA A | 6603 39TH AVENUE CIR W | | | | BRADENTON | FL | 34209-7631 |
| MOON, BRENDA K | 982 NORTHSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4563 |
| MOON, BRENDA R | 19700 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| MOON, BRENDA RENEE | 19700 VILLA COURT EAST | | | | SOUTHFIELD | MI | 48076-2435 |
| MOON, CARL A | 910 W 51ST ST | | | | MARION | IN | 46953-5709 |
| MOON, CAROL | 728 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-4244 |
| MOON, CAROLYN G | 15 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| MOON, CHARIS L | 9339 W AVENIDA DEL SOL | | | | PEORIA | AZ | 85383-1137 |
| MOON, CHARLES R | 205 SHELTON BEACH RD APT 27 | | | | SARALAND | AL | 36571-2720 |
| MOON, CHERYL J | 206 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| MOON, CHESTER B | 1976 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| MOON, CHONG M | 3715 DOTY LN | | | | CARMEL | IN | 46033-4746 |
| MOON, CLYDE A | 895 E MORNINGSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4568 |
| MOON, CLYDIE E | 2036 VERA CRUZ DR SW | | | | SNELLVILLE | GA | 30278-3926 |
| MOON, COY B | 2704 PARKVIEW LN APT 2201 | | | | BEDFORD | TX | 76022-6917 |
| MOON, D M | 116 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| MOON, DALE L | 703 W LINCOLN ST | | | | EAST TAWAS | MI | 48730-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOON, DARLENE A | 4277 HURLBUT ST | | | | DETROIT | MI | 48214 |
| MOON, DARRYL W | 10519 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1800 |
| MOON, DAVID ALLEN | 22114 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2574 |
| MOON, DAVID L | 10231 SHALLOW CREEK DR | | | | COLLINSVILLE | MS | 39325-9468 |
| MOON, DAVID L | APT 65 | 1901 SOUTH GOYER ROAD | | | KOKOMO | IN | 46902-2742 |
| MOON, DENISE L | 1323 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| MOON, DIANA F | 1736 W 1250 N | | | | BURNETTSVILLE | IN | 47926-8107 |
| MOON, DORIS J | 98 S EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9610 |
| MOON, DORIS J | 98 SE COUNTY LINE RD | | | | SUMNER | MI | 48889-9610 |
| MOON, DOROTHY E | 501 S LA POSADA CIR APT 200 | | | | GREEN VALLEY | AZ | 85614-5104 |
| MOON, DOROTHY M | 4056 VALACAMP AVE SE | | | | WARREN | OH | 44484-3317 |
| MOON, EDWIN L | 7233 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| MOON, ELDON K | 38 COUNTY ROAD 2472 | | | | NAPLES | TX | 75568-7101 |
| MOON, ERIC A | 2832 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| MOON, ERNEST W | 848 FUHRMANN TER | | | | SAINT LOUIS | MO | 63122-3222 |
| MOON, EVELYN E | 855 E LAKE SHORE DR APT 1B | | | | DECATUR | IL | 62521-3341 |
| MOON, FREDA L | 605 CANDLEWOOD DR | | | | MARION | IN | 46952-1924 |
| MOON, FREDERICK V | 2003 WAGONWHEEL CT | | | | ANDERSON | IN | 46017 |
| MOON, GARY L | 4966 E FAIRFIELD ST | | | | MESA | AZ | 85205-5347 |
| MOON, GARY L | 916 BELKNAP ST | | | | GRAND LEDGE | MI | 48837-2019 |
| MOON, GERARD J | 4383 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| MOON, GERARD JOSEPH | 4383 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| MOON, GLADYS B | 808 BRITWOOD DR S W | | | | DECATUR | AL | 35601 |
| MOON, GLADYS B | 354 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| MOON, HAILEY MARIE | | | | | | | |
| MOON, HANNE E | 10231 SHALLOW CREEK DR | | | | COLLINSVILLE | MS | 39325-9468 |
| MOON, HARVEY D | 3929 HANOVER PL | | | | TYLER | TX | 75701-6712 |
| MOON, HENRY J | 1001 VELDON WAY | | | | JOLIET | IL | 60435 |
| MOON, HORACE W | 103 BURTON DR | | | | ROCKMART | GA | 30153-2101 |
| MOON, HUBERT C | 4830 N M 18 | | | | ROSCOMMON | MI | 48653-9631 |
| MOON, IRENE F | 1518 35TH ST NE | | | | CANTON | OH | 44714-1313 |
| MOON, IRENE F | 1518 35TH N E | | | | CANTON | OH | 44714-1313 |
| MOON, J C | 1680 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5664 |
| MOON, JACK E | 4374 RIDGE RD | | | | CORTLAND | OH | 44410-9728 |
| MOON, JACK E | 4374 RIDGE RD NE | | | | CORTLAND | OH | 44410-9728 |
| MOON, JAMES E | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5865 |
| MOON, JAMES R | 1448 N EUCLID AVE | | | | DAYTON | OH | 45406-5920 |
| MOON, JAMES R | 7220 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8819 |
| MOON, JAMIE | | | | | | | |
| MOON, JANET L | 1635 HERON DR S | | | | LORIDA | FL | 33857-9753 |
| MOON, JASPER | 6211 BROMLEY CT | | | | WEST BLOOMFIELD | MI | 48322-3242 |
| MOON, JEAN A | 3420 MELODY LN W | | | | KOKOMO | IN | 46902-3946 |
| MOON, JEFFREY R | 2810 LEYBURN CT | | | | LANSING | MI | 48911-2945 |
| MOON, JERRY E | 139 HAMMOND ST | | | | MARTINSVILLE | IN | 46151 |
| MOON, JERRY L | 4320 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-4716 |
| MOON, JIMMY S | 1635 HERON DR S | | | | LORIDA | FL | 33857 |
| MOON, JOHN W | 5020 TRENTWOOD CT | | | | COLUMBUS | IN | 47281-8760 |
| MOON, JOHNNY R | 182 OAKVIEW CIR | | | | WACO | TX | 76705-5104 |
| MOON, JOHNNY V | 834 KINGSTON DR | | | | MANSFIELD | TX | 76063-2657 |
| MOON, JOSEPH J | 522 BROADACRE AVE | | | | CLAWSON | MI | 48017-1587 |
| MOON, JOSEPH S | 408 CIRCLE DR | | | | ARLINGTON | TX | 76010-1325 |
| MOON, JOSEPH W | 35610 RIVER PINES CT | | | | FARMINGTON HILLS | MI | 48335-4655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOON, JOSIE I | 2055 GLENHURST DR | | | | SNELLVILLE | GA | 30078-6780 |
| MOON, JUDITH H | 447 S 10TH ST | | | | SHARPSVILLE | PA | 16150-1856 |
| MOON, JUDY | 4000 DUNWOODY PARK | APT 4108 | | | ATLANTA | GA | 30338-7962 |
| MOON, JULIUS R | 286 BARNES CIR | | | | COMMERCE | GA | 30530-6917 |
| MOON, KENNETH | 6603 39TH AVENUE CIR W | | | | BRADENTON | FL | 34209-7631 |
| MOON, LARRY M | 602 RIVER BEND CIR SW | | | | SMYRNA | GA | 30082-2923 |
| MOON, LEO G | 212184 SATTLLITE WAY | | | | ELLENWOOD | GA | 30294 |
| MOON, LOTHER W | 1537 JOBEY GREEN HOLLOW RD | | | | SEVIERVILLE | TN | 37876-2653 |
| MOON, LUANN | 38157 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1224 |
| MOON, LYLE K | 222 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| MOON, MACK A | P.O. BOX 3071 E BECKLEY STATION | | | | BECKLEY | WV | 25801-1761 |
| MOON, MACK A | PO BOX 3071 | | | | BECKLEY | WV | 25801-1761 |
| MOON, MACK A | PO BOX 172 | | | | NEW BROCKTON | AL | 36351-0172 |
| MOON, MADGE A | 4282 GUN BARREL RD | C/O MARY MOON | | | DELEVAN | NY | 14042-9731 |
| MOON, MAGGIE L | 5889 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4635 |
| MOON, MAGGIE L | 5889 HWY 20 | | | | LOGANVILLE | GA | 30052-4635 |
| MOON, MARGARET J | 431 PAMELA COURT | | | | YOUNGSTOWN | OH | 44514 |
| MOON, MARGARET J | 431 PAMELA CT | | | | YOUNGSTOWN | OH | 44514-2035 |
| MOON, MARI HUTSON | 4076 FIDDLERS WAY | | | | HOLLAND | MI | 49423-8813 |
| MOON, MARIE | 3388 VAN HORN RD APT 211 | | | | TRENTON | MI | 48183-4029 |
| MOON, MARISA MARY | | | | | | | |
| MOON, MARTIN C | 706 W OHIO ST | | | | BAY CITY | MI | 48706-4261 |
| MOON, MARY | 13660 PEARSON ST | | | | OAK PARK | MI | 48237-2760 |
| MOON, MARY J | 4331 BRIDGESIDE PL | | | | NEW ALBANY | OH | 43054-7053 |
| MOON, MARY J | 204 MARION DR | | | | JEFFERSON | GA | 30549-1396 |
| MOON, MAX Y | 1 KEAHOLE PL APT 1205 | | | | HONOLULU | HI | 96825-3420 |
| MOON, MAYNARD D | 1060 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8421 |
| MOON, MELVIN M | PO BOX 1050 | | | | WINDER | GA | 30680-1050 |
| MOON, MILDRED L | 1537 JOBEY GREEN HOLLOW RD | | | | SEVIERVILLE | TN | 37876-2653 |
| MOON, MILDRED P | PO BOX 82735 | | | | CONYERS | GA | 30013-9440 |
| MOON, MONICA D | 3543 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| MOON, NORMA J | 1211 N ELEANOR | | | | INDIANAPOLIS | IN | 46214-3442 |
| MOON, PEARL | 903 REDLAND DR | | | | MC LEANSVILLE | NC | 27301-9271 |
| MOON, PEARL | 4913 WAINWRIGHT | | | | LANSING | MI | 48911-2852 |
| MOON, PETER A | 1323 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| MOON, PHILLIP | 1328 LAKESIDE TRL | | | | MARTIN | GA | 30557-5049 |
| MOON, PHILLIP P | 740 N RIVER RD | | | | SAGINAW | MI | 48609-6826 |
| MOON, PHYLLIS | 73-83 HIGHLAND AVE APT 6-K | | | | YONKERS | NY | 10705 |
| MOON, PRESTON N | 3083-FARM RD 994 | | | | NAPLES | TX | 75568 |
| MOON, RANDALL C | 2832 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| MOON, RICHARD | PO BOX 1017 | | | | SUFFERN | NY | 10901-8517 |
| MOON, RICHARD D | 1736 W 1250 N | | | | BURNETTSVILLE | IN | 47926-8107 |
| MOON, RICHARD H | 3876 HARTWELL RD | | | | SARANAC | MI | 48881-9739 |
| MOON, RICHARD K | 3206 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418-1623 |
| MOON, RICHARD K | 11301 KILARNEY DR | | | | WASHINGTON | MI | 48095-2512 |
| MOON, RICHARD L | 1211 N ELEANOR ST | | | | INDIANAPOLIS | IN | 46214-3442 |
| MOON, RICHARD R | 717 15TH AVE | | | | MIDDLETOWN | OH | 45044-5618 |
| MOON, RICK D | 30 HUNTER DRIVE | | | | COLUMBIANA | OH | 44408 |
| MOON, ROBERT C | 6465 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |
| MOON, ROBERT D | 1300 COKE DR | | | | ARLINGTON | TX | 76010-1912 |
| MOON, ROBERT E | 4331 BRIDGESIDE PL | | | | NEW ALBANY | OH | 43054-7053 |
| MOON, ROBERT H | 609 CRANE ST | | | | SEBRING | FL | 33872-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOON, ROBERT L | 6500 MOCELLA S | | | | NOBLE | OK | 73068-5457 |
| MOON, ROBERT W | 5889 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4635 |
| MOON, RON L | 1259-1BRUNAWAY BAY DR | | | | LANSING | MI | 48917 |
| MOON, RONALD R | 235 GASLIGHT LN | | | | SAGINAW | MI | 48609-9435 |
| MOON, ROSEMARY | 6465 SCOTT DR | | | | BROOKPARK | OH | 44142-3450 |
| MOON, RUTH A | 650 ROYAL OAK DRIVE NORTH | | | | WINTER GARDEN | FL | 34787-4787 |
| MOON, RUTH I | 1055 LITTLE TURTLE | | | | HUNTINGTON | IN | 46750-4154 |
| MOON, SARAH E | 605 DOGWOOD TRAIL | | | | DALLAS | GA | 30157-9217 |
| MOON, SARAH E | 605 DOGWOOD TRL | | | | DALLAS | GA | 30157-9217 |
| MOON, SHANITA M | 15 SPARKS ST | | | | TROTWOOD | OH | 45426-3014 |
| MOON, SHARON | LAICHE BARRY RAY | HIBERNIA NATIONAL BANK BUILDING - 934 THIRD STREET - 8TH FL | | | ALEXANDRIA | LA | 71301 |
| MOON, SOLOMA C | PO BOX 377 | | | | DALEVILLE | IN | 47334-0377 |
| MOON, SONG Y | 1091 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3744 |
| MOON, SONG YI | 1091 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3744 |
| MOON, STEPHEN A | 9300 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| MOON, STEPHEN M | 307 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6145 |
| MOON, STEPHEN R | 725 ROBINGLEN CT | | | | COLORADO SPRINGS | CO | 80906-6809 |
| MOON, STEVEN L | 1310 MARK TWAIN DR | | | | LANSING | MI | 48911-4814 |
| MOON, SUNGHAE | 7832 VALLEYFIELD DR | | | | SPRINGFIELD | VA | 22153-4119 |
| MOON, TERRI T | 6211 BROMLEY CT | | | | W BLOOMFIELD | MI | 48322-3242 |
| MOON, TERRIACE K | 3841 JOHNSON DR | | | | SNELLVILLE | GA | 30039-6950 |
| MOON, TERRY W | 7720 SMITH FARM RD | | | | CUMMING | GA | 30028 |
| MOON, THEODORE JR | | | | | | | |
| MOON, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOON, THOMAS A | 4789 LOCUST AVE | | | | NEWAYGO | MI | 49337-9038 |
| MOON, THOMAS J | 13625 PINE REACH DR | | | | CHESTERFIELD | VA | 23832-2743 |
| MOON, THOMAS W | 1087 COLONIAL CIRCLE | | | | LEBANON | OH | 45036-8458 |
| MOON, TOMMY L | 5426 WINDFERN CT | | | | STONE MTN | GA | 30088-3330 |
| MOON, TOMMY LEE | 5426 WINDFERN CT | | | | STONE MTN | GA | 30088-3330 |
| MOON, TRACY L | 2511 N AVERILL AVE | | | | FLINT | MI | 48506-3009 |
| MOON, VANCE L | PO BOX 213 | | | | FLUSHING | MI | 48433 |
| MOON, VELMA M | 131 3RD AVE N W | | | | CARMEL | IN | 46032-1731 |
| MOON, VELMA M | 131 3RD AVE NW | | | | CARMEL | IN | 46032-1731 |
| MOON, VIRGIL M | 1133 YEOMAN ST LOT 4 | | | | IONIA | MI | 48846 |
| MOON, WALLY N | 3918 FRISCO CIR | | | | GRANBURY | TX | 76048-6275 |
| MOON, WALTER M | 3284 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-2427 |
| MOON, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOON, WILLIAM H | 1461 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9750 |
| MOON, WILLIAM L | 204 PLANTATION RD SW | | | | SMYRNA | GA | 30082-3045 |
| MOON, WILLIAM R | 3606 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| MOONAN, DIANA | 120 MOORMAN DR APT 250 | | | | BUFFALO | NY | 14225-3758 |
| MOONBEAM COUNTRY STORE | | | | | | | |
| MOONDA | 950 WINDHAM COURT ST 1 | | | | BOARDMAN | OH | 44512 |
| MOONEN, EUGENE H | 1920 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 |
| MOONEN, LEE B | 6397 WOODCREST RIDGE | | | | CLARKSTON | MI | 48346-3048 |
| MOONEN, NANCY | 12302 RIVERVIEW RD | | | | EDEN PRAIRIE | MN | 55347-4603 |
| MOONEN, THOMAS M | 1132 BALD EAGLE LN | | | | INDIAN RIVER | MI | 49749-9614 |
| MOONEN, TRACIE L | 5383 WILD DAISY CT | | | | CLARKSTON | MI | 48346-4984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOONEY & GILBOE | 30800 TELEGRAPH RD STE 2980 | | | | BINGHAM FARMS | MI | 48025-5717 |
| MOONEY BARTLEY (407266) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MOONEY EDWARD | 51 SAGEWOOD DRIVE | | | | MALVERN | PA | 19355-2234 |
| MOONEY FRANCES | 6018 CHESTERBROOK RD | | | | MC LEAN | VA | 22101-3210 |
| MOONEY J W (ESTATE OF) (658445) | WISE & JULIAN | 156 N MAIN STREET STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MOONEY JR, ALBERT K | W358N6733 W STONEWOOD DR | | | | OCONOMOWOC | WI | 53066-6206 |
| MOONEY JR, JAMES T | 83 MOCKINGBIRD DR | | | | MONTICELLO | GA | 31064-9259 |
| MOONEY JR, NALIS R | 178 OLD BUCKTOWN RD | | | | ELLIJAY | GA | 30536-7132 |
| MOONEY JR, OWEN G | 6076 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8624 |
| MOONEY JR, PAUL A | 183 FOX RIDGE DR | | | | MURFREESBORO | TN | 37128-4531 |
| MOONEY LENWOOD | MOONEY, LENWOOD | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| MOONEY LUKE | 13214 GEORGE ST | | | | FARMERS BRANCH | TX | 75234-5205 |
| MOONEY MYRON H JR | MOONEY, MYRON H | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MOONEY PAMELA W | MOONEY, PAMELA W | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| MOONEY ROBERT J (495059) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MOONEY TED (504551) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MOONEY, ALBERT K | 16 W HANNUM BLVD | | | | SAGINAW | MI | 48602-1911 |
| MOONEY, AMY N | 411 S MAIN ST | | | | GAINESBORO | TN | 38562-9338 |
| MOONEY, ANNA M | 12 EARHART PL | | | | KETTERING | OH | 45420-2915 |
| MOONEY, ANNA M | 12 EARHART PLACE | | | | KETTERING | OH | 45420-2915 |
| MOONEY, ANNA R | 406 ROBBE ST | | | | BELLVIEW | MI | 48111-2744 |
| MOONEY, ANNA R | 406 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2744 |
| MOONEY, ANTHONY G | 4219 BRANDY LN SE | | | | CONYERS | GA | 30013-3075 |
| MOONEY, ARTHUR CLEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MOONEY, BARTLEY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MOONEY, BRIAN H | 1234 W COMMERCE RD | | | | MILFORD | MI | 48380-3668 |
| MOONEY, BRUCE F | 12 DOGWOOD LN | | | | COCHRANVILLE | PA | 19330-1705 |
| MOONEY, CARLOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOONEY, CAROL D | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MOONEY, CAROL DIANE | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MOONEY, CAROLYN C | 5110 BUCKSNORT RD | | | | FRANKLIN | TX | 77856-3652 |
| MOONEY, CATHERINE T | 121 DEER RUN | | | | PEARL | MS | 39208-6625 |
| MOONEY, CHRISTINE A | 56383 HAYES RD | | | | SHELBY TOWNSHIP | MI | 48315-6507 |
| MOONEY, CLAYTON D | 118 S MAPLE ST | | | | SWEET SPRINGS | MO | 65351 |
| MOONEY, CONNIE | 1677 N 800 W | | | | ROCHESTER | IN | 46975-8884 |
| MOONEY, DAVID M | 1475 WERTH DR | | | | ROCHESTER | MI | 48306 |
| MOONEY, DAVID MICHAEL | 5314 WESTERN RD | | | | FLINT | MI | 48506-1358 |
| MOONEY, DAVID W | 1602 THUNDERBIRD LN APT 49 | | | | WEST CARROLLTON | OH | 45449-2576 |
| MOONEY, DENNIS M | 20983 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0168 |
| MOONEY, DIANNA C | 905 S WILLOW ST | | | | FLORA | IN | 46929-1527 |
| MOONEY, ELIZABETH A | 14224 SW 112TH CIR | | | | DUNNELLON | FL | 34432-8777 |
| MOONEY, ESTHER | 6250 W COURT ST | | | | FLINT | MI | 48532-3245 |
| MOONEY, FRANCIS B | 2861 KINGS RUN RD | | | | SHINGLEHOUSE | PA | 16748-3523 |
| MOONEY, GARY L | 4311 CLARK ST | | | | ANDERSON | IN | 46013-2421 |
| MOONEY, GARY L | 2078 PERSONS ST | | | | MONTICELLO | GA | 31064 |
| MOONEY, GARY R | 14244 S. CHOLLA CRYS DR | | | | PHOENIX | AZ | 85044 |
| MOONEY, GEARLDINE S | 1095 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| MOONEY, GEORGE H | 1893 GLENHAVEN CIR | | | | DECATUR | GA | 30035-1714 |
| MOONEY, GERALD E | 6293 RIVER RD | | | | FLUSHING | MI | 48433-2565 |
| MOONEY, GLADYS C | 707 UPPER WOOLSEY RD | | | | HAMPTON | GA | 30228-1806 |
| MOONEY, GRACE A | 427 BELMONT AVE | | | | NILES | OH | 44446-3015 |
| MOONEY, HAE | 303 SMITH ST | APT 320 | | | CLIO | MI | 48420-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOONEY, HARVEY N | 1437 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2014 |
| MOONEY, HESTER | 4385 PAW PAW RD | | | | HURLEY | VA | 24620 |
| MOONEY, I M | 4274 SUGAR MAPLE LN | | | | OKEMOS | MI | 48864-3225 |
| MOONEY, J W | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MOONEY, JACK L | 4106 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1529 |
| MOONEY, JAMES A | 2440 E HALE ST | | | | MESA | AZ | 85213-4102 |
| MOONEY, JAMES S | 404 HARVEY ST | | | | RADFORD | VA | 24141-2328 |
| MOONEY, JAMES S | 16254 W DESERT CANYON DR | | | | SURPRISE | AZ | 85374-5128 |
| MOONEY, JANET L | 22104 N OLD MINE RD | | | | SUN CITY WEST | AZ | 85375-2061 |
| MOONEY, JEAN V | 18218 PARADISE MOUNTAIN RD SPC 95 | | | | VALLEY CENTER | CA | 92082-7010 |
| MOONEY, JOHN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MOONEY, JOHN B | 9885 HOLLY ST | | | | MICCO | FL | 32976-3101 |
| MOONEY, JOHN E | 105 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8723 |
| MOONEY, JOHN J | 9639 ADELAIDE CIR | | | | HIGHLANDS RANCH | CO | 80130-6814 |
| MOONEY, JOSEPH D | 3455 FARMERS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2402 |
| MOONEY, JOSEPH R | 161 BANCROFT DR | | | | ROCHESTER | NY | 14616-2906 |
| MOONEY, JOSHUA C | 123 HOPE BAPTIST CHURCH RD | | | | TALMO | GA | 30575-1471 |
| MOONEY, JULIANA | 1710 WEST AVE NW | | | | WARREN | OH | 44483 |
| MOONEY, KENNETH E | 11037 JACKSON ST | | | | TAYLOR | MI | 48180-4336 |
| MOONEY, LARRY D | 1043 S 49TH DR | | | | KANSAS CITY | KS | 66106-1717 |
| MOONEY, LARRY D | 737 HIGHWAY KK | | | | TROY | MO | 63379-6607 |
| MOONEY, LARRY D | 4918 WEST KAMERLING AVENUE | | | | CHICAGO | IL | 60651-1533 |
| MOONEY, LENWOOD | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| MOONEY, LYNANN | 709 NORTH BRIARCLIFF DRIVE | | | | OKLAHOMA CITY | OK | 73170-1224 |
| MOONEY, MARGARET M | 5235 ROBINHOOD RD | | | | CHARLOTTE | NC | 28211-4164 |
| MOONEY, MARIA A | 335 MAPLE LN | | | | MANSFIELD | OH | 44906-2745 |
| MOONEY, MARIA A | 335 MAPLE LANE | | | | MANSFIELD | OH | 44906-2745 |
| MOONEY, MARK P | 2339 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49544-1861 |
| MOONEY, MARK P. | 2339 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49544-1861 |
| MOONEY, MARY | 1570 WINTON ROAD SOUTH | | | | ROCHESTER | NY | 14618-3910 |
| MOONEY, MARY | 1570 WINTON RD S | | | | ROCHESTER | NY | 14618-3910 |
| MOONEY, MARY A | 5314 WESTERN RD | | | | FLINT | MI | 48506-1358 |
| MOONEY, MARY J | 107 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651-9403 |
| MOONEY, MICHAEL A | 1608 NORTHRIDGE DR | | | | ARLINGTON | TX | 76012-2247 |
| MOONEY, MICHAEL F | 440 SUNSET ST | | | | COOPERSVILLE | MI | 49404-1015 |
| MOONEY, MICHAEL G | 7459 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| MOONEY, MICHAEL R | 3670 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| MOONEY, MICHAEL T | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MOONEY, MICHAEL THOMAS | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MOONEY, NANCY D | 20983 MAYBURY PARK DR 37 | | | | NORTHVILLE | MI | 48167 |
| MOONEY, NICOLE L | 7728 CASTLE ROCK DR NORTHEAST | | | | WARREN | OH | 44484-1407 |
| MOONEY, NORMA J | 3337 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6065 |
| MOONEY, OTIS E | 2416 SW 141ST TER | | | | OKLAHOMA CITY | OK | 73170-5755 |
| MOONEY, PAMELA W | | | | | | | |
| MOONEY, PAMELA W | BALLIN BALLIN & FISHMAN PC | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| MOONEY, PATRICK J | 4560 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| MOONEY, PATRICK S | 123 N ELIZABETH ST | | | | BELLEVUE | MI | 49021-1005 |
| MOONEY, PETER J | 2534 WENONA DR | | | | WIXOM | MI | 48393-2156 |
| MOONEY, RAYMOND E | 1710 N MARKET ST | | | | KOKOMO | IN | 46901-2368 |
| MOONEY, RICHARD A | 4217 CLARK ST | | | | ANDERSON | IN | 46013-2419 |
| MOONEY, RITA J | 10401 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| MOONEY, ROBERT | 400 NASSAU ST | | | | PRINCETON | NJ | 08540-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOONEY, ROBERT F | 427 BELMONT AVE | | | | NILES | OH | 44446-3015 |
| MOONEY, ROBERT J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MOONEY, ROBERTA M | 417 W WALNUT ST | | | | GREENTOWN | IN | 46936-1435 |
| MOONEY, RONALD L | 4503 MCDOWELL RD | | | | LAPEER | MI | 48446-9070 |
| MOONEY, RONALD P | 4364 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| MOONEY, RUBY D | 601 NORTHLAND DR APT 4 | | | | CAMERON | MO | 64429-1310 |
| MOONEY, RUBY D | 601 NORTH LAND DR | APT 4 | | | CAMERON | MO | 64429 |
| MOONEY, RYAN P | 427 BELMONT AVE | | | | NILES | OH | 44446-3015 |
| MOONEY, SCOTT M | PO BOX 97 | 11535 WEST US 10 | | | BRANCH | MI | 49402-0097 |
| MOONEY, SEAN M | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MOONEY, STEVEN E | 809 JEFF DR | | | | KOKOMO | IN | 46901-3771 |
| MOONEY, STEVEN P | 410 CHICKASAW DR | | | | WEST MONROE | LA | 71291-2320 |
| MOONEY, STEVEN PRESTON | 410 CHICKASAW DR | | | | WEST MONROE | LA | 71291-2320 |
| MOONEY, SUSAN M | 18840 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1839 |
| MOONEY, TED | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MOONEY, TERRY A | 955 SALISBURY AVE | | | | FLINT | MI | 48532-3860 |
| MOONEY, TERRY ALLAN | 955 SALISBURY AVE | | | | FLINT | MI | 48532-3860 |
| MOONEY, THEORATIS | 281 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9715 |
| MOONEY, THOMAS T | 2315 CHEYENNE RD | | | | SMYRNA | SC | 29743-9786 |
| MOONEY, THOMAS W | 493 RIDDLE RD | | | | MOUNT HEALTHY | OH | 45231-2745 |
| MOONEY, TIMM M | 9175 TODDSWAY DR 11 | | | | BRIGHTON | MI | 48114 |
| MOONEY, TODD M | 1411 N LAKESHORE DR | | | | MARION | IN | 46952-1400 |
| MOONEY, TODD S | 1191 BARBER CREEK RD | | | | STATHAM | GA | 30666-3108 |
| MOONEY, TONY W | 14402 MARINA SAN PABLO PL APT 503 | | | | JACKSONVILLE | FL | 32224-0823 |
| MOONEY, WILLIAM | 25966 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1061 |
| MOONEY, WILLIAM A | 4688 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093-9716 |
| MOONEY, WILLIAM E | 1000 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-4952 |
| MOONEY, WILLIAM K | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MOONEY, WILLIAM KEITH | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MOONEY, WILLIAM T | 4705 LOWER JERSEY RD SE | | | | OXFORD | GA | 30054-3109 |
| MOONEY-NASON, JOYCE A | 214 ALMAND LN | | | | WASKOM | TX | 75692 |
| MOONEYHAM, CARRIE M | 571 INWOOD DR | | | | SANTA BARBARA | CA | 93111 |
| MOONEYHAM, LEONARD L | 621 W LOCUST ST | | | | PARAGOULD | AR | 72450-5156 |
| MOONEYHAM, LESLIE L | 4699 CORDELL DR | | | | DAYTON | OH | 45439-3004 |
| MOONEYHAM, LUKE C | 1794 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8861 |
| MOONEYHAM, M G | 6983 ROCKLAND RD | | | | LITHONIA | GA | 30038-3211 |
| MOONEYHAN'S AUTO SERVICE | 1224 B AVE | | | | WEST COLUMBIA | SC | 29169-6302 |
| MOONEYHAN, ERNEST R | 419 S 600 W | | | | MARION | IN | 46953-9379 |
| MOONEYHAN, JEFFERY A | PO BOX 114 | | | | PARK CITY | KY | 42160-0114 |
| MOONEYHAN, JEFFERY ALLEN | PO BOX 114 | | | | PARK CITY | KY | 42160-0114 |
| MOONEYHAN, TED J | 1300 W 1ST ST | | | | MUNCIE | IN | 47305-2107 |
| MOONEYHAN, TED JOHN | 1300 W 1ST ST | | | | MUNCIE | IN | 47305-2107 |
| MOONEYHAN, THEODORE J | 8001 W 1000 S | | | | MODOC | IN | 47358-9606 |
| MOONIER, RENEE A | 815 PEBBLE LN | | | | FLORISSANT | MO | 63033 |
| MOONINGHAM, ADAM | | | | | | | |
| MOONLIGHTING | ATTN: RICHARD SVOVELAND | PO BOX 1365 | | | GRAND RAPIDS | MI | 49501-1365 |
| MOONLINK SATELLITE INC | 2716 BALSAM WAY DR | | | | STERLING HEIGHTS | MI | 48314-3876 |
| MOONROOF CORP. | PAUL TORRES | 28117 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2344 |
| MOONROOF/ROSEVILLE | 28117 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| MOONYEEN C WITTHUHN | 4828 RUSSELL RD | | | | NEWAYGO | MI | 49337-8701 |
| MOONYEEN WITTHUHN | 4828 RUSSELL RD | | | | NEWAYGO | MI | 49337-8701 |
| MOOR, ALAN B | 13769 STONE DR | | | | CARMEL | IN | 46032-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOOR, ANN F | 1205 SOUTH ST | | | | FREMONT | OH | 43420-3329 |
| MOOR, DONALD L | 1205 SOUTH ST | | | | FREMONT | OH | 43420-3329 |
| MOOR, JAMES A | 4010 HOUSEL CRAFT RD. | | | | W. FARMINGTON | OH | 44491-9758 |
| MOOR, MARLENE R | 18643 HOSMER MILL RD | | | | COVINGTON | LA | 70435-7625 |
| MOOR, MAURICE B | 4729 STONEHAVEN DR | | | | COLUMBUS | OH | 43220-2889 |
| MOOR, THOMAS J | 228 W HIGH ST | | | | GREENTOWN | IN | 46936 |
| MOOR, WILLIAM S | 10334 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| MOORADIAN, ANDREW V | 3754 TARA DR | | | | HIGHLAND | MI | 48356-1765 |
| MOORADIAN, ANTHONY | 14 THAVER ST | | | | UPTON | MA | 01568-1030 |
| MOORADIAN, BAHZAR | 15151 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| MOORADIAN, GERTRUDE | 784 COACHMAN DR APT 1 | | | | TROY | MI | 48083-1553 |
| MOORADIAN, H | | | | | | | |
| MOORADIAN, HAGOP | 23463 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| MOORADIAN, JOHN | 38 GROVE ST | | | | MILFORD | MA | 01757-3368 |
| MOORADIAN, JOHN H | 126 BEAVER ST APT 94 | | | | FRAMINGHAM | MA | 01702-7035 |
| MOORADIAN, MICHAEL | 15151 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| MOORADIAN, RITSI | 15201 CLEARWATER TRL APT 1 | | | | CHESTERFIELD | VA | 23832 |
| MOORADIAN, SYDNEY R | 621 N GOODRICH DR | | | | DELTONA | FL | 32725-3559 |
| MOORADIAN, YVONNE | 4713 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3033 |
| MOORADIAN, YVONNE | 4713 WEDDEL | | | | DEARBORN HTS | MI | 48125-3033 |
| MOORBY, RALPH D | 40 MARION ST | | | | PITTSBURGH | PA | 15205-3349 |
| MOORE | 900 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303-1327 |
| MOORE & CO PC MNY PRENSE PL | TIMOTHY MOORE TRUSTEE | 2603 AUGUSTA STE 1100 | | | HOUSTON | TX | 77057-5638 |
| MOORE & PATRON | 315 PINE ST | | | | MONROE | LA | 71201-6225 |
| MOORE & PATRON GOODYEAR | 1514 LOUISVILLE AVE | | | | MONROE | LA | 71201-6026 |
| MOORE & PATRON GOODYEAR | 207 WARREN DR | | | | WEST MONROE | LA | 71291-7258 |
| MOORE & VAN ALLEN PLLC | 100 N TRYON ST FL 47 | | | | CHARLOTTE | NC | 28202 |
| MOORE & VAN ALLEN PLLC | 1 HANOVER SQUARE STE 1700 | | | | RALEIGH | NC | 27611 |
| MOORE ADAM | 20454 IVOR ROAD | | | | COURTLAND | VA | 23837-2708 |
| MOORE ALBERT (ESTATE OF) (489158) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE ALFRED | 49 BULLFINCH COURT | | | | MAGNOLIA | DE | 19962-2825 |
| MOORE ANNETTE | 6718 ANTHEM DR | | | | CHARLESTOWN | IN | 47111-8962 |
| MOORE ANTHONY | 131 N MAIN ST | | | | CRANBURY | NJ | 08512-3319 |
| MOORE ANTHONY (306225) | JENSEN ZAMLER MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE ARVELLA | MOORE, ARVELLA | 1010 LARMAR STE #1600 | | | HOUSTON | TX | 77002 |
| MOORE ARVELLA | MOORE, JAMES PATRICK | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| MOORE ARVELLA | MOORE, MARILYN | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| MOORE ARVELLA | SIMPSON, MARSHA | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| MOORE ASHLEY | MOORE, ASHLEY | 1919 S NEBRASKA ST | | | MARION | IN | 46953-3044 |
| MOORE AUTO GROUP BOB | MOORE AUTO GROUP INC BOB | | | | | | |
| MOORE AUTO GROUP DBA HALL CHEV-BUICK CO | 314 6TH ST | | | | PROSSER | WA | 99350-1160 |
| MOORE AUTO GROUP, LLC | KATHRYN MOORE | 314 6TH ST | | | PROSSER | WA | 99350-1160 |
| MOORE BENJAMIN III | MOORE, BENJAMIN | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE BENJAMIN III | MOORE, CARMELA | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE BETTY | 7403 CHELLMAR DR | | | | LANSING | MI | 48917-9160 |
| MOORE BEVERLY JO | 160 BASS ST | | | | VANCEBORO | NC | 28586-7600 |
| MOORE BILL | 805 LEPRECHAUN LN | | | | PAPILLION | NE | 68046-2111 |
| MOORE BOBBIE (ESTATE OF) (492084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE BOBBIE (ESTATE OF) (493059) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE BRIDGET | MOORE, BRIDGET | 2015 102 AVE | | | COON RAPIDS | MN | 55433 |
| MOORE BROTHERS ELECTRIC CO INC | PO BOX 90052 | | | | BURTON | MI | 48509 |
| MOORE BROTHERS ELECTRIC CO INC | PO BOX 90062 | | | | BURTON | MI | 48509-0062 |
| MOORE BUICK CORPORATION | JOHN MOORE | 15500 LOS GATOS BLVD | | | LOS GATOS | CA | 95032-2511 |
| MOORE BUICK-PONTIAC-GMC TRUCK | 15500 LOS GATOS BLVD | | | | LOS GATOS | CA | 95032-2511 |
| MOORE BUICK-PONTIAC-GMC TRUCK, INC. | 2445 N MARINE BLVD | | | | JACKSONVILLE | NC | 28546-6929 |
| MOORE BUICK-PONTIAC-GMC TRUCK, INC. | C. DONALD WILLIAMSON | 2445 N MARINE BLVD | | | JACKSONVILLE | NC | 28546-6929 |
| MOORE BUSINESS FORMS | 1205 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025-2425 |
| MOORE BUSINESS FORMS INC | 4304 FLAGSTAFF CV | | | | FORT WAYNE | IN | 46815-4416 |
| MOORE CAD HUMMER OF DULLES LLC | | | | | CHANTILLY | VA | 20152 |
| MOORE CADILLAC COMPANY | JACQUES MOORE | 9177 W BROAD ST | | | RICHMOND | VA | 23294-5808 |
| MOORE CADILLAC COMPANY | 9177 W BROAD ST | | | | RICHMOND | VA | 23294-5808 |
| MOORE CADILLAC HUMMER | 25440 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20152-1307 |
| MOORE CADILLAC HUMMER OF DULLES LLC | JACQUES MOORE | 25440 PLEASANT VALLEY RD | | | CHANTILLY | VA | 20152-1307 |
| MOORE CADILLAC HUMMER OF DULLES LLC | 25440 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20152-1307 |
| MOORE CADILLAC INC | 14116 MANCHESTER RD | | | | BALLLWIN | MO | 63011-4523 |
| MOORE CARL J (429488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE CARL L (456455) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MOORE CARL WILLIAM | MOORE, CARL WILLIAM | 1304 PARAMORE RD, | | | DOTHAN | AL | 36303 |
| MOORE CAROL | 1727 OROVILLE CHICO HWY | | | | DURHAM | CA | 95938-9710 |
| MOORE CAROLYN E | MOORE, CAROLYN E | 4176 LAUREL RD | | | BRUNSWICK | OH | 44212 |
| MOORE CHARLES T (494024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE CHEVROLET OF GILBERT, INC. | 1626 W 3RD AVE | | | | WILLIAMSON | WV | 25661-3007 |
| MOORE CHEVROLET TOM | DEAN BUNCH EVERETT BOYD JR SUTHERLAND ASBILL & BRENNAN | 3600 MACLAY BLVD SOUTH | SUITE 202 | | TALLAHASSEE | FL | 32312 |
| MOORE CHEVROLET, CADILLAC, BUICK, P | 500 THOMPSON PLZ | | | | SOUTH WILLIAMSON | KY | 41503-4016 |
| MOORE CHEVROLET, CADILLAC, BUICK, PONTIAC, GMC | 500 THOMPSON PLZ | | | | SOUTH WILLIAMSON | KY | 41503-4016 |
| MOORE CHEVROLET, CADILLAC, BUICK, PONTIAC, GMC, INC. | DANIEL MOORE | 500 THOMPSON PLZ | | | SOUTH WILLIAMSON | KY | 41503-4016 |
| MOORE CHEVROLET, INC. | BEN MOORE | 909 US 341 S | | | BARNESVILLE | GA | 30204 |
| MOORE CHEVROLET-BUICK | 909 US 341 S | | | | BARNESVILLE | GA | 30204 |
| MOORE CHEVROLET-OLDSMOBILE | 1117 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428-1563 |
| MOORE CHRISTOPHER | 10728 N WESTLAKES DR | | | | FORT WAYNE | IN | 46804-8601 |
| MOORE COLLEGE OF ART AND DESIGN | PO BOX 93 | PAYMENT PROCESSING ONLY | | | DOWNINGTOWN | PA | 19335-0093 |
| MOORE COUNTY TAX ASSESSOR | PO BOX 616 | 700 SOUTH BLISS AVENUE | | | DUMAS | TX | 79029-0616 |
| MOORE COY LEE (429489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE CURTIS RAY (301459) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOORE DALE E (429490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE DANIEL (ESTATE OF) (492636) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE DAVID | 10924 APT H POINT S DRIVE | | | | CHARLOTTE | NC | 28273 |
| MOORE DAVID L | MOORE, JAMIE L | JASTROCH & LABARGE S.C. | 640 WEST MORELAND BLVD , P O BOX 1487 | | WAUKESHA | WI | 53187-1487 |
| MOORE DAVID L | MOORE, DAVID L | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| MOORE DAVID S (652455) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOORE DONALD | MOORE, DONALD | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| MOORE DONALD L (415483) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOORE DONNIE GENE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| MOORE DONOVAN (459213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE DOROTHY | 4142 JOHNS FARM ROAD | | | | ROCKFORD | IL | 61101-8806 |
| MOORE EARL (446469) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE EARL (482860) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOORE EDWARD | MOORE, EDWARD | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MOORE ELLEN | 7402 CHENAL POINT 5/2/07CM | | | | SAN ANTONIO | TX | 78240 |
| MOORE EMERSON D | 12809 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| MOORE EVRON (ESTATE OF) (508213) | (NO OPPOSING COUNSEL) | | | | | | |
| MOORE FELTON (650544) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE FERRELL BRADFORD | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| MOORE FLOYD (429491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE FRANKLYN | MOORE, FRANKLYN | 1024 JEFFERSON ROAD | | | GREENSBORO | NC | 27410-3657 |
| MOORE GARY | MOORE, GARY | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| MOORE GEORGE C - QDRO | MOORE ARMSTRONG, MARVA | | | | | | |
| MOORE GEORGE C - QDRO | MOORE, GEORGE C | | | | | | |
| MOORE GEORGE E (ESTATE OF) (655202) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOORE GERALD | MOORE, GERALD | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MOORE GLENWOOD M (ESTATE OF) (657429) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| MOORE GMC TRUCK, INC. | 80 HIGH ST | | | | DANVERS | MA | 01923-3130 |
| MOORE GMC TRUCK, INC. | ROBERT MOORE | 80 HIGH ST | | | DANVERS | MA | 01923-3130 |
| MOORE HELEN A (ESTATE OF) (452650) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOORE HENRY (449535) | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| MOORE HERMAN | 1294 DRANKENWEDGE CIRCLE | | | | RIVA | MD | 21140 |
| MOORE HORACE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| MOORE HOWARD | 12788 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9664 |
| MOORE HOWARD L (494026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE HUDSON JR (652456) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MOORE HUMMER | 9177 W BROAD ST | | | | RICHMOND | VA | 23294-5808 |
| MOORE I I I, ERNEST | 13132 MACKENZIE ST | | | | DETROIT | MI | 48228-4013 |
| MOORE I I I, JAMES F | 2607 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| MOORE I I I, JOSEPH | 46672 E BRIARWOOD DR | | | | CHESTERFIELD | MI | 48051-2876 |
| MOORE I I, ROBERT C | 6036 COSTEN LN | | | | FORT WORTH | TX | 76114-3134 |
| MOORE I I, ROBERT J | 1543 MILLS RD | | | | PRESCOTT | MI | 48756-9283 |
| MOORE II, NAVERY C | 412 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE II, ROBERT L | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| MOORE III, ERNEST | 13132 MACKENZIE ST | | | | DETROIT | MI | 48228-4013 |
| MOORE III, JAMES F | 2607 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| MOORE III, JOSEPH | 46672 E BRIARWOOD DR | | | | CHESTERFIELD | MI | 48051-2876 |
| MOORE III, PAUL M | 8345 KING WILLIAM ST | | | | CORDOVA | TN | 38016-5128 |
| MOORE III, RICHARD H | 322 NORTHPOINTE CT | | | | DANVILLE | IN | 46122-1067 |
| MOORE III, ROBERT | 35 N BRUCE ST | | | | YOUNGSTOWN | OH | 44506-1301 |
| MOORE IMPACT/FRANKLI | 1909 LASATA DR | | | | FRANKLIN | TN | 37067-8135 |
| MOORE IRON WORKS INC | 1791 DOWLING DR | | | | OWOSSO | MI | 48867-9112 |
| MOORE JACK (661538) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE JACK (ESTATE OF) (488186) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE JACK C MD | 2604 EAST SEMINARY DRIVE | | | | BLOOMINGTON | IN | 47401-7168 |
| MOORE JAMES | 1090 CINCLARE DR | | | | PORT ALLEN | LA | 70767-3235 |
| MOORE JAMES (463854) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOORE JAMES JR | PO BOX 4947 | | | | MONROE | LA | 71211-4947 |
| MOORE JAMES P (459214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE JAMES T (439341) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE JAMES W SR (495374) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE JANE | 373 GOSS DR | | | | ASHBURN | GA | 31714-5112 |
| MOORE JASON | 2446 FREITAS WAY | | | | FAIRFIELD | CA | 94533-6632 |
| MOORE JEFFERY | 24 RIDGE RD | | | | CONCORD | MA | 01742-2618 |
| MOORE JEFFRIE | MOORE, JEFFRIE | 1118 SUNNYSLOPE DRIVE | | | CINCINNATI | OH | 45229 |
| MOORE JENE R (660209) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MOORE JENNIFER | 1934 ADMIRALS WAY | | | | FORT LAUDERDALE | FL | 33316-3654 |
| MOORE JERRY (507569) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MOORE JESSE | 16327 KENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-2543 |
| MOORE JOANN | MOORE, JOANN | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| MOORE JOE IV | MOORE, JOE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE JOEL (ESTATE OF) (489159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE JOHN | MOORE, JOHN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MOORE JOHN (482345) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MOORE JOHN A - VA (349213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE JOHN T (344353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE JOHNNY | 16577 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| MOORE JOSEPH JR (136332) | GREENWOOD JUDY | 1600 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| MOORE JR, ADIN B | 27645 BISHOP PARK DRIVE | 706 NORTH | | | WILLOUGHBY HILLS | OH | 44092 |
| MOORE JR, ALBERT | 9045 ZEBULON RD | | | | MACON | GA | 31220-4353 |
| MOORE JR, ALBERT | 3232 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46205-3858 |
| MOORE JR, ALBERT L | 1149 TOD AVENUE SOUTHWEST | | | | WARREN | OH | 44485-3806 |
| MOORE JR, ALEX | 291 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| MOORE JR, AMOS | 18711 NADOL DR | | | | SOUTHFIELD | MI | 48075-5886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE JR, BILLY G | 10677 JACK PINE DR NE | | | | MANCELONA | MI | 49659-9548 |
| MOORE JR, CHARLES E | PO BOX 30374 | | | | CINCINNATI | OH | 45230-0374 |
| MOORE JR, CHARLES E | 7 LACHLAN LN | | | | SAVANNAH | GA | 31411-1708 |
| MOORE JR, CHARLES H | 3458 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2637 |
| MOORE JR, CHESTER A | PO BOX 8 | | | | W MIDDLETON | IN | 46995-0008 |
| MOORE JR, CLARENCE C | 5628 DAPPLE CT | | | | INDIANAPOLIS | IN | 46228-1672 |
| MOORE JR, CLEVE J | 2531 EASTWOOD DR | | | | FORT COLLINS | CO | 80525-2019 |
| MOORE JR, CLYDE | 376 SANDBROOK CT | | | | NOBLESVILLE | IN | 46062-7523 |
| MOORE JR, CURTIS | 543 WILDROSE DR | | | | DALLAS | TX | 75224-3452 |
| MOORE JR, DOUGLAS C | 12748 MIDDLEFIELD ST | | | | DETROIT | MI | 48227 |
| MOORE JR, EARNEST | 374 CEDARWOOD DR | | | | JACKSON | MS | 39212 |
| MOORE JR, EDWARD A | 1265 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| MOORE JR, EDWARD R | 3463 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1557 |
| MOORE JR, ELWOOD E | 485 STONE PATH LN | | | | O FALLON | MO | 63366-5429 |
| MOORE JR, ERON | 128 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5820 |
| MOORE JR, FLOYD | 1963 LANEWOOD DR | | | | FORT WORTH | TX | 76112-5407 |
| MOORE JR, FRANK | 1305 ILLINOIS AVE | | | | FORT WORTH | TX | 76104-5208 |
| MOORE JR, FRANK | 273 HARRISON LN | | | | POPLAR BLUFF | MO | 63901-6761 |
| MOORE JR, FRED | 674 E 1400 S | | | | KOKOMO | IN | 46901-8848 |
| MOORE JR, FRED | 9155 ORANGEWOOD DR | | | | CINCINNATI | OH | 45231-2917 |
| MOORE JR, GARY JEROME | 259 LAKEVIEW PL | | | | STOCKBRIDGE | GA | 30281-6271 |
| MOORE JR, GEORGE M | 2863 TROYER RD | | | | WHITE HALL | MD | 21161-9321 |
| MOORE JR, GEORGE N | PO BOX 448 | | | | BUFFALO | NY | 14212-0448 |
| MOORE JR, GUY L | 3104 AUDUBON BLVD | | | | CLEVELAND | OH | 44104-5328 |
| MOORE JR, HAROLD A | PO BOX 129 | | | | PRESCOTT | MI | 48756-0129 |
| MOORE JR, HENRY | 19002 104TH PL SE | | | | RENTON | WA | 98055-6492 |
| MOORE JR, HOMER | 449 JOHNSON POOL RD | | | | GRIFFIN | GA | 30223-3550 |
| MOORE JR, HOWARD O | 9340 RIVERCLUB PKWY | | | | DULUTH | GA | 30097-2409 |
| MOORE JR, ISAAC | 72 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 |
| MOORE JR, JAMES | 15950 LINWOOD ST APT 300 | | | | DETROIT | MI | 48238 |
| MOORE JR, JAMES | 1917 MERAMEC DR | | | | ANDERSON | IN | 46012-3189 |
| MOORE JR, JAMES B | 3676 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9211 |
| MOORE JR, JAMES F | 2471 HESS ROAD | | | | APPLETON | NY | 14008-9653 |
| MOORE JR, JAMES H | 7366 SAWGRASS POINT DR | | | | PINELLAS PARK | FL | 33782-4204 |
| MOORE JR, JAMES L | 7111 BIGGER LN | | | | CENTERVILLE | OH | 45459-4907 |
| MOORE JR, JAMES M | 143 W GRAND | | | | HIGHLAND PARK | MI | 48203-3644 |
| MOORE JR, JAMES T | 1488 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| MOORE JR, JAMES THOMAS | 1488 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| MOORE JR, JIM | 1412 HOLLAND AVE | | | | YOUNGSTOWN | OH | 44505-3112 |
| MOORE JR, JOE | 722 IRVINGTON AVE | | | | LANSING | MI | 48910-4623 |
| MOORE JR, JOE H | 5614 PINTO CT | | | | INDIANAPOLIS | IN | 46228-1671 |
| MOORE JR, JOHN E | 4949 N KENYON DR | | | | INDIANAPOLIS | IN | 46226-2537 |
| MOORE JR, JOHN P | 7245 20TH AVE | | | | JENISON | MI | 49428-7752 |
| MOORE JR, JOHN W | 6375 TWP RD 29, RT 9 | | | | MANSFIELD | OH | 44904 |
| MOORE JR, JOHN W | 103 PHEASANT DR | | | | CRANBERRY TWP | PA | 16066-4111 |
| MOORE JR, JOHNNIE | 142 HIDDEN FOREST RD | | | | BATTLE CREEK | MI | 49014-7851 |
| MOORE JR, JOHNNIE L | 7881 HAMLET CT | | | | CANTON | MI | 48187-1268 |
| MOORE JR, JOSEPH | 225 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3540 |
| MOORE JR, LAWRENCE | 18521 NADOL DR | | | | SOUTHFIELD | MI | 48075-5884 |
| MOORE JR, LENARD | 10536 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5662 |
| MOORE JR, LONNIE | 1074 SHAYLER RD | | | | BATAVIA | OH | 45103-2345 |
| MOORE JR, MATTHEW | 3762 TREE BARK TRL | | | | DECATUR | GA | 30034-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE JR, MERLE J | 1193 W LINCOLN ST APT 4 | | | | DANVILLE | IN | 46122-1558 |
| MOORE JR, MICHAEL M | 5303 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9417 |
| MOORE JR, NOAH | 501 SPENCER ST | | | | FLINT | MI | 48505-4257 |
| MOORE JR, NOLAN | 7420 WILLOW OAK CT | | | | ORCHARD LAKE | MI | 48324-3077 |
| MOORE JR, OLLEN | 1414 MARSH HARBOUR DR | | | | ROUND ROCK | TX | 78664-7260 |
| MOORE JR, OSIE | PO BOX 702 | | | | QUEEN CREEK | AZ | 85242-0702 |
| MOORE JR, PERCY L | 300 PARK PL | | | | MARSHALL | TX | 75672-5858 |
| MOORE JR, RICHARD | 2465 US 127 | | | | HAVILAND | OH | 45851 |
| MOORE JR, ROBERT | 1130 RIVER VALLEY DR APT 1124 | | | | FLINT | MI | 48532-2979 |
| MOORE JR, ROBERT | 3813 YORK DR | | | | SAGINAW | MI | 48601-5174 |
| MOORE JR, ROBERT C | 8959 RED HOUSE RD | | | | APPOMATTOX | VA | 24522-5296 |
| MOORE JR, ROY | 3226 RENAS RD | | | | GLADWIN | MI | 48624 |
| MOORE JR, ROY | 311 S PORTER ST | | | | SAGINAW | MI | 48602-2325 |
| MOORE JR, ROY S | 8171 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 |
| MOORE JR, SYLVESTER | 4105 N PASADENA AVE | | | | INDIANAPOLIS | IN | 46226-5043 |
| MOORE JR, THOMAS | 4684 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| MOORE JR, THOMAS O | 11040 MEADOWVIEW DR | | | | GOODRICH | MI | 48438-8702 |
| MOORE JR, THOMAS S | 13864 FRIEND RD | | | | GERMANTOWN | OH | 45327-8742 |
| MOORE JR, VAUGHN O | 2107 SPARRE DR | | | | KINSTON | NC | 28504-1925 |
| MOORE JR, WILLIAM | 3068 ANGELINA ST | | | | PORTAGE | IN | 46368-7505 |
| MOORE JR, WILLIAM | 10504 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| MOORE JR, WILLIAM W | PO BOX 555 | | | | LEONARD | MI | 48367-0555 |
| MOORE JR, WILLIE | 980 AZALEA DR | | | | ROSWELL | GA | 30075-4745 |
| MOORE JR, WILLIE B | 5303 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| MOORE JR, WOODY W | 1916 NE 33RD PL | | | | NEWCASTLE | WA | 98056-8015 |
| MOORE JR,THOMAS S | 13864 FRIEND RD | | | | GERMANTOWN | OH | 45327-8742 |
| MOORE JR. I I I, LESS | 1023 S MAPLE ST | | | | MARION | IN | 46953-2102 |
| MOORE JR. III, LESS | 1023 S MAPLE ST | | | | MARION | IN | 46953-2102 |
| MOORE JR., CHARLES C | 556 FRANKLIN STREET | | | | DENVER | CO | 80218-3624 |
| MOORE JR., GEORGE W | 20459 GREELEY ST | | | | DETROIT | MI | 48203-1269 |
| MOORE JR., GOODLUF D | 2109 AGGIE DR | | | | GRAND PRAIRIE | TX | 75051-4222 |
| MOORE JR., J. E | 2402 LEONARD CT | | | | ARLINGTON | TX | 76015-2007 |
| MOORE JR., SAMUEL R | 4090 W COUNTY ROAD 775 N | | | | ORLEANS | IN | 47452-9241 |
| MOORE JR., TOM | 1924 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725-6652 |
| MOORE JUDY (464222) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE JUDY (493060) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE KATELAND | MOORE, KATELAND | PO BOX 9478 | | | HUNTINGTON | WV | 25704-0478 |
| MOORE KELLY | PO BOX 23367 | | | | CHARLOTTE | NC | 28227-0276 |
| MOORE KELLY | 1365 MAPLE AVE | | | | MONROE | MI | 48162 |
| MOORE KENNETH E JR (429492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE LANCE | 5549 PROVIDENCE PL | | | | NEW ORLEANS | LA | 70126-2267 |
| MOORE LARRY | 6619 HORSESHOE RD | | | | CLINTON | MD | 20735-2536 |
| MOORE LARRY | MOORE, LARRY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOORE LARRY | MOORE, PAULA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOORE LEMUEL F (405516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE LENORE T (ESTATE OF) (493416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE LEON SR | 2221 BAYOU LN | | | | SLIDELL | LA | 70458-3658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE LIONEL (639382) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE LOUIE | NO ADVERSE PARTY | | | | | | |
| MOORE M R SPECIALTY CO | 1050 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 |
| MOORE MARGARET | APT 405 | 15 DOUGLAS TERRACE | | | N PROVIDENCE | RI | 02904-3443 |
| MOORE MARILYN | 37 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305-4229 |
| MOORE MARTHA | 3611 LAKESIDE CT | | | | PORT HURON | MI | 48060-1509 |
| MOORE MARTHA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3611 LAKESIDE CT | | | PORT HURON | MI | 48060-1509 |
| MOORE MARVIN J & JUDITH C | 461 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| MOORE MARY | 6363 JUSTINS RIDGE RD | | | | NASHVILLE | IN | 47448-8824 |
| MOORE MED/NEW BRITAI | 389 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051-2924 |
| MOORE MICHAEL | 1014 HERITAGE HILLS DRIVE | | | | CEDAR HILL | TN | 37032-4969 |
| MOORE MICHAEL | 6155 124TH AVENUE | | | | FENNVILLE | MI | 49408-8436 |
| MOORE MICHAEL A | DBA AVW ELECTRONICS | 5179 LEAD LINE RD | | | CENTERVILLE | IN | 47330-9748 |
| MOORE MOTOR COMPANY | 412 W 5TH ST | | | | WASHINGTON | NC | 27889-4306 |
| MOORE MOTOR COMPANY | ROBIN MOORE | 412 W 5TH ST | | | WASHINGTON | NC | 27889-4306 |
| MOORE NIKKI | MOORE, NIKKI | FOREMOST INS | PO BOX 2739 | | GRAND RAPIDS | MI | 48501 |
| MOORE NORMAN TECHNOLOGY CENTER | FINANCE DEPT | 4701 12TH AVE NW | | | NORMAN | OK | 73069-8308 |
| MOORE NORMAN VO TECH CENTER | REGISTRAR | 4701 12TH AVE NW | | | NORMAN | OK | 73069-8308 |
| MOORE NORTH AMERICA | 900 BUFFALO AVE | | | NIAGARA NY 143031397 CANADA | | | |
| MOORE PAT | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| MOORE PATRICK | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| MOORE PAUL (491243) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE PETE | 103 NEW WARRINGTON RD | | | | PENSACOLA | FL | 32506-5820 |
| MOORE PETER C | MOORE, PETER C | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MOORE PONTIAC BUICK GMC | | | | | | | |
| MOORE PONTIAC BUICK GMC TRUCK | 2255 MARIETTA HWY | | | | CANTON | GA | 30114-4006 |
| MOORE QUINCY | MOORE, QUINCY | 1714 S ARAGO STREET | | | PEORIA | IL | 61605-3115 |
| MOORE RALPH O (429493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE RICKY | 2706 E MURRAY CT | | | | HIGHLAND | MI | 48357-3742 |
| MOORE ROBERT | 440  INDEPENDENCE  PKWY  APT 1220 | | | | PLANO | TX | 75075-8033 |
| MOORE ROBERT | 13538 JOBIN ST | | | | SOUTHGATE | MI | 48195-3602 |
| MOORE ROBERT | MOORE, ROBERT | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| MOORE ROBERT | MOORE, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE ROBERT | MOORE, ROBERT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MOORE ROBERT (446479) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE ROBERT (ESTATE OF) (489160) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE ROBERT B | DBA MORG CONSULTING | 4964 PRESTON FOREST DR | | | BLACKSBURG | VA | 24060-8960 |
| MOORE ROGER | 8900 E JEFFERSON | | | | DETROIT | MI | 48214 |
| MOORE ROGER | 32 MOORE ROAD | | | | GOLDEN | MS | 38847 |
| MOORE RON | 2592 FIELDSTREAM LN | | | | IDAHO FALLS | ID | 83404-7157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RONALD (ESTATE OF) (651427) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE RONALD R (ESTATE OF) (627046) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOORE RONALD RAY (439342) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE RONALD S | 223 HILL ST | | | | BONNE TERRE | MO | 63628-1815 |
| MOORE RUFUS (459494) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ABRAM ROBER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ACUFF PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ADAMS JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - AINSWORTH BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ALEXANDER A C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ALEXANDER GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ALLEN LELAND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ANDERSON CLIFTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ANDERSON JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ANGLIN GM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ARMSTRONG WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ASHLEY TONY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ASHTON BAYARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ATKINS TA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - AUSTIN JAMES R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - AYRES ALAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BABB DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BAILEY JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BAKER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BAKER ROBERT N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BALLANTINI ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BALLANTINI ARTHUR J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BALLARD PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BANKSTON REGINALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - BARHAM KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNES BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNES CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNES DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNES RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNHILL RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARRETT CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARRINGER JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BASS MARVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BATES EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BATES FC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BATES JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BAUGHTMAN LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BEACHAM ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BEARD ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BEASLEY WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BECK SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BECK WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BELTON HORACE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BENNETT JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BENNETT KELLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BENTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BERINGER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BERRY GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BERRY JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BLACKWELL DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BLAKLEY LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BLESSING SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOARDMAN EDMUND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - BOARDMAN WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOUTWELL PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOWEN PHILIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOWENS WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOYD BURTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOYD JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOYD ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOYD ROBERT T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRAGG DEBORAH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRANCH GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRAND JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRIGGS BILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRIGGS LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRIMBERRY LEROY GLEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROCK RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWER RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN ALFONZO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN DEWEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN OUDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN PERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN ROOSEVELT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRUBAKER DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRUMFIELD PRESTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRYANT HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - BRYANT JO-RENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRYANT MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRYANT ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BUFORD BP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BUGGS RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BURAGE FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BURNS CORWYN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BURNS UFA KENNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BURTON CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BUSHONG HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BUTLER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BYRD MALFORD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BYRUM TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CALCOTE CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CALLAHAN JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CALLAWAY RD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CALLENDER LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CAMPBELL ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CAMPHOR ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CAPLES LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARLISLE PD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARLISLE WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARMEL SYLVESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARPENTER PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARR JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARROLL ROBERT EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARRUTH KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARSTARPHEN JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - CARTER MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARTER WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASE JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASE STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASE THEODORE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASE THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASKEY WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASTON FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CHAMBLISS EDWIN R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CHESTER MAURICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CHIPLIN THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CHISOLM BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CLARK LAMAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COBB CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COFFEE WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COHLMEYER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COKER WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COLEMAN EARNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COLEMAN JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COLSTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONERLY CLIFTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONEY OLIVER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONEY WALLACE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONN DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONNELLY KENNETH J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONRAD KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COOPER RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - COPES FREDRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CORN JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CORONA DONALD P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COTHREN MITCH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COURTNEY DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COX FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CRAFT MIKELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CRAWFORD SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CULP AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CURRAN MALCOLM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CZMIEL THEODORE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAGGONS TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAGLEY MICKEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAGLEY TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAHLBERG CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAIGRE HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DANIELS WARDY L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAQUILLA PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAVIS BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAVIS DEVERE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DEANY DENNIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DECKER MAURICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DECKER PAUL R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DEER GENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DEER JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DEFRIES RECTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DENNISON DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DENT JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DIAL ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - DICKERSON TIMOTHY J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DICKEY EMANUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DILLON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DIMER JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DIVINITY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOLLHITE CHARLES RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOLLHITE ROBERT I | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOMBRO RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOWNS JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOZIER PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DRAIN ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DRAKE TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUETT CHESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNAWAY GREGORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNAWAY HILTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNAWAY ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNCAN ALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNSON WELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DURHAM ALLAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DWORAK CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EARLEY CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EAVES CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EDEN DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EDEN MIKE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EDWARDS CHARLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EDWARDS JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ELDER MICHAEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - ELLINGTON ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ELLIS FOSTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ELLISON DAVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EMERSON HAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ENGLADE CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVANS EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVANS KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVANS OLTEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVENS SAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVERETT SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EXPOSE JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FALKENTHAL ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FALKENTHAL HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FARRIS BN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FARRIS JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FAULKNER LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FENNELL WALTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FERGUSON HERBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FERGUSON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FERGUSON ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FEWELL JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FIELDS JEFFERY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLAHERTY DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLAMMOND GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLANAGAN JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLANAGAN WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLEMING HIRAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLETCHER ALAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - FLETCHER RANDALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLOYD WC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FOGARTY WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FRANKLIN JD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FRAZURE BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FRITCHIE WALT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FULLER CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FULTON LORENSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GALLASPY JG | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GARDNER BEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GARLOCK DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GARNER LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GATLIN CL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GERDES BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GERDES PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GILBERT JP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GILES HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GIVENS DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GOODMAN ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GORDON FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GORDON VICTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GRAVES DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GRAY EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GREEN OTHA LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GREENLEY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GUTRIAGE DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAIZLIP ROBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HALFORD ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HALL GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HALL JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HALL PHIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - HAMILTON BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAMILTON CALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAMILTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HANKINS EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARDY EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARMON HE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRELL JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRIS BEVON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRIS EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRIS JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRIS JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARSTICK STEVEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HART EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARTFIELD HOUSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARTWIG EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAYNES ARCHIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAYNES JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAYWOOD WILIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HEITKAMP WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HENLEY RJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HENNESY LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HENSON DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HENSON FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HERRON JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HEWITT DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HIGGINBOTHAM DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HILL JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - HODGES CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HODGSON RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOELSCHER CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOELSCHER VILAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOFSTEADTER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOHMAN HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOLLOWAY LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOLMES EDWIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOLMES LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HONEA GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOWARD EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOWELL CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOWELL MICHAEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUBBARD JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUBBARD PATRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUDSON OLLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUGHES STANLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUGHEY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HURST BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HURST DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUSTON WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUTCHERSON DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - IRBY AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - IRBY ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - IRWIN THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JACKSON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JACKSON JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - JACKSON RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JAMES CLARENCE SONNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JAMES LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JAMES RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JARRELL DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENKINS FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENKINS JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENKINS VIRGIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENKINS WC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENNINGS PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHANSEN PAUL T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNS ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON CAROLYN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON WALTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSTON MARION | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSTON WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOINTER JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES DAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES HERBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - JONES OSCAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JORDEN JR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JUDGE GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KEEN KARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KELLEY DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KEMPER HARRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KENNEDY ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KENNEDY WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KENT HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KING LIONEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KINNEY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KLIE EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KNIGHT EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KUMMELEHNE HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LANGLOIS DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LECOMPTE DONALD J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LEE RORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LEWIS BRENT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LINTON OWEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOGAN JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOVE CASSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOVE RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOWE HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOWERY LESLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOWERY TALMUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LUCKETT JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LYONS EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MACKEY EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MADISON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MADISON LJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - MAESTRI PETE JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MALONE SULIC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARSHALL ROLAND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARTIN CLYDE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARTIN HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARTIN JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARTIN PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MASILIVNAS PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MASON CLYTHUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MASSEY DERRYL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MATTHEWS BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAY ISEADOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAY SHIRLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAYFIELD ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAYFIELD ALPHONSO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCBRIDE RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCARTY BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCARTY CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCARTY KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCLAIN JT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCLARTY THOMAS R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCORD LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCULLY WJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCDANIEL CECIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCDONALD GURSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCDONALD JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCELHENNY BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - MCEWEN WH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCFIELD JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCGRAW DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCINTYRE DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCKINLEY THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCKINNEY SAMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCMULLEN KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCMULLEN LEAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCNAIR JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCNEIL JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCPHEETERS RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCWILLIAMS LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MELTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MIKELL ARMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MILEY MAC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MILLER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MILLER LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MINGO JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MITCHELL JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MITCHELL WOODIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOAK DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOAK HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOAK JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOAK LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOBERLY BRAD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOBLEY WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MONTGOMERY BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOONEY CARLOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - MOORE DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOORE JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOORE LOUIS GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MORGAN PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MORGAN ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOSLEY CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOSSBERGER EO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MURPHY JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MYNATT BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NASH EVERETT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NATIONS ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEAL LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEAL WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEESE KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEWMAN BARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEWMAN LLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NICHOLSON FLOURENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NOBLE HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NOBLE JOHNNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NORWOOD ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NUNN EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NUNNERY JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NUNNERY JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - O'BANNER COLUMBUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - O'QUINN LARRY N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - OKEEFE JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - OSTER JAMES JAMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - PARKER CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PARKMAN AUGUSTA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PARKMAN EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATRICK LESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON HEBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON JOHN F | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON JOHN L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON VELMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PETREA BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PHELPS LANDON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PHILLIPS BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PICKENS RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PIERCE BURMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PIERCY JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PINION BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PINION DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PIPKIN MILTON D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PITTS PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POIROUX HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POLK ALFONSO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POSEY JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POWE ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POWE SHELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRENDERGAST JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRENDERGAST LYNNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRESNALL JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - PRESTRIDGE RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE PHIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE TRUMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRUETT OTTO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PURKHAISER RICAHRD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAGLE RL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAINES MERLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAPP ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RATCLIFF CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RATUSZNY LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAWSON JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAY NICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAY THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAYBORN BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAYBORN LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REED JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REED WALKER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REESE HARLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REEVES CLAUDE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REEVES JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REEVES RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RESPESS CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REYNOLDS WYATT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RHINEWALT CECIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RICH RV | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RICHARDSON COTRELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RICHARDSON JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - RICO RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RIDDLE DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RIDGEWAY THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBERTS COLIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBERTS GEROGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBERTS LEWIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBERTSON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBINSON HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBINSON JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBY JD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROGERS HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROGERS LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROGERS PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROGERS RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROSE LLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROSS BENTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROSS JACK E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROSS LAWRENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROTRAMEL JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROUSSELL LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RUBSAM STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RUCKER WEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RUSHING LYNDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RYAN JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SANDERS PHILIP R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SANDERSON ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SANDIFER WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCHAEFFER DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - SCHMIDT ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCHROEDER DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCHWIEGER DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCOTT JULES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCOTT WILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SEABURY PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SHERMAN ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SHIERS HILBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SHINKER WESLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SHOEMAKER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SIMMONS PATRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SIMONS WESLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SINGLETON EUGENE RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SKIBINSKI PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SLOVER DORRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SNODSMITH FORREST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SONGER JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SOUTHER GREGORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SPEARMAN JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SPURLIN HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - STANFIELD CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STATHAM ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEELE MANUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEELE VICTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STENNETT KEITH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEPHONS LAMONT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEPP HERMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STERLING THAD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEVENS HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STONE KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SULLIVAN DAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SULLIVAN WM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SUMRALL THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SWARTZLANDER RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SZABO JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SZITASY JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAKSAS FREDERICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR OTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR WR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THIESEN THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMAS LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMAS WILLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMPSON GARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - THOMPSON GEORGE KELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMPSON TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THORNTON WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THURMAN GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THURMOND HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TIDWELL ALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TINSLEY FAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TRAVIS PASCAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER REBECCA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER ROBERT G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER ROBERT LOUIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYLER JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYLER THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYSON ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYSON BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYSON ELBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - UMSTATTD JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - UPCHURCH WILLIAM C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - USSERY WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VARNADO JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VARNER RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VINSON WB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VOLK EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VOYTAS RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WADE ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WADE TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - WALES WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALKER ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALKER DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALL TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALLACE CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALLACE THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALLACE WINSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WARD LANOICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WARREN CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WARREN RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WASHINGTON EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WATERS FREDDY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WATSON EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WATTS KERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WEATHERSPOON HOLLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WEEKS ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WELLS AJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WELLS BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WELLS BOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WENDELL CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WHEELER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WHITE JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILKINSON WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILLIAMS ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILLIAMS RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILLIS DL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILSON JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILSON JR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - WOLFORD BEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODALL HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODBERRY WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODS JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODWARD RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODWARD THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOOTERS KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WORRELL STANLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WYATT JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - YARBROUGH FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ZAKRZEWSKI DOLORES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ZIOFKOWSKI CASIMIR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE SALLIE | 730 LIME PLANT RD | | | | APPOMATTOX | VA | 24522-8447 |
| MOORE SAMUEL D | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| MOORE SHANNON | 4229 196B STREET | | | LANGLEY CANADA BC V3A 1A9 CANADA | | | |
| MOORE SHAUN | MOORE, SHAUN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MOORE SHERRIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| MOORE SHORELINE | 651 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-1632 |
| MOORE SHORELINE CHEVROLET BUICK PONTIAC, INC. | ROBERT MOORE | 651 UNIONVILLE RD | | | SEBEWAING | MI | 48759-1632 |
| MOORE SIMMONS, DENISE | 9345 VAUGHAN ST | | | | DETROIT | MI | 48228-1683 |
| MOORE SR, ALBERT L | 1149 TOD AVE SW | | | | WARREN | OH | 44485-3806 |
| MOORE SR, EDWARD L | 601 AUSTIN DR | | | | DESOTO | TX | 75115-6605 |
| MOORE SR, EDWARD LEON | 601 AUSTIN DR | | | | DESOTO | TX | 75115-6605 |
| MOORE SR, GEORGE H | 6335 CHESTNUT ST | | | | PAINESVILLE | OH | 44077-2440 |
| MOORE SR, JERRY E | 1207 WELCH BLVD | | | | FLINT | MI | 48504-7359 |
| MOORE SR, STEVEN A | 40 W TAYLOR ST | | | | HUNTINGTON | IN | 46750-3725 |
| MOORE SR, THOMAS S | 7404 GRUBBS REX RD | | | | ARCANUM | OH | 45304-5304 |
| MOORE STEPHANIE | 134 LORENE DR | | | | RED OAK | TX | 75154-2904 |
| MOORE STEPHEN T | 130 GREEN ISLAND RD | | | | SAVANNAH | GA | 31411-1206 |
| MOORE SUSLER MCNUTT & WRIGLEY | 3071 N WATER ST | | | | DECATUR | IL | 62526-2464 |
| MOORE TEDDY (480766) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOORE TERRY R (481909) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE TESSA | MOORE, TESSA | 3200 PARKWOOD BLVD APT 1220 | | | PLYMOUTH | TX | 75093 |
| MOORE THOMAS | MOORE, THOMAS | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| MOORE TONY | 13752 HUNTERWOOD RD | | | | JACKSONVILLE | FL | 32225-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE TROY HOLLICE (429494) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE VALERIE | PO BOX 1170 | | | | ARGYLE | TX | 76226-1170 |
| MOORE VINCENT | 297 N CASS AVE | | | | PONTIAC | MI | 48342-1006 |
| MOORE WALLACE | 900 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303-1327 |
| MOORE WALLACE | 1750 WALLACE AVE | | | | ST CHARLES | IL | 60174-3401 |
| MOORE WALLACE AN RR DONNELLEY COMPANY | STE 3600 | 111 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606-4300 |
| MOORE WALLACE D (472123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE WALLACE NORTH AMERICA | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48033-2140 |
| MOORE WALLACE NORTH AMERICA IN | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48033-2140 |
| MOORE WALLACE, AN RR DONNELLEY COMPANY | PO BOX 93514 | | | | CHICAGO | IL | 60673-0001 |
| MOORE WALLACE-AN RR DONNELLEY CO | 3075 HIGHLAND PKWY STE 400 | | | | DOWNERS GROVE | IL | 60515-5560 |
| MOORE WHITFIELD S (626667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE WILLIAM | 4060 E 144TH ST | | | | CLEVELAND | OH | 44128-1863 |
| MOORE WILLIAM G | MOORE, WILLIAM G | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MOORE WILLIAM R JR (429495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE WINFRED W | 1281 TERMINAL WAY 205 | | | | RENO | NV | 89502 |
| MOORE'S ASH STREET SERVICE | 834 ASH ST | | | | JOHNSTOWN | PA | 15902-2245 |
| MOORE'S AUTO REPAIR | 217 N MAIN ST | | | | FAIRMONT | MN | 56031-1833 |
| MOORE'S AUTOMOTIVE | 300 E MCLEROY BLVD | | | | SAGINAW | TX | 76179-4600 |
| MOORE'S CHEVROLET, INC. | 7459 HIGHWAY FIFTY EIGHT | | | | CLARKSVILLE | VA | 23927-3028 |
| MOORE'S CHEVROLET, INC. | RODNEY MOORE | 7459 HIGHWAY FIFTY EIGHT | | | CLARKSVILLE | VA | 23927-3028 |
| MOORE'S GOODYEAR | 343 SOUTH DR | | | | NATCHITOCHES | LA | 71457-5050 |
| MOORE'S GOODYEAR | 3827 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 |
| MOORE'S GOODYEAR | 629 N 3RD ST | | | | ALEXANDRIA | LA | 71301-8592 |
| MOORE'S GOODYEAR | 3924 JACKSON STREET EXT | | | | ALEXANDRIA | LA | 71303-3007 |
| MOORE'S GOODYEAR | 4002 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-6411 |
| MOORE'S GOODYEAR | 8889 LINWOOD AVE | | | | SHREVEPORT | LA | 71106-6505 |
| MOORE'S PIE SHOP INC | ATTN: GREGG LUCAS | 115 W ELM ST | | | KOKOMO | IN | 46901-2839 |
| MOORE, A B | PO BOX 463116 | | | | MOUNT CLEMENS | MI | 48046-3116 |
| MOORE, AARON | 139 YORKSHIRE BLVD APT 204 | | | | DEARBORN HEIGHTS | MI | 48127-3517 |
| MOORE, AARON | 3444 TWILIGHT LN | | | | SHREVEPORT | LA | 71119-5022 |
| MOORE, AARON ORA | 4319 LAWRENCE AVE. LOT #18 | | | | PINCONNING | MI | 48650 |
| MOORE, ABNER L | 171 ROWE LANE | | | | BLOUNTS CREEK | NC | 27814-9518 |
| MOORE, ABRAHAM | 1014 CHANDLER ST | | | | DANVILLE | IL | 61832-3725 |
| MOORE, ADDIS | 8458 E G AVE | | | | KALAMAZOO | MI | 49048-9209 |
| MOORE, ADINE E | 19521 ALBANY AVE | | | | SOUTHFIELD | MI | 48075-3920 |
| MOORE, AILEEN M | 11649 SW 75TH CIR | | | | OCALA | FL | 34476-9434 |
| MOORE, ALAN E | 6200 DEAN RD | | | | HOWELL | MI | 48855-9233 |
| MOORE, ALAN W | 682 MATERDIE LN APT A | | | | FLORISSANT | MO | 63031-6064 |
| MOORE, ALANE K | 592 CLAUDIUS DR | | | | AVON | IN | 46123-7847 |
| MOORE, ALBERT | 614 W WASHINGTON AVE | | | | JACKSON | MI | 49201-2030 |
| MOORE, ALBERT E | 1818 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8501 |
| MOORE, ALBERT J | PO BOX 128 | | | | PENROSE | NC | 28766-0128 |
| MOORE, ALBERT L | 5301 COAKLEY RD NW | | | | CARROLL | OH | 43112-9572 |
| MOORE, ALBERT L | 1410 NELLE ST | | | | ANDERSON | IN | 46016-3254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, ALDA | 2466 TUNNELTON RD | | | | BEDFORD | IN | 47421-8885 |
| MOORE, ALECIA | 5090 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| MOORE, ALETHA | 25818 MARITIME CIR S | | | | HARRISON TWP | MI | 48045 |
| MOORE, ALEX J | 809 PAWNEE RD | | | | POMONA | KS | 66076-8924 |
| MOORE, ALFRED | 4749 ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| MOORE, ALFRED C | 14110 A DR | | | | PLYMOUTH | MI | 48170-2364 |
| MOORE, ALFRED O | 1826 CLAY AVE | | | | TOLEDO | OH | 43608-2249 |
| MOORE, ALFREEDA V | 2016 KRISTIN DR | | | | TROY | MI | 48084-1134 |
| MOORE, ALICE | PO BOX 1417 | | | | BARBOURVILLE | KY | 40906-5417 |
| MOORE, ALICE | 9561 MANOR ST | | | | DETROIT | MI | 48204-2535 |
| MOORE, ALICE | 9561 MANOR | | | | DETROIT | MI | 48204 |
| MOORE, ALICE | 931 1/2 NORTH OAK | | | | DANVILLE | IL | 61832-3850 |
| MOORE, ALICE B | 7102 N OLIVE | | | | GLADSTONE | MO | 64118-2867 |
| MOORE, ALICE FAYE | 716 CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2510 |
| MOORE, ALICE J | 2135 FIESTA ST | | | | BRIGHTON | MI | 48114-8816 |
| MOORE, ALICE L | 16490 VAUGHAN ST | | | | DETROIT | MI | 48219-3357 |
| MOORE, ALICE L | 2900 N APPERSON WAY LOT 272 | | | | KOKOMO | IN | 46901-1460 |
| MOORE, ALICE L | 2900 APPERSON WAY NORTH | LOT 272 | | | KOKOMO | IN | 46901 |
| MOORE, ALICE V | 6505 ARMSTRONG AVENUE | | | | BALTIMORE | MD | 21215-2001 |
| MOORE, ALLAN A | 6415 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2355 |
| MOORE, ALLAN D | 4451 WINDER HWY | | | | FLOWERY BRANCH | GA | 30542-3608 |
| MOORE, ALLEN E | 4877 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| MOORE, ALLEN J | 1023 MONCRIEF AVE | | | | COLUMBUS | OH | 43207-5076 |
| MOORE, ALLEN L | 365 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6020 |
| MOORE, ALLISON M | 5110 SUNRISE | | | | GRAND JUNCTION | MI | 49056 |
| MOORE, ALNETTA | 2502 N TREMONT ST | | | | KANSAS CITY | KS | 66101-1340 |
| MOORE, ALNETTA | 2502 NO TREMONT | | | | KANSAS CITY | KS | 66101-1340 |
| MOORE, ALONZO C | 111 W 1ST ST STE 519 | | | | DAYTON | OH | 45402-1112 |
| MOORE, ALONZO D | 20698 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1868 |
| MOORE, ALVAN C | 6428 KY 405 | | | | OWENSBORO | KY | 42303 |
| MOORE, ALVERTA K | 1236 ELM RIDGE AVE | | | | BALTIMORE | MD | 21229-5401 |
| MOORE, ALVIN L | 1811 BURR OAK CT | | | | WAUKESHA | WI | 53189-8400 |
| MOORE, ALVIN R | 2409 SUNCREST DRIVE | | | | FLINT | MI | 48504-8415 |
| MOORE, ALVIN R | 6852 BRIMSTONE CREEK RD | BRIMSTONE SCHOOL HOUSE | | | MOSS | TN | 38575-6038 |
| MOORE, ALVIS R | 166 KERN ST UNIT 21 | | | | SALINAS | CA | 93905-2027 |
| MOORE, ALVORA | | | | | | | |
| MOORE, AMANDA | 1261 HIGHWAY 1199 | | | | ELMER | LA | 71424-8720 |
| MOORE, AMANDA | BRIAN CAUBARREAUX | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| MOORE, AMANDA KAY | 10352 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| MOORE, AMANDA S | 402 FOGG RD | | | | LESLIE | MI | 49251-9366 |
| MOORE, AMOS | 22137 PICKFORD ST | | | | DETROIT | MI | 48219 |
| MOORE, AMOS J | 1025 SEARLES AVE | | | | COLUMBUS | OH | 43223-2837 |
| MOORE, AMY B | 1706 NORTHCREST DR.#1706 | | | | ARLINGTON | TX | 76012 |
| MOORE, AMY M | 1440 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MOORE, ANDRE B | PO BOX 134 | | | | FLINT | MI | 48501-0134 |
| MOORE, ANDRE L | PO BOX 716 | | | | BIRMINGHAM | MI | 48012-0716 |
| MOORE, ANDRE L | 712 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4737 |
| MOORE, ANDREW B | PO BOX 26242 | | | | SAINT LOUIS | MO | 63136-0242 |
| MOORE, ANDREW B | 8920 SCOTTDALE AVE | | | | SAINT LOUIS | MO | 63136 |
| MOORE, ANDREW EARL | | | | | | | |
| MOORE, ANDREW P | 139 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| MOORE, ANDREW R | 4944 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, ANGELA | 45932 BONAVENTURE DR | | | | MACOMB | MI | 48044-6021 |
| MOORE, ANGELA CAMILLE | 300 SUMPTER AVE | | | | BOWLING GREEN | KY | 42101-3700 |
| MOORE, ANGELA M | 441 W PLUM ST | | | | TIPP CITY | OH | 45371-1847 |
| MOORE, ANITA D | 821 CLEMENT AVE. | | | | DAYTON | OH | 45408-1724 |
| MOORE, ANITA L | 13147 W 30TH DR | | | | GOLDEN | CO | 80401-1605 |
| MOORE, ANN | 1905 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515-4322 |
| MOORE, ANN S | 10534 HARDWOOD COURT | | | | PORT RICHEY | FL | 34668-3021 |
| MOORE, ANNA MARIE | 17059 KINGS CT | | | | LAKEVILLE | MN | 55044-7140 |
| MOORE, ANNA R | 37856 WESTVALE | | | | ROMULUS | MI | 48174-1043 |
| MOORE, ANNABELLE | 9809 BROOKLANE ST | C/O VICKI LYNN WOLF | | | RAYTOWN | MO | 64133-6003 |
| MOORE, ANNALEE | 270 ROKLICK RD | | | | BEATTYVILLE | KY | 41311-8925 |
| MOORE, ANNALEE | 270 ROCKLICK RD | | | | BEATTYVILLE | KY | 41311-8925 |
| MOORE, ANNALIE L | 3828 MANN HALL AVE. | | | | FLINT | MI | 48532-5038 |
| MOORE, ANNE L | 6102 AUGUSTA DR #202 | | | | FT MYERS | FL | 33907-5778 |
| MOORE, ANNE M | 3650 LINDHOLM RD | | | | CLEVELAND | OH | 44120 |
| MOORE, ANNETTE MARIE | 20224 RUSSELL ST | | | | DETROIT | MI | 48203-1296 |
| MOORE, ANNETTE O | 5303 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| MOORE, ANNIE B | 14140 SUSSEX ST | | | | DETROIT | MI | 48227-2155 |
| MOORE, ANNIE C | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4148 |
| MOORE, ANNIE P | 1305 ILLINOIS AVENUE | | | | FORT WORTH | TX | 76104-5208 |
| MOORE, ANTHONY | JENSEN ZAMLER MELLEN & SHIFFMAN | ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557 | | | SOUTHFIELD | MI | 48075 |
| MOORE, ANTHONY | 731 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3156 |
| MOORE, ANTHONY C | 1664 N OXFORD RD | | | | OXFORD | MI | 48371-2531 |
| MOORE, ANTHONY K | 4942 DIMOND WAY | | | | DIMONDALE | MI | 48821-9325 |
| MOORE, ANTHONY L | 7040 CLIPPER DR | | | | GRAND PRAIRIE | TX | 75054-7225 |
| MOORE, ANTHONY L | 157 RAYMOND ST | | | | PONTIAC | MI | 48342-2550 |
| MOORE, ANTHONY L | 2049 W AVENUE K 5 | | | | LANCASTER | CA | 93536 |
| MOORE, ANTHONY L | 1666 N WHITCOMB AVE | | | | SPEEDWAY | IN | 46224-5534 |
| MOORE, ANTHONY W | 15781 MANOR ST | | | | DETROIT | MI | 48238-1672 |
| MOORE, ANTIONETTE S. | 8051 DUNGARVIN | | | | GRAND BLANC | MI | 48439-8161 |
| MOORE, ANTOINETTE D | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| MOORE, ANTOINETTE D | 7505 CHANDLER AVE | | | | SAINT LOUIS | MO | 63136-1205 |
| MOORE, ARBUTUS J | 78 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| MOORE, ARCHIE W | 5085 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| MOORE, ARCHIE WARREN | 5085 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| MOORE, ARFLEETER G | 82 WINTERVIEW DR. | | | | ARCADE | NY | 14009 |
| MOORE, ARLENE | 4527 HOLLEY BYRON ROAD | | | | HOLLEY | NY | 14470-9073 |
| MOORE, ARNOLD D | 9084 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| MOORE, ARTHUR B | 13622 RITA STREET | | | | PAULDING | OH | 45879-8870 |
| MOORE, ARTHUR D | 1122 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6056 |
| MOORE, ARTHUR J | 11224 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |
| MOORE, ARTHUR L | 800 SODA ST | | | | VIRDEN | IL | 62690-9661 |
| MOORE, ARTHUR W | 5571 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| MOORE, ARTIE E | 1480 WEBSTER ST | | | | WABASH | IN | 46992-3531 |
| MOORE, ARTIS N | 1632 BURBANK DR | | | | DAYTON | OH | 45406-4520 |
| MOORE, ARVELLA | KYLE W FARRAR | 1010 LARMAR STE #1600 | | | HOUSTON | TX | 77002 |
| MOORE, ARVELLA | | | | | | | |
| MOORE, ARVETTA L | 5090 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| MOORE, ARVETTA LEE | 5090 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| MOORE, ASHLEY | 1919 S NEBRASKA ST | | | | MARION | IN | 46953-3044 |
| MOORE, ASHLEY T | 3760 PINNACLE RD APT A | | | | MORAINE | OH | 45418-2972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, AUDREY T | 5614 PINTO CT | | | | INDIANAPOLIS | IN | 46228-1671 |
| MOORE, AUGUSTUS | 10580 LOIS LN | | | | HILLSBORO | OH | 45133-9764 |
| MOORE, AURTHUR | 5477 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| MOORE, AUSTIN O | 7840 COLF RD | | | | CARLETON | MI | 48117-9543 |
| MOORE, B J | | | | | . | | |
| MOORE, B S | 2770 EASTERN AVE | | | | BEDFORD | IN | 47421-5327 |
| MOORE, B SCOTT | 2770 EASTERN AVE | | | | BEDFORD | IN | 47421-5327 |
| MOORE, BALFORD | 1339 NOBLE AVE | | | | BRONX | NY | 10472-1711 |
| MOORE, BARBARA A | 3011 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5554 |
| MOORE, BARBARA A | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| MOORE, BARBARA A | 231 WINIFRED DR | | | | PITTSBURGH | PA | 15236-4525 |
| MOORE, BARBARA C | 12896 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9519 |
| MOORE, BARBARA F | 207 LANCELOT DRIVE | | | | HARRISONVILLE | MO | 64701-1327 |
| MOORE, BARBARA J | 1320 RAYDINE LANE | | | | ROSSVILLE | GA | 30741-1722 |
| MOORE, BARBARA J | 1320 RAYDINE LN | | | | ROSSVILLE | GA | 30741-1722 |
| MOORE, BARBARA JEAN | 3230 S BEATRICE ST | | | | DETROIT | MI | 48217-1572 |
| MOORE, BARBARA L | 5919 ARLENE WAY | | | | LIVERMORE | CA | 94550-8101 |
| MOORE, BARBARA L | 1372 S MERIDIAN RD | | | | MASON | MI | 48854-9681 |
| MOORE, BARBARA R | PO BOX 49 | 59 GRANITE LN | | | BARNSTABLE | MA | 02630-0049 |
| MOORE, BARBARA S | 1177 WELLINGTON DR | | | | VICTOR | NY | 14564-1504 |
| MOORE, BARBARA W | 4828 FLEUR PL | | | | DENHAM SPRINGS | LA | 70726-5427 |
| MOORE, BARRY J | 2835 BACK BAY DR | | | | MAUMEE | OH | 43537-8601 |
| MOORE, BARRY M | 4537 BABY LN | | | | MEDINA | NY | 14103-9757 |
| MOORE, BARRY TRANSPORT LTD | 1900 SHAWSON DR | | | MISSISSAUGA ON L4W 1R7 CANADA | | | |
| MOORE, BEATRICE | 32442 OAK ORCHARD RD | | | | MILLSBORO | DE | 19966-4872 |
| MOORE, BENJAMIN | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE, BENJAMIN G | 44505 WILLOW RD | | | | BELLEVILLE | MI | 48111-9157 |
| MOORE, BENJAMIN G | 48 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| MOORE, BENJAMIN S | 1201 KENSINGTON AVE | | | | FLINT | MI | 48503-5374 |
| MOORE, BENNIE G | 5284 SCOFIELD RD | | | | MAYBEE | MI | 48159-9609 |
| MOORE, BENNY D | PO BOX 974 | | | | CUMMING | GA | 30028-0974 |
| MOORE, BERCHEL O | 173 N. M-65 | | | | TWINING | MI | 48766 |
| MOORE, BERL G | 102 ASH STREET RD | | | | LODI | OH | 44254 |
| MOORE, BERNADINE R | 3325 E MEADOW LN | | | | DECATUR | IL | 62521-2420 |
| MOORE, BERNARD J | PO BOX 681575 | | | | FRANKLIN | TN | 37058-1575 |
| MOORE, BERNARD J | 35542 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1214 |
| MOORE, BERNARD W | 6368 RUSTIC LN | | | | RUBIDOUX | CA | 92509-5742 |
| MOORE, BERNETA DELEASE | GENERAL DELIVERY | | | | PLAINFIELD | IN | 46168-9999 |
| MOORE, BERNICE | 16206 MARK TWAIN ST | | | | DETROIT | MI | 48235-4526 |
| MOORE, BERNICE A | 1900 POPE RD | | | | VILLA RICA | GA | 30180-4746 |
| MOORE, BERTHA E | PO BOX 254 | | | | DECATUR | AL | 35602-0254 |
| MOORE, BESSIE E | 3606 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| MOORE, BESSIE L | 1805 W 8TH ST | | | | MARION | IN | 46953-1354 |
| MOORE, BETSY E | 7058 LOCUST ST | | | | LATHROP | MO | 64465-9716 |
| MOORE, BETSY E | PO BOX 762 | | | | KARNEY | MO | 64060 |
| MOORE, BETTIE E | 2814 N SANGSTER | | | | INDIANAPOLIS | IN | 46218-2618 |
| MOORE, BETTIE E | 2814 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| MOORE, BETTY | PO BOX 265 | | | | VAN BUREN | IN | 46991-0265 |
| MOORE, BETTY | 575 GLOROSE DR | | | | SAINT LOUIS | MO | 63137-3420 |
| MOORE, BETTY | 575 GLOROSE | | | | ST LOUIS | MO | 63137-3420 |
| MOORE, BETTY C | 23253 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, BETTY F | 74 GARDENIA COURT | | | | ORANGE CITY | FL | 32763 |
| MOORE, BETTY F | 74 GARDENIA CT | | | | ORANGE CITY | FL | 32763-6175 |
| MOORE, BETTY G | 668 PEA RIDGE RD | | | | CABOOL | MO | 65689-9391 |
| MOORE, BETTY J | 1269 WHITINGHAM CIR | | | | NAPERVILLE | IL | 60540-6930 |
| MOORE, BETTY J | PO BOX 141 | | | | COLLINSTON | LA | 71229-0141 |
| MOORE, BETTY L | 1796 MAREMONT ROAD | | | | KNOXVILLE | TN | 37918 |
| MOORE, BETTY M | 2133 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| MOORE, BETTY M | 6021 KETCHUM AVE LOT 7 | | | | NEWFANE | NY | 14108-1050 |
| MOORE, BETTY M | 17536 QUEEN ELIZABETH DR | | | | OLNEY | MD | 20832-2132 |
| MOORE, BETTY M | 18727 NADOL DR | | | | SOUTHFIELD | MI | 48075-5886 |
| MOORE, BETTY M | 7103 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2517 |
| MOORE, BETTY P | 143 WOODBINE LANE | | | | HAWTHORNE | FL | 32640-6442 |
| MOORE, BETTY S | 5100 SOUTH GRAHAM ROAD | | | | SAINT CHARLES | MI | 48655-8527 |
| MOORE, BETTY T | PO BOX 29177 | | | | SHREVEPORT | LA | 71149-9177 |
| MOORE, BETTY Y | 1106 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| MOORE, BEULAH F | 504 N COLLEGE ST | | | | RICHMOND | MO | 64085-1406 |
| MOORE, BEULAH F | 504 N COLLEGE | | | | RICHMOND | MO | 64085 |
| MOORE, BEULAH J | 318 HUNGERFORD ST | | | | LANSING | MI | 48917-3839 |
| MOORE, BEVERLY D | 1601 HOSPITAL DRIVE | | | | GREENCASTLE | IN | 46135-2268 |
| MOORE, BEVERLY G | 705 ELM ST | | | | LONGVIEW | TX | 75605-2452 |
| MOORE, BEVERLY J | 160 BASS ST | | | | VANCEBORO | NC | 28586-7600 |
| MOORE, BEVERLY J | 1520 COUNTRY LANE, | | | | MILPORT | AL | 35576 |
| MOORE, BEVERLY JO | 6068 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1966 |
| MOORE, BEVERLY L | 10314 W 61ST ST | | | | SHAWNEE | KS | 66203-3010 |
| MOORE, BEVERLY W | 165 OLD ALCOVY RD | | | | COVINGTON | GA | 30014-0929 |
| MOORE, BILL R | 933 JUNE DR | | | | XENIA | OH | 45385-3711 |
| MOORE, BILLEY J | 3700 GROVELAND AVE SW | | | | WYOMING | MI | 49519-3731 |
| MOORE, BILLIE L | 2020 JENNER LN | | | | SAINT LOUIS | MO | 63138-1210 |
| MOORE, BILLIE R | 365 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| MOORE, BILLY D | 5273 FRANKLIN DR | | | | KANSAS CITY | MO | 64130-3146 |
| MOORE, BILLY D | PO BOX 2931 | | | | MUSCLE SHOALS | AL | 35662-2931 |
| MOORE, BILLY D | 1910 INNISBROOK CT | | | | VENICE | FL | 34293-3810 |
| MOORE, BILLY E | 9476 CALKINS RD | | | | FLINT | MI | 48532-5525 |
| MOORE, BILLY ERWIN | 9476 CALKINS RD | | | | FLINT | MI | 48532-5525 |
| MOORE, BILLY H | 5806 FARM ROAD 1502 | | | | DETROIT | TX | 75436-3967 |
| MOORE, BILLY K | 5708 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| MOORE, BILLY L | 998 HARRISON RAILROAD GRADEROAD | | | | HARRISON | MI | 48625 |
| MOORE, BILLY R | 5633 HUMBERT AVE | | | | FORT WORTH | TX | 76107-7024 |
| MOORE, BILLY R | RR 2 BOX 2327 | | | | JONESVILLE | VA | 24263-9485 |
| MOORE, BOB D | 128 N FRONT ST | | | | RIPLEY | OH | 45167-1110 |
| MOORE, BOBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE, BOBBIE L | 7251 S QUINTERO ST | | | | FOXFIELD | CO | 80016-1659 |
| MOORE, BOBBY | 176 CHARIOT DR | | | | ANDERSON | IN | 46013 |
| MOORE, BOBBY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MOORE, BOBBY D | 2849 RAMBLINGWOOD LN | | | | DAYTON | OH | 45458-9300 |
| MOORE, BOBBY W | 39988 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5711 |
| MOORE, BONNIE | PO BOX 274 | | | | BUCKHANNON | WV | 26201-0274 |
| MOORE, BONNIE | 7190 ELM ST | | | | TAYLOR | MI | 48180-2215 |
| MOORE, BONNIE R | 1408 PECAN ST | | | | MONROE | LA | 71202-2950 |
| MOORE, BOOKER T | 19414 BRAILE ST | | | | DETROIT | MI | 48219-2029 |
| MOORE, BOOKER T | 2013 E COURT ST | | | | FLINT | MI | 48503-2870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, BRADFORD A | 211 1/2 NORTH D STREET | | | | MARION | IN | 46952 |
| MOORE, BRENDA | PO BOX 28 | 7 PINE STREET | | | DEEPWATER | NJ | 08023-0028 |
| MOORE, BRENDA | 133 DIPLOMAT CT APT 6 | | | | BEECH GROVE | IN | 46107 |
| MOORE, BRENDA | 7 PINE STREET | P.O. BOX 28 | | | DEEPWATER | NJ | 08023-0028 |
| MOORE, BRENDA F | 264 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| MOORE, BRENDA R | PO BOX 452 | | | | TUTTLE | OK | 73089-0452 |
| MOORE, BRENDA R | 2725 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| MOORE, BRENDA R. | 2725 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| MOORE, BRENDA S | 844 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| MOORE, BRENDA S | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8535 |
| MOORE, BRENDA Y | 6806 NIAGARA ST | | | | ROMULUS | MI | 48174-4361 |
| MOORE, BRENT K | 5630 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8912 |
| MOORE, BRIAN | 20852 BUCK RUN LN | | | | RICHLAND CENTER | WI | 53581-8683 |
| MOORE, BRIAN A | 4700 N BURKHART RD | | | | HOWELL | MI | 48855-7700 |
| MOORE, BRIAN D | 17 WAYLAND DR. #1 | | | | SOMERSET | KY | 42503 |
| MOORE, BRIAN D | 1169 IRMAL DR | | | | DAYTON | OH | 45432 |
| MOORE, BRIAN E | 299 COTTONWOOD DR | | | | LAPEER | MI | 48446 |
| MOORE, BRIAN E | 7710 DAETWYLER DR LOT 44 | | | | ORLANDO | FL | 32812 |
| MOORE, BRIAN E | 15811 BILTMORE ST | | | | DETROIT | MI | 48227-1559 |
| MOORE, BRIAN K | 10075 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9704 |
| MOORE, BRIAN S | 7150 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| MOORE, BRIAN S | 4627 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4746 |
| MOORE, BRIAN SEAN | 4627 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4746 |
| MOORE, BRIDGET | 2015 102ND AVE NW | | | | COON RAPIDS | MN | 55433-4618 |
| MOORE, BRIDGETTE L | 4009 BRENTON DR | | | | DAYTON | OH | 45416-1652 |
| MOORE, BRIONA L | 1554 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| MOORE, BRIONA L. | 1554 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| MOORE, BRODERICK D | 3323 STURTEVANT ST | | | | DETROIT | MI | 48206-1054 |
| MOORE, BRUCE | 1201 CHARLTON CT | | | | DANVILLE | IN | 46122-7825 |
| MOORE, BRUCE E | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| MOORE, BRUCE K | 130 BOBBIE ST | | | | BOSSIER CITY | LA | 71112-2767 |
| MOORE, BRUCE KEVIN | 130 BOBBIE ST | | | | BOSSIER CITY | LA | 71112-2767 |
| MOORE, BRUCE N | 5186 PHILLIPSBURG-UNION RD | | | | UNION | OH | 45322-8707 |
| MOORE, BRYAN K | 4950 HEATHER DR APT 102 | | | | DEARBORN | MI | 48126-2860 |
| MOORE, BUDDY G | 917 E KITCHEN RD | | | | PINCONNING | MI | 48650-9469 |
| MOORE, BUEFORD | 6615 SE 52ND ST | | | | OKEECHOBEE | FL | 34974-2520 |
| MOORE, BYRL L | 2375 CHEANEY RD | | | | VALLEY VIEW | TX | 76272-6506 |
| MOORE, BYRON D | 7586 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9614 |
| MOORE, C D | 13411 BUTTERFLY LN | | | | HOUSTON | TX | 77079-7115 |
| MOORE, CALEB P | 46214 JONATHAN CIR APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-3857 |
| MOORE, CALVIN | 5884 OLD BILL COOK RD | | | | COLLEGE PARK | GA | 30349-3730 |
| MOORE, CALVIN | 6347 AMBER LN | | | | GRAND BLANC | MI | 48439-7818 |
| MOORE, CARA M | 14322 WESTMAN DR | | | | FENTON | MI | 48430-1482 |
| MOORE, CAREY E | 5847 CATBERRY DR | | | | SAGINAW | MI | 48603-1657 |
| MOORE, CAREY W | 408 CREEKTREE CT | | | | WENTZVILLE | MO | 63385-3425 |
| MOORE, CARL | 6201 LEO DR | | | | BELLEVILLE | IL | 62223-4518 |
| MOORE, CARL | 1030 RAPID AVE | | | | CINCINNATI | OH | 45205 |
| MOORE, CARL D | 1940 TREADWELL ST | | | | WESTLAND | MI | 48186-3915 |
| MOORE, CARL H | 6024 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| MOORE, CARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, CARL L | 10 BRIDGEWELL PKWY | | | | ELKTON | MD | 21921-6450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, CARL L | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MOORE, CARL P | 313 S WALNUT ST | | | | BAY CITY | MI | 48706-4924 |
| MOORE, CARL R | 2980 DOXEY DR | | | | AKRON | OH | 44312-5308 |
| MOORE, CARL WILLIAM | 1304 PARRAMORE RD | | | | DOTHAN | AL | 36303-9276 |
| MOORE, CARLA P | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| MOORE, CARLA PAYNE | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| MOORE, CARLOS D | 1000 BRUMMIT RD | | | | CHARLOTTE | TN | 37036-5130 |
| MOORE, CARMELA | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE, CAROL | PO BOX 675493 | | | | MARIETTA | GA | 30006-0016 |
| MOORE, CAROL A | 1278 E FARRAND RD | | | | CLIO | MI | 48420-9103 |
| MOORE, CAROL A | 10210 ANTHONY DR | | | | JACKSON | MI | 49201-8574 |
| MOORE, CAROL A | 260 W NORTH ST APT 311 | | | | GENEVA | NY | 14456-1552 |
| MOORE, CAROL A | PO BOX 93 | | | | EASTPORT | MI | 49627-0093 |
| MOORE, CAROL F | 10293 CARR RD | | | | SAINT CHARLES | MI | 48655-8627 |
| MOORE, CAROL G | 97 MCDONALD RD | | | | PERKINSTON | MS | 39573 |
| MOORE, CAROL G | PO BOX 37 | | | | PERKINSTON | MS | 39573-9573 |
| MOORE, CAROL L | 8736 DANBY TRL | | | | SUNFIELD | MI | 48890-9081 |
| MOORE, CAROL LYNN | 218 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9670 |
| MOORE, CAROL LYNN | 8736 DANBY TRL | | | | SUNFIELD | MI | 48890-9081 |
| MOORE, CAROL M | 255 EAST AVE | | | | ALBION | NY | 14411-1616 |
| MOORE, CAROL M | 4700 MAPLE HOLLOW COURT SE | | | | KENTWOOD | MI | 49508 |
| MOORE, CAROL M | 255 EAST AVENUE | | | | ALBION | NY | 14411-1616 |
| MOORE, CAROL M | 4700 MAPLEHOLLOW CT SE | | | | KENTWOOD | MI | 49508-4675 |
| MOORE, CAROL P | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| MOORE, CAROLE A | 1064 ORCHARD DR | | | | CHAMBERSBURG | PA | 17201-3832 |
| MOORE, CAROLE S | 5859 GLEN COVE DR | | | | BATON ROUGE | LA | 70809-3833 |
| MOORE, CAROLYN E | 4176 LAUREL RD | | | | BRUNSWICK | OH | 44212-3967 |
| MOORE, CAROLYN E | 1095 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1915 |
| MOORE, CAROLYN H | 6224 DAY-FARMERSVILLE RD | | | | DAYTON | OH | 45418 |
| MOORE, CAROLYN S | 106 PANTHER MOUNTAIN RD | | | | ZIRCONIA | NC | 28790-9742 |
| MOORE, CARRIE L | 3318 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| MOORE, CATHERINE | 1493 SWANCOTT RD | | | | MADISON | AL | 35756-5005 |
| MOORE, CATHERINE J | 3215 W MOUNT HOPE AVE UNIT I | | | | LANSING | MI | 48911-1271 |
| MOORE, CATHERINE J | 3215 W. MOUNT HOPE AVE. | #I | | | LANSING | MI | 48911-1271 |
| MOORE, CECIL D | 1 COACH CT | | | | SAINT PETERS | MO | 63376-2717 |
| MOORE, CECIL J | 15993 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9712 |
| MOORE, CECILIA O | 3710 S GOLDFIELD RD LOT 901 | | | | APACHE JUNCTION | AZ | 85219-6618 |
| MOORE, CEZEAR | PO BOX 6087 | | | | OROVILLE | CA | 95966-1087 |
| MOORE, CHAD | CAUBARREAUX BRIAN AND ASSOCIATES | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| MOORE, CHAD A | PO BOX 393 | | | | STERLING HEIGHTS | MI | 48311 |
| MOORE, CHANELL C | 5546 RUSSELL FORK DR | | | | DUBLIN | OH | 43016 |
| MOORE, CHARLEEN L | 45200 NORTH AVE | | | | MACOMB | MI | 48042-5228 |
| MOORE, CHARLENE | 2800 OAKLAND LOCUST RIDGE RD | | | | BETHEL | OH | 45106-9645 |
| MOORE, CHARLES | 8003 S. WOOD ST #2E | | | | CHICAGO | IL | 60620 |
| MOORE, CHARLES | 5557 E ROAD 150 N | | | | AVON | IN | 46123 |
| MOORE, CHARLES | 5576 ASHBY CT | | | | WATERFORD | MI | 48327-3095 |
| MOORE, CHARLES | 404 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1832 |
| MOORE, CHARLES | 12070 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| MOORE, CHARLES A | 32905 ROBESON ST | | | | ST CLR SHORES | MI | 48082-2916 |
| MOORE, CHARLES A | 5561 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-1127 |
| MOORE, CHARLES A | 2427 ELIZABETH LAKE RD | APT 205 A | | | WATERFORD | MI | 48328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, CHARLES A | 420 1 2 MILITARY ST | | | | PORT HURON | MI | 48060 |
| MOORE, CHARLES D | 263 DAVIS ST | P.O. BOX 158 | | | SUMMERTOWN | TN | 38483-7561 |
| MOORE, CHARLES D | 844 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9111 |
| MOORE, CHARLES D | 2801 W 26TH ST | | | | MUNCIE | IN | 47302-2002 |
| MOORE, CHARLES E | 95158 SPRING BLOSSOM LN | | | | AMELIA ISLAND | FL | 32034-1811 |
| MOORE, CHARLES E | 4505 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| MOORE, CHARLES E | 7220 FARMINGTON ROAD | | | | MIAMISBURG | OH | 45342-4628 |
| MOORE, CHARLES E | 2876 HARVEY ST | | | | ROCHESTER HLS | MI | 48309-3639 |
| MOORE, CHARLES F | 640 VILLAGE WAY APT 12 | | | | NEWPORT | TN | 37821-3221 |
| MOORE, CHARLES G | 17973 WELLS RD | | | | ATHENS | AL | 35613-6323 |
| MOORE, CHARLES H | 613 WALLENBERG ST 101 | | | | FLINT | MI | 48502 |
| MOORE, CHARLES H | 32887 LONG NECK RD | | | | MILLSBORO | DE | 19966-6679 |
| MOORE, CHARLES I | 28 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1214 |
| MOORE, CHARLES J | 7357 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| MOORE, CHARLES K | PO BOX 237 | | | | SARDINIA | OH | 45171-0237 |
| MOORE, CHARLES K | 15197 TIERCE LAKE RD | | | | NORTHPORT | AL | 35475-3808 |
| MOORE, CHARLES K | 9290 HAMRICK RD N | | | | COLLINSVILLE | MS | 39325 |
| MOORE, CHARLES L | 1373 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| MOORE, CHARLES L | 3601 E WYOMING AVE SPC 271 | | | | LAS VEGAS | NV | 89104-4928 |
| MOORE, CHARLES L | 665 HIGHWAY AA | | | | TROY | MO | 63379 |
| MOORE, CHARLES L | 2443 W COLDWATER RD | | | | FLINT | MI | 48505-4822 |
| MOORE, CHARLES M | 435 FOREST DR | | | | WILMINGTON | DE | 19804-2319 |
| MOORE, CHARLES M | 2120 LITTLE COVE RD | | | | SEVIERVILLE | TN | 37862-8516 |
| MOORE, CHARLES M | 915 RAYBERTA DR | | | | VANDALIA | OH | 45377-2628 |
| MOORE, CHARLES P | 3505 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1917 |
| MOORE, CHARLES P | 911 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9409 |
| MOORE, CHARLES S | 275 CREEKSIDE DR | | | | LEVERING | MI | 49755-9300 |
| MOORE, CHARLES S | 1201 HIGHLAND BLVD APT D302 | | | | BOZEMAN | MT | 59715-6002 |
| MOORE, CHARLES T | 13438 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| MOORE, CHARLES T | 7619 WOODSIDE PL | | | | WATERFORD | MI | 48327-3689 |
| MOORE, CHARLES T | 1137 PATRICK ST | | | | COOKEVILLE | TN | 38501-2041 |
| MOORE, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, CHARLES W | 101 EASTVIEW DR | | | | MEDINA | NY | 14103-1661 |
| MOORE, CHARLES W | 1708 S CENTER ST | | | | CLINTON | MO | 64735-4406 |
| MOORE, CHARLES W | 2111 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5539 |
| MOORE, CHARLIE E | 722 COUNTY ROAD 1224 | | | | TEXARKANA | TX | 75501-2274 |
| MOORE, CHARLIE L | 15521 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9616 |
| MOORE, CHARLIE L | 5407 LEITH RD | | | | BALTIMORE | MD | 21239-3304 |
| MOORE, CHARLOTTE T | 2750 S DURANGO DR | APT 2127 | | | LAS VEGAS | NV | 89117-2691 |
| MOORE, CHARLOTTE T | 2750 S DURANGO DR APT 2127 | | | | LAS VEGAS | NV | 89117-2691 |
| MOORE, CHELIS | PHIFER MICHAEL L | THREE ALLEN CENTER - 333 CLAY - SUITE 4480 | | | HOUSTON | TX | 77002 |
| MOORE, CHELIS | SOLAR & ASSOCIATES | 3315 REEVES ST APT 5 | | | HOUSTON | TX | 77004 |
| MOORE, CHERI L | 3441 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| MOORE, CHERRY L. | 5000 HEATHER DR | #L105 | | | DEARBORN | MI | 48126 |
| MOORE, CHERYL | 120 FLYNN ST | | | | CLARKSBURG | WV | 26301-3022 |
| MOORE, CHERYL L | 10124 DUFFIELD ROAD | | | | GAINES | MI | 48436-9701 |
| MOORE, CHESTER | 2318 BERKLEY ST | | | | FLINT | MI | 48504-4021 |
| MOORE, CHESTER R | 828 E WAYNE ST | | | | PAULDING | OH | 45879-1400 |
| MOORE, CHRIS D | 5620 ARAPAHO TRL | | | | FORT WAYNE | IN | 46825-2640 |
| MOORE, CHRISTINA | 3491 E 15TH ST APT 4 | | | | LONG BEACH | CA | 90804-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, CHRISTINA L | 1478 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| MOORE, CHRISTINA M | PO BOX 1114 | | | | CLARKSTON | MI | 48347-1114 |
| MOORE, CHRISTINE A | 14453 W GELDING DR | | | | SURPRISE | AZ | 85379 |
| MOORE, CHRISTINE A | 397 E PLACITA REJILLA | | | | SAHUARITA | AZ | 85629 |
| MOORE, CHRISTOPHER | 101 BRECKENRIDGE RD | | | | FRANKLIN | TN | 37067-5805 |
| MOORE, CHRISTOPHER | 22 LORRAINE DR | | | | EAST BRIDGEWATER | MA | 02333-2029 |
| MOORE, CHRISTOPHER A | 1819 N E ST | | | | ELWOOD | IN | 46036 |
| MOORE, CHRISTOPHER L | 3402 ROSELAWN AVE | | | | WILMINGTON | DE | 19808-6128 |
| MOORE, CHRISTOPHER M | 2535 AMBERLY RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2654 |
| MOORE, CHRISTOPHER W | 1052 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| MOORE, CHRISTOPHER WAYNE | 1052 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| MOORE, CHRISTY G | 2387 SPLITWOOD DR | | | | LOGANVILLE | GA | 30052-4034 |
| MOORE, CLABE H | 7606 E 95TH TER | | | | KANSAS CITY | MO | 64134-1601 |
| MOORE, CLARENCE | 2853 TUXFORD MOOR | | | | LITHIA SPRINGS | GA | 30122-2910 |
| MOORE, CLARENCE B | 658 TAYLOR ST | | | | DETROIT | MI | 48202-1722 |
| MOORE, CLARENCE E | 36 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345-1206 |
| MOORE, CLARENCE E | PO BOX 291 | | | | MAGNOLIA | NC | 28453-0291 |
| MOORE, CLARENCE H | 1881 INDIA RD | | | | PARIS | TN | 38242-7143 |
| MOORE, CLARENCE R | 1163 E MARCH LN STE D PMB 418 | | | | STOCKTON | CA | 95210-4512 |
| MOORE, CLARENCE R | PMB 418 1163 E MARCH LN | SUITE D | | | STOCKTON | CA | 95210-4512 |
| MOORE, CLARICE M | 2450 SHERIDAN ST | | | | DETROIT | MI | 48214-1723 |
| MOORE, CLARISSA | 6720 SAINT MARYS ST | | | | DETROIT | MI | 48228-3761 |
| MOORE, CLARISSA A | 9345 PARKVIEW CR | | | | GRAND BLANC | MI | 48439-8058 |
| MOORE, CLAUDE | 1690 DOROTHY ST | | | | YPSILANTI | MI | 48198-6578 |
| MOORE, CLAUDE N | 3800 E LINCOLN DR UNIT 39 | | | | PHOENIX | AZ | 85018-1020 |
| MOORE, CLAUDETTE | 641 ANDORA DR | | | | TOLEDO | OH | 43609-1713 |
| MOORE, CLAUDIA B | 822 FIRST STREET | | | | BOYNE CITY | MI | 49712-1610 |
| MOORE, CLAUDIA B | 822 1ST ST | | | | BOYNE CITY | MI | 49712-1610 |
| MOORE, CLAYTON C | 5417 REYNOLDS ROAD NORTH | | | | SHILOH | OH | 44878-8847 |
| MOORE, CLEMIS T | 2584 BLACKMON DR | | | | DECATUR | GA | 30033-6110 |
| MOORE, CLEO F | 4504 KEATS ST | | | | FLINT | MI | 48507-2629 |
| MOORE, CLEVELAND | 3544 KEYRIDGE DR | | | | DALLAS | TX | 75241-3337 |
| MOORE, CLEVELAND | 102 GATEWOOD DR APT 2J7 | | | | LANSING | MI | 48917-2573 |
| MOORE, CLEVELAND W | 28432 OAKDALE CT | | | | ROMULUS | MI | 48174-3036 |
| MOORE, CLIFFORD | 21 DIVISION ST | | | | NEW BRITAIN | CT | 06051-3025 |
| MOORE, CLIFFORD J | 32664 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2526 |
| MOORE, CLIFFORD W | 4802 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9765 |
| MOORE, CLIFTON | 1800 E KIRK ST | | | | MUNCIE | IN | 47303-2408 |
| MOORE, CLIFTON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MOORE, CLIFTON J | 3609 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| MOORE, CLYDE J | 3930 RIVER RD UNIT 64 | | | | EAST CHINA | MI | 48054-2928 |
| MOORE, CLYDE T | 46 HORSESHOE DR | | | | WATERBURY | CT | 06706-2624 |
| MOORE, CLYDE W | 12700 SHAKER BLVD APT 615 | | | | CLEVELAND | OH | 44120-2001 |
| MOORE, CLYDENE C | 501 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| MOORE, COLIN H | 10016 THORNWOOD DR | | | | SHREVEPORT | LA | 71106-7649 |
| MOORE, COLIN HOWARD | 10016 THORNWOOD DR | | | | SHREVEPORT | LA | 71106-7649 |
| MOORE, COLLEEN R | 1805 PACKARD CT | | | | SPRING HILL | TN | 37174-7174 |
| MOORE, COLLEEN R. | 1805 PACKARD CT | | | | SPRING HILL | TN | 37174-7174 |
| MOORE, COLLIN | | | | | | | |
| MOORE, CONNIE Y | 3030 S BERKLEY RD | | | | KOKOMO | IN | 46902-3011 |
| MOORE, CONRAD M | 1249 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2849 |
| MOORE, CONSTANCE P | 1940 RT 2 S. MAIN SW | | | | WARREN | OH | 44481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, CORA B | 4667 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| MOORE, CORA E | 1842 S.R. 534, N.W. | | | | SOUTHINGTON | OH | 44470-9525 |
| MOORE, CORA E | 1842 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| MOORE, CORA G | 1071 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| MOORE, CORA L | 431 S HYATT ST | | | | TIPP CITY | OH | 45371-1220 |
| MOORE, CORDELLIA | 112 CANNADAY ST | | | | BECKLEY | WV | 25801-6602 |
| MOORE, COREY JAMES | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| MOORE, CORINNE M | 1316 W WASHINGTON ST | | | | MUNCIE | IN | 47303-4929 |
| MOORE, CORTEZ S | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| MOORE, CORTEZ SEVILLE | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| MOORE, COY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, CRAIG | 1107 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| MOORE, CRYSTAL J | 613 W PIERSON RD | | | | FLINT | MI | 48505-6202 |
| MOORE, CURTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOORE, CURTIS C | 201 E CHESTNUT ST | | | | ODESSA | MO | 64076-1517 |
| MOORE, CURTIS P | 3595 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1116 |
| MOORE, CYNTHIA | PO BOX 1642 | | | | WARREN | MI | 48090-1642 |
| MOORE, CYNTHIA A | 1578 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5437 |
| MOORE, CYNTHIA J | 18202 ARBORMONT DR | | | | CYPRESS | TX | 77429-3456 |
| MOORE, CYNTHIA L | 2157 C-HIDDEN MEADOWS | | | | WALLED LAKE | MI | 48390 |
| MOORE, CYRIL | 754 ROCK SPRINGS RD | | | | SMYRNA | TN | 37167-4139 |
| MOORE, DAISY | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| MOORE, DAISY B | 37 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| MOORE, DALE A | 74 FALCON HILLS DR | | | | HIGHLANDS RANCH | CO | 80126-2901 |
| MOORE, DALE B | 101 S 3RD ST | | | | MIAMISBURG | OH | 45342-2840 |
| MOORE, DALE C | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| MOORE, DALE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, DALE H | 18030 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042 |
| MOORE, DALLAS C | 1100 VALENTINO DR | | | | SOUTH PITTSBURG | TN | 37380-1064 |
| MOORE, DALTON J | 14 SUNNY SLOPE ST | | | | MOUNTAIN HOME | AR | 72653-4081 |
| MOORE, DANA W | 709 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4717 |
| MOORE, DANIEL C | 4732 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1244 |
| MOORE, DANIEL C | 5605 EAST RD | | | | SAGINAW | MI | 48601-9748 |
| MOORE, DANIEL D | 21630 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7947 |
| MOORE, DANIEL E | 1060 ELODIE DR | | | | FLINT | MI | 48532-3627 |
| MOORE, DANIEL EDWARD | 1060 ELODIE DR | | | | FLINT | MI | 48532-3627 |
| MOORE, DANIEL J | 67 WREN DR | | | | HOLLAND | PA | 18966-1956 |
| MOORE, DANIEL L | 24754 LARGES DR | | | | SOUTHFIELD | MI | 48033-3222 |
| MOORE, DANIEL P | 3533 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2131 |
| MOORE, DANIEL R | 5523 CACTUS CIR | | | | SPRING HILL | FL | 34606-5514 |
| MOORE, DANIEL R | 77 W CHURCH ST | | | | PICKERINGTON | OH | 43147 |
| MOORE, DANIELLE M | 4435 RISKE DR APT 5 | | | | FLINT | MI | 48532-4251 |
| MOORE, DANIELLE W | 12759 NICHOLS RD | | | | BURT | MI | 48417-9442 |
| MOORE, DANNIE | PO BOX 28048 | | | | DETROIT | MI | 48228-0048 |
| MOORE, DANNIE R | 26714 W. L. SCHOOL ROAD | | | | LESTER | AL | 35647 |
| MOORE, DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE, DANNY | PO BOX 1178 | | | | DENVER CITY | TX | 79323-1178 |
| MOORE, DANNY E | 10124 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| MOORE, DANNY EUGENE | 10124 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DANNY J | 1321 S E ST | | | | ELWOOD | IN | 46036-2337 |
| MOORE, DANNY K | 4598 11 MILE RD | | | | AUBURN | MI | 48611-9535 |
| MOORE, DANNY M | 34608 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3383 |
| MOORE, DANNY R | 6766 ALMOND LN | | | | CLARKSTON | MI | 48346-2214 |
| MOORE, DANNY R | 14687 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3617 |
| MOORE, DARA L | 6089 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9280 |
| MOORE, DARA LEE | 6089   S  DERBY  DR | | | | COLUMBIA  CITY | IN | 48725-9280 |
| MOORE, DARLENE M | 6171 BERT KOUNS INDUSTRIAL LOOP APT J101 | | | | SHREVEPORT | LA | 71129-5005 |
| MOORE, DARNELL | 7115 WATERLOO EASTERN CT | | | | CANAL WINCHESTER | OH | 43110 |
| MOORE, DARRELL K | 5539 BELLE OAK DR | | | | GALLOWAY | OH | 43119-8985 |
| MOORE, DARRELL T | 6145 N NEVADA AVE | | | | KANSAS CITY | MO | 64152 |
| MOORE, DARRYCK S | 17217 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| MOORE, DARRYL A | 6917 LOHR WAY | | | | INDIANAPOLIS | IN | 46214-3289 |
| MOORE, DARRYL B | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| MOORE, DARWIN E | 3516 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| MOORE, DAVID C | 2432 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1024 |
| MOORE, DAVID C | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| MOORE, DAVID CHARLES | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| MOORE, DAVID CRAIG | 2432 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1024 |
| MOORE, DAVID D | 3872 HACKETT RD | | | | SAGINAW | MI | 48603-9675 |
| MOORE, DAVID E | 727 E GREGORY BLVD | | | | KANSAS CITY | MO | 64131-1324 |
| MOORE, DAVID E | 12628 LONGVIEW DR E | | | | JACKSONVILLE | FL | 32223-8602 |
| MOORE, DAVID E | 3100 FIELD DRIVE | | | | KOKOMO | IN | 46902-3916 |
| MOORE, DAVID E | 13601 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| MOORE, DAVID EDWARD | 3100 FIELD DRIVE | | | | KOKOMO | IN | 46902-3916 |
| MOORE, DAVID G | 3607 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| MOORE, DAVID G | 6178 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9770 |
| MOORE, DAVID J | 6631 ASHBURRYCT | | | | HOLLY | MI | 48442 |
| MOORE, DAVID J | 1186 E 82ND ST | | | | CLEVELAND | OH | 44103-2980 |
| MOORE, DAVID J | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| MOORE, DAVID JAMES | 6631 ASHBURRYCT | | | | HOLLY | MI | 48442 |
| MOORE, DAVID K | 401 BURWASH AVE APT 251 | | | | SAVOY | IL | 61874-9699 |
| MOORE, DAVID L | 522 S 2ND ST | | | | ROGERS | AR | 72756-4607 |
| MOORE, DAVID L | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1388 |
| MOORE, DAVID L | 27 EMMA ST | | | | GIRARD | OH | 44420-3202 |
| MOORE, DAVID L | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| MOORE, DAVID L | 31307 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1060 |
| MOORE, DAVID L | 113 JACOBS ST | | | | CLINTON | NC | 28328-3534 |
| MOORE, DAVID L | 930 GENTLEWINDS CT | | | | LEBANON | OH | 45036-1323 |
| MOORE, DAVID L | 21640 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2359 |
| MOORE, DAVID L | 211 ROSS ST | | | | BATAVIA | NY | 14020-1607 |
| MOORE, DAVID L | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 |
| MOORE, DAVID L | 1230 WARNER AVE | | | | MANSFIELD | OH | 44905-2619 |
| MOORE, DAVID LAMAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, DAVID M | 10557 W CANNONSVILLE RD | | | | TRUFANT | MI | 49347-9797 |
| MOORE, DAVID M | 15353 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| MOORE, DAVID P | 5620 ARAPAHO TRL | | | | FORT WAYNE | IN | 46825-2640 |
| MOORE, DAVID P | 7480 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| MOORE, DAVID P | 1310 APPLEWOOD RD | | | | FORT WAYNE | IN | 46825-3712 |
| MOORE, DAVID P | 950 OLD WEBB RD | | | | ANDERSON | SC | 29626-5735 |
| MOORE, DAVID R | 145 ADALEE RD | | | | CARROLLTON | GA | 30117-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DAVID S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOORE, DAVID S | 10830 AMBER RIDGE DR UNIT 201 | | | | LAS VEGAS | NV | 89144-4458 |
| MOORE, DAVID T | 4309 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1617 |
| MOORE, DAVID W | 429 DEER PATH LN APT 204 | | | | GATLINBURG | TN | 37738-6445 |
| MOORE, DAVID W | 9515 PASATIEMPO DR | FREMONT HILLS | | | NIXA | MO | 65714-5307 |
| MOORE, DAVID W | 3233 ROODS LAKE RD | | | | LAPEER | MI | 48446-8695 |
| MOORE, DAVID W | #6 LECASA LANE HWY YY | | | | WASHINGTON | MO | 63090 |
| MOORE, DAVID W | APT 204 | 429 DEER PATH LANE | | | GATLINBURG | TN | 37738-6445 |
| MOORE, DAVID W | 3062 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| MOORE, DAVID WILLIAM | 3062 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| MOORE, DAWN C | 345 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| MOORE, DEBBIE A | 733 EGGERT RD | | | | BUFFALO | NY | 14215-1242 |
| MOORE, DEBBIE A | 35 PAN AM WAY | | | | HAMILTON | OH | 45015-1328 |
| MOORE, DEBORAH | 510 HOLDEN CIR | | | | MONROE | LA | 71203 |
| MOORE, DEBORAH A | 815 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| MOORE, DEBORAH A | 31600 SCHOENHERR APT M-12 | | | | WARREN | MI | 48088 |
| MOORE, DEBORAH D | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| MOORE, DEBORAH J | 4309 MARR AVE | | | | WARREN | MI | 48091-5019 |
| MOORE, DEBORAH J | 16 SMELTERVIEW DR | | | | CLIMAX SPRINGS | MO | 65324-2415 |
| MOORE, DEBORAH L | 9961 RUTHERFORD ST | | | | DETROIT | MI | 48227-1613 |
| MOORE, DEBORAH N | 510 HOLDEN CIR | | | | MONROE | LA | 71203 |
| MOORE, DEBORAH R | 363 BEAM DR | | | | FRANKLIN | OH | 45005-2007 |
| MOORE, DEBRA J | 6409 CREST HILL DR | | | | TAMPA | FL | 33615 |
| MOORE, DEBRA K | 10826 MACKINAW TRAIL | | | | FOWLERVILLE | MI | 48836-9639 |
| MOORE, DELAINE | 1446 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 |
| MOORE, DELBERT L | PO BOX 05488 | | | | DETROIT | MI | 48205-0488 |
| MOORE, DELORES | 105 AUTUMN CREEK LN APT A | | | | EAST AMHERST | NY | 14051-2920 |
| MOORE, DELORES | 4104 COLBY AVE SW | | | | WYOMING | MI | 49509-4419 |
| MOORE, DELORES | 4104 COLBY SW | | | | WYOMING | MI | 49509-4419 |
| MOORE, DELORES E | 101 E MAIN ST APT 8 | | | | EVANSVILLE | WI | 53536 |
| MOORE, DELORES E | 6072 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210-9439 |
| MOORE, DELPHINE N | 32905 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-2916 |
| MOORE, DELRAY JAMES | 10352 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| MOORE, DENISE HAZEL | 2229 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-4324 |
| MOORE, DENNIS A | 4608 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| MOORE, DENNIS A | 173 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| MOORE, DENNIS C | 30 WINDSCAPE DR | | | | COVINGTON | GA | 30016-3040 |
| MOORE, DENNIS L | 7350 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| MOORE, DENNIS L | 5292 SOUTHEAST MOHAWK DRIVE | | | | LATHROP | MO | 64465-8108 |
| MOORE, DENNIS L | 5111 RENVILLE ST | | | | DETROIT | MI | 48210-2149 |
| MOORE, DENNIS R | 1169 IRMAL DR | | | | DAYTON | OH | 45432-1706 |
| MOORE, DENNIS R | 200 DALZELL ST APT 2 | | | | SHREVEPORT | LA | 71104-2430 |
| MOORE, DENNIS R | PO BOX 84 | | | | WINN | MI | 48896-0084 |
| MOORE, DENNIS R | 439 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| MOORE, DENNIS W | 9704 PARDEE RD | | | | TAYLOR | MI | 48180-3535 |
| MOORE, DENNY G | 35 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| MOORE, DENVER W | 2446 BERTHA AVE | | | | FLINT | MI | 48504-2420 |
| MOORE, DENYSE D | 2107 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7641 |
| MOORE, DEREK S | 2208 GROESBECK AVE | | | | LANSING | MI | 48912-3449 |
| MOORE, DERIC L | 2825 N STATE HIGHWAY 360 APT 1112 | | | | GRAND PRAIRIE | TX | 75050-7858 |
| MOORE, DERIC L. | 2825 N STATE HIGHWAY 360 APT 1112 | | | | GRAND PRAIRIE | TX | 75050-7858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DEVE'ON D | 3422 TWILIGHT LN | | | | SHREVEPORT | LA | 71119-5010 |
| MOORE, DEVOTIE | 812 COMSTOCK ST NW | | | | WARREN | OH | 44483-3106 |
| MOORE, DIANA F | 10505 S 400 E | | | | MARKLEVILLE | IN | 46056 |
| MOORE, DIANE | 3049 E SMILEY RD | | | | SHELBY | OH | 44875-8601 |
| MOORE, DIANE | 5 BLACKBERRY CIR | | | | PERRYVILLE | MO | 63775-4213 |
| MOORE, DIANE J | 5571 HAVEN RD | | | | LEONARD | MI | 48367-1125 |
| MOORE, DIANE JOYCE | 5571 HAVEN RD | | | | LEONARD | MI | 48367-1125 |
| MOORE, DIANE L | 3635 LANSING RD | | | | LANSING | MI | 48917-4326 |
| MOORE, DIANE M | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| MOORE, DISIE L | VILLAGE GREEN OF WATERFORD | 870 VILLAGE GREEN LANE | APT. 1088 | | WATERFORD | MI | 48328 |
| MOORE, DISIE L | 287 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| MOORE, DOCK E | 1202 BRENDA ST | | | | BAINBRIDGE | GA | 39817-2651 |
| MOORE, DON E | 9868 CRANE RD | | | | MILAN | MI | 48160-8806 |
| MOORE, DON E | 3526 CALVERT AVE | | | | SAINT LOUIS | MO | 63114-2737 |
| MOORE, DON O | HC 65 BOX 56 | | | | RINGLING | OK | 73456-9420 |
| MOORE, DON R | 6504 TAPROCK DR | | | | MCKINNEY | TX | 75070 |
| MOORE, DONALD | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| MOORE, DONALD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOORE, DONALD | 2157 HIDDEN MEADOWS DR UNIT C | | | | WALLED LAKE | MI | 48390-2574 |
| MOORE, DONALD | PO BOX 1662 | | | | WEST CHESTER | OH | 45071-1662 |
| MOORE, DONALD A | 7727 PLEASANT BROOK DR 21 | | | | WATERFORD | MI | 48327 |
| MOORE, DONALD B | 1430 FOX CROSS DR | | | | MARTINSVILLE | IN | 46151-8211 |
| MOORE, DONALD B | 6931 MICHELLE PLACE | | | | ENGLEWOOD | OH | 45322-3708 |
| MOORE, DONALD C | 761 ASH CT | | | | JAMESTOWN | OH | 45335-2511 |
| MOORE, DONALD E | 436 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| MOORE, DONALD E | 10505 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| MOORE, DONALD E | 3242 LOVE LN | | | | SIX LAKES | MI | 48886-8716 |
| MOORE, DONALD E | 1113 NORMANDY TERRACE DR 110 | | | | FLINT | MI | 48532 |
| MOORE, DONALD E | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9028 |
| MOORE, DONALD E | 2824 E. U.S. 36 | | | | MARKLEVILLE | IN | 46056 |
| MOORE, DONALD E | PO BOX 339 | | | | HOUGHTON LAKE | MI | 48629-0339 |
| MOORE, DONALD F | 1624 HICKORY HILLS BLVD | | | | HOWELL | MI | 48855-6407 |
| MOORE, DONALD G | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| MOORE, DONALD G | 3615 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| MOORE, DONALD J | 902 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1064 |
| MOORE, DONALD J | 1604 ESSEX ST | | | | ESSEXVILLE | MI | 48732 |
| MOORE, DONALD L | 44 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2315 |
| MOORE, DONALD N | 1909 LASATA DR | | | | FRANKLIN | TN | 37067-8135 |
| MOORE, DONALD P | 805 CORNSTALK DR | | | | NEW CASTLE | DE | 19720-7657 |
| MOORE, DONALD R | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| MOORE, DONALD R | 2800 OAKLAND LOCUST RIDGE RD | | | | BETHEL | OH | 45106-9645 |
| MOORE, DONALD R | 622 WALNUT DR N | | | | LEXINGTON | OH | 44904-1541 |
| MOORE, DONALD R | 44179 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8409 |
| MOORE, DONALD R | 5212 LAUBERT RD | | | | ATWATER | OH | 44201-9720 |
| MOORE, DONALD T | 204 HOLLAND DR | | | | MONROE | LA | 71203-2731 |
| MOORE, DONALD V | 245 N 6TH ST | | | | ELWOOD | IN | 46036-1440 |
| MOORE, DONALD V | 573 LONG HOLLOW PIKE LOT 56 | | | | GALLATIN | TN | 37066-2602 |
| MOORE, DONALD V | 1503 MILITARY RD | MCAUEY RESIDENCE | | | KENMORE | NY | 14217-1339 |
| MOORE, DONNA | 2695 VALLEY VIEW RD | | | | HERMITAGE | PA | 16148-6694 |
| MOORE, DONNA | 111 WOODLAND RIDGE COURT | | | | CARY | NC | 27519 |
| MOORE, DONNA | PO BOX 13151 | | | | FLINT | MI | 48501-3151 |
| MOORE, DONNA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DONNA A | PO BOX 2470 | | | | MORGAN HILL | CA | 95038-2470 |
| MOORE, DONNA B | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| MOORE, DONNA C | 524 MOUND CT | | | | LEBANON | OH | 45036-1950 |
| MOORE, DONNA J | 4021 N STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9724 |
| MOORE, DONNA L | 7357 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| MOORE, DONNIE | 7398 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| MOORE, DONNIE GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MOORE, DONNIE W | 5605 BERGAN DR | | | | DAYTON | OH | 45424 |
| MOORE, DONOVAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, DORA C | 6058 AMANDA DR | | | | SAGINAW | MI | 48638-4357 |
| MOORE, DORA EDITH | 1012 MAPLEWOOD DR | | | | COLUMBIA | MO | 65203-1856 |
| MOORE, DORA J | 4727 MACEDONIA ROAD | | | | ADOLPHUS | KY | 42120-9721 |
| MOORE, DORALYN T | ROUTE 4 BOX 90C | | | | HARRISON | AR | 72601 |
| MOORE, DORENE D | 1900 COOLIDGE HWY APT 201 | | | | TROY | MI | 48084-3610 |
| MOORE, DORINDA | 650 BROWNING ST | | | | YPSILANTI | MI | 48198-3905 |
| MOORE, DORIS J | 1213 ORLANDER | | | | MOUNT MORRIS | MI | 48458 |
| MOORE, DORIS L | 4250 E LEXINGTON AVENUE | | | | ST LOUIS | MO | 63115-3309 |
| MOORE, DORIS S | 5530 WASHINGTON ST | | | | BELMONT | NC | 28012-9504 |
| MOORE, DORIS V | 5732 WHEATON DRIVE | | | | FT WORTH | TX | 76133-2548 |
| MOORE, DOROTHY | 16300 STATE HWY 305 | CEDAR GLENN #22 | | | POULSBO | WA | 98370-7832 |
| MOORE, DOROTHY | 1325 E VICTOR RD APT 310 | | | | VICTOR | NY | 14564 |
| MOORE, DOROTHY | 2853 TUXFORD MOOR | | | | LITHIA SPRINGS | GA | 30122 |
| MOORE, DOROTHY | PO BOX 19445 | | | | DETROIT | MI | 48219-0445 |
| MOORE, DOROTHY C | 448 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| MOORE, DOROTHY C | 5861 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1870 |
| MOORE, DOROTHY C | 448 CRANDALL | | | | YOUNGSTOWN | OH | 44504-1457 |
| MOORE, DOROTHY G | 6750 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| MOORE, DOROTHY I | 2148 TIMBERIDGE CIR | | | | DAYTON | OH | 45459-1342 |
| MOORE, DOROTHY J | 45744 WAKEFIELD STREET | | | | SHELBY TWP | MI | 48317-4760 |
| MOORE, DOROTHY J | 2127 TAVENNER AVE | | | | SPRINGFIELD | OH | 45503-3048 |
| MOORE, DOROTHY L | 1707 BETHANY RD. RM 220 | | | | ANDERSON | IN | 46012-9669 |
| MOORE, DOROTHY L | 2771 COOPER RIDGE RD | | | | COLUMBUS | OH | 43231-1626 |
| MOORE, DOROTHY M | 115 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1435 |
| MOORE, DOROTHY M | 2347 E RIVER RD | | | | MORAINE | OH | 45439-1527 |
| MOORE, DOROTHY M | 9978 HENDERSON RT =1 | | | | CORUNNA | MI | 48817-9793 |
| MOORE, DOROTHY M | 673 ROBERT DR | | | | HARRISON | MI | 48625-9758 |
| MOORE, DOROTHY M | 2347 E. RIVER ROAD | | | | DAYTON, | OH | 45439-1527 |
| MOORE, DOROTHY M | 673 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| MOORE, DOROTHY M | 11 LEHIGH ST 194 | | | | RUSH | NY | 14543 |
| MOORE, DOROTHY M | 10254 LAUREN PASS | C/O LYNDA DE WIDT | | | FISHERS | IN | 46037-9329 |
| MOORE, DOROTHY R | CEDARCREST BOX 396 | | | | NANCY | KY | 42544 |
| MOORE, DOROTHY R | 396 CEDAR CREST RD | | | | NANCY | KY | 42544 |
| MOORE, DOROTHY V | 3400 WEST MORGAN LN | | | | QUEEN CREEK | AZ | 85242 |
| MOORE, DOUGLAS A | 1842 ST RD 534 NW | | | | SOUTHINGTON | OH | 44470 |
| MOORE, DOUGLAS B | 3763 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5408 |
| MOORE, DOUGLAS D | 37532 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2983 |
| MOORE, DOUGLAS D | 2416 CHESTNUT BND | | | | HOWELL | MI | 48855-6403 |
| MOORE, DOUGLAS DON | 37532 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2983 |
| MOORE, DOUGLAS F | 10265 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| MOORE, DOUGLAS G | PO BOX 333 | | | | MILFORD | MI | 48381-0333 |
| MOORE, DOUGLAS H | 2527 ZION RD | | | | COLUMBIA | TN | 38401-6044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DOUGLAS M | 6724 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430-1520 |
| MOORE, DOUGLAS MCCLELLEN | 6724 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430-1520 |
| MOORE, DOUGLAS R | 578 W VIA DE ARBOLES | | | | QUEEN CREEK | AZ | 85240-8467 |
| MOORE, DOUGLAS R | N1972 BERGEN RD | | | | VULCAN | MI | 49892-8992 |
| MOORE, DOYLE J | 3898 W WALTON BLVD 3 | | | | WATERFORD | MI | 48329 |
| MOORE, DRENDA KAY | 19114 RANCHWOOD LANE | | | | HARRAH | OK | 73045-9314 |
| MOORE, DRUE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, DUANE A | PO BOX 603 | | | | EASTPORT | MI | 49627-0603 |
| MOORE, DUANE E | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| MOORE, DUANE E | 133 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| MOORE, DUANE R | 9901 SO. M-52 | | | | SAINT CHARLES | MI | 48655 |
| MOORE, DUNCAN A | 617 W 2ND ST | | | | DAVISON | MI | 48423-1353 |
| MOORE, DWIGHT B | 85 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| MOORE, DWIGHT E | 652 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1814 |
| MOORE, DYER D | 33879 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4114 |
| MOORE, E P | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429-5939 |
| MOORE, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOORE, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE, EARL B | 1056 REVERE'S RUN | | | | LEBANON | OH | 45036-8974 |
| MOORE, EARL B | 1056 REVERES RUN | | | | LEBANON | OH | 45036-8974 |
| MOORE, EARL D | 2940 ENGLAND PKWY | | | | GRAND PRAIRIE | TX | 75054-5522 |
| MOORE, EARL D | 23871 MORITZ ST | | | | OAK PARK | MI | 48237-2107 |
| MOORE, EARLINE | PO BOX 70546 | | | | TOLEDO | OH | 43607-0546 |
| MOORE, EARNEST | PO BOX 13827 | | | | DETROIT | MI | 48213-0827 |
| MOORE, EARNESTINE | 3470 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| MOORE, EDDA L. | 361 SHIRE OAKS CT | | | | LAFAYETTE | CA | 94549-5636 |
| MOORE, EDDIE L | 15 CROMBIE ST | | | | ROCHESTER | NY | 14605-1623 |
| MOORE, EDDIE M | 272 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| MOORE, EDDIE M | 272 WILSON | | | | PONTIAC | MI | 48341 |
| MOORE, EDDIE W | 1134 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| MOORE, EDITH L | 1244 DUNCAN DR | | | | MILFORD | OH | 45150-9731 |
| MOORE, EDITH L | 1244 DUNCAN DRIVE | | | | MILFORD | OH | 45150-9731 |
| MOORE, EDITH M | 8128 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8925 |
| MOORE, EDITH V | 1958 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1063 |
| MOORE, EDNA | 995 LAUREL ST | | | | BROOMFIELD | CO | 80020 |
| MOORE, EDNA | 4365 GATEWOOD LANE | | | | FRANKLIN | OH | 45005-5005 |
| MOORE, EDNA C | 1 BRICKER AVE | | | | DAYTON | OH | 45427-1706 |
| MOORE, EDNA D. | 805 GRESHAM WAY | | | | CHESAPEAKE | VA | 23323-6805 |
| MOORE, EDNA J | 40 HICKORY LANE | | | | WATERFORD | MI | 48327-2568 |
| MOORE, EDNA J | 40 HICKORY LN | | | | WATERFORD | MI | 48327-2568 |
| MOORE, EDSEL L | 7528 TARLAND LN | | | | CHARLOTTE | NC | 28269-9133 |
| MOORE, EDWARD | 8791 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4911 |
| MOORE, EDWARD | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MOORE, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, EDWARD A | 3402 PUMPHOUSE RD | | | | BEDFORD | IN | 47421-6424 |
| MOORE, EDWARD C | 2 LAKEVIEW DR | | | | LAKE ST LOUIS | MO | 63367-2222 |
| MOORE, EDWARD D | 2127 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| MOORE, EDWARD D | 1610 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7915 |
| MOORE, EDWARD E | 5349 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| MOORE, EDWARD H | 2409 GARDEN CREEK DR | | | | ARLINGTON | TX | 76018-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, EDWARD L | 1602 N VIRGINIA AVE | | | | FLINT | MI | 48506-4227 |
| MOORE, EDWARD L | 1516 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |
| MOORE, EDWARD M | 408 W 12TH ST | | | | MIO | MI | 48647-9165 |
| MOORE, EDWARD R | 2644 MOORSFIELD LN | C/O FLORENCE K GREEN | | | JACKSONVILLE | FL | 32225-3798 |
| MOORE, EDWARD T | PO BOX 5241 | | | | FLINT | MI | 48503 |
| MOORE, EDWARD W | 127 TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2617 |
| MOORE, EDWIN B | 2800 W BURNELL DR | | | | MUNCIE | IN | 47304-2685 |
| MOORE, EDWIN L | 29 DEWBERRY DR | | | | REEDS SPRING | MO | 65737-8804 |
| MOORE, EDWIN M | 405 DORAL PARK DR | | | | KOKOMO | IN | 46901-7021 |
| MOORE, EDYTHE K | 16857 INVERNESS ST | | | | DETROIT | MI | 48221-3110 |
| MOORE, ELAINE C | 4373 RUE DE CAROLYN | | | | OXFORD | MI | 48370-2231 |
| MOORE, ELAINE I | 3602 GRATIOT AVE | | | | FLINT | MI | 48503-4911 |
| MOORE, ELAINE M | 9843 COUNTY ROAD 9 | | | | MILLPORT | AL | 35576-3149 |
| MOORE, ELAINE M | 22009 ROSEMARY ST | | | | TAYLOR | MI | 48180-3622 |
| MOORE, ELEANOR H | 806 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| MOORE, ELEANORE M | 4648 31ST CT E | | | | BRADENTON | FL | 34203-3966 |
| MOORE, ELISABETH | 34970 ANN ARBOR TRL APT D6 | | | | LIVONIA | MI | 48150-3574 |
| MOORE, ELIZABETH A | 470 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1188 |
| MOORE, ELIZABETH D | 1607 KNOX DR | | | | BRENTWOOD | TN | 37027-7355 |
| MOORE, ELIZABETH E | 2465 N COURT ST | | | | CIRCLEVILLE | OH | 43113-9338 |
| MOORE, ELIZABETH J | 2350 9TH ST | | | | ST CLOUD | FL | 34769 |
| MOORE, ELIZABETH M | 2141 PINE RIVER RD | | | | STANDISH | MI | 48658-9687 |
| MOORE, ELIZABETH R | 63 PAMELA CT | | | | LEVITTOWN | PA | 19057-3612 |
| MOORE, ELLA M | 6619 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| MOORE, ELLA MAE | 2065 HIGHWAY 138 | | | | RIVERDALE | GA | 30296-1836 |
| MOORE, ELLEN | 2618 HERITAGE FARM DR | | | | WILMINGTON | DE | 19808-3730 |
| MOORE, ELLEN M | 790 COURTVIEW DR SW | | | | CARROLLTON | OH | 44615-9477 |
| MOORE, ELMER L | PO BOX 777 | | | | CENTRAL LAKE | MI | 49622-0777 |
| MOORE, ELNA C | 2228 PARK LANE | | | | HOLT | MI | 48842-1223 |
| MOORE, ELNA C | 2228 PARK LN | | | | HOLT | MI | 48842-1223 |
| MOORE, ELNORA | 1518 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1361 |
| MOORE, ELNORA F | 3119 HATHERLY AVE | | | | FLINT | MI | 48504-4312 |
| MOORE, ELNORA F | 3119 HATHERLY | | | | FLINT | MI | 48504-4312 |
| MOORE, ELSIE E | 36 BRUMBAUGH | | | | NEW LEBANON | OH | 45345-1206 |
| MOORE, ELSIE K | 902 MILLARD ST | | | | THREE RIVERS | MI | 49093-9588 |
| MOORE, ELSIE M | 337 LINCOLN ST SW | | | | ATLANTA | GA | 30315-3611 |
| MOORE, ELVIA | 20320 REGENT DR | | | | DETROIT | MI | 48205-1227 |
| MOORE, ELVIE | PO BOX 703 | | | | ROCKY POINT | NC | 28457-0703 |
| MOORE, ELVIS L | PO BOX 938 | | | | SPRING HILL | TN | 37174-0938 |
| MOORE, EMILY | 3745 MISSISSIPPI ST UNIT 1 | | | | SAN DIEGO | CA | 92104-5902 |
| MOORE, EMMA J | 236 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5249 |
| MOORE, EMMA J | 21505 GREEN HILL RD APT 153 | C/O NICOLE LATONYA WILLIAMS | | | FARMINGTON HILLS | MI | 48335-4424 |
| MOORE, EMMA L | 14271 MARK TWAIN ST | | | | DETROIT | MI | 48227-2848 |
| MOORE, EMMA L | 1327 NW SCENIC LAKE DR | | | | LAKE CITY | FL | 32055-6003 |
| MOORE, EMMARINE | 4044 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9523 |
| MOORE, EMOGENE | 10699 SOUTH 300 W | | | | KEYSTONE | IN | 46759-9703 |
| MOORE, EMOGENE | 10699 S 300 W | | | | KEYSTONE | IN | 46759-9703 |
| MOORE, ENDIE L | 20316 REGENT DR | | | | DETROIT | MI | 48205-1227 |
| MOORE, ERIC W | 22181 MERLOT DR | | | | ATHENS | AL | 35613-2325 |
| MOORE, ERICH A | PO BOX 97 | | | | WILKINSON | IN | 46186-0097 |
| MOORE, ERICH A. | PO BOX 97 | | | | WILKINSON | IN | 46186-0097 |
| MOORE, ERICK D | 8356 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, ERNEST L | 700 WINDSONG DR | | | | ROCHESTER HILLS | MI | 48307-3592 |
| MOORE, ERNEST N | 1926 W LAKE HIDEAWAY RD | | | | KINGMAN | IN | 47952-8423 |
| MOORE, ESSIE | 108 MOUNT CARMEL RD | | | | COLUMBIA | KY | 42728-9500 |
| MOORE, ESSIE | 108 MT CARMEL ROAD | | | | COLUMBIA | KY | 42728-9500 |
| MOORE, ESSIE N | 362 DEER RUN RD | | | | LANCASTER | KY | 40444 |
| MOORE, ESTELLA | 3117 HELBER ST | | | | FLINT | MI | 48504-2992 |
| MOORE, ETHEL L | 13558 HANNAN ROAD | | | | ROMULUS | MI | 48174-4737 |
| MOORE, ETHEL L | 13558 HANNAN RD | | | | ROMULUS | MI | 48174-4737 |
| MOORE, ETHEL M | 1086 E CHICAGO BLVD. | APT 16 | | | TECUMSEH | MI | 49286 |
| MOORE, ETHEL M | 100 S DIVISION ST APT 6 | | | | TECUMSEH | MI | 49285-2054 |
| MOORE, ETHEL V | 1170 NEW RD | | | | AMHERST | NY | 14228-1537 |
| MOORE, EUGENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, EUGENE | 1310 AVON PARK DR APT 8 | | | | FLINT | MI | 48503-2799 |
| MOORE, EUGENE | 2001 NORVAL AVE | | | | LIMA | OH | 45804-2200 |
| MOORE, EUGENE | 8867 APPOLINE ST | | | | DETROIT | MI | 48228-2656 |
| MOORE, EUGENE E | PO BOX 837 | | | | CASHION | AZ | 85329-0837 |
| MOORE, EULALIA F | 211 SUGAR BUSH LN S | | | | BROWNSBURG | IN | 46112-2003 |
| MOORE, EULOUIS E | 4 PALMERSTON CT | | | | BALTIMORE | MD | 21244-1967 |
| MOORE, EUNICE L | 4223 N 18TH ST | | | | MILWAUKEE | WI | 53209 |
| MOORE, EUNICE R | 7500 OSCEOLA-POLK LINE RD | | | | DAVENPORT | FL | 33896 |
| MOORE, EUNICE R | 156 THAMES ST N | INGERSOLL  ON N5C3E2 | CANADA | | | | |
| MOORE, EUNICE W | 2076 DAWSONVILLE HWY | | | | DAHLONEGA | GA | 30533 |
| MOORE, EVA J | 12401 BUCKSKIN PASS | | | | NORMAN | OK | 73026-8650 |
| MOORE, EVA M | 3285 SHARP RD | | | | ADRIAN | MI | 49221-9669 |
| MOORE, EVA M | 39 PEASE RD | | | | MANALAPAN | NJ | 07726-3145 |
| MOORE, EVAYLN | 46 1/2 N. GAMBLE ST | | | | SHELBY | OH | 44875-1227 |
| MOORE, EVAYLN | 46 1/2 N GAMBLE ST | | | | SHELBY | OH | 44875-1227 |
| MOORE, EVELYN M | 1318 WHISPER WAY | | | | BENTON | IL | 62812-1876 |
| MOORE, EVLYIN J | 2605 YATES | | | | KANSAS CITY | KS | 66106-4251 |
| MOORE, EVRON | | | | | | | |
| MOORE, FANNIE I | PO BOX 7032 | | | | LONGVIEW | TX | 75607-7032 |
| MOORE, FAYE | 1624 N LIVINGSTON | | | | INDIANAPOLIS | IN | 46222-2520 |
| MOORE, FAYE D | 711 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3405 |
| MOORE, FAYE L | 5922 7TH AVE | | | | LOS ANGELES | CA | 90043-3204 |
| MOORE, FELTON | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE, FERNIS | 3152 FRANKLIN AVE | | | | TOLEDO | OH | 43608-1758 |
| MOORE, FERRELL BRADFORD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MOORE, FLORA | 67A LEANLAND LANE | | | | JACKSON | TN | 38305-8305 |
| MOORE, FLORA | 67 LEALAND LN APT A | | | | JACKSON | TN | 38305-4838 |
| MOORE, FLORA E | 510 26TH STREET WEST | #107 | | | PALMETTO | FL | 34221 |
| MOORE, FLORENCE | 77 E ST | LYONS CREEK TRAILER PARK | | | LOTHIAN | MD | 20711-2719 |
| MOORE, FLORENCE A | 5020 GRANDE VIEW LANE | | | | JACKSON | MI | 49201-9866 |
| MOORE, FLORENCE E | 3045 E. US 36 | | | | MARKLEVILLE | IN | 46056 |
| MOORE, FLORENCE M | 6306 VALORIE LN | | | | FLINT | MI | 48504-1677 |
| MOORE, FLOSSIE | G4606 BEECHER RD | APT K1 | | | FLINT | MI | 48532 |
| MOORE, FLOSSIE G | PO BOX 23 | | | | LAPEL | IN | 46051-0023 |
| MOORE, FLOSSIE G | P O BOX 23 | | | | LAPEL | IN | 46051-0023 |
| MOORE, FLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, FLOYD E | 206 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| MOORE, FORIESTINE | 20276 BEAVERLAND ST | | | | DETROIT | MI | 48219-1169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, FORREST E | 8433 EVERETT WAY UNIT B | | | | ARVADA | CO | 80005-2381 |
| MOORE, FORREST R | 205 CANNON CT E | | | | PONTE VEDRA BEACH | FL | 32082-3973 |
| MOORE, FOSTER U | 1415 CHERRY ST | | | | SAGINAW | MI | 48601-1953 |
| MOORE, FRANCES | 4085 LAPEER RD | C/O JOSEPH E BAESSLER, CONSERVATOR | | | BURTON | MI | 48509-1707 |
| MOORE, FRANCES | 32 WASHINGTON STREET | | | | REHOBOTH | DE | 19971 |
| MOORE, FRANCES A | 1606 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| MOORE, FRANCES E | 5186 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8707 |
| MOORE, FRANCES E | 5186 PHILLSBURG - UNION ROAD | | | | ENGLEWOOD | OH | 45322-5322 |
| MOORE, FRANCES J | 8220 OLYMPIA ST | | | | DETROIT | MI | 48213-2122 |
| MOORE, FRANCES KAY | 811 COVE RD | | | | WEIRTON | WV | 26062-4235 |
| MOORE, FRANCES KAY | 811 COVE RD. | | | | WEIRTON | WV | 26062-4235 |
| MOORE, FRANCES S | 17500 OAKLEY RD | | | | OAKLEY | MI | 48649-8763 |
| MOORE, FRANCES S | 17500 S OAKLEY RD | | | | OAKLEY | MI | 48649-8763 |
| MOORE, FRANCIDA | 1246 E WALTON BLVD | | | | PONTIAC | MI | 48340 |
| MOORE, FRANCIS | 1610 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7915 |
| MOORE, FRANCIS R | 402 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| MOORE, FRANK | 342 S BROADWAY ST APT C | | | | GREENVILLE | MS | 38701-4000 |
| MOORE, FRANK | 6423 CLIFTON FORGE CIR | | | | CATONSVILLE | MD | 21228-2617 |
| MOORE, FRANK | 342 S BRDWAY ST | APT -C | | | GREENVILLE | MS | 38701-4000 |
| MOORE, FRANK C | 3206 IVORY TRL SW | | | | MARIETTA | GA | 30060-6368 |
| MOORE, FRANK H | 9267 VASSAR RD | | | | GRAND BLANC | MI | 48439-9535 |
| MOORE, FRANK W | 1428 ANNESLEY ST | | | | SAGINAW | MI | 48601-2109 |
| MOORE, FRANKIE L | 3070 COVENTRY LN | | | | GREENWOOD | IN | 46143 |
| MOORE, FRANKLIN D | 11 SPORTSMAN LN | | | | MILTON | KY | 40045-7104 |
| MOORE, FRANKLIN T | 85 NATHAN CIR | | | | ALPHARETTA | GA | 30009-1809 |
| MOORE, FRANKLYN | 1024 JEFFERSON RD | | | | GREENSBORO | NC | 27410-3657 |
| MOORE, FRANKLYN | 75 WILDFLOWER CT APT 19 | | | | MORICHES | NY | 11955-2030 |
| MOORE, FRANKY J | 19984 CHAREST ST | | | | DETROIT | MI | 48234-1650 |
| MOORE, FRED | 6627 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| MOORE, FRED | 5847 WALROND AVE | | | | KANSAS CITY | MO | 64130-3921 |
| MOORE, FRED | 3236 TYLER | | | | DETROIT | MI | 48238 |
| MOORE, FRED | 1811 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| MOORE, FRED | PO BOX 1896 | | | | MAGGIE VALLEY | NC | 28751 |
| MOORE, FRED C | 15202 W 158TH TER | | | | OLATHE | KS | 66062-6378 |
| MOORE, FRED J | 2990 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8413 |
| MOORE, FRED S | 8017 CAPTAIN MARY MILLER DR | | | | SHREVEPORT | LA | 71115-2948 |
| MOORE, FRED V | 78 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| MOORE, FREDA | PO BOX 504 | | | | CLARKSTON | MI | 48347-0504 |
| MOORE, FREDA | C/O COMING HOME | 825 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109-7893 |
| MOORE, FREDDIE B | 1124 DEVONSHIRE DR | | | | DESOTO | TX | 75115-3756 |
| MOORE, FREDDIE J | 2300 INDIANA AVE | | | | SAGINAW | MI | 48601-5511 |
| MOORE, FREDERICK A | 25905 CRESCENT WAY | | | | WIND LAKE | WI | 53185-2730 |
| MOORE, FREDERICK A | 456 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3603 |
| MOORE, FREDERICK C | 3770 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| MOORE, FREDERICK D | 5345 JOPPA WAY | | | | LAKELAND | FL | 33810-5825 |
| MOORE, FREDERICK J | 178 COLEMAN AVE | | | | SPENCERPORT | NY | 14559-1828 |
| MOORE, FREDERICK L | 899 HARMONY DR | | | | GAHANNA | OH | 43230-4390 |
| MOORE, FREDRICK W | 2730 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| MOORE, GALE T | 69468 BROOKHILL DR | | | | BRUCE TWP | MI | 48065-4209 |
| MOORE, GARLON | 5125 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2245 |
| MOORE, GARNET | 5072 SILVERDOMEC DR | | | | DAYTON | OH | 45414-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, GARRETT O | 8434 KAW CT | | | | SHREVEPORT | LA | 71107-9114 |
| MOORE, GARRY L | 2729 S D ST | | | | ELWOOD | IN | 46036-2624 |
| MOORE, GARY | 826 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101-2112 |
| MOORE, GARY | 812 BRADLEY CIR | | | | LOGANVILLE | GA | 30052-6741 |
| MOORE, GARY A | PO BOX 835 | | | | ALTO | NM | 88312-0835 |
| MOORE, GARY A | 33 S ROBY DR | | | | ANDERSON | IN | 46012-3246 |
| MOORE, GARY C | 9 CLEAVES DR | | | | ROUND POND | MA | 04564-3722 |
| MOORE, GARY D | 45 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043 |
| MOORE, GARY D | 216 SHEILA DR | | | | WELLINGTON | OH | 44090-1091 |
| MOORE, GARY E | 2239 WOODSTEAD ST | | | | BURTON | MI | 48509-1055 |
| MOORE, GARY E | 17800 M HWY | | | | LAWSON | MO | 64062 |
| MOORE, GARY J | 3830 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| MOORE, GARY J | 847 IRVIN RD | | | | BLANCHESTER | OH | 45107 |
| MOORE, GARY J | 259 LAKEVIEW PL | | | | STOCKBRIDGE | GA | 30281-6271 |
| MOORE, GARY JEROME | 259 LAKEVIEW PL | | | | STOCKBRIDGE | GA | 30281-6271 |
| MOORE, GARY K | 3965 HIGHLANDER AVE | | | | LK HAVASU CTY | AZ | 86406-9110 |
| MOORE, GARY L | 7887 TURK RD | | | | OTTAWA LAKE | MI | 49267-9706 |
| MOORE, GARY L | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 |
| MOORE, GARY LEE | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 |
| MOORE, GARY M | 139 1ST ST | | | | COAL VALLEY | IL | 61240-9307 |
| MOORE, GARY N | 1064 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| MOORE, GARY O | 1290 MOOREVILLE RD | | | | MILAN | MI | 48160-9508 |
| MOORE, GARY R | 9118 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| MOORE, GARY R | APT 1 | 10122 LORAIN AVENUE | | | CLEVELAND | OH | 44111-5449 |
| MOORE, GARY R | 6069 HACKAMORE TRAIL | | | | DAYTON | OH | 45459-5459 |
| MOORE, GARY R | 35 OXFORD AVE | | | | DAYTON | OH | 45402-6147 |
| MOORE, GARY W | 18 BENT OAK TRL | | | | FAIRPORT | NY | 14450-8950 |
| MOORE, GARY W | 50 N PERRY ST | | | | VANDALIA | OH | 45377-2027 |
| MOORE, GENE A | PO BOX 50284 | | | | BOWLING GREEN | KY | 42102-2884 |
| MOORE, GENE A | 5801 OAK RD | | | | POLAND | IN | 47868-7052 |
| MOORE, GENE D | 25 TERRACE DR | | | | ALEXANDRIA | KY | 41001-1129 |
| MOORE, GENE O | 22011 SUMMER SHOWER COURT | | | | CYPRESS | TX | 77433-2224 |
| MOORE, GENEVA | 2301 SMOKEY RIDGE WEST | | | | HEBER SPRINGS | AR | 72543-6228 |
| MOORE, GENEVA G | 300 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| MOORE, GENEVA I | 14306 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445-2708 |
| MOORE, GENEVA I | 14306 S KARLOV AVE | | | | MIDLOTHIAN | IL | 60445-2708 |
| MOORE, GEORGE | 1813 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504 |
| MOORE, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, GEORGE | 345 OLD MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762-9333 |
| MOORE, GEORGE C | 19941 GILCHRIST ST | | | | DETROIT | MI | 48235-2436 |
| MOORE, GEORGE C | 22 DESERT GALLERY ST | | | | HENDERSON | NV | 89012-4710 |
| MOORE, GEORGE C | 8947 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| MOORE, GEORGE C | 59 S GARLAND AVE | | | | DAYTON | OH | 45403 |
| MOORE, GEORGE E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOORE, GEORGE E | 2371 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| MOORE, GEORGE J | 527 W LINCOLN ST | | | | CARO | MI | 48723-1456 |
| MOORE, GEORGE J | 155 GREENHAVEN TER | | | | TONAWANDA | NY | 14150-5553 |
| MOORE, GEORGE M | 6062 BIRDWOOD CIR | | | | DAYTON | OH | 45449-3201 |
| MOORE, GEORGE P | 249 M 89 | | | | PLAINWELL | MI | 49080-9556 |
| MOORE, GEORGE R | 1104 ARANSAS DR | | | | EULESS | TX | 76039-2638 |
| MOORE, GEORGIA B | PO BOX 38293 | | | | DETROIT | MI | 48238-0293 |
| MOORE, GEORGIA L | 1280 MEREDITH DR | | | | CINCINNATI | OH | 45231-3258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, GERALD | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| MOORE, GERALD A | 2365 SILVERDOWN | | | | WATERFORD | MI | 48328-1759 |
| MOORE, GERALD D | 1049 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| MOORE, GERALD DENNIS | 1049 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| MOORE, GERALD G | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| MOORE, GERALD J | 5155 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3255 |
| MOORE, GERALD K | 9172 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| MOORE, GERALD K | 1088 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| MOORE, GERALD L | 2409 SUNCREST #9 | | | | FLINT | MI | 48504 |
| MOORE, GERALDINE E | 4106 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| MOORE, GERTRUDE | 626 HODAPP AVENUE | | | | DAYTON | OH | 45410-2711 |
| MOORE, GERTRUDE | 626 HODAPP AVE. | | | | DAYTON | OH | 45410 |
| MOORE, GERTRUDE A | 12552 BAYSHORE ST | | | | MARYSVILLE | CA | 95901-9529 |
| MOORE, GERTRUDE D | 2506 35TH ST APT 4 | | | | SACRAMENTO | CA | 95817 |
| MOORE, GERTRUDE I | 17390 ALMA LAKE ROAD | | | | BIG RAPIDS | MI | 49307-9334 |
| MOORE, GILBERT L | 4024 GLADSTONE ST | | | | DETROIT | MI | 48204-2408 |
| MOORE, GINGER E | 677 W DOUGLAS AVE | | | | GILBERT | AZ | 85233-3221 |
| MOORE, GINNY L | 13901 BUBBLING SPRINGS CT | | | | OKLAHOMA CITY | OK | 73150-8329 |
| MOORE, GLADYS | 442 S 4TH AVE | | | | SAGINAW | MI | 48601-2128 |
| MOORE, GLADYS | 442 S 4TH | | | | SAGINAW | MI | 48601-2128 |
| MOORE, GLADYS | 1124 ORCHARD DR | | | | HOLLY | MI | 48442-1047 |
| MOORE, GLADYS M | 2517 DELTA AVE | | | | KETTERING | OH | 45419-2411 |
| MOORE, GLADYS M | 3740 PINEBROOK CIR APT 606 | | | | BRADENTON | FL | 34209-8055 |
| MOORE, GLADYS N | 10459 E EDGAR RD | | | | VESTABURG | MI | 48891-9755 |
| MOORE, GLADYS P | 4010 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| MOORE, GLADYS P | 4010 VADER CRT. | | | | ENGLEWOOD | OH | 45322-5322 |
| MOORE, GLADYSTINE | 135 ELMHURST | | | | HIGHLAND PARK | MI | 48203-3529 |
| MOORE, GLADYSTINE | 135 ELMHURST ST | | | | HIGHLAND PARK | MI | 48203-3529 |
| MOORE, GLEN R | 113 RIVER RD | | | | RENOVO | PA | 17764-9515 |
| MOORE, GLEN W | PO BOX 24 | | | | LAKE | MI | 48632-0024 |
| MOORE, GLENDA | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | | MARSHALL | TX | 75671 |
| MOORE, GLENDA K | 111 WOODLAND COURT | | | | SOMERSET | KY | 42501 |
| MOORE, GLENDA K | 111 WOODLAND CT | | | | SOMERSET | KY | 42501-1849 |
| MOORE, GLENDA L | 1222 CHRISTINE RD | | | | WICHITA FALLS | TX | 76302-2116 |
| MOORE, GLENDON | 3970 FAIRSMITH ST | | | | DAYTON | OH | 45416 |
| MOORE, GLENN | 228 LATIGO LOOP | | | | HUNTSVILLE | AL | 35806-1300 |
| MOORE, GLENN | 506 LASALLE CT | | | | FRANKLIN | TN | 37067-5688 |
| MOORE, GLENN A | 25542 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1148 |
| MOORE, GLENN A | 5511 S PROSPECT ST | | | | RAVENNA | OH | 44266-3622 |
| MOORE, GLENN O | 3501 MELODY LN | | | | SAGINAW | MI | 48601-5632 |
| MOORE, GLORIA | 17940 RAINBOW RD. | | | | FRASER | MI | 48026-4620 |
| MOORE, GLORIA | 17940 RAINBOW | | | | FRASER | MI | 48026-4620 |
| MOORE, GLORIA J | 3511 FAIR LN | | | | DAYTON | OH | 45416-1207 |
| MOORE, GLORIA J | 135 FOX HOLLOW CT | | | | CLEVELAND | OH | 44124-4133 |
| MOORE, GLORIA J | 19735 GREYDALE AVE | | | | DETROIT | MI | 48219-1834 |
| MOORE, GLORIA M | 3710 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| MOORE, GORDEN E | 470 FARM LAKE RD | | | | SPARTANBURG | SC | 29316-7703 |
| MOORE, GORDON H | 6000 RIVERSIDE DR APT A234 | | | | DUBLIN | OH | 43017-1494 |
| MOORE, GRACE | 2014 LOGAN DRIVE | | | | TITUSVILLE | FL | 32780 |
| MOORE, GRACE E | 2800 BROOK DR | | | | KALAMAZOO | MI | 49004-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, GRACE M | 2001 CEDAR RUN DRIVE | | | | PLANT CITY | FL | 33563-1958 |
| MOORE, GREGG A | 304 BITTERSWEET DR | | | | O FALLON | MO | 63366-1621 |
| MOORE, GREGORY A | 1170 SUMMIT POINT LN | | | | SNELLVILLE | GA | 30078-3567 |
| MOORE, GREGORY C | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| MOORE, GREGORY CHARLES | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| MOORE, GREGORY L | 16506 BEAVERLAND ST | | | | DETROIT | MI | 48219-3758 |
| MOORE, GREGORY L | 66 HEMPHILL CIR | | | | BREVARD | NC | 28712-3936 |
| MOORE, GREGORY M | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| MOORE, GREGORY S | 780 BOUNDARY BLVD V | | | | ROTONDA WEST | FL | 33947 |
| MOORE, GRIFFIN | 223A CRANFORD AVE | | | | CRANFORD | NJ | 07016-2501 |
| MOORE, GROVER W | 178 GLENWOOD AVE | | | | MEDINA | NY | 14103-1212 |
| MOORE, GWENDOLYN D | 420 BALDWIN AVE APT 92 | | | | ROCHESTER | MI | 48307 |
| MOORE, GWENDOLYN J | 3521 GLENBROOK DR | | | | LANSING | MI | 48911-2108 |
| MOORE, GWENETH M | 14333 BARNES RD | | | | BYRON | MI | 48418-9738 |
| MOORE, H W | 6608 SHELLSFORD ROAD | | | | MC MINNVILLE | TN | 37110-4815 |
| MOORE, H WAYNE | 6608 SHELLSFORD ROAD | | | | MC MINNVILLE | TN | 37110-4815 |
| MOORE, HARLAN D | 11901 E 86TH TER | | | | RAYTOWN | MO | 64138-5169 |
| MOORE, HAROLD | 8583 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| MOORE, HAROLD A | 3238 NADASKY AVE | | | | NORTH PORT | FL | 34288-8759 |
| MOORE, HAROLD A | 2248 DICKENS TER | | | | NEWARK | DE | 19702-4441 |
| MOORE, HAROLD D | 4108 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| MOORE, HAROLD E | 1178 COOL SPRINGS DR NW | | | | KENNESAW | GA | 30144-5068 |
| MOORE, HAROLD K | 16750 GULF BLVD APT 711 | | | | NORTH REDINGTON BEACH | FL | 33708 |
| MOORE, HARRISON A | 518 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1512 |
| MOORE, HARRY D | 14126 WINDY TRAIL | | | | SOUTH BELOIT | IL | 61080-2537 |
| MOORE, HARRY D | 990 N KITCHEN RD | | | | NORTHPORT | MI | 49670-8701 |
| MOORE, HARRY DONNEL | 14126 WINDY TRAIL | | | | SOUTH BELOIT | IL | 61080-2537 |
| MOORE, HARRY J | 846 BARNSLEY DR | | | | SAINT LOUIS | MO | 63125-3202 |
| MOORE, HARRY J | 8329 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4518 |
| MOORE, HARRY L | 1005 SW 7TH ST | | | | LEES SUMMIT | MO | 64081-2564 |
| MOORE, HAZELENE M | 3518 FLORETTA ST | | | | CLARKSTON | MI | 48346-4016 |
| MOORE, HELEN | 16535 ST RT 247 | | | | SEAMAN | OH | 45679 |
| MOORE, HELEN A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOORE, HELEN C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MOORE, HELEN D | 590 ATLANTA COUNTRY CLUB DR SE | | | | MARIETTA | GA | 30067-4771 |
| MOORE, HELEN E | 2633 TRAVOIS WAY SW | | | | LILBURN | GA | 30047 |
| MOORE, HELEN J | 3985 BRUCE ST | | | | MORRISTOWN | TN | 37814-1128 |
| MOORE, HELEN JANE | 6823 RIDGE AVE | | | | FINLEYVILLE | PA | 15332-1072 |
| MOORE, HELEN JANIS | 308 GETTYSBURG | | | | COATESVILLE | IN | 46121 |
| MOORE, HELEN JOYCE | 3985 BRUCE ST. | | | | MORRISTOWN | TN | 37814-1128 |
| MOORE, HELEN L | 7574 JONQUIL CT., | | | | BRIGHTON | MI | 48116 |
| MOORE, HELEN L | 1009 EATON GREEN DRIVE | | | | CHARLOTTE | MI | 48813-8359 |
| MOORE, HELEN M | 7718 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-3322 |
| MOORE, HELEN M | 311 S WHITMER | | | | RICHMOND | MO | 64085-1645 |
| MOORE, HELEN M | 311 S WHITMER ST | | | | RICHMOND | MO | 64085-1645 |
| MOORE, HELEN T | 3919 LAUREL LN | | | | ANDERSON | IN | 46011-3037 |
| MOORE, HELEN T | 3919 LAUREL LANE | | | | ANDERSON | IN | 46011-3037 |
| MOORE, HELEN W | 6668 PROSPECT CLAIM CT | | | | LAS VEGAS | NV | 89108-6808 |
| MOORE, HELENA J | 185 S 9TH ST | | | | NEWARK | NJ | 07107-1403 |
| MOORE, HELENA J | 185 SOUTH 9TH STREET | | | | NEWARK | NJ | 07107-1403 |
| MOORE, HENRY | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, HENRY | 4355 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3508 |
| MOORE, HENRY E | 7960 DARKE PREBLE CO RD | | | | ARCANUM | OH | 45304 |
| MOORE, HENRY L | PO BOX 1297 | | | | ELKHORN CITY | KY | 41522-1297 |
| MOORE, HENRY W | 21899 MAHON DR | | | | SOUTHFIELD | MI | 48075-3824 |
| MOORE, HENRY W | 19481 CHEYENNE | | | | DETROIT | MI | 48235 |
| MOORE, HERBERT A | 3741 HUNT RD | | | | LAPEER | MI | 48446-2919 |
| MOORE, HERBERT K | 4492 LEWIS AVE | | | | IDA | MI | 48140-9506 |
| MOORE, HERBERT V | 2627 LEISURE DR BUILDING B UNIT | | | | FORT COLLINS | CO | 80525 |
| MOORE, HERBERT V | 1957 SE BENEDICTINE ST | | | | PORT ST LUCIE | FL | 34983-4601 |
| MOORE, HERMAN C | 22 COPSEWOOD AVE | | | | BUFFALO | NY | 14215-2751 |
| MOORE, HERMAN C | 806 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2620 |
| MOORE, HERMAN J | 1274 LIBRARY ST STE 600 | MICHIGAN GUARDIAN SERVICES | | | DETROIT | MI | 48226-2283 |
| MOORE, HILDA V | 35 COUNTRY LN | | | | MOBILE | AL | 36608-4406 |
| MOORE, HOMER | 1049 PORTER RD | | | | DECATUR | GA | 30032-1773 |
| MOORE, HOMER L | 15102 SORRENTO ST | | | | DETROIT | MI | 48227-4055 |
| MOORE, HORACE S | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| MOORE, HORACE SPENCER | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| MOORE, HOWARD | 513 1ST AVE | | | | WEST LOGAN | WV | 25601-3209 |
| MOORE, HOWARD C | 5002 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5058 |
| MOORE, HOWARD L | 1244 N 52ND ST | | | | WASHINGTON PK | IL | 62204-2736 |
| MOORE, HOWARD L | PO BOX 17273 | | | | DAYTON | OH | 45417-0273 |
| MOORE, HOWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, HOWARD N | 1607 BATAVIA | | | | MUNCIE | IN | 47302 |
| MOORE, HOWARD T | 1276 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8572 |
| MOORE, HOYSE T | 19707 W FM 1188 | | | | STEPHENVILLE | TX | 76401-6639 |
| MOORE, HUDSON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MOORE, HUGH G | 590 ATLANTA COUNTRY CLUB DR SE D | | | | MARIETTA | GA | 30067 |
| MOORE, HUGH L | 1108 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| MOORE, HUGH M | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| MOORE, HULDA S | 4608 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| MOORE, I V | 3817 WAYNE AVE | | | | KANSAS CITY | MO | 64109-2759 |
| MOORE, IAN M | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| MOORE, IAN MICHAEL | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| MOORE, INA L | 104 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1580 |
| MOORE, INA L | 104 DOVER BLVD. SOUTH | | | | BROWNSBURG | IN | 46112-1580 |
| MOORE, INELL | 4812 SIX FORKS RD APT 401 | | | | RALEIGH | NC | 27609-5257 |
| MOORE, IOLA I | PO BOX 332 | | | | TURPIN | OK | 73950-0332 |
| MOORE, IRA A | 15236 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9351 |
| MOORE, IRA J | 46 CHARLESTON AVE | | | | KENMORE | NY | 14217-2936 |
| MOORE, IRA J | PO 78191 | | | | SHREVEPORT | LA | 71137 |
| MOORE, IRA JEAN | 1761 JOE LOUIS BLVD | | | | SHREVEPORT | LA | 71107-6135 |
| MOORE, IRA L | 1213 KROEGER DR | | | | SAINT LOUIS | MO | 63135-2231 |
| MOORE, IRA M | 16043 US HIGHWAY 84 | | | | QUITMAN | GA | 31643-6315 |
| MOORE, IRENE | PO BOX 166 | | | | TAYLORSVILLE | GA | 30178 |
| MOORE, IRENE A. | 505 S MAIN ST | | | | WATERLOO | IL | 62298-1445 |
| MOORE, IRENE B | 2227 WYOMING AVE SW | | | | WYOMING | MI | 49519 |
| MOORE, IRENE H | 432 MAYFLOWER | | | | LINCOLN PARK | MI | 48146-3038 |
| MOORE, IRENE H | 432 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3038 |
| MOORE, IRIS HUGHES | 72 TAMARACK TRAIL, | | | | SPRINGBORO | OH | 45066-5066 |
| MOORE, IRVIN C | 6668 PROSPECT CLAIM CT | | | | LAS VEGAS | NV | 89108-6808 |
| MOORE, ISAAC | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, IVAN | 6306 VALORIE LN | | | | FLINT | MI | 48504-1677 |
| MOORE, IVAN E | 1752 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| MOORE, IVAN F | 21317 BRIERSTONE ST | | | | HARPER WOODS | MI | 48225-2351 |
| MOORE, IVAN M | 3611 SUNCREST DR | | | | FLINT | MI | 48504-8428 |
| MOORE, IVORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, IVORY D | 107 RIDGEWAY DRIVE | | | | GREENVILLE | SC | 29607-3227 |
| MOORE, J C | 208 WILLIAMS STREET | | | | W CARROLLTON | OH | 45449-1242 |
| MOORE, J C | 208 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1242 |
| MOORE, J D | 58 COUNTY ROAD 3331 | | | | BOONEVILLE | MS | 38829-7807 |
| MOORE, J. W | 401 ALTA WOODS BLVD | | | | JACKSON | MS | 39204-4812 |
| MOORE, JACK | 825 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| MOORE, JACK | 3029 CLAYWARD DR | | | | FLINT | MI | 48506-2024 |
| MOORE, JACK | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE, JACK B | 2174 MARCIA DR | | | | BELLBROOK | OH | 45305-1606 |
| MOORE, JACK D | 16744 TOEPFER DR | C/O BEATRICE ANN MOORE | | | EASTPOINTE | MI | 48021-2456 |
| MOORE, JACK J | 1107 LOCH LOMOND CT | | | | NEW SMYRNA BEACH | FL | 32168-2014 |
| MOORE, JACK L | 106 PANTHER MOUNTAIN RD | | | | ZIRCONIA | NC | 28790-9742 |
| MOORE, JACK L | 1321 NORTH JEFFERSON STREET | | | | HARTFORD CITY | IN | 47348-1413 |
| MOORE, JACK R | 16445 N 59TH WAY | | | | SCOTTSDALE | AZ | 85254-1282 |
| MOORE, JACK W | 4665 IRWINDALE DR | | | | WATERFORD | MI | 48328-2005 |
| MOORE, JACK W | 3211 DEER CREEK DR | | | | LAMBERTVILLE | MI | 48144-9311 |
| MOORE, JACKIE L | 517 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-4231 |
| MOORE, JACKIE T | 3838 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039 |
| MOORE, JACQUELINE D | 1911 MARSHALL PL | | | | JACKSON | MS | 39213-4450 |
| MOORE, JACQUELINE L | 4111 HOMESTEAD BLVD | | | | WESTBORO | MA | 01581 |
| MOORE, JACQUELINE P | 14781 EMBRY PATH | | | | APPLE VALLEY | MN | 55124-6851 |
| MOORE, JACQUELINE S | P.O. 226 | | | | NEW HAVEN | MI | 48048 |
| MOORE, JACQUELYN M | 661 BURLINGAME ST | | | | DETROIT | MI | 48202-1004 |
| MOORE, JADIE W | PO BOX 3271 | | | | FLINT | MI | 48502-0271 |
| MOORE, JAIME K | 2299 W OLD 44 | | | | RUSHVILLE | IN | 46173-7790 |
| MOORE, JAMES | 12748 E BRADFORD CIR | | | | WICHITA | KS | 67206-4100 |
| MOORE, JAMES | 691 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1527 |
| MOORE, JAMES | 3784 MAXWELL ST | | | | DETROIT | MI | 48214-1182 |
| MOORE, JAMES | 601 CURTIN LN | | | | SONOMA | CA | 95476-6403 |
| MOORE, JAMES | 7220 FARMINGTON ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| MOORE, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOORE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE, JAMES A | 2330 FULLER RD 5R | | | | BURT | NY | 14028 |
| MOORE, JAMES A | 1529 CLIFFORD AVE | | | | ROCHESTER | NY | 14609-3449 |
| MOORE, JAMES A | 146 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0649 |
| MOORE, JAMES A | 111 ROB ROY RD | | | | BRADFORD | PA | 16701 |
| MOORE, JAMES A | 29316 OLD LOCUST ROAD | | | | KENNEDYVILLE | MD | 21645 |
| MOORE, JAMES A | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 |
| MOORE, JAMES A | 8740 KERCHEVAL ST | | | | DETROIT | MI | 48214-2841 |
| MOORE, JAMES A | 102 MEADOWBROOK DR | | | | EATON | OH | 45320-2268 |
| MOORE, JAMES A | 8684 SW 62ND TER | | | | OCALA | FL | 34476-6003 |
| MOORE, JAMES ALLEN | 146 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0649 |
| MOORE, JAMES B | 1230 BEAL RD | | | | MANSFIELD | OH | 44903-9217 |
| MOORE, JAMES C | 1222 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| MOORE, JAMES C | 8252 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, JAMES C | 7172 11TH CONCESSION RD | | | MAIDSTONE ON CANADA N0R-1K0 | | | |
| MOORE, JAMES C | 1452 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| MOORE, JAMES C | PO BOX 808 | | | | CASTLEWOOD | VA | 24224-0808 |
| MOORE, JAMES C | 4224 W HILL AVE. | | | | FULLERTON | CA | 92833-2833 |
| MOORE, JAMES D | 1115 DORCHESTER CIR 4 | | | | LANCING | MI | 48911 |
| MOORE, JAMES D | 510 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3656 |
| MOORE, JAMES D | PO BOX 448 | | | | CAYUGA | IN | 47928-0448 |
| MOORE, JAMES D | APT 4 | 1115 DORCHESTER CIRCLE | | | LANSING | MI | 48910-5163 |
| MOORE, JAMES D | 318 LEWISBURG DR | | | | MCDONOUGH | GA | 30253-3385 |
| MOORE, JAMES E | 1935 CALDWELL ST | | | | SAGINAW | MI | 48601-6870 |
| MOORE, JAMES E | 10225 WAKEFIELD CT | | | | MOBILE | AL | 36695-8447 |
| MOORE, JAMES E | 6570 GRATIOT AVE | | | | SAINT CLAIR | MI | 48079-1700 |
| MOORE, JAMES E | 4555 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658-9752 |
| MOORE, JAMES E | 110 E. MACK STREET | | | | CORUNNA | MI | 48817 |
| MOORE, JAMES E | PO BOX 1101 | | | | JONESVILLE | SC | 29353-1101 |
| MOORE, JAMES E | 324 LEXINGTON BLVD | | | | BESSEMER | AL | 35020-2425 |
| MOORE, JAMES E | 624 W PIERSON RD | | | | FLINT | MI | 48504 |
| MOORE, JAMES E | 16857 INVERNESS ST | | | | DETROIT | MI | 48221-3110 |
| MOORE, JAMES F | 5078 HALDERMAN ROAD | | | | W ALEXANDRIA | OH | 45381-9322 |
| MOORE, JAMES F | 3535 FI VE POINTS HARTFORD RD. | | | | FOWLER | OH | 44410-9766 |
| MOORE, JAMES F | 3400 WEST MORGAN LANE | | | | QUEEN CREEK | AZ | 85242-3119 |
| MOORE, JAMES F | 3404 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| MOORE, JAMES H | 6944 OAK MANOR DRIVE | | | | LIBERTY TWP | OH | 45044-9093 |
| MOORE, JAMES H | 1745 LOGSDON RD | | | | BOWLING GREEN | KY | 42101-8531 |
| MOORE, JAMES H | 405 ESTATE DR | | | | NEW IBERIA | LA | 70563-2307 |
| MOORE, JAMES H | 4285 BROADWAY LOT B4 | | | | GROVE CITY | OH | 43123-3028 |
| MOORE, JAMES H | 350 CROWN POINT EST | | | | LONDON | KY | 40741-7531 |
| MOORE, JAMES H | 125 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3554 |
| MOORE, JAMES H | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| MOORE, JAMES H | 702 LYNWOOD CT | | | | UNION CITY | OH | 45390-1626 |
| MOORE, JAMES HENRY | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| MOORE, JAMES J | 421 N 700 E | | | | MARION | IN | 46952-9189 |
| MOORE, JAMES L | 105 AUTUMN CREEK LN APT A | | | | EAST AMHERST | NY | 14051-2920 |
| MOORE, JAMES L | 144 COWHIDE CIR | | | | BALTIMORE | MD | 21220-2134 |
| MOORE, JAMES L | 2915 BRIARFIELD DR | | | | SAN ANTONIO | TX | 78230-4413 |
| MOORE, JAMES L | 2440 TIPTOP DR | | | | INDIANAPOLIS | IN | 46239-7790 |
| MOORE, JAMES L | 87 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| MOORE, JAMES M | 243 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5842 |
| MOORE, JAMES M | 1079 CEDAR CHASE | | | | NIXA | MO | 65714-8394 |
| MOORE, JAMES M | 635 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| MOORE, JAMES M | PO BOX 38 | | | | LIMESTONE | TN | 37681-0038 |
| MOORE, JAMES M | PO BOX 353 | | | | TOLEDO | OH | 43697-0353 |
| MOORE, JAMES M | 113 BIRCH DR | | | | PLEASANTVILLE | NY | 10570-3303 |
| MOORE, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, JAMES P | 8570 DYGERT DR SE | | | | ALTO | MI | 49302-9746 |
| MOORE, JAMES PATRICK | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| MOORE, JAMES R | 8401 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1125 |
| MOORE, JAMES R | 1015 S. DELPHOS | | | | KOKOMO | IN | 46902-1730 |
| MOORE, JAMES R | 2441 VAUGHN DR | | | | CLIO | MI | 48420-1067 |
| MOORE, JAMES R | 850 SARGENT AVE SE | | | | ADA | MI | 49301-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, JAMES R | 925 RIVERSIDE DR | | | | HARRODSBURG | KY | 40330-8642 |
| MOORE, JAMES R | 7118 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MOORE, JAMES R | 13 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| MOORE, JAMES R | 621 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1614 |
| MOORE, JAMES R | 1015 S DELPHOS ST | | | | KOKOMO | IN | 46902-1730 |
| MOORE, JAMES R. | 850 SARGENT AVE SE | | | | ADA | MI | 49301-9041 |
| MOORE, JAMES S | 1749 TANNOCK DR | | | | HOLLY | MI | 48442-9109 |
| MOORE, JAMES S | 1129 LAKERIDGE RD | | | | DANVILLE | IL | 61832-1611 |
| MOORE, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, JAMES T | 1110 COLTS CIR | CARRIAGE PARK BLDG 1 | | | LAWRENCEVILLE | NJ | 08648-3266 |
| MOORE, JAMES T | 1518 CROSSBREEZE CT | | | | BOWLING GREEN | KY | 42104-4730 |
| MOORE, JAMES THOMAS | 1518 CROSSBREEZE CT | | | | BOWLING GREEN | KY | 42104-4730 |
| MOORE, JAMES W | 700 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3155 |
| MOORE, JAMES W | 3741 MALAER DR | | | | SHARONVILLE | OH | 45241-2616 |
| MOORE, JAMES W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, JAMES W | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE, JAMIE L | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| MOORE, JAMIE M | 973 NICOLE WAY | | | | WHITELAND | IN | 46184 |
| MOORE, JAN | 4349 BLYTHEWOOD DR | | | | FLORISSANT | MO | 63033-4252 |
| MOORE, JAN L | 421 UPTON ST | | | | HOLGATE | OH | 43527-9543 |
| MOORE, JANE E | 4304 GRANGE HALL RD | | | | HOLLY | MI | 48442-1116 |
| MOORE, JANE P | 601 N BENTLEY AVE | | | | NILES | OH | 44446-5211 |
| MOORE, JANET | 165 CHESTERTON RD | | | | ROCHESTER | NY | 14626-2141 |
| MOORE, JANET A | 246 SOUTHERLY HILLS DRIVE | | | | ENGLEWOOD | OH | 45322 |
| MOORE, JANET D | 2000 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-7435 |
| MOORE, JANET E | PO BOX 56 | | | | SALINE | LA | 71070-0056 |
| MOORE, JANET K | 777 ROUTE 28 E | | | | GREENFIELD | OH | 45123 |
| MOORE, JANET L | 39 MURDOCK ST LOT H | | | | FRANKLIN | PA | 16323-2540 |
| MOORE, JANET L | 21990A CREEK RD | | | | GULF SHORES | AL | 36542-9059 |
| MOORE, JANET L | 21990-A CREEK RD | | | | GULF SHORES | AL | 36542-9059 |
| MOORE, JANET L | 39 H MURDOCK ST | | | | FRANKLIN | PA | 16323-2540 |
| MOORE, JANET L | 4415 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| MOORE, JANICE L | 507 S LOCUST | | | | SWEETSPRINGS | MO | 65351 |
| MOORE, JANICE M | 65 OAKLAND RD | | | | MCDONOUGH | GA | 30253-7241 |
| MOORE, JANIS | 2604 W DENGAR AVE | | | | MIDLAND | TX | 79705-6325 |
| MOORE, JASON | | | | | | | |
| MOORE, JASON C | 6024 ALLENDALE COURT | | | | FORT WAYNE | IN | 46809-2127 |
| MOORE, JASON CHRISTOPHER | 6024 ALLENDALE COURT | | | | FORT WAYNE | IN | 46809-2127 |
| MOORE, JASON D | 9263 CAPRICE DRIVE | | | | PLYMOUTH | MI | 48170-4705 |
| MOORE, JASON E | 215 N RIDGE RD W | | | | LORAIN | OH | 44053-3777 |
| MOORE, JASON G | PO BOX 983 | | | | FLINT | MI | 48501-0983 |
| MOORE, JASON M | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MOORE, JASON R | 26550 KENDALL CT | | | | REDFORD | MI | 48239-2912 |
| MOORE, JAYNE | 4901 WICKFORD DR E | | | | SYLVANIA | OH | 43560 |
| MOORE, JEAN | 324 LOWERSTONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| MOORE, JEAN | 1119 PERSHING ST | | | | BAKERSFIELD | CA | 93304-1638 |
| MOORE, JEAN A | 4441 E LAKE RD | | | | WILSON | NY | 14172-9740 |
| MOORE, JEAN D | 4641 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1204 |
| MOORE, JEAN E | 5503 ST RT 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| MOORE, JEAN E | 5503 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, JEAN E. | 741 BELL RD | | | | OTTO | NC | 28763-7001 |
| MOORE, JEAN H | 7935 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8024 |
| MOORE, JEAN LAVERNE | 12309 N DOUGLAS BLVD | | | | JONES | OK | 73049-3439 |
| MOORE, JEAN S | 8925 ROSALYN GLEN RD | | | | CORNELIUS | NC | 28031-8075 |
| MOORE, JEAN S | G 2441 VAUGHN DR | | | | CLIO | MI | 48420 |
| MOORE, JEANETTE | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| MOORE, JEANETTE | 932 GLENEAGLE RD | | | | BEAUMONT | CA | 92223 |
| MOORE, JEANETTE B | 674 E 1400 S | | | | KOKOMO | IN | 46901 |
| MOORE, JEANNE E | 532 ATHENS PL | | | | WESTFIELD | IN | 46074-8839 |
| MOORE, JEANNE E | 19727 DEAN ST | | | | DETROIT | MI | 48234-2005 |
| MOORE, JEFFERY C | 65 S HURON DR | | | | JANESVILLE | WI | 53545-2255 |
| MOORE, JEFFERY L | 3266 BANGOR RD | | | | BAY CITY | MI | 48706-1853 |
| MOORE, JEFFERY LEE | 3266 BANGOR RD | | | | BAY CITY | MI | 48706-1853 |
| MOORE, JEFFREY | 2467 E 1700 N | | | | SUMMITVILLE | IN | 46070-9172 |
| MOORE, JEFFREY B | 9981 S 50 W | | | | PENDLETON | IN | 46064-9348 |
| MOORE, JEFFREY C | 3409 WHITNEY AVE APT 23 | | | | HAMDEN | CT | 06518-1960 |
| MOORE, JEFFREY J | 1413 OTTEN ST | | | | CLEARWATER | FL | 33755-2036 |
| MOORE, JEFFREY N | 501 HARVEST TRL | | | | YUKON | OK | 73099-7136 |
| MOORE, JEFFREY S | 10458 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| MOORE, JEFFREY S. | 2467 E 1700 N | | | | SUMMITVILLE | IN | 46070-9172 |
| MOORE, JEFFREY S. | 10458 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| MOORE, JEFFREY T | 235 N ELLICOTT ST | | | | BUFFALO | NY | 14221-5121 |
| MOORE, JEFFREY W | 3770 PENNINGTON RD | | | | CUMMING | GA | 30041-5774 |
| MOORE, JEFFRIE | 1118 SUNNYSLOPE DR | | | | CINCINNATI | OH | 45229-1126 |
| MOORE, JENALEE | | | | | | | |
| MOORE, JENE R | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MOORE, JENI V | 930 GENTLEWINDS COURT | | | | LEBANON | OH | 45036-1323 |
| MOORE, JENISE | 2016 KRISTIN DR | | | | TROY | MI | 48084 |
| MOORE, JENNIEFER L | 5493 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| MOORE, JENNIFER E | 15776 BRAMELL ST | | | | DETROIT | MI | 48223-1013 |
| MOORE, JENNIFER ELAINE | 15776 BRAMELL ST | | | | DETROIT | MI | 48223-1013 |
| MOORE, JENNIFER L | 5493 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| MOORE, JENNIFER M | 33 OHIO ST | | | | FAIRBORN | OH | 45324-4505 |
| MOORE, JERDEANER M | 4019 TWIN LAKES CT | | | | SHELBY TOWNSHIP | MI | 48316-1461 |
| MOORE, JEREMIAH | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MOORE, JEREMY W | 6269 CONGRESS TWP RD 29 | | | | MANSFIELD | OH | 44904 |
| MOORE, JEROME N | 311 E CALENDAR AVE | | | | LA GRANGE | IL | 60525-2512 |
| MOORE, JERRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MOORE, JERRY A | 4454 WECKERLY RD | | | | MONCLOVA | OH | 43542-9484 |
| MOORE, JERRY A | 11649 SW 75TH CIR | | | | OCALA | FL | 34476-9434 |
| MOORE, JERRY ALAN | 4454 WECKERLY RD | | | | MONCLOVA | OH | 43542-9484 |
| MOORE, JERRY B | 164 DEWBERRY RD | | | | KEAVY | KY | 40737 |
| MOORE, JERRY D | 5056 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9104 |
| MOORE, JERRY D | 9230 ROCK OAK LN | | | | FAIR OAKS | CA | 95628-4131 |
| MOORE, JERRY DWIGHT | 5056 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9104 |
| MOORE, JERRY E | 5 BLACKBERRY CIR | | | | PERRYVILLE | MO | 63775-4213 |
| MOORE, JERRY G | 215 VALENTINE DR | | | | DAYTON | OH | 45431-1925 |
| MOORE, JERRY L | 14850 VAN PELT DR | | | | GOSHEN | IN | 46526-9315 |
| MOORE, JERRY L | 320 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2636 |
| MOORE, JERRY L | 23355 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9659 |
| MOORE, JERRY LEE | 263 TAMARACK | | | | BELLEVILLE | MI | 48111 |
| MOORE, JERRY M | 2363 S DYE RD | | | | FLINT | MI | 48532-4129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, JERRY R | 1144 NOVAK RD | | | | GRAFTON | OH | 44044-1252 |
| MOORE, JERRY V | 11418 WESTHILL DR | | | | FESTUS | MO | 63028-3347 |
| MOORE, JERRY W | 8618 S 100 E | | | | MARKLEVILLE | IN | 46056 |
| MOORE, JESS E | 3521 PEAK RD | | | | GRANBURY | TX | 76048-6236 |
| MOORE, JESSE | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8535 |
| MOORE, JESSE C | 4108 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3813 |
| MOORE, JESSE J | 2952 SAGE AVE | | | | DAYTON | OH | 45408-2233 |
| MOORE, JESSE W | 625 GRANBURY ST | | | | CLEBURNE | TX | 76033-9256 |
| MOORE, JESSICA | | | | | | | |
| MOORE, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, JESSIE L | 307 KINGS MILLS RD | | | | MASON | OH | 45040-1806 |
| MOORE, JESSIE L | 1201 REESE AVE | | | | LIMA | OH | 45804-2052 |
| MOORE, JESSIE LEE | 1201 REESE AVE | | | | LIMA | OH | 45804-2052 |
| MOORE, JESSIE M | 15900 HAZEL RD | | | | E CLEVELAND | OH | 44112-2911 |
| MOORE, JEWELL L | 4444 WEST COURT ST | RM 1215 | | | FLINT | MI | 48532 |
| MOORE, JEWELL LEROY | 5457 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| MOORE, JILL A | 25914 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5746 |
| MOORE, JIMMIE L | 480 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| MOORE, JIMMIE L | 15312 BLACKSTONE AVE | | | | DOLTON | IL | 60419-3118 |
| MOORE, JIMMIE L | 618 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| MOORE, JIMMIE R | 6721 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3513 |
| MOORE, JIMMIE R | 4223 N 18TH ST | | | | MILWAUKEE | WI | 53209-6825 |
| MOORE, JIMMIE R | 284 KENSINGTON DR | | | | DELAWARE | OH | 43015-9789 |
| MOORE, JIMMY D | 5170 PALENA BLVD | | | | NORTH PORT | FL | 34287-2417 |
| MOORE, JIMMY E | 223 CHAMPION HILLS DRIVE | | | | BERRYVILLE | AR | 72616-3033 |
| MOORE, JIMMY F | 2004 NEW TOWN RD | | | | MONROE | NC | 28110-9576 |
| MOORE, JIMMY L | 38607 E PARRENT RD | | | | OAK GROVE | MO | 64075-9097 |
| MOORE, JIMMY O | 181 CANTERBURY DR | | | | SAGINAW | MI | 48638-5836 |
| MOORE, JO A | PO BOX 21356 | | | | OWENSBORO | KY | 42304-1356 |
| MOORE, JO A | P.O. BOX # 21356 | | | | OWENSBORO | KY | 42304 |
| MOORE, JO E | PO BOX 653 | | | | VERONA | OH | 45378-0653 |
| MOORE, JOAN | 2132 MARION CIR | | | | LITTLE RIVER | SC | 29566-9101 |
| MOORE, JOAN | PO BOX 4 | | | | LISBON | NY | 13658-0004 |
| MOORE, JOAN D | 696 HARRISON AVE | | | | TONAWANDA | NY | 14223-1848 |
| MOORE, JOAN D | 696 HARRISON ROAD | | | | TONAWANDA | NY | 14223-1848 |
| MOORE, JOAN ELIZABETH | 1816 EMMET ST. | | | | TWO RIVERS | WI | 54241 |
| MOORE, JOAN ELIZABETH | 1816 EMMET ST | | | | TWO RIVERS | WI | 54241-2727 |
| MOORE, JOAN I | 1606 WILLOW CREEK DR | | | | LANSING | MI | 48917-7817 |
| MOORE, JOAN M | 836 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| MOORE, JOAN W | 4749 ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| MOORE, JOANN E | 17761 FEATHER LN | | | | BROWNSTOWN | MI | 48193-8460 |
| MOORE, JOANN V | 20271 EVERGREEN RD | | | | DETROIT | MI | 48219-1409 |
| MOORE, JOANNA M | 4601 VALLEY BROOK DRIVE | | | | ENGLEWOOD | OH | 45322-3625 |
| MOORE, JOANNE | 5602 WISE RD | | | | LANSING | MI | 48911-3411 |
| MOORE, JOANNE M | 6176 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-9754 |
| MOORE, JOE | | | | | | | |
| MOORE, JOE D | 3024 MIMS ST | | | | FORT WORTH | TX | 76112-7229 |
| MOORE, JOE K | 6306 HAMPTON DR | | | | AMARILLO | TX | 79109-6522 |
| MOORE, JOE T | 694 W ERICKSON RD | | | | PINCONNING | MI | 48650-9445 |
| MOORE, JOE W | 4 DEER RUN CT | | | | PUEBLO | CO | 81001-1857 |
| MOORE, JOHN | 8 THORNFIELD WAY | | | | FAIRPORT | NY | 14450-3024 |
| MOORE, JOHN | 19521 ALBANY AVE | | | | SOUTHFIELD | MI | 48075-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, JOHN A | 6014 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| MOORE, JOHN A | 5339 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| MOORE, JOHN B | 2450 E 99TH ST | | | | INDIANAPOLIS | IN | 46280-1760 |
| MOORE, JOHN C | 3094 FITCH RD | | | | RANSOMVILLE | NY | 14131-9620 |
| MOORE, JOHN C | 131 TENNESSEE CHAPEL CIR | | | | KINGSTON | TN | 37763-5802 |
| MOORE, JOHN D | 1530 TENNYSON AVE | | | | DAYTON | OH | 45406-4244 |
| MOORE, JOHN D | 916 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7655 |
| MOORE, JOHN D | 7991 S 250 W | | | | TRAFALGAR | IN | 46181-9255 |
| MOORE, JOHN D | 6499 GLENMONT DR | | | | HAMILTON | OH | 45011-5016 |
| MOORE, JOHN D | PO BOX 1367 | | | | BRIGHTON | MI | 48116-7867 |
| MOORE, JOHN D | 4666 PADGETT RD | | | | E PALESTINE | OH | 44413-8781 |
| MOORE, JOHN D | 809 UPLAND ESTATES DR | | | | WOODSTOCK | GA | 30188-4271 |
| MOORE, JOHN DAVID | 7991 S 250 W | | | | TRAFALGAR | IN | 46181-9255 |
| MOORE, JOHN E | 201 S MORRISON RD APT 11C | | | | MUNCIE | IN | 47304-6749 |
| MOORE, JOHN E | 5332 SEVILLE CIR | | | | LA PALMA | CA | 90623-1101 |
| MOORE, JOHN E | 1045 CICILION AVE | | | | DAYTON | OH | 45402-4110 |
| MOORE, JOHN E | 4801 MILLSBORO RD | | | | GALION | OH | 44833-9514 |
| MOORE, JOHN E | 1017 E 178TH ST | | | | CLEVELAND | OH | 44119-2969 |
| MOORE, JOHN F | 6049 LONG POINT DR | | | | DAVISBURG | MI | 48350-3528 |
| MOORE, JOHN F | 1572 ARNDALE RD | | | | STOW | OH | 44224-2312 |
| MOORE, JOHN H | 8354 ALPINE ST | | | | DETROIT | MI | 48204-3305 |
| MOORE, JOHN H | 354 COUNTY ROAD 2928 | | | | SHELBYVILLE | TX | 75973-4034 |
| MOORE, JOHN H | 2548 CHESHAIRE DR | | | | WINDSOR MILL | MD | 21244 |
| MOORE, JOHN H | 3906 WEBSTER ST | | | | OAKLAND | CA | 94609-2726 |
| MOORE, JOHN H | 8331 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1731 |
| MOORE, JOHN H | 7867 KINGS BENCH PL | | | | PASADENA | MD | 21122-6303 |
| MOORE, JOHN L | PO BOX 452 | | | | STANDISH | MI | 48658-0452 |
| MOORE, JOHN L | 3515 84TH ST APT 3G | | | | JACKSON HEIGHTS | NY | 11372-5339 |
| MOORE, JOHN M | 4275 S FANCHER RD | | | | HOLLEY | NY | 14470-9054 |
| MOORE, JOHN M | 7040 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| MOORE, JOHN M | 1173 ROSEBERRY LN | | | | CLIO | MI | 48420-1726 |
| MOORE, JOHN M | 7901 AUSTIN RD | | | | JACKSONVILLE | FL | 32244-1364 |
| MOORE, JOHN M | 112 BAREFIELD DRIVE | | | | HEPHZIBAH | GA | 30815-4727 |
| MOORE, JOHN M | 260 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9438 |
| MOORE, JOHN R | 3049 E SMILEY AVE | | | | SHELBY | OH | 44875-8601 |
| MOORE, JOHN R | 5810 SW 109TH STREET RD | | | | OCALA | FL | 34476-9218 |
| MOORE, JOHN R | 6495 SPOUT SPRINGS RD | | | | FLOWERY BRANCH | GA | 30542-5525 |
| MOORE, JOHN R | 305 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| MOORE, JOHN R | 1926 NETHERY RD | | | | HARTSELLE | AL | 35640-7374 |
| MOORE, JOHN R | 17901 SADDLE HORN RD | | | | WILDWOOD | MO | 63038-1342 |
| MOORE, JOHN R | 14420 TALBOT ST | | | | OAK PARK | MI | 48237-1157 |
| MOORE, JOHN R | 6355 HATCHERY RD | | | | WATERFORD | MI | 48329-3148 |
| MOORE, JOHN S | 4475 ARLINE DR | | | | ORCHARD LAKE | MI | 48323-2501 |
| MOORE, JOHN STEVEN | 4475 ARLINE DR | | | | ORCHARD LAKE | MI | 48323-2501 |
| MOORE, JOHN T | 6234 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-3221 |
| MOORE, JOHN T | PO BOX 983 | | | | HAGERSTOWN | MD | 21741-0983 |
| MOORE, JOHN TERRY | PO BOX 983 | | | | HAGERSTOWN | MD | 21741-0983 |
| MOORE, JOHN V | 1959 HIGHWAY 532 | | | | COLLINS | MS | 39428-5812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, JOHN V | 2560 W 1100 S # 27 | | | | FAIRMOUNT | IN | 46928 |
| MOORE, JOHN V | 4208 BANDURY DR | | | | ORION | MI | 48359-1860 |
| MOORE, JOHN VICTOR | 2560 W 1100 S # 27 | | | | FAIRMOUNT | IN | 46928 |
| MOORE, JOHN W | 3107 N 080 W | | | | HUNTINGTON | IN | 46750-4008 |
| MOORE, JOHN W | 16265 GEDDES RD | | | | HEMLOCK | MI | 48626-9604 |
| MOORE, JOHN W | 201 TWILIGHT LN | | | | MC CORMICK | SC | 29835-2651 |
| MOORE, JOHN W | 459 HENRY ST APT 303 | | | | DETROIT | MI | 48201 |
| MOORE, JOHN W | 25009 BAKER ST | | | | TAYLOR | MI | 48180-3125 |
| MOORE, JOHN W | 1305 RYDALE RD | | | | DAYTON | OH | 45405-1310 |
| MOORE, JOHN W | 1305 RYDALE RD. | | | | DAYTON | OH | 45405-1310 |
| MOORE, JOHN W | 1520 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1030 |
| MOORE, JOHNELLA | 642 W BUNDY | | | | FLINT | MI | 48505-2043 |
| MOORE, JOHNELLA | 642 W BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| MOORE, JOHNNIE | 3619 SHANNON RD | | | | CLEVELAND HTS | OH | 44118-1928 |
| MOORE, JOHNNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, JOHNNIE E | 12367 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1014 |
| MOORE, JOHNNIE E | 13 YOSEMITE DR | | | | CHEROKEE VILLAGE | AR | 72529-5219 |
| MOORE, JOHNNIE K | 2904 LACHELLE LN | | | | ARLINGTON | TX | 76010-8417 |
| MOORE, JOHNNIE M | 1695 SO ETHEL ST | | | | DETROIT | MI | 48217-1671 |
| MOORE, JOHNNIE M | 1695 S ETHEL ST | | | | DETROIT | MI | 48217-1671 |
| MOORE, JOHNNIE P | 8050 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3731 |
| MOORE, JOHNNY | 6477 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| MOORE, JOHNNY E | 1821 TYLER RD | | | | YPSILANTI | MI | 48198 |
| MOORE, JOHNNY E | 6000 W 70TH ST APT 505 | | | | SHREVEPORT | LA | 71129-2529 |
| MOORE, JOHNNY L | 1822 GREENBRIAR DR | | | | PORTAGE | MI | 49024-5786 |
| MOORE, JOHNNY P | 16577 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| MOORE, JOHNNY R | 2221 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| MOORE, JOHNNY R | 920 CLEO ST | | | | LANSING | MI | 48915 |
| MOORE, JOHNNY R | 1818 SCHOOL HOUSE | | | | LANSING | MI | 48917 |
| MOORE, JOHNNY RAY | 920 CLEO ST | | | | LANSING | MI | 48915 |
| MOORE, JOICE J | 113 SOUTHEAST 12TH STREET | | | | TOPEKA | KS | 66612-1127 |
| MOORE, JOIDE | 16585 WILDEMERE ST | | | | DETROIT | MI | 48221-3160 |
| MOORE, JOLEEN A | 201 WEST 8TH STREET | # 28 | | | LAWSON | MO | 64062 |
| MOORE, JOLEEN A | 201 W 8TH TER APT 28 | | | | LAWSON | MO | 64062-9320 |
| MOORE, JON L | 1039 WILLOW PL | | | | LOUISVILLE | CO | 80027-1099 |
| MOORE, JON L | 3233 GARDENDALE DR | | | | FRANKLIN | TN | 37064-6237 |
| MOORE, JONATHAN T | 441 W PLUM ST | | | | TIPP CITY | OH | 45371-1847 |
| MOORE, JOSEPH | 261 FOXWOOD CIR | | | | SAINT MARYS | GA | 31558-3329 |
| MOORE, JOSEPH | 518 ELLIE LEE DR | | | | SMYRNA | TN | 37167 |
| MOORE, JOSEPH | 5561 HEATHER VIEW DR | | | | MEMPHIS | TN | 38125-4252 |
| MOORE, JOSEPH | GREENWOOD JUDY | 1600 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| MOORE, JOSEPH B | 315 6TH AVE | | | | ELIZABETH | PA | 15037-1439 |
| MOORE, JOSEPH F | 1435 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| MOORE, JOSEPH G. | 10643 BUCK RD | | | | FREELAND | MI | 48623-9753 |
| MOORE, JOSEPH M | PO BOX 38 | | | | PITSBURG | OH | 45358-0069 |
| MOORE, JOSEPH W | W307 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9108 |
| MOORE, JOSEPHINE | 1435 HAZEL FORK RD | | | | GRAY | KY | 40734-6535 |
| MOORE, JOSEPHINE H | 5241 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| MOORE, JOSEPHINE J | 1122 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| MOORE, JOSEPHINE J | 1122 N 4TH | | | | SAGINAW | MI | 48601-1018 |
| MOORE, JOSHUA D | 1004 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2444 |
| MOORE, JOSHUA DAVID | 10527 KILCHURN CT | | | | CHARLOTTE | NC | 28277-1587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, JOSHUA N | 4393 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| MOORE, JOSHUA W | 6089 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9280 |
| MOORE, JOSIE | 744 E MYRTLE ST | | | | FLINT | MI | 48505-3939 |
| MOORE, JOSIE | 744 E MYRTLE AVE | | | | FLINT | MI | 48505-3939 |
| MOORE, JOVAN A | 3610 DORHAM PL | | | | DAYTON | OH | 45406-3501 |
| MOORE, JOYCE | 1104 WEATHERBY CV | | | | BIRMINGHAM | AL | 35242 |
| MOORE, JOYCE A | 10257 BURGUNDY | | | | DIMONDALE | MI | 48821-9406 |
| MOORE, JOYCE A | 10257 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9406 |
| MOORE, JOYCE A | 5327 E 00 NS | | | | GREENTOWN | IN | 46936-8775 |
| MOORE, JOYCE A | 503 CONCEPTS 21 DR | | | | LITHONIA | GA | 30058 |
| MOORE, JOYCE A | 2019 KOEHLER AVE | | | | DAYTON | OH | 45414-4617 |
| MOORE, JOYCE J | 23500 15 MILE RD | | | | BIG RAPIDS | MI | 49307-9228 |
| MOORE, JOYCE J | 12348 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| MOORE, JUANITA | PO BOX 316 | 220 MARY KAY DR | | | GRATIS | OH | 45330-0316 |
| MOORE, JUANITA | 6138 CITADEL DR | APT#304 | | | KANSAS CITY | MO | 64110-542 |
| MOORE, JUANITA | 27015 GATLIN DR. | | | | ARDMORE | AL | 35739-8230 |
| MOORE, JUANITA | 6138 CITADEL DR APT 304 | | | | KANSAS CITY | MO | 64110-3595 |
| MOORE, JUANITA M | 370 BERNICE ST | | | | ROCHESTER | NY | 14615-2131 |
| MOORE, JUANYTA E | 1837 41ST PL SE | | | | WASHINGTON | DC | 20020-6021 |
| MOORE, JUANYTA E | 2807 E 35TH ST | | | | KANSAS CITY | MO | 64128-2407 |
| MOORE, JUDD M | 6897 CHAPEL LN | | | | NORTH RIDGEVILLE | OH | 44039-2942 |
| MOORE, JUDITH | 1209 RICHMOND RD | | | | WEST MILFORD | NJ | 07480-5103 |
| MOORE, JUDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE, JUDY | 1506 HOLMES ST | | | | SAGINAW | MI | 48602-1263 |
| MOORE, JUDY | 9642 INKSTER ROAD | | | | REDFORD | MI | 48239-2303 |
| MOORE, JUDY A | 3658 PRESTWICK CIR | | | | GULF SHORES | AL | 36542-2748 |
| MOORE, JUDY A | 1554 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| MOORE, JUDY C | RR 2 BOX 2327 | | | | JONESVILLE | VA | 24263-9485 |
| MOORE, JUDY C | RTE 2 BOX 2327 | | | | JONESVILLE | VA | 24263-9485 |
| MOORE, JUDY K | 1230 BEAL RD | | | | MANSFIELD | OH | 44903-9217 |
| MOORE, JULIA M | 395 ETHERTON | | | | CAPE GIRARDEAU | MO | 63703-7577 |
| MOORE, JULIA M | 395 ETHERTON DR | | | | CAPE GIRARDEAU | MO | 63703-7577 |
| MOORE, JULIAN O | 1051 VOORHEIS ST | | | | PONTIAC | MI | 48341-1877 |
| MOORE, JULIE | | | | | | | |
| MOORE, JULIE A | 47556 NAPOLI LN | | | | MACOMB | MI | 48044-2678 |
| MOORE, JUNE C | 46 HORSESHOE DR | | | | WATERBURY | CT | 06706-2624 |
| MOORE, JUNE M | 4759 MILL STREAM CT | | | | MURRYSVILLE | PA | 15668-1137 |
| MOORE, JUNE M | 4759 MILLSTREAM DR | | | | MURRYSVILLE | PA | 15668-1137 |
| MOORE, JUNE R | 302 WINIFRED | | | | LANSING | MI | 48917-2719 |
| MOORE, JUNE R | 302 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| MOORE, JUSTIN P | 6724 DUPONT AVE N | | | | BROOKLYN CENTER | MN | 55430-1520 |
| MOORE, K S | 39 FORKED CREEK PKWY | | | | HERNANDO | MS | 38632-1295 |
| MOORE, KAREN | 13211 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2331 |
| MOORE, KAREN | 15221 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1228 |
| MOORE, KAREN | 15221 NORTHGATE BLVD | APT #202 | | | OAKPARK | MI | 48237 |
| MOORE, KAREN C | 1002 PATHVIEW CT | | | | DACULA | GA | 30019-6843 |
| MOORE, KAREN C | 909 W 137TH ST | | | | COMPTON | CA | 90222-3426 |
| MOORE, KAREN E | 316 COMMONWEALTH AVE | | | | PRT WENTWORTH | GA | 31407-2221 |
| MOORE, KAREN J | 8373 GLENMAR RD | | | | ELLICOTT CITY | MD | 21043-6994 |
| MOORE, KAREN J | 221 SIMMONS | | | | HURST | TX | 76053-6528 |
| MOORE, KAREN J | 221 SIMMONS DR | | | | HURST | TX | 76053-6528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, KAREN K | 17959 8TH ST | | | | GOBLES | MI | 49055-9679 |
| MOORE, KAREN MAXINE | 13864 FRIEND RD | | | | GERMANTOWN | OH | 45327-8742 |
| MOORE, KAREN S | 1836 GREY POINTE DR | | | | BRENTWOOD | TN | 37027-8143 |
| MOORE, KARL W | 740 GEARHART AVE | | | | CRESTLINE | OH | 44827-1008 |
| MOORE, KARON | 4219 GREENLAWN DR | | | | FLINT | MI | 48504-2043 |
| MOORE, KARTINA | 8643 S 87TH AVE 210 | | | | JUSTICE | IL | 60458 |
| MOORE, KASS A | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| MOORE, KATELAND | 2000 UNITY PL APT 1007 | | | | LOUISVILLE | KY | 40208 |
| MOORE, KATELAND | PO BOX 9478 | | | | HUNTINGTON | WV | 25704-0478 |
| MOORE, KATHERINE | 558 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| MOORE, KATHERINE L | 850 SARGENT AVE SE | | | | ADA | MI | 49301-9041 |
| MOORE, KATHLEEN | 430 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| MOORE, KATHLEEN A | 87 REDHEAD LANE | | | | GRAYLING | MI | 49738 |
| MOORE, KATHLEEN A | 87 S RED HEAD LN | | | | GRAYLING | MI | 49738-7003 |
| MOORE, KATHLEEN A | 3027 LAURIA RD | | | | BAY CITY | MI | 48706-1111 |
| MOORE, KATHLEEN J | 6187 ORIOLE DR | | | | FLINT | MI | 48506-1712 |
| MOORE, KATHLEEN J | 3066 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1312 |
| MOORE, KATHLEEN M | 7144 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| MOORE, KATHLEEN M | 7144 SARATOGA | | | | FLINT | MI | 48532 |
| MOORE, KATHLEEN O | 5594 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| MOORE, KATHLEEN P | 2559 PADUCAH ST | | | | FLINT | MI | 48504-7728 |
| MOORE, KATHRYN S | 1193 SMITHVILLE RD N | | | | LEESBURG | GA | 31763-4025 |
| MOORE, KATIE | 2113 LEXINGTON DR | APT 4 | | | SPRINGFIELD | IL | 62704 |
| MOORE, KATIE C | 3128 RAY ST | | | | SAGINAW | MI | 48601-4627 |
| MOORE, KAY F | 7432 HARVEST VILLAGE CT | | | | NAVARRE | FL | 32566-7340 |
| MOORE, KAY M | 6324 WEATHERS RD | | | | WENDELL | NC | 27591-8953 |
| MOORE, KEATON | | | | | | | |
| MOORE, KEITH | 455 CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1362 |
| MOORE, KEITH A | 161 HASTINGS LN | | | | ROCHESTER | NY | 14617-2536 |
| MOORE, KEITH D | 15410 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| MOORE, KEITH E | PO BOX 121 | | | | VERMONTVILLE | MI | 49096-0121 |
| MOORE, KELLIE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MOORE, KENNETH | 7904 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 |
| MOORE, KENNETH | 28500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1802 |
| MOORE, KENNETH A | 39344 SUNDALE DR | | | | FREMONT | CA | 94538-1926 |
| MOORE, KENNETH B | 3496N 200 E | | | | HUNTINGTON | IN | 46750 |
| MOORE, KENNETH B | 3496 N 200 E | | | | HUNTINGTON | IN | 46750-9562 |
| MOORE, KENNETH C | PO BOX 38 | | | | COLUMBIAVILLE | MI | 48421-0038 |
| MOORE, KENNETH D | 4172 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| MOORE, KENNETH D | 1949 TRIPP RD | | | | WOODSTOCK | GA | 30188-1915 |
| MOORE, KENNETH E | 1321 NORTH 79TH TERRACE | | | | KANSAS CITY | KS | 66112-2190 |
| MOORE, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, KENNETH E | 3310 GLEN HELEN RD. | | | | DAYTON | OH | 45406-5406 |
| MOORE, KENNETH EUGENE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406-1120 |
| MOORE, KENNETH J | 15880 BRAMELL ST | | | | DETROIT | MI | 48223-1015 |
| MOORE, KENNETH J | 13211 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2331 |
| MOORE, KENNETH J | 5519 BISHOP ST | | | | DETROIT | MI | 48224 |
| MOORE, KENNETH L | 4090 RICHMARK LN | | | | BAY CITY | MI | 48706-2228 |
| MOORE, KENNETH L | 1233 DURANGO SPRINGS DR | | | | HASLET | TX | 76052-3563 |
| MOORE, KENNETH N | 3635 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5654 |
| MOORE, KENNETH N | 314 DELLWOOD ST | | | | TILTON | IL | 61833-7552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, KENNETH NEAL | 3635 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5654 |
| MOORE, KENNETH O | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| MOORE, KENNETH P | 37 BERNADETTE TER | | | | WEST SENECA | NY | 14224-3803 |
| MOORE, KENNETH P | 5741 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2207 |
| MOORE, KENNETH R | 4 AZURE LN | | | | EUSTIS | FL | 32726-6764 |
| MOORE, KENNETH R | 15375 WHISTLING LN | | | | CARMEL | IN | 46033-8120 |
| MOORE, KENNETH R | 5406 8TH AVE | | | | COUNTRYSIDE | IL | 60525-3624 |
| MOORE, KENNETH R | 7400 RUBY TRL | | | | GAYLORD | MI | 49735-8655 |
| MOORE, KENNETH R | 7401 RUBY TR. | | | | GAYLORD | MI | 49735 |
| MOORE, KENNETH R | 80 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2390 |
| MOORE, KENNETH W | 1057 KETTERING ST | | | | BURTON | MI | 48509-2347 |
| MOORE, KENNETH WAYNE | 1057 KETTERING ST | | | | BURTON | MI | 48509-2347 |
| MOORE, KEVIN D | 1436 WILLAMET RD | | | | DAYTON | OH | 45429-5429 |
| MOORE, KEVIN J | 10350 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |
| MOORE, KEVIN J | 22021 CLOVER LN | | | | NOVI | MI | 48375-5119 |
| MOORE, KEVIN L | 9970 EVERGREEN AVE | | | | DETROIT | MI | 48228-1306 |
| MOORE, KHARAY C | 10056 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9688 |
| MOORE, KIM R | 10018 BANBURY CT | | | | FORT WAYNE | IN | 46818-8412 |
| MOORE, KIM Y | 1522 OAK KNOLL AVE SE | | | | WARREN | OH | 44484 |
| MOORE, KIMBERLI M | 44505 WILLOW RD | | | | BELLEVILLE | MI | 48111-9157 |
| MOORE, KIMBERLY L | 1416 KERCHER ST | | | | MIAMISBURG | OH | 45342-1908 |
| MOORE, KIMBERLY M | 14167 STAHELIN | | | | DETROIT | MI | 48223 |
| MOORE, KIMBERLY M | PO BOX 401356 | | | | REDFORD | MI | 48240-9356 |
| MOORE, KODIE V | 2430 TYRELL ST APT 8 | | | | YOUNGSTOWN | OH | 44509-1476 |
| MOORE, KRYSTLE D | 9809 HILLSBORO DR | | | | SHREVEPORT | LA | 71118-4807 |
| MOORE, KYLE D | 15426 PARKWOOD DR | | | | MONROE | MI | 48161-3923 |
| MOORE, L B | 1825 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| MOORE, L C | 558 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| MOORE, LA RAE G | 5305 WESTGATE DR | | | | AMARILLO | TX | 79106-4412 |
| MOORE, LADONNA K. | 2105 W 3RD ST | | | | BLOOMINGTON | IN | 47404-5215 |
| MOORE, LADONNA K. | 405 S MULLER PARKWAY | | | | BLOOMINGTON | IN | 47404 |
| MOORE, LAMARR L | 3350 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| MOORE, LANCE CHRISTOPHER | | | | | | | |
| MOORE, LANCE T | 233 BEACH AVE | | | | BELOIT | WI | 53511-3405 |
| MOORE, LANDEN | | | | | | | |
| MOORE, LANNY G | 23093 KIRBY LN | | | | ATHENS | AL | 35613-4150 |
| MOORE, LARRY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOORE, LARRY | 16609 EDMORE DR | | | | DETROIT | MI | 48205-1513 |
| MOORE, LARRY B | 3229 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| MOORE, LARRY D | 2040 W MAIN ST STE 210 | 1066 | | | RAPID CITY | SD | 57702-2570 |
| MOORE, LARRY D | 1900 S VAN BUREN RD | | | | REESE | MI | 48757-9237 |
| MOORE, LARRY D | 1708 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 |
| MOORE, LARRY D | 5207 N ANTHONY ST | | | | CAYUGA | IN | 47928-8073 |
| MOORE, LARRY D | 274 NABER ST | | | | RIPLEY | TN | 38063-8041 |
| MOORE, LARRY G | 25855 ROSS ST | | | | INKSTER | MI | 48141-3257 |
| MOORE, LARRY H | 3420 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| MOORE, LARRY HAYS | 3420 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| MOORE, LARRY J | 3641 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| MOORE, LARRY J | PO BOX 1418 | | | | GROVE CITY | OH | 43123-6418 |
| MOORE, LARRY J | 5095 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7013 |
| MOORE, LARRY L | 1555 TAFT RD | | | | REMUS | MI | 49340-9560 |
| MOORE, LARRY L | 8613 DANA COURT | | | | INDIANAPOLIS | IN | 46234-8608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, LARRY L | 8613 DANA CT | | | | INDIANAPOLIS | IN | 46234-8608 |
| MOORE, LARRY M | 1905 NE 57TH ST | | | | GLADSTONE | MO | 64118-5620 |
| MOORE, LARRY O | 2104 CALVERTON LN SW | | | | ATLANTA | GA | 30331 |
| MOORE, LARRY V | 9620 W RUTH AVE | | | | PEORIA | AZ | 85345-7752 |
| MOORE, LARUTH | 28526 EDGEDALE RD | | | | PEPPER PIKE | OH | 44124-4704 |
| MOORE, LAURA | 1527 ORCHARD PARK DR N | | | | INDIANAPOLIS | IN | 46280 |
| MOORE, LAURA C | 35 HALSEY RD | | | | HYDE PARK | MA | 02136-3315 |
| MOORE, LAUREL | PO BOX 86 | | | | CASH | AR | 72421-0086 |
| MOORE, LAURENCE W | 302 E ATHERTON RD | | | | FLINT | MI | 48507 |
| MOORE, LAVERL | 1542 NEEDLE OAK DR | | | | CORDOVA | TN | 38015-0725 |
| MOORE, LAVERN C | 723 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| MOORE, LAVERN O | 713 PASADENA DR | | | | OWOSSO | MI | 48867-1132 |
| MOORE, LAVERN O | 713 PASADENA AVE | | | | OWOSSO | MI | 48867 |
| MOORE, LAVON | 3899 W 21ST ST | | | | CLEVELAND | OH | 44109-2939 |
| MOORE, LAVONNE A | 480 HEREFORD LANE | | | | MILLSAP | TX | 76066 |
| MOORE, LAWRENCE | 3413 DUPONT ST | | | | FLINT | MI | 48504-2286 |
| MOORE, LAWRENCE D | 6465 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| MOORE, LAWRENCE E | 30300 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-1029 |
| MOORE, LAWRENCE E | 4900 RALPH PLACE | | | | SHREVEPORT | LA | 71109-6638 |
| MOORE, LAWRENCE EDDIE | 4900 RALPH PLACE | | | | SHREVEPORT | LA | 71109-6638 |
| MOORE, LAWRENCE G | 4 CAROB COURT | | | | PENFIELD | NY | 14526-2602 |
| MOORE, LAWRENCE G | 4 CAROB CT | | | | PENFIELD | NY | 14526-2602 |
| MOORE, LAWRENCE H | 1118 COLLEGE ST | | | | MEMPHIS | TN | 38106-2204 |
| MOORE, LAWRENCE J | 6551 E ROLLING VALLEY CT | | | | MOORESVILLE | IN | 46158 |
| MOORE, LAWRENCE T | 2385 HOLLAND ST | | | | LAKE ORION | MI | 48360-2278 |
| MOORE, LAWSON P | 375 NW W HWY | | | | KINGSVILLE | MO | 64061-9116 |
| MOORE, LAYMAN D | PO BOX 548 | | | | LAMPE | MO | 65681-0548 |
| MOORE, LEE E | 2206 HARBOR DR APT B | | | | INDIANAPOLIS | IN | 46229-1782 |
| MOORE, LEILA | 7995 PENNFIELD RD | | | | BATTLE CREEK | MI | 49017-8103 |
| MOORE, LELAND R | PO BOX 622 | | | | MONTEREY | TN | 38574-0622 |
| MOORE, LEMUEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, LENA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, LENFORD L | 1204 HOOVER ST | | | | JANESVILLE | WI | 53545-1013 |
| MOORE, LENORD C | 6425 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |
| MOORE, LENORE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE, LEON | 8846 AUBURN RD | | | | CHARDON | OH | 44024-9634 |
| MOORE, LEON E | 637 SEA VIEW DR | | | | DESTIN | FL | 32541-2421 |
| MOORE, LEONA | 2619 PEPPERSTONE DRIVE | | | | GRAHAM | NC | 27253 |
| MOORE, LEONA J | 109 TBH DR | | | | CLINTWOOD | VA | 24228 |
| MOORE, LEONARD | 11581 KENNEBEC ST | | | | DETROIT | MI | 48205-5200 |
| MOORE, LEONARD | 14820 OHIO ST | | | | DETROIT | MI | 48238-1749 |
| MOORE, LEONARD C | 7045 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| MOORE, LEONARD CHARLES | 7045 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| MOORE, LERENA | 14109 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128-1043 |
| MOORE, LEROY | 1700 LOUDON HWY | | | | PHILADELPHIA | TN | 37846-3949 |
| MOORE, LEROY | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| MOORE, LEROY J | PO BOX 276 | | | | OAKWOOD | IL | 61858-0276 |
| MOORE, LESLIE J | 3785 OLD ELM DR SE | | | | KENTWOOD | MI | 49512-9571 |
| MOORE, LESLIE L | 14165 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| MOORE, LESSIE | 2430 SKYLINE DRIVE | | | | KALAMAZOO | MI | 49006-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, LESSIE | P.O.BOX 472 | | | | FLINT | MI | 48501 |
| MOORE, LESSIE | PO BOX 472 | | | | FLINT | MI | 48501-0472 |
| MOORE, LEWIS B | 7842 STAFFORD DR | | | | SAGINAW | MI | 48609-4239 |
| MOORE, LEWIS F | 5951 KLINE RD | | | | NIAGARA FALLS | NY | 14304-1024 |
| MOORE, LEWIS F | 422 N ADRIAN ST | | | | LYONS | OH | 43533-9760 |
| MOORE, LEWIS FRANK | 422 N ADRIAN ST | | | | LYONS | OH | 43533-9760 |
| MOORE, LILA R | 241 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| MOORE, LILIA | 5847 CATBERRY DR | | | | SAGINAW | MI | 48603-1657 |
| MOORE, LILLIAN K | 265 ROBIN DR | | | | ALBERTVILLE | AL | 35950-9362 |
| MOORE, LILLIE | 10517 EVERTON AVE | | | | CLEVELAND | OH | 44108-2722 |
| MOORE, LILLIE B | 2109 W SHERMAN DR | | | | MUNCIE | IN | 47304-2171 |
| MOORE, LILLIE B | 2109 WEST SHERMAN DRIVE | | | | MUNCIE | IN | 47304-2171 |
| MOORE, LILLIE P | 26720 WHITEWAY DR APT F213 | | | | RICHMOND HEIGHTS | OH | 44143-1100 |
| MOORE, LILLIE P | 26720 WHITEWAY DRIVE | APT F213 | | | RICHMOND HEIGHTS | OH | 44143-1100 |
| MOORE, LINDA | 4574 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9766 |
| MOORE, LINDA | 28499 LARIAT  LN | | | | WARSAW | MO | 65355-5550 |
| MOORE, LINDA A | APT 1912 | 9300 COIT ROAD | | | PLANO | TX | 75025-4488 |
| MOORE, LINDA F | 420 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| MOORE, LINDA G | 318 LEWISBURG DR | | | | MCDONOUGH | GA | 30253-3385 |
| MOORE, LINDA GAIL | 318 LEWISBURG DR | | | | MCDONOUGH | GA | 30253-3385 |
| MOORE, LINDA K | 1355 FOREST HILL AVE | | | | FLINT | MI | 48504-3346 |
| MOORE, LINDA L | 1545 W WALNUT ST | | | | STOCKTON | CA | 95203-1529 |
| MOORE, LINDA L | 2295 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1653 |
| MOORE, LINDA M | 78 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| MOORE, LINDA S | 4887 LUSTER LEAF CIR APT 405 | | | | MYRTLE BEACH | SC | 29577-7720 |
| MOORE, LINDA S | 212 ABERDEEN CT | | | | BELLEVILLE | MI | 48111-4926 |
| MOORE, LINDELL L | PO BOX 236 | | | | PEVELY | MO | 63070-0236 |
| MOORE, LINDEN O | 9270 NICHOLS RD | | | | MONTROSE | MI | 48457-9039 |
| MOORE, LIOLA M | LOT B4 | 4285 BROADWAY | | | GROVE CITY | OH | 43123-3028 |
| MOORE, LIONEL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE, LISA J | 1923 MEEK MEADOWS CT | | | | FENTON | MO | 63026-2668 |
| MOORE, LISA M | 55 BRIDLE PATH TER | | | | SPARKS | NV | 89441-8200 |
| MOORE, LISA M | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| MOORE, LISA MARIE | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| MOORE, LIZZIE B | 5431 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-6737 |
| MOORE, LLOYD A | 5336 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| MOORE, LLOYD D | 8370 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| MOORE, LLOYD DAVID | 8370 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| MOORE, LLOYD E | PO BOX 10235 | | | | WILMINGTON | NC | 28404-0235 |
| MOORE, LLOYD E | 606 W HIGH ST | | | | PENDLETON | IN | 46064-1130 |
| MOORE, LLOYD H | 963 AZALEA ST | | | | RIPON | CA | 95366-3305 |
| MOORE, LLOYD W | 108 SAWMILL RD | | | | LYONS | OH | 43533-9759 |
| MOORE, LLOYD WILSON | 108 SAWMILL RD | | | | LYONS | OH | 43533-9759 |
| MOORE, LOIS I | PO BOX 22 | | | | INDIANOLA | IL | 61850-0022 |
| MOORE, LOIS I | BOX 22 | | | | INDIANOLA | IL | 61850-0022 |
| MOORE, LOIS K | 3465 FOWLER ST | | | | CORTLAND | OH | 44410-9702 |
| MOORE, LOIS K | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| MOORE, LOIS M | 1106 TRIPOLI RD | | | | JANESVILLE | WI | 53545-0851 |
| MOORE, LOLA G | 1230 HODGES FARM RD | | | | MANSFIELD | GA | 30055-2406 |
| MOORE, LONA J | 4701 NELSON DR | | | | SAINT LOUIS | MO | 63121-3049 |
| MOORE, LONNIE B | 480 WOODSDALE DR | | | | MONROE | OH | 45050-1668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, LONNIE BRUCE | 480 WOODSDALE DR | | | | MONROE | OH | 45050-1668 |
| MOORE, LONNIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, LONNIE R | 324 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| MOORE, LONNY R | 1447 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| MOORE, LOREE Y | 1613 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| MOORE, LOREE YVETTE | 1613 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| MOORE, LORENE | 602 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| MOORE, LORENE | 1113 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2743 |
| MOORE, LORENZA D | 3109 GAINES ST | | | | GUNTERSVILLE | AL | 35976-2907 |
| MOORE, LORETTA J. | 4803 VIRGINIA DARE LN | | | | AUSTIN | TX | 78754-5439 |
| MOORE, LORRAINE A | 95 MCKINLEY AVE | | | | DUMONT | NJ | 07628-2815 |
| MOORE, LORRAINE P | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| MOORE, LOTTIE | 1805 SPINDALE ST | | | | SPINDALE | NC | 28160 |
| MOORE, LOUELLA K | 5376 VAN SLYKE | | | | FLINT | MI | 48507-3954 |
| MOORE, LOUETTA | 48440 ST. RT. 20 | | | | OBERLIN | OH | 44074 |
| MOORE, LOUIE C | 228 S 72ND PL | | | | MESA | AZ | 85208-1104 |
| MOORE, LOUIS E | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109-4103 |
| MOORE, LOUIS EDWARD | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109-4103 |
| MOORE, LOUIS F | 9561 MANOR ST | | | | DETROIT | MI | 48204-2535 |
| MOORE, LOUIS GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE, LOUIS P | 941 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| MOORE, LOUISE | P 0 B0X 4127 | | | | SAGINAW | MI | 48606 |
| MOORE, LOUISE | 1717 LYRIC | | | | ROCHESTER HILLS | MI | 48307-2928 |
| MOORE, LOUISE | 1717 LYRIC CT | | | | ROCHESTER HILLS | MI | 48307-2928 |
| MOORE, LUCIA P | 7606 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9771 |
| MOORE, LUCILLE C | 48 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| MOORE, LUCY | HOLLIS & WRIGHT | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| MOORE, LUCY D | 421 N 700 E | | | | MARION | IN | 46952-9189 |
| MOORE, LULA M | 17354 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3553 |
| MOORE, LURLYE N | 671 HIGHWAY AA | | | | TROY | MO | 63379-4431 |
| MOORE, LURLYE N | 671 HWY. AA | | | | TROY | MO | 63379-4431 |
| MOORE, LUTHER | 6067 DANFORD CREEK DR APT 3 | | | | KALAMAZOO | MI | 49009 |
| MOORE, LYLE D | 5097 GOKEE ROAD | | | | BOYNE FALLS | MI | 49713-9311 |
| MOORE, LYNDA | 41021 OLD MICHIGAN AVE TRLR 56 | | | | CANTON | MI | 48188-2750 |
| MOORE, LYNDA | 41021 OLD MICHIGAN AVE | LOT 56 | | | CANTON | MI | 48188-2750 |
| MOORE, LYNDA L | PO BOX 780371 | | | | ORLANDO | FL | 32878-0371 |
| MOORE, LYNN N | 2526 TERRY AVE | | | | BILLINGS | MT | 59102-4637 |
| MOORE, LYNNE A | 13503 TRICKLING WATER CT | | | | CHARLOTTE | NC | 28273 |
| MOORE, LYNWOOD C | 1537 AVONDALE DR | | | | ALTAVISTA | VA | 24517-1005 |
| MOORE, LYONEL E | 8035 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| MOORE, M M | 5008 N KATHERINE DR | | | | INDIANAPOLIS | IN | 46226-2570 |
| MOORE, MABLE M | 2320 AURORA AVE | | | | FLINT | MI | 48504-6506 |
| MOORE, MACHELLE R | 1205 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4338 |
| MOORE, MACKEY L | 2914 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1551 |
| MOORE, MADONNA L | 6641 WEST 800 SOUTH | | | | REDKEY | IN | 47373-9468 |
| MOORE, MADONNA L | 6641 W 800 S | | | | REDKEY | IN | 47373-9468 |
| MOORE, MAGDALENE W | 213 8TH AVE NW | | | | DECATUR | AL | 35601 |
| MOORE, MAGGIE B | 339 BROOKS AVE NE | | | | ATLANTA | GA | 30307-2141 |
| MOORE, MAI L | 7314 ENGLISH CV | | | | MEMPHIS | TN | 38125-3575 |
| MOORE, MAKELEY E | 23141 AVON RD | | | | OAK PARK | MI | 48237-2457 |
| MOORE, MALCOLM J | 3 PATRIOT CT | | | | UPPER CHICHESTER | PA | 19061-2465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, MAMIE | 1228 ANZIO LN | | | | FLINT | MI | 48507-4002 |
| MOORE, MAMIE R | 2263 COUNTY ROAD 323 | | | | ENTERPRISE | MS | 39330-9445 |
| MOORE, MAMIE R | 2263 CR 323 | | | | ENTERPRISE | MS | 39330-9445 |
| MOORE, MANDY R | | | | | | | |
| MOORE, MARC D | 48200 CARLOS ST APT 96 | | | | NEW BALTIMORE | MI | 48051-3165 |
| MOORE, MARC D | 49200 CARLOS ST APT 96 | | | | NEW BALTIMORE | MI | 48051-3165 |
| MOORE, MARCELL L | PO BOX 785 | | | | ALBEMARLE | NC | 28002-0785 |
| MOORE, MARCHELLE L | 12701 DORAL | | | | TUSTIN | CA | 92782-1046 |
| MOORE, MARCIA K | 1403 RANDALL DR | | | | PITTSBURG | KS | 66762-6156 |
| MOORE, MARCUS A | 1425 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| MOORE, MARCUS J | 205 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2809 |
| MOORE, MARDIS E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOORE, MARGARET | 10055 WARD STREET | | | | DETROIT | MI | 48227-3736 |
| MOORE, MARGARET | 15700 PROVIDENT DRIVE | APT 303 | | | SOUTHFIELD | MI | 48075 |
| MOORE, MARGARET | G-3323 BROOKGATE DR | | | | FLINT | MI | 48507 |
| MOORE, MARGARET A | 2016 VIOLA GDNS | | | | OWENSBORO | KY | 42303-4002 |
| MOORE, MARGARET ANN | 629 VAUGHN ST | | | | EATON RAPIDS | MI | 48827-1151 |
| MOORE, MARGARET E | 1907 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| MOORE, MARGARET E | 1907 E. WATERBERRY DR. | | | | HURON | OH | 44839-2298 |
| MOORE, MARGARET J | 3914 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9296 |
| MOORE, MARGARET M | 3829 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2541 |
| MOORE, MARGARET N | 23 FRANCES DR | | | | CORAOPOLIS | PA | 15108-3415 |
| MOORE, MARGARET N | 23 FRANCIS DRIVE | | | | CORAOPOLIS | PA | 15108 |
| MOORE, MARGARET T | 125 ROAD 2156 | | | | SALTILLO | MS | 38862 |
| MOORE, MARGUERITE | 1040 E 33RD ST APT 318 | | | | BALTIMORE | MD | 21218-3042 |
| MOORE, MARGUERITE E | 701 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1903 |
| MOORE, MARIA K | 1532 NORTHBROOK DR | | | | INDIANAPOLIS | IN | 46260-2757 |
| MOORE, MARIA KAY | 1532 NORTHBROOK DR | | | | INDIANAPOLIS | IN | 46260-2757 |
| MOORE, MARIAN L | 5040 FENTON RD | | | | FENTON | MI | 48430-9540 |
| MOORE, MARIAN L | 5040 SOUTH FENTON ROAD | | | | FENTON | MI | 48430-9540 |
| MOORE, MARIE | 7401 E 110TH ST R | | | | KANSAS CITY | MO | 64134 |
| MOORE, MARIE A | 6062 BIRDWOOD CIR | | | | DAYTON | OH | 45449-3201 |
| MOORE, MARIE R | 1703 FERRY ST | | | | METROPOLIS | IL | 62960-1229 |
| MOORE, MARILYN | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| MOORE, MARILYN | 3083 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1081 |
| MOORE, MARILYN | 7083 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9679 |
| MOORE, MARILYN J | 1212 W PONTOON RD | | | | GRANITE CITY | IL | 62040-2233 |
| MOORE, MARILYN J | 1212 WEST PONTOON RD. | | | | GRANITE CITY | IL | 62040 |
| MOORE, MARILYN K | 6765 HARTEL RD. (M100) | | | | POTTERVILLE | MI | 48876 |
| MOORE, MARION | 5001 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 |
| MOORE, MARISA L | 1088 GREYSTONE COVE DR | | | | BIRMINGHAM | AL | 35242-7043 |
| MOORE, MARJORIE A | 4164 JANET DR | | | | DORR | MI | 49323-9414 |
| MOORE, MARJORIE L | 631 TREMONT GREENS LN | | | | SUN CITY CENTER | FL | 33573-8042 |
| MOORE, MARJORIE M | 6260 HAMILTON PLEASANT GR | | | | PINE MOUNTAIN | GA | 31822-2901 |
| MOORE, MARJORIE O | 3463 BARBER RD | | | | OXFORD | MI | 48371-1909 |
| MOORE, MARJORY E | 128 WILBUR SE | | | | GRAND RAPIDS | MI | 49548-3327 |
| MOORE, MARJORY E | 128 WILBUR ST SE | | | | GRAND RAPIDS | MI | 49548-3327 |
| MOORE, MARK | | | | | | | |
| MOORE, MARK C | 4497 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| MOORE, MARK E | 8581 S HARTSHORN RD | | | | MARBLEHEAD | OH | 43440-2548 |
| MOORE, MARK E | 3907 HERFORD TRL | | | | MORAINE | OH | 45439-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, MARK E | 370 BERNICE ST | | | | ROCHESTER | NY | 14615-2131 |
| MOORE, MARK H | 56030 SHADY LN | | | | THREE RIVERS | MI | 49093-8923 |
| MOORE, MARK R | 16143 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| MOORE, MARK S | APT 333 | 222 16TH AVENUE NORTH | | | JAX BCH | FL | 32250-8418 |
| MOORE, MARK S | 110 VALLEY AVE NW 1 | | | | GRAND RAPIDS | MI | 49504 |
| MOORE, MARK STEVEN | 222 16TH AVE N APT 333 | | | | JACKSONVILLE BEACH | FL | 32250 |
| MOORE, MARK T | 4750 S 1000 E | | | | LAFAYETTE | IN | 47905-9446 |
| MOORE, MARLENE J | 1159 HILL CREST ROAD | | | | CINCINNATI | OH | 45224-3223 |
| MOORE, MARQUIS D | 29209 MANOR DR | | | | WATERFORD | WI | 53185-1172 |
| MOORE, MARQUIS D | 29209 MANOR DRIVE | | | | WATERFORD | WI | 53185-3185 |
| MOORE, MARSHA R | 2925 N 300 W | | | | ANGOLA | IN | 46703-9461 |
| MOORE, MARSHALL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOORE, MARSHALL C | 2853 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| MOORE, MARSHALL L | 5600 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8447 |
| MOORE, MARTHA | 608 LAKESIDE PARK | | | | PORT HURON | MI | 48060-1508 |
| MOORE, MARTHA A | 4319 TRUMBULL DR | | | | FLINT | MI | 48504-3756 |
| MOORE, MARTHA J | 738 MADISON ST | | | | WAUKESHA | WI | 53188-3540 |
| MOORE, MARTHA L | 412 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5016 |
| MOORE, MARTHA L | 35116 CARLBRO ST | | | | CLINTON TWP | MI | 48035 |
| MOORE, MARTHA L | 2815 NORTHWIND DRIVE | | | | EAST LANSING | MI | 48823 |
| MOORE, MARTHA L. | 9069 N WEBSTER RD | | | | CLIO | MI | 48420-8507 |
| MOORE, MARTHA M | 3269 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| MOORE, MARTHA TUTAS | 5604 MISSION RD | | | | CONESUS | NY | 14435-9523 |
| MOORE, MARTHA TUTAS | 5604 MISSION ROAD | | | | CONESUS | NY | 14435-9523 |
| MOORE, MARTY E | 1424 SPRING PARK WALK | | | | CINCINNATI | OH | 45215 |
| MOORE, MARVEL M | APT A | 513 NORTH NEWLIN STREET | | | VEEDERSBURG | IN | 47987-1138 |
| MOORE, MARVEL M | 513 N NEWLIN ST | APT A | | | VEEDERSBURG | IN | 47987-1138 |
| MOORE, MARVIN | 4113 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| MOORE, MARVIN A | 11500 S 900 W 35 | | | | MARION | IN | 46952-9517 |
| MOORE, MARVIN B | 5725 ATHENS ST | | | | LULA | GA | 30554-3010 |
| MOORE, MARVIN D | 3172 EARLY RD | | | | DAYTON | OH | 45415-2703 |
| MOORE, MARVIN J | HC 89 BOX 393 | | | | WILLOW | AK | 99688-9704 |
| MOORE, MARVIN J | 461 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9701 |
| MOORE, MARY | 3254 JANET AVE | | | | WARREN | MI | 48092-3544 |
| MOORE, MARY | 3254 JANET DRIVE | | | | WARREN | MI | 48092-3544 |
| MOORE, MARY | 330 CURRENT RIVER TRL | | | | MAYNARD | AR | 72444-9399 |
| MOORE, MARY | 211 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901-2903 |
| MOORE, MARY A | 26641 MCNEILL LAKE RD | | | | WAGRAM | NC | 28396-9223 |
| MOORE, MARY A | 10640 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9782 |
| MOORE, MARY A | 3818 DONNELLY ST | | | | FLINT | MI | 48504-3555 |
| MOORE, MARY A | 8615 HARTWELL ST | | | | DETROIT | MI | 48228-2794 |
| MOORE, MARY A | 936 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| MOORE, MARY A | 833 N MARKWELL AVE | | | | MOORE | OK | 73160-1956 |
| MOORE, MARY A | 607 E FRANKLIN AVE | | | | MESA | AZ | 85204 |
| MOORE, MARY ANN | 936 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| MOORE, MARY B | 252 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4149 |
| MOORE, MARY C | 3448 ADMIRALTY LN | | | | INDIANAPOLIS | IN | 46240-3566 |
| MOORE, MARY C | 108 N AUBURNDALE ST APT 1003 | | | | MEMPHIS | TN | 38104-6411 |
| MOORE, MARY C | 12210 SW 111TH TER | | | | MIAMI | FL | 33186-3751 |
| MOORE, MARY D | 3016 E MANOR ST | | | | MUNCIE | IN | 47303-3361 |
| MOORE, MARY D | 533 CATHY JO CIR | | | | NASHVILLE | TN | 37211-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, MARY E | PO BOX 6604 | | | | KOKOMO | IN | 46904-6604 |
| MOORE, MARY E | 142 HIDDEN FOREST RD | | | | BATTLE CREEK | MI | 49014-7851 |
| MOORE, MARY E | 4300 S 50 E | | | | KOKOMO | IN | 46902-9782 |
| MOORE, MARY E | 704 PARK CT | | | | SAINT CHARLES | MO | 63303-2707 |
| MOORE, MARY E | 7840 BROOKS BEND CT | | | | CANAL WINCHESTER | OH | 43110-8247 |
| MOORE, MARY E. | 3748 OTTERBEIN AVE. | | | | DAYTON | OH | 45406-5406 |
| MOORE, MARY H | 236 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 |
| MOORE, MARY H | 236 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| MOORE, MARY J | 11028 W GRANGE AVE | | | | HALES CORNERS | WI | 53130-1228 |
| MOORE, MARY J | 243 CONNECTICUT | | | | HIGHLAND PARK | MI | 48203-3556 |
| MOORE, MARY J | 504 WELLINGTON RD | | | | INDIANAPOLIS | IN | 46260-4622 |
| MOORE, MARY JANE | 11028 W GRANGE AVE | | | | HALES CORNERS | WI | 53130-1228 |
| MOORE, MARY K | 4630 ROOSEVELT AVE NE | | | | CANTON | OH | 44705-2953 |
| MOORE, MARY K | 9172 MCKINLEY | | | | MONTROSE | MI | 48457-9185 |
| MOORE, MARY K | 4630 ROSEVELT AVE NE | | | | CANTON | OH | 44705-2953 |
| MOORE, MARY K | 1404 KERR LAB RESEARCH DR | | | | ADA | OK | 74820-9794 |
| MOORE, MARY L | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| MOORE, MARY L | 5380 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3435 |
| MOORE, MARY L | 335 KENILWORTH AVE | | | | TOLEDO | OH | 43610-1457 |
| MOORE, MARY L | 726 CHARLES ST | | | | YPSILANTI | MI | 48198-3004 |
| MOORE, MARY M | PO BOX 884 | | | | HARDIN | TX | 77561 |
| MOORE, MARY N | 25542 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1148 |
| MOORE, MARY O | 1826 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-9174 |
| MOORE, MARY P | 6303 HERITAGE POINT | | | | AFTON | OK | 74331 |
| MOORE, MARY R | 6883 MS HIGHWAY 9 | | | | WALTHALL | MS | 39771-5521 |
| MOORE, MARY SUE | 131 E LAKEVIEW | | | | FLINT | MI | 48503-4152 |
| MOORE, MARY W | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| MOORE, MARYBELLE | 215 WELCOME WAY BLVD E. DR. | APT 201 B | | | INDIANAPOLIS | IN | 46214-4921 |
| MOORE, MATTIE | 1428 ANNESLY | | | | SAGINAW | MI | 48601 |
| MOORE, MATTIE | 420 BIRCH ST | | | | SAGINAW | MI | 48601-3201 |
| MOORE, MATTIE | 8740 KERCHEVAL ST | | | | DETROIT | MI | 48214-2841 |
| MOORE, MATTIE | 5658 LILIAN AVE | | | | SAINT LOUIS | MO | 63120-2329 |
| MOORE, MATTIE M | 350 OTT DR | | | | CLINTON | OH | 44216-9411 |
| MOORE, MATTIE R | 1100 S 2ND ST | | | | WILLIAMSBURG | KY | 40769 |
| MOORE, MAUDE A | 100 COLONIAL CIR | | | | CLANTON | AL | 35045-8397 |
| MOORE, MAUREEN L | 1170 SUMMIT POINT LN | | | | SNELLVILLE | GA | 30078-3567 |
| MOORE, MAUREEN P | 5981 NTH 24TH ST. | | | | KALAMAZOO | MI | 49004 |
| MOORE, MAX B | 3090 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| MOORE, MAXINE H | 147 KENCREST DR | | | | ROCHESTER | NY | 14606-5709 |
| MOORE, MAYME R | 2898 OTSEGO RD | | | | WATERFORD | MI | 48328-3248 |
| MOORE, MAYME R | 2898 OTSEGO ROAD | | | | WATERFORD | MI | 48328-3248 |
| MOORE, MAYNARD L | 4767 E. 450 N. | | | | DANVILLE | IN | 46122 |
| MOORE, MELBA | 300 AUTUMN RIDGE DR APT 205 | | | | HERCULANEUM | MO | 63048-1577 |
| MOORE, MELBA | 300 AUTUMN RIDGE DR | # 205 | | | HERCULANEUM | MO | 63048 |
| MOORE, MELISSA A | 495 MCDONALD AVE | | | | MC DONALD | OH | 44437-1557 |
| MOORE, MELVIN L | 20276 BEAVERLAND ST | | | | DETROIT | MI | 48219-1169 |
| MOORE, MELVIN P | 707 213TH ST | | | | PASADENA | MD | 21122-1443 |
| MOORE, MELVIN R | 570 COUNTY ROAD 23 | | | | BISMARCK | MO | 63624-7003 |
| MOORE, MELVIN R | RR 2 BOX 65 | | | | BISMARK | MO | 63624-9201 |
| MOORE, MERVIN A | 33212 ELDER RD | | | | SUNRISE BEACH | MO | 65079-2019 |
| MOORE, MICHAEL A | 45216 ROBSON RD | | | | BELLEVILLE | MI | 48111 |
| MOORE, MICHAEL A | 1019 S 74TH TERRACE | | | | KANSAS CITY | KS | 66111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, MICHAEL B | 12220 W 64TH TER | | | | SHAWNEE | KS | 66216-2716 |
| MOORE, MICHAEL D | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| MOORE, MICHAEL D | 832 RUSTIC RD | | | | ANDERSON | IN | 46013-1544 |
| MOORE, MICHAEL E | 6155 124TH AVE | | | | FENNVILLE | MI | 49408-8436 |
| MOORE, MICHAEL E. | 6155 124TH AVENUE | | | | FENNVILLE | MI | 49408-8436 |
| MOORE, MICHAEL G | 17 FRAZER DR | | | | MIDDLETOWN | OH | 45042-3974 |
| MOORE, MICHAEL J | 1109 HARBOR CV | | | | BAY CITY | MI | 48706-3994 |
| MOORE, MICHAEL J | 2103 W GERMAN RD | | | | BAY CITY | MI | 48708-9646 |
| MOORE, MICHAEL J | BREMTHALER STR. 39 | | | WIESBADEN GERMANY 65207 | | | |
| MOORE, MICHAEL K | 801 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| MOORE, MICHAEL L | 4094 WILLARD RD | | | | BIRCH RUN | MI | 48415-8711 |
| MOORE, MICHAEL L | 6810 TURNBERRY ISLE CT | | | | LAKEWOOD RANCH | FL | 34202-2563 |
| MOORE, MICHAEL LYNN | 3009 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5439 |
| MOORE, MICHAEL M | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| MOORE, MICHAEL M | 1088 GREYSTONE COVE DR | | | | BIRMINGHAM | AL | 35242-7043 |
| MOORE, MICHAEL O | 9027 AKRON RD | | | | AKRON | NY | 14001-9028 |
| MOORE, MICHAEL P | 2512 PALESTA DR | | | | TRINITY | FL | 34655-5156 |
| MOORE, MICHAEL R | PO BOX 2483 | | | | RIDGELAND | MS | 39158-2483 |
| MOORE, MICHAEL R | 80 RUSHFORD HOLLOW DR | | | | CHEEKTOWAGA | NY | 14227-2388 |
| MOORE, MICHAEL T | PO BOX 531453 | | | | LIVONIA | MI | 48153-1453 |
| MOORE, MICHAEL W | 12555 CHURCH ST APT 6A | | | | BIRCH RUN | MI | 48415-8707 |
| MOORE, MICHAEL W | | | | | | | |
| MOORE, MICHAEL W | 6817 FELLRATH ST | | | | TAYLOR | MI | 48180-1503 |
| MOORE, MICHAEL W | PO BOX 261 | | | | NEW LOTHROP | MI | 48460-0261 |
| MOORE, MICHAEL WAYNE | PO BOX 261 | | | | NEW LOTHROP | MI | 48460-0261 |
| MOORE, MICHAELE J | 10 ORCHARD LN | | | | MONMOUTH | ME | 04259-7148 |
| MOORE, MICHELE B | 9127 WHITE OAKS CIR | | | | BRECKSVILLE | OH | 44141-1654 |
| MOORE, MICHELLE | 2386 N 600 E | | | | KOKOMO | IN | 46901-9328 |
| MOORE, MICHELLE M | 54763 PINE ST | | | | NEW BALTIMORE | MI | 48047-5553 |
| MOORE, MICHELLE S | 1556 MEINERSHAGEN RD | | | | FORISTELL | MO | 63348 |
| MOORE, MILDRED | 8050 N HICKORY ST APT 1422 | | | | KANSAS CITY | MO | 64118-8315 |
| MOORE, MILDRED C | 3113 MICHAEL LN | | | | ANDERSON | IN | 46011-2008 |
| MOORE, MILDRED D | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| MOORE, MILDRED E | APT 301 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5728 |
| MOORE, MILDRED E | 3375 N LINDEN RD | APT 301 | | | FLINT | MI | 48504-5729 |
| MOORE, MILDRED F | 5720 BOLTON BAY WAY | | | | LAS VEGAS | NV | 89149-5163 |
| MOORE, MILDRED J | 1183 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459-2647 |
| MOORE, MILDRED L | 4411 GRASSY POINT BOULEVARD | | | | PT CHARLOTTE | FL | 33952-9180 |
| MOORE, MILDRED R. | 16576 CRUSE | | | | DETROIT | MI | 48235-4003 |
| MOORE, MILTON R | 3011 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5554 |
| MOORE, MINNIE R | 4038 ROCHDALE DR | | | | FLINT | MI | 48504-1132 |
| MOORE, MODEAN | 4060 E 144TH ST | | | | CLEVELAND | OH | 44128-1863 |
| MOORE, MOLLIE C | 1346 SWAN POND CIRCLE | | | | HARRIMAN | TN | 37748-5107 |
| MOORE, MOLLY | LOT 219 | 100 HAMPTON ROAD | | | CLEARWATER | FL | 33759-3965 |
| MOORE, MONIQUE Y | 12634 DUCHESS ST | | | | DETROIT | MI | 48224-1086 |
| MOORE, MORRIS | 1918 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1953 |
| MOORE, MORRIS L | 3119 HATHERLY AVE | | | | FLINT | MI | 48504-4312 |
| MOORE, MORRIS L | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MOORE, MORRIS LEE | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MOORE, MYRTHEL L | 4003 KURTIS CT | | | | KOKOMO | IN | 46902-4400 |
| MOORE, MYRTIST C | 4604 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, MYRTIST CAROLYN | 4604 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |
| MOORE, MYRTLANN M | 733 GARY DR | | | | HUBBARD | OH | 44425-1232 |
| MOORE, MYRTLANN M | 733 GARY DR. | | | | HUBBARD | OH | 44425-1232 |
| MOORE, NANCY | 867 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |
| MOORE, NANCY E | 8911 PEMBROKE | | | | DETROIT | MI | 48221-1128 |
| MOORE, NANCY F | 1337 S 90TH STREET | | | | WEST ALLIS | WI | 53214-2842 |
| MOORE, NANCY F | 1337 S 90TH ST | | | | WEST ALLIS | WI | 53214-2842 |
| MOORE, NANCY L | 180 HUNTINGTON DR NW | | | | WARREN | OH | 44481 |
| MOORE, NAOMA | 13619 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| MOORE, NAOMI M | 11 SPORTSMAN LN | | | | MILTON | KY | 40045-7104 |
| MOORE, NAPOLEON | 1329 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| MOORE, NATHANIEL | 6660 MABLETON PKWY SE APT 2005 | | | | MABLETON | GA | 30126 |
| MOORE, NATHANIEL | 11627 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| MOORE, NATHANIEL | 260 SOUTH TRIMBLE ROAD | | | | MANSFIELD | OH | 44906-2921 |
| MOORE, NEDRA H | 9313 DOGWOOD TRL | | | | HAUGHTON | LA | 71037-9303 |
| MOORE, NELLIE A | 4610 S RACE ST | | | | MARION | IN | 46953-5334 |
| MOORE, NELLIE G | 1757 BALSAM DR SW | | | | SUPPLY | NC | 28462-3001 |
| MOORE, NELLIE G | 1757 BALSAM DR. SW | | | | SUPPLY | NC | 28462-3001 |
| MOORE, NELLIE J | 1200 NEWNAN CROSSING BLVD | APT 805 | | | NEWNAN | GA | 30265-1567 |
| MOORE, NELLIE J | APT 805 | 1200 NEWNAN CROSSING BLVD EAST | | | NEWNAN | GA | 30265-1567 |
| MOORE, NELSON A | 1750 DOTSONVILLE RD | | | | CLARKSVILLE | TN | 37042-6914 |
| MOORE, NELSON J | 8227 E KILAREA AVE | | | | MESA | AZ | 85209-5121 |
| MOORE, NEVA K | 6955 LOWERY LN | | | | N RICHLND HLS | TX | 76180-3531 |
| MOORE, NICHOLLE C | 713 MARCY AVE | | | | OXON HILL | MD | 20745-4501 |
| MOORE, NICOLE L | 1402 EARLMOOR BLVD | | | | FLINT | MI | 48506-3953 |
| MOORE, NICOLE L | 2206 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2556 |
| MOORE, NICOLE M | 9719 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5121 |
| MOORE, NIKKI | 512 27TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-4016 |
| MOORE, NIKKI | FOREMOST INS | PO BOX 2739 | | | GRAND RAPIDS | MI | 49501-2739 |
| MOORE, NITA C | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8771 |
| MOORE, NOLAN | | | | | | | |
| MOORE, NOLAND R | 1520 COUNTRY LN. RD. | | | | MILLPORT | AL | 35576 |
| MOORE, NORA T | 4192 29TH ST | | | | DETROIT | MI | 48210-2602 |
| MOORE, NOREEN J | 2221 GRASS LAKE AVE LOT 213 | | | | LAKE | MI | 48632-8519 |
| MOORE, NORETTA M | 9919 HICKORY XING | | | | DALLAS | TX | 75243-4617 |
| MOORE, NORMA F | 167 EDITH ST APT 205 | | | | PETALUMA | CA | 94952-3184 |
| MOORE, NORMA J | 434 W ASH ST | | | | JAMESTOWN | IN | 46147-9072 |
| MOORE, NORMA J | 2401 MOCK ROAD RT #7 | | | | LEXINGTON | OH | 44904-9306 |
| MOORE, NORMA J | 434 W. ASH ST. | | | | JAMESTOWN | IN | 46147-9072 |
| MOORE, NORMA J | 881 S FULS RD | | | | N LEBANON | OH | 45345-9115 |
| MOORE, NORMA J | 881 FULS RD | | | | NEW LEBANON | OH | 45345-9115 |
| MOORE, NORMA L | 305 SOUTHERBY DR | | | | GARNER | NC | 27529-4982 |
| MOORE, NORMAN E | 6490 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| MOORE, NORMAN H | 810 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |
| MOORE, NORMAN L | 151 ROCKY TOP LN | | | | WAYNESBORO | TN | 38485-5825 |
| MOORE, ODELL | 844 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| MOORE, OLEN D | 352 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3932 |
| MOORE, OLEN D | 7891 HIGHWAY 131 | | | | ODESSA | MO | 64076-7308 |
| MOORE, OLEN T | 1544 ACADEMY PL | | | | DAYTON | OH | 45406-4718 |
| MOORE, OLEN TYRONE | 1544 ACADEMY PL | | | | DAYTON | OH | 45406-4718 |
| MOORE, OLIVIA D | 15200 SILVER PKWY APT 104 | | | | FENTON | MI | 48430-3482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, OLIVIA M | 1807 DEXTER STREET | | | | AUSTIN | TX | 78704-2106 |
| MOORE, OLIVIA M | 3001 DANCY ST | | | | AUSTIN | TX | 78722-2214 |
| MOORE, OLLIE M | ROUTE 4 BOX 92 | | | | LINDEN | TN | 37096 |
| MOORE, OMA L | 350 CROWN POINT EST | | | | LONDON | KY | 40741-7531 |
| MOORE, OPAL P | PO BOX 43 | | | | WOLF LAKE | IL | 62998-0043 |
| MOORE, ORA B | 2318 MORTON ST | | | | ANDERSON | IN | 46016-5069 |
| MOORE, OSCAR B | 10 E 138TH ST APT 11G | | | | NEW YORK | NY | 10037-2036 |
| MOORE, OSCAR O | 405 NEVADA AVE NW | | | | WARREN | OH | 44485-2626 |
| MOORE, OTHA D | 716 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| MOORE, OTTO B | 8602 BUCKINGHAM LN APT 8 | | | | KANSAS CITY | MO | 64138 |
| MOORE, OWEN S | 133 GREENFIELD DR | | | | IONIA | MI | 48846-2109 |
| MOORE, PAMELA K | 5419 N WAYNE AVE | | | | KANSAS CITY | MO | 64118-5755 |
| MOORE, PAMELA S | 8356 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| MOORE, PAMELA S | 1116 E GERHART ST | | | | KOKOMO | IN | 46901-1529 |
| MOORE, PATRICIA A | 1687 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| MOORE, PATRICIA A | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| MOORE, PATRICIA A | RR L BOX 106-26 | | | | NORMAN | OK | 73072 |
| MOORE, PATRICIA A | 1532 ANDOVER BLVD | | | | HOWELL | MI | 48843-7125 |
| MOORE, PATRICIA A | 3492 HALSTON RD | | | | SARDIS | MS | 38666 |
| MOORE, PATRICIA A | 1516 WATERFORD PKWY | | | | ST. JOHNS | MI | 48879-9623 |
| MOORE, PATRICIA A | 3492 HOLSTON RD | P.O BOX 69 | | | SARDIS | MS | 38666-3369 |
| MOORE, PATRICIA ANN | 1687 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| MOORE, PATRICIA E | 10536 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5662 |
| MOORE, PATRICIA I | 16132 HARTWELL ST | | | | DETROIT | MI | 48235-4236 |
| MOORE, PATRICIA I | 1933 BURR BLVD | | | | FLINT | MI | 48503-4243 |
| MOORE, PATRICIA L | 5571 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| MOORE, PATRICIA M | 217 ROGERS AVE | | | | REHOBOTH BEACH | DE | 19971-1912 |
| MOORE, PATRICIA M | 217 RODGERS AVE | | | | REHOBETH BEACH | DE | 19971 |
| MOORE, PATRICIA R | 5130 KING RD | | | | CHINA | MI | 48054-4413 |
| MOORE, PATRICK | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE, PATRICK D | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| MOORE, PATRICK DEAN | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| MOORE, PATRICK G | 305 S VAL VISTA DR APT 134 | | | | MESA | AZ | 85204 |
| MOORE, PATRICK H | PO BOX 176 | | | | BRIDGEPORT | MI | 48722-0176 |
| MOORE, PATRICK J | PO BOX 1122 | | | | GRIFTON | NC | 28530-1122 |
| MOORE, PATRICK L | 44006 N COUNTY ROAD BO W | | | | CONNERSVILLE | IN | 47331-9756 |
| MOORE, PATSY | 301 CROCKER RD | | | | CHOUDRANT | LA | 71227-3735 |
| MOORE, PATSY A | 5305 NBU | | | | PRAGUE | OK | 74864-3024 |
| MOORE, PATSY J | 12436 NEWTON RD | | | | CROSSVILLE | TN | 38572-1283 |
| MOORE, PATSY R | 16629 GRILLO DR | | | | CLINTON TWP | MI | 48038-4012 |
| MOORE, PATSY S | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MOORE, PATSY S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| MOORE, PATSY S | 443 ROSS RD | | | | WINNSBORO | LA | 71295-7668 |
| MOORE, PATSY S | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| MOORE, PATSY S | 301 CROCKER RD | | | | CHOUDRANT | LA | 71227-3735 |
| MOORE, PATTY J | 421 I ST | | | | BEDFORD | IN | 47421-2215 |
| MOORE, PAUL A | 55 BANE AVE | | | | NEWTON FALLS | OH | 44444-1602 |
| MOORE, PAUL A | 6326 WOLFFORK RD | | | | RABUN GAP | GA | 30568-2616 |
| MOORE, PAUL D | 9 PETTINE ST | | | | COVENTRY | RI | 02816 |
| MOORE, PAUL D | 1964 IDAHO RD | | | | WILLIAMSBURG | KS | 66095-8087 |
| MOORE, PAUL E | 1183 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, PAUL E | 81 ASHLEY DRIVE | | | | GREENSBURG | PA | 15601-9173 |
| MOORE, PAUL E | 44604 ALBERT DR | | | | PLYMOUTH | MI | 48170-3905 |
| MOORE, PAUL J | PO BOX 125 | | | | MIDDLETOWN | IN | 47356-0125 |
| MOORE, PAUL K | 387 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2321 |
| MOORE, PAUL L | 5493 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| MOORE, PAUL M | 10298 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| MOORE, PAUL T | 7812 ACORN CT | | | | BIRCH RUN | MI | 48415-9247 |
| MOORE, PAUL W | 434 MOORE RD | | | | BRANTLEY | AL | 36009-5143 |
| MOORE, PAULA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOORE, PAULA J | 532 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2664 |
| MOORE, PAULINE M | 27050 CEDAR RD | APT 104-4 | | | BEACHWOOD | OH | 44122 |
| MOORE, PAULINE R | 7278 REDRIFF TER | | | | WEST BLOOMFIELD | MI | 48323-1057 |
| MOORE, PAULINE T | 1998 FRISSELL AVE | C/O CRAIG STEPP | | | APEX | NC | 27502-9065 |
| MOORE, PAYGIE G | PO BOX 371 | | | | FLUSHING | MI | 48433 |
| MOORE, PAYGIE G | 7103 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2617 |
| MOORE, PEARL | HC 88 BOX 935 | | | | TOMAHAWK | KY | 41262-9703 |
| MOORE, PEARL | 10904 GAYWOOD DR | | | | HAGERSTOWN | MD | 21740-7712 |
| MOORE, PEARLIE M | MID-MICHIGAN GUARDIANSHIP SERVICES, INC. | 615 NORTH CAPITOL AVENUE | | | LANSING | MI | 48933 |
| MOORE, PEARLIE M | 34355 HARDY | | | | CLINTON TOWNSHIP | MI | 48035-6022 |
| MOORE, PEARLIE M | 34355 HARDY ST | | | | CLINTON TOWNSHIP | MI | 48035-6022 |
| MOORE, PEARLINE | 1879 COVENTRY DR | | | | MEMPHIS | TN | 38127-3305 |
| MOORE, PEGGY A | 64 ROSE BLVD | | | | BELLEVILLE | MI | 48111-4939 |
| MOORE, PEGGY J | PO BOX 114 | | | | JEFFERSON | GA | 30549-0114 |
| MOORE, PEGGY L | PO BOX 236 | | | | PEVELY | MO | 63070-0236 |
| MOORE, PENELOPE M | 2853 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| MOORE, PENNY L | 2471 HESS RD | | | | APPLETON | NY | 14008-9653 |
| MOORE, PERRY L | 516 MOUND CT | | | | LEBANON | OH | 45036-1950 |
| MOORE, PHILIP G | PO BOX 653 | | | | VERONA | OH | 45378-0653 |
| MOORE, PHILIP L | PO BOX 144 | | | | PHILO | OH | 43771-0144 |
| MOORE, PHILIP W | 14 TRIMBLESTONE LN | | | | HILTON HEAD ISLAND | SC | 29928-6100 |
| MOORE, PHILLIP A | PO BOX 110 | | | | SPRINGPORT | IN | 47386-0110 |
| MOORE, PHILLIP G | 10299 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| MOORE, PHILLIP G | PO BOX 1328 | | | | SPRING HILL | TN | 37174-1328 |
| MOORE, PHILLIP J | 10400 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| MOORE, PHILLIP L | 127 CRYSTAL DR | | | | DOYLINE | LA | 71023-3293 |
| MOORE, PHILLIP L | PO BOX 249 | | | | TAYLORSVILLE | GA | 30178-0249 |
| MOORE, PHILLIS V | 1210 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5406 |
| MOORE, PHYLISS M | PO BOX 3094 | | | | WARREN | OH | 44485-0094 |
| MOORE, PHYLLIS ANN | 2317 WHEELER ST | | | | INDIANAPOLIS | IN | 46218-3707 |
| MOORE, PHYLLIS H | 2828 E STATE ROAD 236 236 | | | | ANDERSON | IN | 46017 |
| MOORE, PHYLLIS H | 2828 E ST RD 236 | | | | ANDERSON | IN | 46017-9757 |
| MOORE, PHYLLIS J | 9477 S VASSAR RD | | | | MILLINGTON | MI | 48746-9735 |
| MOORE, PHYLLIS J | 9477 VASSAR RD | | | | MILLINGTON | MI | 48746-9735 |
| MOORE, PHYLLIS R | PO BOX 405 | | | | ARCADIA | IN | 46030-0405 |
| MOORE, PIERRE L | 5001 BALDWIN HILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3511 |
| MOORE, PINELL | 1330 FAIRVIEW AVE | | | | SAINT LOUIS | MO | 63130-1513 |
| MOORE, QUENTON | 4617 MERCER CT | | | | FORT WAYNE | IN | 46816-2283 |
| MOORE, QUINCEY E | 2325 LAKEVIEW AVE | | | | DAYTON | OH | 45408 |
| MOORE, QUINCY | 1714 S ARAGO ST | | | | PEORIA | IL | 61605-3115 |
| MOORE, QUINCY H | 2542 RHAPSODY LN | | | | FLORISSANT | MO | 63031-1923 |
| MOORE, R C INC | PO BOX 1210 | | | | SCARBOROUGH | ME | 04070-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, R J | 4741 RUSTIC HILL DR | | | | LAKE | MI | 48632-9630 |
| MOORE, R N | 17003 TIREMAN | | | | DETROIT | MI | 48228-3555 |
| MOORE, RACHAEL H | 727 CHERRY LANE DRIVE | | | | LAUREL | MS | 39440-1653 |
| MOORE, RACHEL I | 1326 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MOORE, RACQUELSA | 536 N 8TH ST | | | | GRIFFIN | GA | 30223-2504 |
| MOORE, RALPH | 340 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4434 |
| MOORE, RALPH B | 34620 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| MOORE, RALPH D | 14 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2816 |
| MOORE, RALPH E | 2420 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| MOORE, RALPH H | 204 RIGHT CURVE | | | | JACKSONVILLE | AR | 72076 |
| MOORE, RALPH O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, RALPH R | 901 HOWARD LN | | | | VANDALIA | OH | 45377-1872 |
| MOORE, RALPH W | PO BOX 972 | | | | DAWSONVILLE | GA | 30534-0020 |
| MOORE, RANDALL A | 12947 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| MOORE, RANDALL D | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| MOORE, RANDALL D | 530 SOUTH HIGHLAND DRIVE | | | | MUSTANG | OK | 73064-3310 |
| MOORE, RANDALL D | P O BOX 124 | | | | MORGANTOWN | KY | 42261-0124 |
| MOORE, RANDALL V | 22747 ROAD M # 12 | | | | CLOVERDALE | OH | 45827 |
| MOORE, RANDALL VERNON | 22747 ROAD N # 12 | | | | CLOVERDALE | OH | 45827 |
| MOORE, RANDOLPH | 165 S OPDYKE RD LOT 137 | | | | AUBURN HILLS | MI | 48326-3169 |
| MOORE, RANDY | 498 CEDAR GLEN DR | | | | AVON | IN | 46123-7926 |
| MOORE, RANDY C | 4560 BELLE RIVER RD | | | | ATTICA | MI | 48412-9724 |
| MOORE, RANDY G | 5 CHERRY STREET | | | | PERRY | NY | 14530-1002 |
| MOORE, RANDY J | 4151 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9311 |
| MOORE, RANDY P | 7158 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| MOORE, RANDY P | 5108 N WEIR DR | | | | MUNCIE | IN | 47304-6138 |
| MOORE, RANDY PAUL | 7158 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| MOORE, RANSOM L | 185 GARDNER LN | | | | GREENVILLE | KY | 42345-3693 |
| MOORE, RAY | 238 CHEROKEE RD | | | | LUCAS | KY | 42156-9352 |
| MOORE, RAY F | 7226 N HEARTHSTONE CT | | | | HOUSTON | TX | 77095 |
| MOORE, RAY M | 235 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| MOORE, RAYDELL R | PO BOX 51286 | | | | SPARKS | NV | 89435-1286 |
| MOORE, RAYMOND | 1708 PERKINS ST | | | | LANSING | MI | 48912-2516 |
| MOORE, RAYMOND B | 23053 WESTCHESTER BLVD APT G203 | | | | PUNTA GORDA | FL | 33980-5439 |
| MOORE, RAYMOND C | 1555 ARIZONA AVE | | | | MILPITAS | CA | 95035-3208 |
| MOORE, RAYMOND D | 11315 SPRUCE DR | | | | CHESTERLAND | OH | 44026-1452 |
| MOORE, RAYMOND E | 6206 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-2801 |
| MOORE, RAYMOND L | 45 S 700 W | | | | ANDERSON | IN | 46011-9401 |
| MOORE, RAYMOND P | 52320 BRIGGS CT | | | | SHELBY TOWNSHIP | MI | 48316-3318 |
| MOORE, RAYMOND S | 10405 MCELROY RD | | | | KEITHVILLE | LA | 71047-8910 |
| MOORE, RAYMOND T | 20 BLUEJAY CIR | | | | STOUGHTON | MA | 02072-3995 |
| MOORE, REBECCA | | | | | | | |
| MOORE, REBECCA A | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| MOORE, REBECCA B | 4029 MYSTIC PL | | | | ANDERSON | IN | 46011-9048 |
| MOORE, REBECCA F | 930 S CHERRY ST | | | | OTTAWA | KS | 66067-3116 |
| MOORE, REBECCA L | PO BOX 1896 | | | | MAGGIE VALLEY | NC | 28751 |
| MOORE, REBECCA S | 4125 170TH AVE 222 | | | | MORLEY | MI | 49336 |
| MOORE, REGINALD D | 4899 THORNEHURST PL | | | | SAGINAW | MI | 48603-3813 |
| MOORE, RELETA | 1424 CHOCTAW LN | | | | EDMOND | OK | 73013-1631 |
| MOORE, RENEE | 186 FOWLER ST | | | | CORTLAND | OH | 44410-1345 |
| MOORE, RENEE | 6200 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60637-3333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, RENEE A | 13733 HEATHERWOOD DR | | | | STERLING HEIGHTS | MI | 48313-4329 |
| MOORE, RENEE L | 31307 NELSON DR | | | | WARREN | MI | 48088-7033 |
| MOORE, REX A | 2142 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| MOORE, REX B | 2221 GRASS LAKE AVE LOT 213 | | | | LAKE | MI | 48632-8519 |
| MOORE, RHODA | | | | | | | |
| MOORE, RHONDA S | PO BOX 3503 | | | | EUREKA | CA | 95502-3503 |
| MOORE, RICHARD | 12 GREELEY CT | | | | NEW MONMOUTH | NJ | 07748-1654 |
| MOORE, RICHARD | 621 E CENTRAL AVE | | | | VAN WERT | OH | 45891-1840 |
| MOORE, RICHARD A | 12218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| MOORE, RICHARD A | 12758 PROMENADE STREET | | | | DETROIT | MI | 48213-1418 |
| MOORE, RICHARD A | 5685 PONTIAC LAKE RD APT 11 | | | | WATERFORD | MI | 48327-2263 |
| MOORE, RICHARD A | 12997 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9778 |
| MOORE, RICHARD A | 3465 FOWLER STREET | | | | CORTLAND | OH | 44410-9702 |
| MOORE, RICHARD A | 3465 FOWLER ST | | | | CORTLAND | OH | 44410-9702 |
| MOORE, RICHARD ALAN | 12218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| MOORE, RICHARD ALLEN | 2685 PONTIAC LAKE RD APT 11 | | | | WATERFORD | MI | 48327-2263 |
| MOORE, RICHARD B | 4909 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| MOORE, RICHARD C | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 |
| MOORE, RICHARD C | 1900 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3336 |
| MOORE, RICHARD D | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| MOORE, RICHARD D | 123 CHESTERFIELD DR | | | | OSWEGO | IL | 60543-8946 |
| MOORE, RICHARD D | 725 MAYNARD LN | | | | COLUMBIA | TN | 38401-8953 |
| MOORE, RICHARD D | 15545 LUCENA CT | | | | SOUTH BELOIT | IL | 61080-2093 |
| MOORE, RICHARD E | 1565 130TH AVE | | | | HOPKINS | MI | 49328-9524 |
| MOORE, RICHARD E | 3320 47TH AVE E | | | | BRADENTON | FL | 34203-3947 |
| MOORE, RICHARD J | 15646 W CYPRESS POINT DR | | | | SURPRISE | AZ | 85374-2070 |
| MOORE, RICHARD J | 7405 LITTLE ROCK LN | | | | FORT WORTH | TX | 76120-2445 |
| MOORE, RICHARD J | 4944 HOLLY MOUNTAIN RD | | | | CLINTON | AR | 72031-5459 |
| MOORE, RICHARD J | 6252 SAN VITO DR | | | | OTTER LAKE | MI | 48464 |
| MOORE, RICHARD K | 29229 RED MAPLE DR | | | | CHESTERFIELD | MI | 48051-2751 |
| MOORE, RICHARD L | 2253 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| MOORE, RICHARD L | 805 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| MOORE, RICHARD L | 1023 MALLARDS WAY | | | | O FALLON | MO | 63368-9662 |
| MOORE, RICHARD L | 8410 COUNTY ROAD 20 | | | | LEXINGTON | OH | 44904-9613 |
| MOORE, RICHARD L | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| MOORE, RICHARD L | 17225 ELIZABETH DR | | | | HOLLEY | NY | 14470-9717 |
| MOORE, RICHARD L | 13401 EAST 600 S | | | | LOSANTVILLE | IN | 47354 |
| MOORE, RICHARD L | 1398 PARK SHORE CIR APT 3 | | | | FORT MYERS | FL | 33901-3901 |
| MOORE, RICHARD L. | | | | | | | |
| MOORE, RICHARD LEROY | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| MOORE, RICHARD M | 4434 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| MOORE, RICHARD P | 52117 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2902 |
| MOORE, RICHARD P | 3980 VALENTINE RD | | | | WHITMORE LAKE | MI | 48189-9615 |
| MOORE, RICHARD R | 10312 HIGHWAY 28 E | | | | PINEVILLE | LA | 71360-9108 |
| MOORE, RICHARD T | 4848 S BYRON RD | | | | DURAND | MI | 48429-1809 |
| MOORE, RICKEY B | 3807 W OLIVIA ST | | | | SPRINGFIELD | MO | 65810-4720 |
| MOORE, RICKY | G3449 W. CARPENTER RD. | | | | FLINT | MI | 48504 |
| MOORE, RICKY | 1270 W CASS AVE | | | | FLINT | MI | 48505-1343 |
| MOORE, RICKY E | 302 MEMPHIS ST | | | | LANSING | MI | 48915-1259 |
| MOORE, RICKY J | 43105 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| MOORE, RILEY | 1661 LYNDALE ROAD | | | | AURORA | IL | 60506-9110 |
| MOORE, RITA A | PO BOX 84742 | | | | PEARLAND | TX | 77584-0010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, ROBBE J | 30768 LINCOLNSHIRE EAST | | | | BEVERLY HILLS | MI | 48025-4756 |
| MOORE, ROBERT | 907 CENTRAL AVE | | | | TILTON | IL | 61833-7913 |
| MOORE, ROBERT | 11685 CHEYENNE ST | | | | DETROIT | MI | 48227-3774 |
| MOORE, ROBERT A | 915 CRICKET COVE DR | | | | TROY | MI | 48084-1622 |
| MOORE, ROBERT A | 12382 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| MOORE, ROBERT A | 7325 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| MOORE, ROBERT ALLAN | 7325 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| MOORE, ROBERT B | 1013 MCLEAN ST | | | | DUNEDIN | FL | 34698-3534 |
| MOORE, ROBERT B PHD | 4964 PRESTON FOREST DR | | | | BLACKSBURG | VA | 24060-8960 |
| MOORE, ROBERT C | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 |
| MOORE, ROBERT C | 5459 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3487 |
| MOORE, ROBERT C | 2636 N 157TH ST | | | | BASEHOR | KS | 66007-9217 |
| MOORE, ROBERT C | 4600 HARTFORD PIKE APT 70 | | | | AURORA | IN | 47001-9705 |
| MOORE, ROBERT D | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| MOORE, ROBERT D | 2017 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| MOORE, ROBERT D | 3635 OLD LANSING RD | | | | LANSING | MI | 48917-4326 |
| MOORE, ROBERT D | 21154 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2925 |
| MOORE, ROBERT D | 3612 CLOSE RD | | | | SPENCER | IN | 47460-7037 |
| MOORE, ROBERT DAVID | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| MOORE, ROBERT E | 47 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| MOORE, ROBERT E | 318 HUNGERFORD ST | | | | LANSING | MI | 48917-3839 |
| MOORE, ROBERT E | 2835 GREYBERRY DR APT 103 | | | | WATERFORD | MI | 48328-4410 |
| MOORE, ROBERT E | 475 E BROAD ST APT 3D | | | | ROCHESTER | NY | 14607-3928 |
| MOORE, ROBERT E | 1106 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| MOORE, ROBERT E | 389 LYNCH AVE | | | | PONTIAC | MI | 48342-1953 |
| MOORE, ROBERT E | 3409 FERNWOOD LN | | | | SHREVEPORT | LA | 71108-5113 |
| MOORE, ROBERT E | 2107 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7641 |
| MOORE, ROBERT E | 29 FAIR ST | | | | UXBRIDGE | MA | 01569-1511 |
| MOORE, ROBERT E | 521 SOUTHWEST | 158TH TERRACE | | | OKLAHOMA CITY | OK | 73170 |
| MOORE, ROBERT E | 4659 E ESCONDIDO AVE | | | | MESA | AZ | 85206-2721 |
| MOORE, ROBERT E | 10062 HEMPSTEADE DRIVE | | | | UNION | KY | 41091-9551 |
| MOORE, ROBERT E | 86 COUNTRYMAN RD | | | | MEXICO | NY | 13114-3153 |
| MOORE, ROBERT E | 2200 GREYTWIG DR | | | | KOKOMO | IN | 46902-4518 |
| MOORE, ROBERT E | 12348 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| MOORE, ROBERT E | 521 SW 158TH TER | | | | OKLAHOMA CITY | OK | 73170-7645 |
| MOORE, ROBERT F | 9450 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| MOORE, ROBERT F | 7611 THRASHER LN | | | | KALAMAZOO | MI | 49009-3859 |
| MOORE, ROBERT G | 456 WOODLAKE BLVD | | | | TAZEWELL | TN | 37879-6173 |
| MOORE, ROBERT G | 23079 KRISTY LN | | | | SOUTHFIELD | MI | 48033-3912 |
| MOORE, ROBERT GLEN | 430 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| MOORE, ROBERT H | HC 1 BOX 310 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| MOORE, ROBERT ISAAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, ROBERT J | MANCHEL & ASSOCIATES DONALD F | 1515 MARKET ST STE 1300 | | | PHILADELPHIA | PA | 19102-1929 |
| MOORE, ROBERT J | 7383 CADILLAC DR | | | | LAKE | MI | 48632-9128 |
| MOORE, ROBERT J | 8434 KAW CT | | | | SHREVEPORT | LA | 71107-9114 |
| MOORE, ROBERT J | 11330 TROY RD | | | | NEW CARLISLE | OH | 45344-9062 |
| MOORE, ROBERT K | 9446 W PIERSON RD | | | | FLUSHING | MI | 48433-9167 |
| MOORE, ROBERT K | 15115 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| MOORE, ROBERT KEVIN | 15115 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| MOORE, ROBERT L | 805 E LOWDEN ST | | | | FORT WORTH | TX | 76104-7226 |
| MOORE, ROBERT L | 8 CLARMARC CT | | | | FRANKENMUTH | MI | 48734-1272 |
| MOORE, ROBERT L | PO BOX 347194 | | | | PARMA | OH | 44134-7194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, ROBERT M | 9040 HARRATT ST  APT 22 | | | | WEST HOLLYWOOD | CA | 90069-3815 |
| MOORE, ROBERT M | APT 22 | 9040 HARRATT STREET | | | W HOLLYWOOD | CA | 90069-3815 |
| MOORE, ROBERT M | 25 S COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-8036 |
| MOORE, ROBERT M | 1440 PEACH TREE AVE | | | | BANNING | CA | 92220-5476 |
| MOORE, ROBERT M | 2300 N MAIN ST | | | | BONHAM | TX | 75418-2433 |
| MOORE, ROBERT N | 14010 COLDWATER DR | | | | STERLING HTS | MI | 48313-2824 |
| MOORE, ROBERT P | 13125 BIG FOUR RD | | | | BEAR LAKE | MI | 49614-9548 |
| MOORE, ROBERT R | 10370 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| MOORE, ROBERT R | 201 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7428 |
| MOORE, ROBERT R | 5 BIRNAM DR | | | | NEW CASTLE | DE | 19720-2326 |
| MOORE, ROBERT R | 7917 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| MOORE, ROBERT ROY | 10370 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| MOORE, ROBERT RYAN | 7917 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| MOORE, ROBERT S | 2900 N APPERSON WAY TRLR 272 | | | | KOKOMO | IN | 46901-1484 |
| MOORE, ROBERT S | 5134 LOUNSBURY DR | | | | DAYTON | OH | 45418-2043 |
| MOORE, ROBERT S | 765 WAKE FOREST RD | | | | DAYTON | OH | 45431-2882 |
| MOORE, ROBERT T | 23 CORAL LN | | | | FRANKFORD | DE | 19945-9682 |
| MOORE, ROBERT W | 15-2772 AKULE ST | | | | PAHOA | HI | 96778-9620 |
| MOORE, ROBERT W | 410 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1239 |
| MOORE, ROBERT W | 306 ADAIR AVE | | | | COLUMBIA | KY | 42728-1102 |
| MOORE, ROBERT W | 13049 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| MOORE, ROBERTA R | 3764 KIBLER TOOT ROAD | | | | WARREN | OH | 44481-9107 |
| MOORE, ROBIN L | 1089 YORICK PATH | | | | WIXOM | MI | 48393-4523 |
| MOORE, ROBIN M | 201 N SQUIRREL RD APT 601 | | | | AUBURN HILLS | MI | 48326-4021 |
| MOORE, ROBIN MARIE | 201 N SQUIRREL RD APT 601 | | | | AUBURN HILLS | MI | 48326-4021 |
| MOORE, ROCKY L | 119 GLENN ST. | | | | FLUSHING | MI | 48433 |
| MOORE, ROCKY LEE | 119 GLEN AVENUE | | | | FLUSHING | MI | 48433-9319 |
| MOORE, RODERICK | 716 2ND AVE N | | | | BESSEMER | AL | 35020-6213 |
| MOORE, RODGER L | 806 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| MOORE, ROGER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, ROGER D | 300 TOM AVE 63 | | | | PONTIAC | MI | 48341 |
| MOORE, ROGER D | 1731 PRIMROSE ST | | | | EAST TAWAS | MI | 48730-9579 |
| MOORE, ROGER DAVE | 300 TOM AVE 63 | | | | PONTIAC | MI | 48341 |
| MOORE, ROGER E | 2579 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7666 |
| MOORE, ROGER J | 705 CUMBERLAND AVE SE | | | | LOWELL | MI | 49331-9681 |
| MOORE, ROGER L | 9645 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| MOORE, ROGER L | PO BOX 226 | | | | COOL RIDGE | WV | 25825-0226 |
| MOORE, ROGER P | 3083 PONDER DR | | | | DALLAS | TX | 75229-5829 |
| MOORE, ROGER W | PO BOX 858 | | | | MACKINAW CITY | MI | 49701-0858 |
| MOORE, ROLLAND B | 4583 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| MOORE, ROMEALIA D | 651 MILLER ST SW | | | | WARREN | OH | 44485-4149 |
| MOORE, ROMEALIA D | 651 MILLER ST. SW | | | | WARREN | OH | 44485-4149 |
| MOORE, RONA A | 146 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0649 |
| MOORE, RONALD | 1652 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| MOORE, RONALD | 4355 KEEVENSHORE DR | | | | FLORISSANT | MO | 63034-3452 |
| MOORE, RONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE, RONALD | 1101 22ND ST | | | | BEDFORD | IN | 47421-4823 |
| MOORE, RONALD A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MOORE, RONALD A | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| MOORE, RONALD A | 1508 N JONES RD | | | | ESSEXVILLE | MI | 48732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, RONALD A | PO BOX 360 | | | | SANBORN | NY | 14132-0360 |
| MOORE, RONALD B | 2020 KITTY HAWK DR | | | | XENIA | OH | 45385-5375 |
| MOORE, RONALD D | 5451 ROBERT ST | | | | SHELBY TOWNSHIP | MI | 48316-4130 |
| MOORE, RONALD D | 1818 WHITTLESEY | APT. 1 | | | FLINT | MI | 48503 |
| MOORE, RONALD D | 2049 WEST AVENUE K5 | | | | LANCASTER | CA | 93536-5237 |
| MOORE, RONALD D | 7040 CLIPPER DR | | | | GRAND PRAIRIE | TX | 75054-7225 |
| MOORE, RONALD E | 9567 W HAMILTON DR | | | | LAKEWOOD | CO | 80227-4475 |
| MOORE, RONALD G | 124 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| MOORE, RONALD GREGORY | 124 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| MOORE, RONALD K | 625 CEDARLAWN RD | | | | WATERFORD | MI | 48328-4007 |
| MOORE, RONALD L | 608 SW 21ST ST | | | | MOORE | OK | 73160-5509 |
| MOORE, RONALD L | 4304 GRANGE HALL RD | | | | HOLLY | MI | 48442-1116 |
| MOORE, RONALD L | PO BOX 120 | | | | SAINT LOUIS | MI | 48880-0120 |
| MOORE, RONALD L | PO BOX 104 | | | | CHARLESTOWN | MD | 21914-0104 |
| MOORE, RONALD L | 565 N KENILWORTH AVE | | | | LIMA | OH | 45805-1921 |
| MOORE, RONALD L | 1503 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| MOORE, RONALD L | 6192 STATE ROUTE 61 N | | | | SHELBY | OH | 44875-9575 |
| MOORE, RONALD LYNN | 1503 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| MOORE, RONALD P | 2607W N 500 W | | | | SHARPSVILLE | IN | 46068 |
| MOORE, RONALD R | 5 DEAN PARK PL | | | | GLEN CARBON | IL | 62034-0403 |
| MOORE, RONALD R | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOORE, RONALD RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE, RONALD S | PO BOX 654 | | | | BONNE TERRE | MO | 63628-0654 |
| MOORE, RONALD W | 2511 CO HWY 16 | | | | OAKDALE | IL | 62268 |
| MOORE, RONALD W | 3454 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1852 |
| MOORE, RONDA J | 6311 LADY JEANETTE DR | | | | SWARTZ CREEK | MI | 48473-8819 |
| MOORE, RONDAL D | 1157 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1037 |
| MOORE, RONDY S | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| MOORE, RONNIE D | 126 SHADOWWOOD DR | | | | GRAYSON | KY | 41143 |
| MOORE, RONNIE E | 3621 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-3459 |
| MOORE, ROOSEVELT | 1802 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| MOORE, ROSA I | 8233 ROOSEVELT STREET | | | | TAYLOR | MI | 48180-2744 |
| MOORE, ROSALIE R | 9895 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| MOORE, ROSE | 115 RED LION BRANCH RD | | | | MILLINGTON | MD | 21651-1511 |
| MOORE, ROSE A | PO BOX 12527 | | | | CHANDLER | AZ | 85248-0026 |
| MOORE, ROSE M | 4005 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| MOORE, ROSE MARY | 4005 LAWNDALE AVE | | | | FLINT | MI | 48504 |
| MOORE, ROSE-ANNE | 3 CHERRY LN | | | | OLD GREENWICH | CT | 06870-1902 |
| MOORE, ROSELLA | 3986 JEN LEE DR | | | | DAYTON | OH | 45414-1828 |
| MOORE, ROSETTA D | 3068 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| MOORE, ROSETTA D | 3021 CREEKVIEW CIR | | | | DAYTON | OH | 45414-2321 |
| MOORE, ROSEVELT | 291 E HOOVER DR | | | | FORT WAYNE | IN | 46816-1066 |
| MOORE, ROSIE L | 311 E DARTMOUTH | | | | FLINT | MI | 48505-4956 |
| MOORE, ROXANA | 1136 LOMITA | | | | FLINT | MI | 48505-3090 |
| MOORE, ROXANA | 1136 LOMITA AVE | | | | FLINT | MI | 48505-3090 |
| MOORE, ROXANNE | 13431 HARTWELL ST | | | | DETROIT | MI | 48227-3593 |
| MOORE, ROXIE | ROUTE 2 BLOCK 60 | | | | KINGFISHER | OK | 73750 |
| MOORE, ROY C | 29550 DEMBS DR | | | | ROSEVILLE | MI | 48066-1910 |
| MOORE, ROY C | 9905 WOODLAND DR | | | | BAY PORT | MI | 48720-9624 |
| MOORE, RUBY | 5704 ELLIOT AVE., SO. | | | | MINNEAPOLIS | MN | 55417 |
| MOORE, RUBY | 810 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, RUBY | 810 CARRIAGE LANE | | | | TRENTON | OH | 45067-1198 |
| MOORE, RUBY A | 2307 WARFIELD DRIVE | | | | FOREST HILL | MD | 21050-1337 |
| MOORE, RUBY C | 3506 SENECA ST | | | | FLINT | MI | 48504-3702 |
| MOORE, RUBY O | 10209 W CAMEO DR | | | | SUN CITY | AZ | 85351-2338 |
| MOORE, RUFUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE, RUSSEL H | 2023 S B ST | | | | ELWOOD | IN | 46036-2139 |
| MOORE, RUSSELL A | 19901 SE 65TH ST | | | | NEWALLA | OK | 74857-8437 |
| MOORE, RUSSELL D | 851 SHANEY LN | | | | BROOKVILLE | OH | 45309-1375 |
| MOORE, RUSSELL D | 12115 AMITY RD | | | | BROOKVILLE | OH | 45309 |
| MOORE, RUSSELL D, SR & CAROLYN MOORE | ICO THE LANIER LAW FIRM PC | 6810 GM 1960 WEST | | | HOUSTON | TX | 77069 |
| MOORE, RUSSELL G | 5762 JAMES BLAIR DR | | | | INDIANAPOLIS | IN | 46234-3225 |
| MOORE, RUSSELL GLENN | 5762 JAMES BLAIR DR | | | | INDIANAPOLIS | IN | 46234-3225 |
| MOORE, RUSSELL K | 23201 FONDUE CT | | | | TEHACHAPI | CA | 93561-7608 |
| MOORE, RUSSELL L | 3052 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| MOORE, RUSSELL L | 1802 HOOVER ST | | | | JANESVILLE | WI | 53545-0819 |
| MOORE, RUSSELL T | 3516 BLACK SQUIRREL WAY | | | | FRANKLIN | OH | 45005-9435 |
| MOORE, RUTH | 456 WALLS ROAD | | | | RUSSELL SPRINGS | KY | 42642-7791 |
| MOORE, RUTH | 7310 MORRIS RD | | | | HAMILTON | OH | 45011-5527 |
| MOORE, RUTH | 1635 AUSEON AVE | | | | OAKLAND | CA | 94621-1527 |
| MOORE, RUTH | 456 WALLS RD | | | | RUSSELL SPRINGS | KY | 42642-7791 |
| MOORE, RUTH | 3609 LEERDA ST | | | | FLINT | MI | 48504 |
| MOORE, RUTH A | 3908 E 18TH CT | | | | KANSAS CITY | MO | 64127-3424 |
| MOORE, RUTH A | 2200 GREYTWIG DR | | | | KOKOMO | IN | 46902-4518 |
| MOORE, RUTH A | 1333 HUTCHINS DR | | | | KOKOMO | IN | 46901-1990 |
| MOORE, RUTH E | 3206 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| MOORE, RUTH E | 315 STAHL AVE | | | | NEW CASTLE | DE | 19720-3013 |
| MOORE, RUTH G | 1607 W ALTO RD | C/O ROSALIE GOLLNER | | | KOKOMO | IN | 46902-4835 |
| MOORE, RUTH J | 1251 MALLOW ST | | | | WOLVERINE LAKE | MI | 48390-1934 |
| MOORE, RUTHELMA | 123 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| MOORE, RUTHIE M | 742 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2614 |
| MOORE, RYAN | 906 BALL AVENUE NORTHEAST | | | | GRAND RAPIDS | MI | 49503-1310 |
| MOORE, RYAN B | 541 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4607 |
| MOORE, RYAN BLAKE | 541 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4607 |
| MOORE, RYAN K | 35246 OXFORD CT | | | | N RIDGEVILLE | OH | 44039-4617 |
| MOORE, RYAN S | 210 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| MOORE, SADIE | 24605 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| MOORE, SADIE M | 24 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| MOORE, SALLY M | 2517 SELROSE LN | | | | SANTA BARBARA | CA | 93109-1862 |
| MOORE, SALMON L | 1587 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| MOORE, SAMUEL | 4224 BUCHANAN ST | | | | DETROIT | MI | 48210-2641 |
| MOORE, SAMUEL A | 3910 W JEFFERSON AVE | | | | TRENTON | MI | 48183-4207 |
| MOORE, SAMUEL ASSOCIATES LLC | 2655 RAVENWOOD CT | | | | WEXFORD | PA | 15090-7564 |
| MOORE, SAMUEL D | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| MOORE, SAMUEL DAVID | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| MOORE, SAMUEL H | 418 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| MOORE, SAMUEL W | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MOORE, SANDRA | 3009 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5439 |
| MOORE, SANDRA C | 507 1/2 E. WATER ST | | | | ST. CHARLES | MI | 48655 |
| MOORE, SANDRA C | 507 1/2 E WATER ST | | | | SAINT CHARLES | MI | 48655-1519 |
| MOORE, SANDRA E | 507 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| MOORE, SANDRA J | 3101 W 450 N | | | | MUNCIE | IN | 47302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, SANDRA K | 4125 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| MOORE, SANDRA K | 3939 HUDSON AVE | | | | SOUTH LEBANON | OH | 45065-1009 |
| MOORE, SANDRA L | 7040 CLIPPER DR | | | | GRAND PRAIRIE | TX | 75054-7225 |
| MOORE, SANDRA L | 302 N BRIDGE ST | | | | LINDEN | MI | 48451-8638 |
| MOORE, SANDRA L | PO BOX 310272 | | | | FLINT | MI | 48531-0272 |
| MOORE, SANDRA L | 15231 MARLOW ST | | | | OAK PARK | MI | 48237-1530 |
| MOORE, SANDRA L | 2049 W AVE K5 | | | | LANCASTER | CA | 93536 |
| MOORE, SANDRA LYNN | 302 N BRIDGE ST | | | | LINDEN | MI | 48451-8638 |
| MOORE, SANDY LEE | 427 DELOZIER LN | | | | ROCKWOOD | TN | 37854-4223 |
| MOORE, SARA M | 7610 HIPP | | | | TAYLOR | MI | 48180-2665 |
| MOORE, SARA M | 7610 HIPP ST | | | | TAYLOR | MI | 48180-2665 |
| MOORE, SARAH D | 36452 WEIDEMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-1660 |
| MOORE, SARAH D | 36770 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1702 |
| MOORE, SARAH E | 9915 E 25TH ST | | | | INDIANAPOLIS | IN | 46229-1319 |
| MOORE, SARAH E | 9915 E. 25TH ST | | | | INDIANAPOLIS | IN | 46229-1319 |
| MOORE, SARAH J | 4119 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2258 |
| MOORE, SARALYN A | 595 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| MOORE, SCOTT C | 6000 S HARLEM AVE | | | | SUMMIT | IL | 60501-1522 |
| MOORE, SCOTT S | 2421 BEECHWOOD DR | | | | ROYAL OAK | MI | 48073-4006 |
| MOORE, SHALIMAR | 11706 MAPLEFIELD DR | | | | BYRON | MI | 48418-9648 |
| MOORE, SHALLEEN K | 4219 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6463 |
| MOORE, SHARON | 2141 COMMON RD | | | | WARREN | MI | 48092-3398 |
| MOORE, SHARON B | 342 EPTING ST | | | | WEST COLUMBIA | SC | 29169 |
| MOORE, SHARON G | 9290 HAMRICK RD N | | | | COLLINSVILLE | MS | 39325-9386 |
| MOORE, SHARON L | 1456 LA SALLE ST | | | | JANESVILLE | WI | 53546-2421 |
| MOORE, SHARON N | 3151 NW 44TH AVE LOT 197 | | | | OCALA | FL | 34482-7833 |
| MOORE, SHEERI A | 607 E SHADY LN | | | | HARRISONVILLE | MO | 64701-1852 |
| MOORE, SHEILA R | 73 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| MOORE, SHELBY D | 8410 CHIPITA PARK RD | | | | CASCADE | CO | 80809-1204 |
| MOORE, SHEREE | 11435 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-6155 |
| MOORE, SHERMAN W | PO BOX 382 | | | | LAKE CITY | MI | 49651-0382 |
| MOORE, SHERRI E | STALLINGS & BISCHOFF PC | 2101 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451-4160 |
| MOORE, SHERRIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOORE, SHERRON | P O BOX 310674 | | | | FLINT | MI | 48531 |
| MOORE, SHERRY L | 601 S INDIGO TER | | | | SAINT JOHNS | FL | 32259 |
| MOORE, SHIMAKA M | 2943 LOUELLA AVE | | | | DAYTON | OH | 45408-2215 |
| MOORE, SHIRLEY | 215 NORTH GREENFIELD CIRCLE | | | | COVINGTON | GA | 30016-3373 |
| MOORE, SHIRLEY | 215 N GREENFIELD CIR | | | | COVINGTON | GA | 30016-3373 |
| MOORE, SHIRLEY | # 140 | 4606 STATE ROAD 930 | | | FORT WAYNE | IN | 46803-1614 |
| MOORE, SHIRLEY | 5834 CHAPELWOOD WAY | | | | DALLAS | TX | 75228-6037 |
| MOORE, SHIRLEY | 4606 STATE ROAD EAST 9 | RM 140 | | | FORT WAYNE | IN | 46803-1614 |
| MOORE, SHIRLEY A | 1210 WEST 57TH ST.#303 | | | | SIOUX FALLS | SD | 57108 |
| MOORE, SHIRLEY A | 1475 FLAMINGO DR F 158 | | | | ENGLEWOOD | FL | 34224-4645 |
| MOORE, SHIRLEY A | 4025 VIA DIEGO # B | | | | SANTA BARBARA | CA | 93110-1473 |
| MOORE, SHIRLEY A | 1210 W 57TH ST APT 303 | | | | SIOUX FALLS | SD | 57108-2874 |
| MOORE, SHIRLEY A | 12735 CHETS CREEK DR N | | | | JACKSONVILLE | FL | 32224-7766 |
| MOORE, SHIRLEY F | 15598 MAYBERRY DR | | | | ATHENS | AL | 35613-2622 |
| MOORE, SHIRLEY J | 1835 BARKS ST | | | | FLINT | MI | 48503-4301 |
| MOORE, SHIRLEY J | 509 EVANS ST | | | | EAST TAWAS | MI | 48730-1554 |
| MOORE, SHIRLEY J | 509 EVANS ST. | | | | EAST TAWAS | MI | 48730-1554 |
| MOORE, SHIRLEY R | 2039 COMPASS CIRCLE | | | | PERRYVILLE | MO | 63775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, SHONTE' L | 402 JASON DR | | | | MONROE | LA | 71202-7212 |
| MOORE, SIDNEY E | 1913 CHIPPER DR | | | | EDGEWOOD | MD | 21040-1205 |
| MOORE, SILVER J | 19746 FENMORE ST | | | | DETROIT | MI | 48235-2255 |
| MOORE, SMITH M | 442 S 4TH AVE | | | | SAGINAW | MI | 48601-2128 |
| MOORE, SONDRA K | 320 LONGVIEW AVE W | | | | MANSFIELD | OH | 44903-4151 |
| MOORE, SONYA H | 19320 SANTA ROSA DR | | | | DETROIT | MI | 48221-1734 |
| MOORE, SR.,THOMAS S | 7404 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9461 |
| MOORE, STACEY L | 5435 MEREDITH ST | APT 2A | | | PORTAGE | MI | 49002-1174 |
| MOORE, STACY J | 1176 TEWKSBURY CT | | | | MOORESVILLE | IN | 46158-1397 |
| MOORE, STACY JANELLE | 1176 TEWKSBURY CT | | | | MOORESVILLE | IN | 46158-1397 |
| MOORE, STANLEY | PO BOX 19575 | | | | S LAKE TAHOE | CA | 96151-0575 |
| MOORE, STANLEY C | 804 ALAN DR | | | | BURLESON | TX | 76028-2000 |
| MOORE, STANLEY D | 2471 CIMARRON CIRCLE | | | | MIDLAND | NC | 28107-6487 |
| MOORE, STANLEY E | 12504 N RITCHEY LN | | | | SPOKANE | WA | 99224-8958 |
| MOORE, STANLEY L | 20516 RUTHERFORD ST | | | | DETROIT | MI | 48235 |
| MOORE, STANLEY L | 19325 MURRAY HILL | | | | DETROIT | MI | 48235 |
| MOORE, STELLA M | 16822 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| MOORE, STENA M | 14850 VAN PELT DR | | | | GOSHEN | IN | 46526-9315 |
| MOORE, STEPHANIE D | 134 LORENE DR | | | | RED OAK | TX | 75154-2904 |
| MOORE, STEPHEN | 2336 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-4344 |
| MOORE, STEPHEN A | 1478 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| MOORE, STEPHEN A | 1144 NOVAK RD | | | | GRAFTON | OH | 44044-1252 |
| MOORE, STEPHEN G | 9393 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| MOORE, STEPHEN L | 5905 SAINT ANDREWS CIR | | | | SHREVEPORT | LA | 71129-4415 |
| MOORE, STEPHEN M | 14902 MAGGIE CT | | | | WESTFIELD | IN | 46074 |
| MOORE, STEPHEN O | 1255 SQUIRE LN | | | | CUMMING | GA | 30041-7858 |
| MOORE, STEPHEN W | 907 MOTEL DR | | | | FORTVILLE | IN | 46040-1157 |
| MOORE, STEPHENEE D | 19226 DELAWARE AVE | | | | REDFORD | MI | 48240-2625 |
| MOORE, STEPHENSON DANIEL | | | | | | | |
| MOORE, STERLING L | PO BOX 153 | | | | MINERAL RIDGE | OH | 44440-0153 |
| MOORE, STEVE D | 7395 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| MOORE, STEVE DALE | 7395 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| MOORE, STEVE F | 3310 MERIDIAN RD | | | | LESLIE | MI | 49251-9518 |
| MOORE, STEVEN D | 452 DONNA DR | | | | PORTLAND | MI | 48875-1118 |
| MOORE, STEVEN E | 802 FAYETTE ST | | | | LANSING | MI | 48910-1734 |
| MOORE, STEVEN L | 1362 HOLMES RD | | | | YPSILANTI | MI | 48198-3957 |
| MOORE, STEVEN R | 26452 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9005 |
| MOORE, STEVEN T | W162S7936 BAY LANE PL | | | | MUSKEGO | WI | 53150-9787 |
| MOORE, STEVEN T | 6244 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066 |
| MOORE, STEVEN THOMAS | W162S7936 BAY LANE PL | | | | MUSKEGO | WI | 53150-9787 |
| MOORE, STEVEN W | 13450 HEMLOCK TRAIL | | | | FRISCO | TX | 75035-0040 |
| MOORE, STEWARD A | 3602 GRATIOT AVE | | | | FLINT | MI | 48503-4911 |
| MOORE, STINGLEY | 110 MONROE MOORE RD. | | | | MORTON | MS | 39117-9117 |
| MOORE, SUSAN A | 309 WILSON DR | | | | MIDWEST CITY | OK | 73110-5346 |
| MOORE, SUSAN D | 401 THORNTON DR | | | | FRANKLIN | TN | 37064-5387 |
| MOORE, SUSAN F | 2722 MOSSDALE DR | | | | NASHVILLE | TN | 37217-4142 |
| MOORE, SUSAN F | 1448 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| MOORE, SUSAN F | 1448 ARTHUR N. W. | | | | WARREN | OH | 44485-1846 |
| MOORE, SUSANNA M | 4916 NORTH CIRCULO BUJIA | | | | TUCSON | AZ | 85718-6160 |
| MOORE, SUZANNE | 2537 SW 86TH ST | | | | OKLAHOMA CITY | OK | 73159-5739 |
| MOORE, SUZANNE A | 7393 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 |
| MOORE, SUZANNE C | 122 OAKFIELD DR | | | | O FALLON | MO | 63368-8289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, SUZANNE D | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| MOORE, SYBEL I | C/O PATRICIA A BROOME | 483 BROAD MEADOW BLVD | | | OXFORD | MI | 48371 |
| MOORE, SYBEL I | 483 BROAD MEADOW BLVD | C/O PATRICIA A BROOME | | | OXFORD | MI | 48371-4123 |
| MOORE, SYLVESTER | 3470 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| MOORE, T | 402 JASON DR | | | | MONROE | LA | 71202-7212 |
| MOORE, T B | | | | | | | |
| MOORE, T J | 402 JASON DR | | | | MONROE | LA | 71202-7212 |
| MOORE, TAMARA M | 9824 TIFFANY DR | | | | FORT WAYNE | IN | 45804 |
| MOORE, TAMARA M | 1251 ANTHONY TRCE | | | | WAYNESVILLE | OH | 45068-9200 |
| MOORE, TAMMY R | 1005 SLUSSER AVE | | | | GADSDEN | AL | 35903-1734 |
| MOORE, TANGELA Y | 2737 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 |
| MOORE, TEDDY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOORE, TELVIN | 2626 MALLERY ST | | | | FLINT | MI | 48504-7324 |
| MOORE, TENNESSEE | 979 ANTHONY DR | | | | COLUMBUS | OH | 43204-1768 |
| MOORE, TENNESSEE | 979 ANTHONY DRIVE | | | | COLUMBUS | OH | 43204-1768 |
| MOORE, TERENCE D | 6992 HARDWOOD DR | | | | INDIANAPOLIS | IN | 46250-3424 |
| MOORE, TERESA | APT H | 251 UNION HILL CIRCLE | | | DAYTON | OH | 45449-3740 |
| MOORE, TERESA L | 1816 COUNTY ROAD 6 | | | | IRONTON | OH | 45638-8564 |
| MOORE, TERRI A | 1244 ROWLAND RD | | | | LEONARD | MI | 48367-2219 |
| MOORE, TERRI L | PO BOX 1163 | | | | BEDFORD | IN | 47421-1163 |
| MOORE, TERRI M | 9080 BLOOMFIELD AVE SPC 271 | | | | CYPRESS | CA | 90630-8629 |
| MOORE, TERRY | 3675 W 100 N | | | | HUNTINGTON | IN | 46750-9051 |
| MOORE, TERRY A | 11040 MEADOWVIEW DR | | | | GOODRICH | MI | 48438-8702 |
| MOORE, TERRY A | 3001 STATE ROUTE 11 | | | | MALONE | NY | 12953-4704 |
| MOORE, TERRY D | 5942 MINDY DR | | | | HAMILTON | OH | 45011-2210 |
| MOORE, TERRY D | 9069 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| MOORE, TERRY DEWAYNE | 9069 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| MOORE, TERRY E | 3 BROCKTON CIR | | | | O FALLON | MO | 63366-3401 |
| MOORE, TERRY F | 1244 ROWLAND RD | | | | LEONARD | MI | 48367-2219 |
| MOORE, TERRY G | 43470 BROOKS DR | | | | CLINTON TWP | MI | 48038-5319 |
| MOORE, TERRY J | 4637 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9290 |
| MOORE, TERRY J | 7691 HIGHWAY 14 | | | | GOODMAN | MS | 39079 |
| MOORE, TERRY L | 8704 W STATE ROAD 67 | | | | REDKEY | IN | 47373-9488 |
| MOORE, TERRY L | 5120 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| MOORE, TERRY L | 1201 E ADAMS DR | | | | FRANKLIN | IN | 46131 |
| MOORE, TERRY L | 233 CEDARHAVEN DR | | | | MURRAY | KY | 42071 |
| MOORE, TERRY L | 2101 W KITTLE RD | | | | MIO | MI | 48647-9720 |
| MOORE, TERRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE, TERRY R | 5727 BANTING WAY | | | | DALLAS | TX | 75227-1504 |
| MOORE, TERRY S | 1420 HUGHEL DR | | | | ANDERSON | IN | 46012-4610 |
| MOORE, TERRY V | 9770 E DEADFALL RD | | | | HILLSBORO | OH | 45133-6617 |
| MOORE, TESSA | 3200 PARKWOOD BLVD APT 1220 | | | | PLANO | TX | 75093-4791 |
| MOORE, THELMA | 214 FRAZIER RD | | | | CROSSVILLE | TN | 38572 |
| MOORE, THELMA | 3075 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2128 |
| MOORE, THELMA | PO BOX 141 | | | | BONNE TERRE | MO | 63628-0141 |
| MOORE, THELMA E | 823 WALLER ST | | | | SAGINAW | MI | 48602-1614 |
| MOORE, THELMA E | 823 WALLER STREET | | | | SAGINAW | MI | 48602 |
| MOORE, THELMA L | 638 N COLLEGE ST | | | | TRENTON | TN | 38382-4010 |
| MOORE, THEODORE C | 601 N NEWNAN ST APT 1604 | | | | JACKSONVILLE | FL | 32202-3075 |
| MOORE, THEODORE W | 4219 GREENLAWN DR | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, THERESA A | 614 E WALNUT ST | | | | WEST UNION | OH | 45693-1553 |
| MOORE, THERESA A | PO BOX 5144 | | | | FLINT | MI | 48505-0144 |
| MOORE, THERESA H | 120 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3244 |
| MOORE, THERESA R | 14492 N. 300 E. | | | | COVINGTON | IN | 47932-7058 |
| MOORE, THERESA R | 14492 N 300 E | | | | COVINGTON | IN | 47932-7058 |
| MOORE, THERESE J | 8432 RAVENCREST ST | | | | LAS VEGAS | NV | 89139 |
| MOORE, THOMAS | 995 OAKMONT CT | | | | UNION | KY | 41091 |
| MOORE, THOMAS | 19300 DEAN ST | | | | DETROIT | MI | 48234-2004 |
| MOORE, THOMAS A | 925 CARRIAGE HILL DR | | | | SALEM | OH | 44460-4113 |
| MOORE, THOMAS A | 111 GRAVES ADDITION RD | | | | SPRINGVILLE | IN | 47462-5029 |
| MOORE, THOMAS A | 1434 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| MOORE, THOMAS B | 5101 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2257 |
| MOORE, THOMAS B | 3700 ANGELUS ST | | | | PARAGOULD | AR | 72450 |
| MOORE, THOMAS C | 15154 MCCASHIN LAKE RD | | | | LINDEN | MI | 48451 |
| MOORE, THOMAS C | 9042 TACKLES DR | | | | WHITE LAKE | MI | 48386-1571 |
| MOORE, THOMAS C | 5981 N 24TH ST | | | | KALAMAZOO | MI | 49004-8682 |
| MOORE, THOMAS C | 2440 MALENA LN | | | | OXFORD | MI | 48371-4355 |
| MOORE, THOMAS C | 8723 54TH AVE E | | | | BRADENTON | FL | 34211-3705 |
| MOORE, THOMAS D | 1607 KNOX DR | | | | BRENTWOOD | TN | 37027-7355 |
| MOORE, THOMAS D | PO BOX 1553 | | | | CLOVER | SC | 29710-4553 |
| MOORE, THOMAS D | 1196 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 |
| MOORE, THOMAS E | 3701 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6519 |
| MOORE, THOMAS E | 406 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1673 |
| MOORE, THOMAS E | 12340 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| MOORE, THOMAS H | 822 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-2046 |
| MOORE, THOMAS H | 184 HIGH STREET EXT | | | | FAIRPORT | NY | 14450-9607 |
| MOORE, THOMAS H | 4100 MEADOW HILL LN | | | | FAIRFAX | VA | 22033-3112 |
| MOORE, THOMAS J | 6700 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-3402 |
| MOORE, THOMAS L | 20291 MANSFIELD ST | | | | DETROIT | MI | 48235-2154 |
| MOORE, THOMAS L | 4735 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1908 |
| MOORE, THOMAS M | 813 E MORNINGSTAR LN | | | | HERNANDO | FL | 34442-2855 |
| MOORE, THOMAS N | 565 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| MOORE, THOMAS O | 995 OAKMONT COURT | | | | UNION | KY | 41091-7702 |
| MOORE, THOMAS O | 514 PATTY DRIVE | | | | BRADFORD | OH | 45308-1170 |
| MOORE, THOMAS O | 514 PATTY DR | | | | BRADFORD | OH | 45308-1170 |
| MOORE, THOMAS P | 143 GOLDEN DR | | | | ANDERSON | IN | 46012-1427 |
| MOORE, THOMAS R | 1023 DALLAS HWY | | | | VILLA RICA | GA | 30180-3241 |
| MOORE, THOMAS W | 5274 S 360 W | | | | PENDLETON | IN | 46064-8995 |
| MOORE, THOMAS W | O-70 BARBRHET DR NW | | | | GRAND RAPIDS | MI | 49534-3391 |
| MOORE, THOMAS W | PO BOX 277 | | | | BUTLER | KY | 41006-0277 |
| MOORE, THOMPSON G | 8498 HURON RIVER DR | | | | WHITE LAKE | MI | 48386-2518 |
| MOORE, THURMAN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MOORE, THURMAN E | 777 ROUTE 28 EAST | | | | GREENFIELD | OH | 45123 |
| MOORE, TIFFANY P | 4914 FALL BROOK LN | | | | FORT WAYNE | IN | 46835-9331 |
| MOORE, TILFORD E | 4991 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| MOORE, TIM M | 3524 E AVENUE R SPC 315 | | | | PALMDALE | CA | 93550-5096 |
| MOORE, TIMOTHY | PO BOX 127 | | | | VALLEY VIEW | TX | 76272-0127 |
| MOORE, TIMOTHY E | 845 ALLSTON DR | | | | ROCHESTER HLS | MI | 48309-1659 |
| MOORE, TIMOTHY L | 4308 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| MOORE, TIMOTHY L | PO BOX 791 | | | | ATHENS | AL | 35612-0791 |
| MOORE, TIMOTHY L | 429 KNOLLS PL | | | | NASHVILLE | TN | 37211 |
| MOORE, TIMOTHY R | 1008 FOREST POINTE CT SE | | | | WARREN | OH | 44484-5622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, TINA M | 4111 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8833 |
| MOORE, TINA MARIE | 4111 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8833 |
| MOORE, TODD | 22866 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178-9423 |
| MOORE, TODD M | 9309 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5950 |
| MOORE, TODD R | PO BOX 212 | | | | CLAYTON | OH | 45315-0212 |
| MOORE, TOM G | 181 AIRPORT RD | | | | WATERFORD | MI | 48327-1703 |
| MOORE, TOMMIE G | APT 1120 | 25225 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2163 |
| MOORE, TOMMIE W | PO BOX 713 | | | | SMYRNA | DE | 19977-0713 |
| MOORE, TOMMY D | 3238 NORTH WAVERLY ROAD | | | | LANSING | MI | 48906-2467 |
| MOORE, TOMMY J | 480 HEREFORD LN | | | | MILLSAP | TX | 76066-2657 |
| MOORE, TOMMY L | 3609 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-3346 |
| MOORE, TONA L | 1196 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 |
| MOORE, TONY L | 16675 SLATE DR APT 1111 | | | | CHINO HILLS | CA | 91709 |
| MOORE, TONY V | 8805 CRESTLINE LOT 10 | | | | OVID | MI | 48866 |
| MOORE, TONYA T | 507 VILLAGE GREEN DRIVE | | | | ANGOLA | IN | 46703-9304 |
| MOORE, TRACEY S | 110 HANNA AVE | | | | DAYTON | OH | 45427-2509 |
| MOORE, TRACIE L | 1385 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| MOORE, TRACIE LOUISE | 1385 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| MOORE, TRACY L | 2012 E RIDGE RD | | | | BELOIT | WI | 53511-3915 |
| MOORE, TRINETTE L | 2940 ENGLAND PKWY | | | | GRAND PRAIRIE | TX | 75054-5522 |
| MOORE, TRISHA A | 189 OAK HILL RD | | | | CONCORD | NH | 03301-8631 |
| MOORE, TROY | 7438 BLANDING DR | | | | FERGUSON | MO | 63135-3446 |
| MOORE, TROY HOLLICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE, TROY L | 3061 RICHMOND DR | | | | CLARKSTON | MI | 48348-5064 |
| MOORE, TRULA H | 1916 NE 33RD PL | | | | NEWCASTLE | WA | 98056-8015 |
| MOORE, TWILA D | 2253 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| MOORE, TYANNE S | 3470 HAWTHORNE DRIVE | | | | FLINT | MI | 48503-4649 |
| MOORE, TYRONE M | 17286 PENNSYLVANIA HEIGHTS DR | | | | BROWNSTOWN | MI | 48174-2999 |
| MOORE, TYSON E | 1854 S EUCLID ST APT 4 | | | | ANAHEIM | CA | 92802 |
| MOORE, ULYSSES | 9809 HILLSBORO DR | | | | SHREVEPORT | LA | 71118-4807 |
| MOORE, V N | 2619 BRILLIANCE | | | | ROCHESTER HILLS | MI | 48309-4084 |
| MOORE, VALARIE J | 5332 SEVILLE CIR | | | | LA PALMA | CA | 90623-1101 |
| MOORE, VALERIE J | 5332 SEVILLE CIR | | | | LA PALMA | CA | 90623-1101 |
| MOORE, VALERIE L | 3618 CAMELOT RD | | | | DAYTON | OH | 45426-2318 |
| MOORE, VAN L | 2107 HARBOR CIR | | | | ROCKPORT | TX | 78382-3525 |
| MOORE, VANCE | 5318 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4262 |
| MOORE, VAUGHN L | 4308 E 72ND ST | | | | CLEVELAND | OH | 44105-5704 |
| MOORE, VERDIES G | 17401 ANGLIN ST | | | | DETROIT | MI | 48212-1003 |
| MOORE, VERGA J | P O BOX 63 | | | | MT CLEMENS | MI | 48046-0063 |
| MOORE, VERNON L | 620 PEYTON RIDGE RD | | | | WEST LIBERTY | KY | 41472-7259 |
| MOORE, VERNON L | 2801 WILERN AVE | | | | BALTIMORE | MD | 21223 |
| MOORE, VERSAE V | 4273 US 35 E | | | | W ALEXANDRIA | OH | 45381 |
| MOORE, VICKI | 4004 VADER COURT | | | | ENGLEWOOD | OH | 45322-2554 |
| MOORE, VICKI | 4004 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| MOORE, VICTOR P | 2608 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| MOORE, VICTOR R | 2104 DELANCEY DR | | | | NORMAN | OK | 73071-3871 |
| MOORE, VINCENT | 297 N CASS AVE | | | | PONTIAC | MI | 48342-1006 |
| MOORE, VINCENT B | 11186 SWEET POTATO RIDGE RD R | | | | BROOKVILLE | OH | 45309 |
| MOORE, VIOLA M | 1411 HOBNAIL CT | | | | DAVISON | MI | 48423-2203 |
| MOORE, VIRDEAN E | 302 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| MOORE, VIRGIE | 4606 GUADALUPE AVE | | | | DAYTON | OH | 45427-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, VIRGINIA | 802 E 240TH ST | | | | EUCLID | OH | 44123-2302 |
| MOORE, VIRGINIA | 8931 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-7232 |
| MOORE, VIRGINIA | 2603 SOUTHWEST | TENTH STREET APT-167 | | | OCALA | FL | 34474 |
| MOORE, VIRGINIA H. | 207 COUNTY ROAD 561 | | | | WOODLAND | AL | 36280-6518 |
| MOORE, VIRGINIA H. | 207 COUNTY RD 561 | | | | WOODLAND | AL | 36280-6518 |
| MOORE, VIRGINIA J | 2172 W 12145 S | | | | RIVERTON | UT | 84065-7593 |
| MOORE, VIRGINIA K | 21317 BRIERSTONE ST | | | | HARPER WOODS | MI | 48225-2351 |
| MOORE, VIRGINIA M | 228 S GLADES TRL | | | | PANAMA CITY BEACH | FL | 32407-2408 |
| MOORE, VIVIAN | 3962 ANDERSON ANTHONY RD NW | | | | LEAVITTSBURG | OH | 44430-9764 |
| MOORE, VIVIAN E | 1343 FOXRUN LN | | | | PONTIAC | MI | 48340-2165 |
| MOORE, WALKER J | 1235 N ALCONY-CONYER RD | | | | CASSTOWN | OH | 45312 |
| MOORE, WALLACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, WALTER | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| MOORE, WALTER | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4148 |
| MOORE, WALTER E | 13510 ROSEMONT AVE | | | | DETROIT | MI | 48223-3520 |
| MOORE, WALTER G | 19941 WESTPHALIA ST | | | | DETROIT | MI | 48205-1748 |
| MOORE, WALTER J | 4415 BRISTOL CT APT 1 | | | | FLINT | MI | 48532-4203 |
| MOORE, WALTER L | 1408 AUTUMN DR NW | | | | WARREN | OH | 44485-2032 |
| MOORE, WALTER R | 1346 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9799 |
| MOORE, WALTER T | 388 SW WINTERGARDEN DR | | | | LEES SUMMIT | MO | 64081-2668 |
| MOORE, WALTER W | 1412 CRESTBROOK LN | | | | FLINT | MI | 48507-2322 |
| MOORE, WANDA A | 5 CYPRESS LN UN2 CO C COURNOYE | | | | WALLINGFORD | CT | 06492-6492 |
| MOORE, WARREN D | 2997 RIFLE RIVER TR BL | | | | WEST BRANCH | MI | 48661 |
| MOORE, WARREN R | 16933 MONICA ST | | | | DETROIT | MI | 48221-2969 |
| MOORE, WAYNE A | 6121 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2251 |
| MOORE, WAYNE D | 3607 HOMEWOOD AVE | | | | LANSING | MI | 48910-4784 |
| MOORE, WAYNE G | 890 N GARY WOHLFEIL TRL | PO BOX 56 | | | BARTON CITY | MI | 48705-9743 |
| MOORE, WAYNE G | PO BOX 56 | | | | BARTON CITY | MI | 48705-0056 |
| MOORE, WAYNE H | 501 BERNICE ST | | | | COLLINSVILLE | IL | 62234-1012 |
| MOORE, WAYNE H | 33 HOOSIER DR | | | | NORTH VERNON | IN | 47265-9064 |
| MOORE, WAYNE H | 12628 SPOTSWOOD FURNACE RD | | | | FREDERICKSBRG | VA | 22407-2200 |
| MOORE, WAYNE J | 311 EATON RD | | | | ANDERSON | IN | 46012-3908 |
| MOORE, WAYNE L | 7739 NORMANDY BOULEVARD | | | | INDIANAPOLIS | IN | 46278-1555 |
| MOORE, WAYNE O | 8303 THORNCREST LN | | | | MOORESVILLE | IN | 46158-7476 |
| MOORE, WAYNE S | 4548 FOUNTAINHEAD DR | | | | STONE MOUNTAIN | GA | 30083-5112 |
| MOORE, WC | 5813 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| MOORE, WELDON T | 123 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| MOORE, WELTON | 2339 WASHINGTON ST | | | | RINGGOLD | LA | 71068-2542 |
| MOORE, WENDALL S | 501 LYON ST APT 18 | | | | FLINT | MI | 48503 |
| MOORE, WENDELL E | 6715 E LAKE SHORE DR | | | | HILLSBORO | OH | 45133-7102 |
| MOORE, WENDELL E | 6715 EAST LAKESHORE DRIVE | | | | HILLSBORO | OH | 45133-7102 |
| MOORE, WENDY L | 2945 PLAYER AVE | | | | SIERRA VISTA | AZ | 85650-6601 |
| MOORE, WESLEY E | 2608 S RENO AVE | | | | EL RENO | OK | 73036-5843 |
| MOORE, WHITFIELD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, WILBERT A | 622 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| MOORE, WILLARD A | 4416 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228-6730 |
| MOORE, WILLARD P | 163 ROCKROSE DR | | | | NEWARK | DE | 19711-7256 |
| MOORE, WILLIAM | 3702 COMSTOCK AVE | | | | FLINT | MI | 48504-2131 |
| MOORE, WILLIAM | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5755 |
| MOORE, WILLIAM | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, WILLIAM A | 36413 STATE HIGHWAY WW | | | | CAMPBELL | MO | 63933-7320 |
| MOORE, WILLIAM A | 3765 RAINIER DR | | | | HOWELL | MI | 48843-9209 |
| MOORE, WILLIAM A | 19697 ROSLYN ROAD | | | | DETROIT | MI | 48221-1892 |
| MOORE, WILLIAM A | PO BOX 32 | 10125 ELKTON RD. | | | ELKTON | OH | 44415-0032 |
| MOORE, WILLIAM C | 595 CAPAUGRIS | | | | TROY | MO | 63379 |
| MOORE, WILLIAM C | 05 692 576 | | | | BRYAN | OH | 43506 |
| MOORE, WILLIAM D | 9700 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| MOORE, WILLIAM D | 15275 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MOORE, WILLIAM D | 26136 S SHORE DR | | | | MENDON | MI | 49072-9414 |
| MOORE, WILLIAM D | 2150 TERRACE LAKE RD | | | | COLUMBUS | IN | 47201-4948 |
| MOORE, WILLIAM DAVID | 15275 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MOORE, WILLIAM E | 18427 STEEL ST | | | | DETROIT | MI | 48235-1326 |
| MOORE, WILLIAM E | 2119 ANOKA ST | | | | FLINT | MI | 48532-4512 |
| MOORE, WILLIAM E | 8412 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| MOORE, WILLIAM E | 19690 STATE ROUTE 550 | | | | MARIETTA | OH | 45750 |
| MOORE, WILLIAM E | 3016 E MANOR ST | | | | MUNCIE | IN | 47303-3361 |
| MOORE, WILLIAM E | 2830 BECK ST SE | | | | WARREN | OH | 44484 |
| MOORE, WILLIAM E | 2825 N STATE HIGHWAY 360 APT 1435 | | | | GRAND PRAIRIE | TX | 75050-7864 |
| MOORE, WILLIAM E | 5653 MACASKILL | | | | FT. WORTH | TX | 76148-4122 |
| MOORE, WILLIAM E | 2830 BECK STREET SE | | | | WARREN | OH | 44484-4484 |
| MOORE, WILLIAM E | 547 BETHEL DR | | | | SALEM | OH | 44460-4105 |
| MOORE, WILLIAM ELISHA | 8412 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| MOORE, WILLIAM F | 4504 KEATS ST | | | | FLINT | MI | 48507-2629 |
| MOORE, WILLIAM H | PO BOX 784 | | | | SNELLVILLE | GA | 30078-0784 |
| MOORE, WILLIAM J | 5159 COUNTY ROAD 4 | | | | FORT DEPOSIT | AL | 36032-4625 |
| MOORE, WILLIAM K. | 2175 CALLAWAY RD | RD. | | | RAYLE | GA | 30660-1426 |
| MOORE, WILLIAM L | 10010 N COUNTY ROAD 850 W | | | | NORTH SALEM | IN | 46165-9476 |
| MOORE, WILLIAM L | 16955 ENGLISH RD | | | | MANCHESTER | MI | 48158-8611 |
| MOORE, WILLIAM L | 3696 BEACON DR | | | | BEACHWOOD | OH | 44122-6009 |
| MOORE, WILLIAM M | 1095 N AUTUMN OLIVE LN | | | | WHITE CLOUD | MI | 49349-8781 |
| MOORE, WILLIAM N | 6312 ROYALTY CT | | | | LEESBURG | FL | 34748-7550 |
| MOORE, WILLIAM O | 446 COUNTY ROAD 1647 | | | | AVINGER | TX | 75630-3714 |
| MOORE, WILLIAM P | 3126 WALKER AVENUE | | | | INDIANAPOLIS | IN | 46203-4729 |
| MOORE, WILLIAM R | 716 HIGHWAY 30 E | | | | BOONEVILLE | MS | 38829 |
| MOORE, WILLIAM R | 3880 E BLDG.IRONWOOD LANE | # 305E | | | BRADENTON | FL | 34209 |
| MOORE, WILLIAM R | 18W261 KIRKLAND LN | | | | VILLA PARK | IL | 60181-3660 |
| MOORE, WILLIAM R | 56 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| MOORE, WILLIAM R | 9206 WEISSINGER CT | | | | LOUISVILLE | KY | 40241-2412 |
| MOORE, WILLIAM R | 6608 SLEEPY HOLLOW PKY | | | | HILLSBORO | OH | 45133-9397 |
| MOORE, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, WILLIAM R | 7185 E COUNTRY RD 400N | | | | BROWNSBURG | IN | 46112 |
| MOORE, WILLIAM S | 1179 SYLVAN DRIVE | | | | WILMINGTON | OH | 45177-2531 |
| MOORE, WILLIAM S | 1179 SYLVAN DR | | | | WILMINGTON | OH | 45177-2531 |
| MOORE, WILLIAM T | 17700 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1964 |
| MOORE, WILLIAM T | 6004 NW LLOYD LN | | | | KANSAS CITY | MO | 64151-2503 |
| MOORE, WILLIE | 246 W OAK ST | | | | KENT | OH | 44240-3748 |
| MOORE, WILLIE | 7957 PIPERS PATH | | | | GLEN BURNIE | MD | 21061-6239 |
| MOORE, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, WILLIE E | 300 CRESTWOOD DR | | | | SELMA | AL | 36701-6045 |
| MOORE, WILLIE E | 29012 PARKWOOD ST | | | | INKSTER | MI | 48141-3909 |
| MOORE, WILLIE J | 17 W 115TH ST | | | | CHICAGO | IL | 60628-5511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, WILLIE J | 1727 AVON CT | | | | BELOIT | WI | 53511-2526 |
| MOORE, WILLIE L | 619 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7323 |
| MOORE, WILLIE L | 3534 FONTAINE AVE | | | | JACKSON | MS | 39213-5657 |
| MOORE, WILLIE L | 3534 FONTAIN AVE | | | | JACKSON | MS | 39213-5657 |
| MOORE, WILLIE M | 4485 BESSIE AVE | | | | ST LOUIS | MO | 63115-2707 |
| MOORE, WILLIS M | 105 KAITLYN'S WAY | | | | BUFFALO | SC | 29321 |
| MOORE, WILLIS M | 72 LARNED RD | | | | OXFORD | MA | 01540-2704 |
| MOORE, WILLODYNE | 20063 LORINTH RD | | | | PITTSBURG | IL | 62974 |
| MOORE, WILMA | 1232 S MCKINLEY | | | | HARRISBURG | IL | 62946-3174 |
| MOORE, WILMA | 250 W GRAND AVE APT B207 | | | | RAHWAY | NJ | 07065-4122 |
| MOORE, WILMA E | BOX 342 | | | | MAPLE RAPIDS | MI | 48853-0342 |
| MOORE, WILMA E | PO BOX 342 | | | | MAPLE RAPIDS | MI | 48853-0342 |
| MOORE, WILMA J | 6000 VICTORIA ST | | | | BELLEVILLE | MI | 48111-5024 |
| MOORE, WILMA L. | 1430 FOX CROSS DR | | | | MARTINSVILLE | IN | 46151-8211 |
| MOORE, WILMA S | 1956 N FAIRFIELD RD APT 108 | | | | DAYTON | OH | 45432-2755 |
| MOORE, WILMA S | 1956 NORTH FAIRFIELD ROAD | #108 | | | BEAVER CREEK | OH | 45432-2755 |
| MOORE, WINDELL D | 15356 BIRWOOD ST | | | | DETROIT | MI | 48238-1642 |
| MOORE, WINFRED C | 499 OLD TRENTON RD | | | | CLARKSVILLE | TN | 37040-6744 |
| MOORE, WINSTON | 1833 WISCONSIN AVE | | | | BELOIT | WI | 53511-3547 |
| MOORE, WINSTON M | 3450 GARDNER RD | | | | OXFORD | MI | 48371-1811 |
| MOORE, WOODROW W | PO BOX 77665 | | | | COLUMBUS | OH | 43207-7665 |
| MOORE, WRENNIE E | PO BOX 1675 | | | | SAGINAW | MI | 48605-1675 |
| MOORE, WYATT A | 16540 PINEHURST ST | | | | DETROIT | MI | 48221-2838 |
| MOORE, YOLANDA M | 3218 LEE AVE | | | | MONROE | LA | 71202-5231 |
| MOORE, YVONNE | 265 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2454 |
| MOORE, ZELDA M | 1602 N VIRGINIA AVE | | | | FLINT | MI | 48506-4227 |
| MOORE,BILL R | 933 JUNE DR | | | | XENIA | OH | 45385-3711 |
| MOORE,BRENDA S | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8535 |
| MOORE,BRIDGETTE L | 4009 BRENTON DR | | | | DAYTON | OH | 45416-1652 |
| MOORE,BYRON D | 7586 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9614 |
| MOORE,DAVID L | 930 GENTLEWINDS CT | | | | LEBANON | OH | 45036-1323 |
| MOORE,ERICK D | 8356 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| MOORE,JAMES A | 102 MEADOWBROOK DR | | | | EATON | OH | 45320-2268 |
| MOORE,KAREN A | 18 WESTWOOD BLVD | | | | WESTWOOD | NJ | 07675-2508 |
| MOORE-ALLEN, CANDACE G | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| MOORE-ALLEN, CANDACE G. | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| MOORE-FULLER, STEPHANIE S | 2011 CALIFORNIA ST APT 6A | | | | MOUNTAIN VIEW | CA | 94040-1964 |
| MOORE-JOHNSON, SHARLEEN DORIS | 29008 HAZELWOOD ST | | | | INKSTER | MI | 48141-1660 |
| MOORE-JOHNSON, SHARLEEN DORIS | 35391 FARRAGUT ST | | | | WESTLAND | MI | 48186-4207 |
| MOORE-MALOY, HAZEL L | 36838 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8536 |
| MOORE-MCCRANEY, BARBARA J | 5095 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| MOORE-PIRTLE, BRENDA J | 524 BARRINGTON CT 2 | | | | BLOOMFIELD HILLS | MI | 48304 |
| MOORE-ROBERTS, JOAN R | 58158 HILLCHESTER RD | | | | WASHINGTON | MI | 48094-3611 |
| MOORE-ROSS, ROCHELLE | 17004 WHITEBARK CT | | | | WESTFIELD | IN | 46074-9377 |
| MOORE-SANDERS, IRENE | 1738 N KING AVE | | | | INDIANAPOLIS | IN | 46222-2854 |
| MOORE-SWAN, GERTRUDE | 2400 E BASELINE AVE #270 | | | | APACHE JUNCTION | AZ | 85219-5720 |
| MOORE-THOMPSON, MICHELLE | 15900 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9393 |
| MOORE-THOMPSON, MICHELLE | 15900 W 400 S | | | | DALEVILLE | IN | 47334 |
| MOORE-TURNER, MARY C | 706 W MAIN ST | | | | VAN WERT | OH | 45891-1647 |
| MOORE-WALTERS, GAIL K | 1540 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| MOORE-WILEY, EILEEN M | 263 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| MOOREA ENTERPRISES INC | 2045 W 35TH ST | | | | SAN PEDRO | CA | 90732-4703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORED, BERNARD L | 2488 26TH ST | | | | ALLEGAN | MI | 49010-8237 |
| MOORED, LARRY L | 3874 124TH AVE | | | | ALLEGAN | MI | 49010-9422 |
| MOORED, MICHAEL L | 5590 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9198 |
| MOORED, RICHARD L | 2406 RICHARDS DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-4783 |
| MOOREFIELD, MARY L | 112 WEST PINE DRIVE | | | | LADY LAKE | FL | 32159-2159 |
| MOOREFIELD, MARY L | 112 W PINE DR | | | | LADY LAKE | FL | 32159-3255 |
| MOOREFIELD, STANLEY J | PO BOX 421035 | | | | INDIANAPOLIS | IN | 46242-1035 |
| MOOREHEAD CITY TAX COLLECTOR | 706 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-4234 |
| MOOREHEAD ELECTRIC CO INC | PO BOX 427 | | | | MARION | IN | 46952-0427 |
| MOOREHEAD TECHNOLOGIES INC | 303 S NORTON ST | | | | MARION | IN | 46952-3296 |
| MOOREHEAD, ARNOLD D | 187 WESTBROOK ST | | | | SUMITON | AL | 35148-4907 |
| MOOREHEAD, DAVID V | 6182 N ADAMS | | | | BELLEVILLE | MI | 48111 |
| MOOREHEAD, DUANE E | 1968 W GRAND AVE | | | | DAYTON | OH | 45407-1733 |
| MOOREHEAD, EDITH M | 9682 ROSEWOOD CT | | | | LOVELAND | OH | 45140-5639 |
| MOOREHEAD, ERNEST C | C/O DWAYNE MOOREHEAD | 9211 S BEL | | | CHICAGO | IL | 60620 |
| MOOREHEAD, ERNEST C | 9211 S BELL AVE | C/O DWAYNE MOOREHEAD | | | CHICAGO | IL | 60643-6708 |
| MOOREHEAD, GREGORY W | 186 MILFORD ST. | BLDG. 14 APT. 20 | | | ROCHESTER | NY | 14615 |
| MOOREHEAD, HAROLD | 2886 DAWN DR. | | | | ADRIAN | MI | 49221 |
| MOOREHEAD, IVETTA | 2126 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| MOOREHEAD, JOHNNIE G | 2886 DAWN DR | | | | ADRIAN | MI | 49221-9109 |
| MOOREHEAD, LEON J | 610 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| MOOREHEAD, MARILYN A | 9 SENATOR PETTUS AVE | | | | GREENVILLE | SC | 29617-2426 |
| MOOREHEAD, MARJORIE A | 1288 W PRAIRIE ROAD | | | | MIDLAND | MI | 48640-7812 |
| MOOREHEAD, MARK | 2126 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| MOOREHEAD, MICHAEL J. | 2102 MONTANA TRL | | | | GRAND PRAIRIE | TX | 75052-2223 |
| MOOREHEAD, RANDY R | 8518 SLABSTONE CT | CORNERSTONE PK | | | RALEIGH | NC | 27613-7485 |
| MOOREHEAD, SCOTT D | 15062 DUXBURY LN | | | | LANSING | MI | 48906-9321 |
| MOOREHEAD, SHIRLEY A | 6889 KIRBY MILLS CV | | | | MEMPHIS | TN | 38115-4409 |
| MOOREHEAD, STEPHEN A | 950 E NORTH BROADWAY ST APT 5 | | | | COLUMBUS | OH | 43224-4055 |
| MOOREHEAD, VANESSA A | 29536 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034-5703 |
| MOOREHEAD, WILLIAM S | 11741 N 93RD ST | | | | SCOTTSDALE | AZ | 85260-5803 |
| MOOREHOUSE, GENEVA | 2065 SHELDRAKE | | | | OKEMOS | MI | 48864-3633 |
| MOOREHOUSE, JOSEPH W | 2512 CANNONVILLE RD | | | | ABBEVILLE | GA | 31001-2728 |
| MOOREHOUSE, SARAH | 12926 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| MOORER GLADYS | MOORER, GLADYS | 476 SANDPIPER LN | | | STONEWELL | LA | 71078 |
| MOORER, CHARLES L | 2221 DENTON ST | | | | HAMTRAMCK | MI | 48212-3615 |
| MOORER, CHRISTINE W | 9665 BROADSTREET AVE | | | | DETROIT | MI | 48204-1658 |
| MOORER, DONALD G | 654 ROBINSON RD | | | | CAMPBELL | OH | 44405-2031 |
| MOORER, DOROTHY | 1616 E 79TH LEXINGTON AVE | | | | CLEVELAND | OH | 44103 |
| MOORER, ELLA M | 18094 MITCHELL | | | | DETROIT | MI | 48234-1550 |
| MOORER, GLADYS | 476 SANDPIPER LN | | | | STONEWALL | LA | 71078-2816 |
| MOORER, JACQUELINE Y | 2310 CALVERT ST | | | | DETROIT | MI | 48206-1560 |
| MOORER, JOHN H | 2310 CALVERT ST | | | | DETROIT | MI | 48206-1560 |
| MOORER, ROBERT E | 15870 SARATOGA ST | | | | DETROIT | MI | 48205-2934 |
| MOORER, ROBERT L | 17 MYRTLE WOOD LN | | | | LAUREL | MS | 39443-9211 |
| MOORER, RUSH F | PO BOX 28673 | | | | CLEVELAND | OH | 44128-0673 |
| MOORER, TERRENCE | 7672 BRANDYWINE RD | | | | CHARLESTON | SC | 29420-8806 |
| MOORES TRUCKING CO | PO BOX 817 | SHELTON RD | | | PISCATAWAY | NJ | 08855-0817 |
| MOORES, BERNARD D | 603 W MAIN ST | | | | WESTPORT | IN | 47283-9061 |
| MOORES, CLARANN R | 603 W MAIN ST | | | | WESTPORT | IN | 47283-9061 |
| MOORES, GERALD L | 11102 COPAS RD | | | | LENNON | MI | 48449-9652 |
| MOORES, JOAN K | 11102 COPAS RD | | | | LENNON | MI | 48449-9652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORES, LOUIS J | 1087 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MOORHEAD STATE UNIVERSITY | BUSINESS OFFICE | | | | MOORHEAD | MN | 56563 |
| MOORHEAD THOMAS | 805 E PAULSON ST | | | | LANSING | MI | 48906-2035 |
| MOORHEAD, DENNIS L | 1472 NANTUCKET RD | | | | VENICE | FL | 34293-5318 |
| MOORHEAD, DONALD L | 1575 N HICKORY RD APT A4 | | | | OWOSSO | MI | 48867-9484 |
| MOORHEAD, GARY A | 3257 S RED SAGE CT | | | | GOLD CANYON | AZ | 85218-2021 |
| MOORHEAD, HENRY D | PO BOX 111 | 3992 ST RT 7 | | | BURGHILL | OH | 44404-0111 |
| MOORHEAD, JAMES E | 822 CANAL LAKE RD | | | | BLAIRSVILLE | GA | 30512-0278 |
| MOORHEAD, JAMES L | 16740 TALL GRASS LN | | | | CLERMONT | FL | 34711-6600 |
| MOORHEAD, JAMES W | 624 S ANNA ST | | | | MT PLEASANT | MI | 48858-2812 |
| MOORHEAD, JAMES W | 606 N WASHINGTON ST | | | | LOWELL | MI | 49331-1154 |
| MOORHEAD, JOHN H | 804 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| MOORHEAD, JOHN V | 814 BOESEL AVE | | | | MANVILLE | NJ | 08835 |
| MOORHEAD, JOSEPH | 12151 VERGENNES STREET | | | | LOWELL | MI | 49331-9331 |
| MOORHEAD, JOSEPH P | 1424 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1709 |
| MOORHEAD, KEVIN J | 5315 W STONE WAY | | | | NEW PALESTINE | IN | 46163-9474 |
| MOORHEAD, KEVIN JACK | 5315 W STONE WAY | | | | NEW PALESTINE | IN | 46163-9474 |
| MOORHEAD, P M | 1565 PORTAL DR NE | | | | WARREN | OH | 44484-1132 |
| MOORHEAD, P MATTHEW | 1565 PORTAL DR NE | | | | WARREN | OH | 44484-1132 |
| MOORHEAD, SHIRLEY A | 1737 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 |
| MOORHEAD, THOMAS A | 805 E PAULSON ST | | | | LANSING | MI | 48906-2035 |
| MOORHEAD, WILLIAM G | 3241 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| MOORHEAD, WILLIAM GERALD | 3241 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| MOORHOUS JR, THEODORE I | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| MOORHOUS SR, MICHAEL L | 3485 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| MOORHOUS SR, MICHAEL LEE | 3485 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| MOORHOUS, THEODORE I | 466 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2885 |
| MOORHOUSE, CHERYL C | 6246 SAN VITO DR | | | | OTTER LAKE | MI | 48464-9722 |
| MOORHOUSE, CLARENCE P | 4171 N GENESEE RD | | | | FLINT | MI | 48506-1545 |
| MOORHOUSE, DONALD W | PO BOX 242 | 4574 WATER ST | | | COLUMBIAVILLE | MI | 48421-0242 |
| MOORHOUSE, E A | 632 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| MOORHOUSE, FRED L | 4428 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421-9144 |
| MOORHOUSE, JOEL L | 4434 RYANT DR | | | | FLINT | MI | 48507-1034 |
| MOORHOUSE, JOEL LEE | 4434 RYANT DR | | | | FLINT | MI | 48507-1034 |
| MOORHOUSE, KENNETH L | 8140 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| MOORHOUSE, LINDA M | 3407 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| MOORHOUSE, LINDA MARION | 3407 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| MOORHOUSE, RONALD E | 2155 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| MOORHOUSE, ROSE E | PO BOX 242 4574 WATER ST | | | | COLUMBIAVILLE | MI | 48421 |
| MOORI, ROBERT T | PO BOX 341224 | | | | ARLETA | CA | 91334-1224 |
| MOORING WILLIAM (ESTATE OF) (626668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORING, DETRICE N | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| MOORING, DETRICE NICOLE | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| MOORING, JACQUELYN A | 6091 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| MOORING, JUDITH K | 2710 N SHERYL AVE | | | | FAYETTEVILLE | AR | 72703-3538 |
| MOORING, SAM D | 6091 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| MOORING, SAM D | 6127 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| MOORING, SAM DEAN | 6091 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| MOORING, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORIS, LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORMAN JR, EDWARD L | PO BOX 9022 | GM CAIRO | | | WARREN | MI | 48090-9022 |
| MOORMAN PONTIAC-GMC | 400 SHOUP MILL RD | | | | DAYTON | OH | 45415-3518 |
| MOORMAN PONTIAC-GMC, INC. | 400 SHOUP MILL RD | | | | DAYTON | OH | 45415-3518 |
| MOORMAN, AMY L | 355 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094 |
| MOORMAN, BILLY C | 2364 E WHITTEMORE AVE | | | | BURTON | MI | 48529-2329 |
| MOORMAN, CAROL A | 5395 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| MOORMAN, CYNTHIA A | 2337 LEAFY GLEN CT | | | | BEDFORD | TX | 76022-6114 |
| MOORMAN, EILEEN | 3724 CHAMPIONSHIP DR | | | | GLENWOOD | MD | 21738-9311 |
| MOORMAN, ELANA | 407 FLOYD STREET | | | | VALDOSTA | GA | 31601-5473 |
| MOORMAN, ELNORA | 5028 WHITFIELD ST | | | | DETROIT | MI | 48204-2135 |
| MOORMAN, ERNEST R | 1046 MAIN ST | | | | CONVOY | OH | 45832 |
| MOORMAN, GREGORY E | 104 REDDER AVE | | | | DAYTON | OH | 45405 |
| MOORMAN, JOHN E | 11797 CENTER RD | | | | BATH | MI | 48808-9431 |
| MOORMAN, KENNETH R | 1181 FELTON DR | | | | WATKINSVILLE | GA | 30677-7031 |
| MOORMAN, M B | PO BOX 28 | | | | ELWOOD | IN | 46036-0028 |
| MOORMAN, MARCELLA L | 858 CLARK LN | | | | LINDEN | MI | 48451-8511 |
| MOORMAN, MARIE P | 6521 LAWNSIDE DR | | | | SAINT LOUIS | MO | 63123-3309 |
| MOORMAN, MARILYN | 815 MICHIGAN AVE | | | | FREMONT | MI | 49412 |
| MOORMAN, MYRNA N | 5345 PRESERVE PKWY N | | | | LITTLETON | CO | 80121-2151 |
| MOORMAN, MYRNA N | 5345 PRESERVE WAY PKWY N | | | | LITTLETON | CO | 80121-2151 |
| MOORMAN, NANCY G | 4356 E 100 S | | | | KOKOMO | IN | 46902 |
| MOORMAN, PAUL J | P.O. BOX 917 #110 | | | | BELLVILLE | TX | 77418 |
| MOORMAN, PHILLIP T | 858 CLARK LN | | | | LINDEN | MI | 48451-8511 |
| MOORMAN, PRINCE M | 1689 OAK KNOLL CIR SE | | | | ATLANTA | GA | 30315-5207 |
| MOORMAN, RAYMOND E | 10454 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9227 |
| MOORMAN, RETTA C | 1032 EMERY ST | | | | KOKOMO | IN | 46902-2633 |
| MOORMAN, RICHARD A | 405 TULIP POPLAR LN | | | | FREDERICKSBRG | VA | 22408-2519 |
| MOORMAN, ROBERT C | 224 S ROBY DR | | | | ANDERSON | IN | 46012-3251 |
| MOORMAN, ROBERT E | 41 EMS W30 B LANE | | | | NORTH WEBSTER | IN | 46555 |
| MOORMAN, ROBERT J | 5395 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| MOORMAN, STEVEN P | 6180 SCULLY RD | | | | DEXTER | MI | 48130-9629 |
| MOORMAN, THERESA A | 22316 MELDY LANE | | | | BROOKSVILLE | FL | 34601-2711 |
| MOORMAN, THOMAS W | 815 N MICHIGAN AVE | | | | FREMONT | MI | 49412-9089 |
| MOORMAN, VERONICA | 3001 KING ST N EAST | | | | ROANOKE | VA | 24012 |
| MOORMAN, VINCENT E | 27851 REXFORD RD | | | | BAY VILLAGE | OH | 44140-2134 |
| MOORMAN, WENDELL A | 905 WINGRA CT | | | | KOKOMO | IN | 46902-5568 |
| MOORPARK COLLEGE | BUSINESS OFFICE | 7075 CAMPUS RD | | | MOORPARK | CA | 93021-1605 |
| MOORPARK UNIFIED SCHOOL DISTRICT | | 5297 MAUREEN LN | | | | CA | 93021 |
| MOORS, JOSHUA J | 10376 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| MOORS, PAULA I | 9451 GREEN ROAD | | | | GOODRICH | MI | 48438-9478 |
| MOORS, PAULA I | 9451 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| MOOS CHRISTOPH | SPATGRUBE 13 | 35685 MANDERBACH | | | | | |
| MOOS KAREN | PO BOX 1371 | | | | TEMPLETON | CA | 93465-1371 |
| MOOS LOU ANN | MOOS, LOU ANN | WILLIAM W CHEESEMAN | PO BOX 343 1124 EAST CHERRY STREET | | TROY | MO | 63379 |
| MOOS LOU ANN | MOOS, LOU ANN | | | | | | |
| MOOS LOU ANN | WAKERFIELD, KENNETH C | | | | | | |
| MOOS, FRANCES R | 1282 NORMANDIE DR | | | | AVON | IN | 46123-8047 |
| MOOS, KEVIN C | 4828 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1328 |
| MOOS, LOU A | 4828 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1328 |
| MOOSA ABDUL RAHMAN HASSAN & CO | P.O. BOX 4 | MUSCAT 113 | | SULTANATE OF OMAN OMAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOOSBERG, PEGGY J | 1615 HIGHLAND ST. | | | | MESQUITE | TX | 75149 |
| MOOSBRUGGER, MARK T | 203 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1172 |
| MOOSBRUGGER, RICHARD C | 6810 STILLMORE DR | | | | ENGLEWOOD | OH | 45322-3744 |
| MOOSE AUTO CARE | 1236 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483-3148 |
| MOOSE EXPEDITING & FREIGHT SYSTEMS INC | 19500 MIDDLEBELT RD STE 120 | | | | LIVONIA | MI | 48152 |
| MOOSE JR, JAMES C | 9608 CHERRYFIELD DR | | | | SAINT LOUIS | MO | 63136-5210 |
| MOOSE JR, VICTOR C | 20739 NW QUAIL HOLLOW DR | | | | PORTLAND | OR | 97229-1037 |
| MOOSE, CYNTHIA J | 1240 MISSOURI CT APT 405 | | | | LIBERTY | MO | 64068-2675 |
| MOOSE, DAYNA C | 3861 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |
| MOOSE, ELIZABETH A | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 |
| MOOSE, HOWARD | 332 NW 29 PRIVATE RD | | | | CLINTON | MO | 64735 |
| MOOSE, HOWARD | 208 BURNHAM DR | | | | ALLIANCE | NE | 69301-2120 |
| MOOSE, JOAN | 3217 PHEASANT RUN RD UNIT D | | | | CORTLAND | OH | 44410-9133 |
| MOOSE, NELL E | 3217 ARDIAN TRL | | | | CHATTANOOGA | TN | 37412-1211 |
| MOOSE, SCOTT C | 1113 WILLIS HILL RD | | | | VICTOR | NY | 14564-9114 |
| MOOSHY, NICHOLAS J | 2264 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022-1849 |
| MOOSMANN ROGER P (442225) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOOSMANN, ROGER E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOOSUP FIRE DISTRICT TAX COLLECTOR | PO BOX 596 | | | | MOOSUP | CT | 06354-0596 |
| MOOT, JON H | 100 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| MOOTE ELECTRICAL INC | 490 S OPDYKE RD | | | | PONTIAC | MI | 48341-3119 |
| MOOTHERY, THELMA M | 5029 N 86TH DR | | | | GLENDALE | AZ | 85305-3314 |
| MOOTMAG, PHILIP L | PO BOX 6227 | | | | HILO | HI | 96720 |
| MOOTRY, ROZELL | 27065 PRINCETON | | | | INKSTER | MI | 48141-2313 |
| MOOTTORI-KESKUS OY | RATAKATU, 33 | | | LAPPEENRANTA 10 53100 FINLAND | | | |
| MOOTY JR, FRED M | 11708 SPINDRIFT LOOP | | | | HUDSON | FL | 34667-5588 |
| MOOTY, DAVID W | 54409 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6109 |
| MOOTY, DONALD R | 52522 CHARING WAY | | | | SHELBY TOWNSHIP | MI | 48315-2547 |
| MOOTY, MARJORIE G | 4842 BECHER DRIVE | | | | DAYTON | OH | 45427-3018 |
| MOOTZ, KENNETH W | 2835 S SUNNYSLOPE RD | | | | NEW BERLIN | WI | 53151-3949 |
| MOPKIN, WILLIE | 9591 PREST ST | | | | DETROIT | MI | 48227-2037 |
| MOPKINS, GUY | 2113 SCHIPPERS LN | | | | KALAMAZOO | MI | 49048-2414 |
| MOPKINS, IMOGENE | 2113 SCHIPPERS LN | | | | KALAMAZOO | MI | 49048-2414 |
| MOPKINS, OLA | 16500 NORTH PARK DRIVE APT 303 | | | | SOUTHFIELD | MI | 48075 |
| MOPPIN, ANDREA E | 21616 CALIFA ST APT 216 | | | | WOODLAND HILLS | CA | 91367-4913 |
| MOPPIN, BERNICE D | 1543 GAULT WAY | | | | SPARKS | NV | 89431-1821 |
| MOPPIN, CURTIS B | 1179 63RD ST APT A | | | | OAKLAND | CA | 94608-2247 |
| MOPPIN, JOYCE M | 25721 TAMARISK PL | | | | VALENCIA | CA | 91355-2427 |
| MOPPIN, MARGARET | 963 W TENNYSON RD APT 4 | | | | HAYWARD | CA | 94544-5137 |
| MOPPIN, MICHAEL D | 1042 STONEMARK TRL | | | | LA VERGNE | TN | 37086-3822 |
| MOQUET BORDE DIEUX GEENS & ASSOCIES | 30 AVENUE DE MESSINE | | | 75008 PARIS FRANCE FRANCE | | | |
| MOQUIN JR, JOSEPH E | 301 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1107 |
| MOQUIN, AGNES E | 284 N MAIN ST APT 321 | | | | BRISTOL | CT | 06010-4983 |
| MOQUIN, ALBION J | 150 FAIRFIELD ST | | | | BRISTOL | CT | 06010-3621 |
| MOQUIN, ROBERT D | 66 HIGH MEADOW ROAD | | | | MARLBOROUGH | CT | 06447 |
| MOR LITE/NASHVILLE | 214 25TH AVE N | | | | NASHVILLE | TN | 37203-1621 |
| MOR TECH DESIGN INC | 44249 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1466 |
| MOR-TECH DESIGN INC | 44249 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORA ALEJANDRO | APT 1615 | 1900 NORTH BAYSHORE DRIVE | | | MIAMI | FL | 33132-3008 |
| MORA CONTRETRAS, REBECCA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 87 BATH ST | | | BALLSTON SPA | NY | 12020-1303 |
| MORA DAVID | MORA, DAVID | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORA JR, ARMANDO | 8706 GETTYSBURG WAY | | | | TAMPA | FL | 33635-6214 |
| MORA ROSSANNA | 1661 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| MORA, ALEJANDRO | 1900 N BAYSHORE DR APT 1615 | | | | MIAMI | FL | 33132 |
| MORA, ARTURO | HC 11 BOX 48762 | | | | CAGUAS | PR | 00725-9043 |
| MORA, BENNIE T | 15886 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| MORA, CARMELITA | 44001 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1366 |
| MORA, CELESTE F | 6186 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| MORA, DAVID | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORA, DAVID L | 4119 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| MORA, DIANA L | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MORA, DIANA LYNNE | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MORA, DOLORES H | 2763 ROY DR | | | | SAGINAW | MI | 48601-9212 |
| MORA, DOMINGO F | 16101 E 31ST TER S | | | | INDEPENDENCE | MO | 64055-2721 |
| MORA, EMILIO T | 1700 GINTER RD | | | | DEFIANCE | OH | 43512-9077 |
| MORA, EUNICE I | PO BOX 749 | | | | SUNSET BEACH | CA | 09742-0749 |
| MORA, EVELIO R | 1420 WISCONSIN AVE | | | | BERWYN | IL | 60402-1255 |
| MORA, FELIX F | 18416 HOLKE ROAD | | | | INDEPENDENCE | MO | 64057-1320 |
| MORA, FELIX F | 18416 HOLKE RD | | | | INDEPENDENCE | MO | 64057-1320 |
| MORA, GLADYS | 920 HELEN DR | | | | MELROSE PARK | IL | 60160-2240 |
| MORA, HENRY | 2343 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-2307 |
| MORA, ISIDORO P | 133 S 10TH ST | | | | SANTA PAULA | CA | 93060-3701 |
| MORA, JOSH W | APT T22 | 5105 OLD BULLARD ROAD | | | TYLER | TX | 75703-3154 |
| MORA, JULIETA | 2288 BIRCHGLEN AV #161 | | | | SIMI VALLEY | CA | 93063-6515 |
| MORA, LADISLAW L | 18090 JUDICIAL WAY N | | | | LAKEVILLE | MN | 55044-9373 |
| MORA, LESLIE P | 2310 OLD KANUGA ROAD | | | | HENDERSONVLLE | NC | 28739-6748 |
| MORA, LILY C | 11109 DAVENRICH STREET | | | | SANTA FE SPRINGS | CA | 90670-3521 |
| MORA, LORRAINE | 1024 FUCHSIA LN | | | | SANTA PAULA | CA | 93060-1123 |
| MORA, LOUIS R | 903 COWAN AVE | | | | JEANNETTE | PA | 15644-1624 |
| MORA, MANUEL A | 349 BROADWAY APT 2 | | | | LONG BRANCH | NJ | 07740-6900 |
| MORA, MANUEL A | 349 BROADWAY | | | | LONG BRANCH | NJ | 07740 |
| MORA, MARCOS | 1661 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| MORA, MARIA C | 4161 EATON | | | | KANSAS CITY | KS | 66103-3322 |
| MORA, MARIA C | 4161 EATON ST | | | | KANSAS CITY | KS | 66103-3322 |
| MORA, MARTIN | 22980 W HARRIS RD | | | | BRANT | MI | 48614-8717 |
| MORA, MARTIN D | 6186 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| MORA, MIGUEL | 8701 N ROBINHOOD AVE | | | | KANSAS CITY | MO | 64154-7901 |
| MORA, MIKE V | 6513 W AVENUE L APT E | | | | LANCASTER | CA | 93536 |
| MORA, OMAR | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MORA, PARKER L | 2904 AERIAL AVE | | | | KETTERING | OH | 45419-1816 |
| MORA, RICHARD S | PO BOX 732 | | | | SAN FERNANDO | CA | 91341-0732 |
| MORA, ROSE | 19305 ROCK | | | | ROSEVILLE | MI | 48066-2621 |
| MORA, ROSE | 19305 ROCK ST | | | | ROSEVILLE | MI | 48066-2621 |
| MORA, ROSSANNA I | 1661 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| MORA, SAUL J | 4670 COLONIAL DR APT 3 | | | | SAGINAW | MI | 48603-3926 |
| MORA, SAUL J | APT 3 | 4670 COLONIAL DRIVE | | | SAGINAW | MI | 48603-3926 |
| MORA, T F | 6154 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| MORA, TERRANCE L | 1233 ALTA VISTA RD APT 3 | | | | SANTA BARBARA | CA | 93103 |
| MORA-JACKSON, LISA M | 3353 CONGRESS AVE | | | | SAGINAW | MI | 48602-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORABITO VINCENZO | V. GABRIO SERBELLONI,59 00176 | | | | ROME | | |
| MORABITO, CHARLES W | 280 WINBOURNE RD | | | | ROCHESTER | NY | 14619-2445 |
| MORABITO, DAVID E | 45300 40TH ST | | | | PAW PAW | MI | 49079-9611 |
| MORABITO, FRANK A | 29576 PERDIDO BEACH BLVD | APT 804 | | | ORANGE BEACH | AL | 36561-3390 |
| MORABITO, FRANK M | 229 WOODSVIEW DR | | | | WEBSTER | NY | 14580-9664 |
| MORABITO, GAIL S | 9215 DEARDOFF RD | | | | FRANKLIN | OH | 45005-5005 |
| MORABITO, JAMES J | 6829 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-2031 |
| MORABITO, JOHN M | 19 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| MORABITO, OLGA K | 3 HOGAN PL | | | | YONKERS | NY | 10706-2805 |
| MORABITO, OLGA K | 3 HOGAN PLACE | | | | HASTINGS | NY | 10706-2805 |
| MORABITO, PAULO | 43307 COVE CT | | | | STERLING HTS | MI | 48313-2340 |
| MORACCINI, STEFANO A | 48569 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2057 |
| MORACE, GARY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORACO, ANNETTE M | 36501 VALLEY VISTA DR | | | | EASTLAKE | OH | 44095-2374 |
| MORACZEWSKI, DONALD D | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| MORACZEWSKI, KAREN A | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| MORAD MORGAN | | | | | | | |
| MORAD, PHILLIP G | 1804 VIENNA RD | | | | NILES | OH | 44446 |
| MORADIA, HARESH J | 53646 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2014 |
| MORADIAN, VIRGINIA M | 177 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2018 |
| MORADO, CRUZ A | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| MORADO, LUPE | 600 W 9TH ST APT 506 | | | | LOS ANGELES | CA | 90015-4314 |
| MORADO, MARCOS E | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| MORAFCIK, DONNA M | 9771 S DEERPATH DR | | | | OAK CREEK | WI | 53154-5016 |
| MORAGA, KRYSTENA | AVILA & PEROS | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| MORAGA, ROBERT L | 1081 OFFSHORE ST | | | | OXNARD | CA | 93035-1628 |
| MORAHAN, SHARON R | 25407 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710-2615 |
| MORAIMA ARMAS | 3030 W 111TH ST | | | | CLEVELAND | OH | 44111-1808 |
| MORAINE BUILDING & ZONING | ATTN: TONY WENZLER | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE CITY ADMINISTRATION | ATTN: DAVID HICKS | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1495 |
| MORAINE CITY ENGINEER | ATTN: DAVID HICKS | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE CITY PLANNER | ATTN: MICHAEL HAMMES | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE CLERK OF COURTS | ATTN: JEAN MATHENY | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE COMMUNITY DEVELOPMENT | ATTN: MICHAEL DAVIS | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE COMMUNITY IMPROVEMENT CORPORATION | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1432 |
| MORAINE ECONOMIC DEVELOPMENT | ATTN: MICHAEL DAVIS | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE FIRE DEPT | ATTN: STEVE KIRBY | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE FIRE STATION | ATTN: ANTHONY TRICK | 4747 S DIXIE DR | | | MORAINE | OH | 45439-2115 |
| MORAINE FOP LODGE 100 | PO BOX 49742 | | | | WEST CARROLLTON | OH | 45449-0742 |
| MORAINE FOUNDATION | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1432 |
| MORAINE HUMAN RESOURCES DEPT | ATTN: JOHN GRUMBLES | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE INCOME TAX DEPT | ATTN: LORA MARLETT | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE OH INCOME TAX | | | | | | | |
| MORAINE PARK TECHNICAL COLLEGE | 235 N NATIONAL AVE | | | | FOND DU LAC | WI | 54935-2884 |
| MORAINE PLANT | HOLD FOR RECONSIGNMENT | | | | MORRAL | OH | 43337 |
| MORAINE POLICE DEPT | ATTN: THOMAS SCHENCK | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1432 |
| MORAINE VALLEY COMMUNITY COLLEGE | 10900 S 88TH AVE | | | | PALOS HILLS | IL | 60465-2175 |
| MORAINE, RICHARD G | 1786 LA LOMA RD | | | | PASADENA | CA | 91105-1333 |
| MORAIS MIRANDA | 32 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1716 |
| MORAIS, ALBANO G | 192 PLEASANT VALLEY ST | | | | METHUEN | MA | 01844-5800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORAIS, AMERICO | 387 FRANKLIN ST | | | | FRAMINGHAM | MA | 01702-6230 |
| MORAIS, FRANCISCO | 1701 ARABIAN WAY | | | | FALLSTON | MD | 21047-1520 |
| MORAIS, HELENA G | 604 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6139 |
| MORAIS, ISIDRO G | 11 BAYBERRY LN | | | | FRAMINGHAM | MA | 01701-3047 |
| MORAIS, PETER J | 48659 SUNDANCE CT 159 | | | | SHELBY TOWNSHIP | MI | 48315 |
| MORAITAKIS, MICHAEL G | P.O. BOX 1998 | | | | WARREN | OH | 44482 |
| MORAITES, JOHN A | 8040 BRAINARD WOODS DR | | | | CENTERVILLE | OH | 45458-2907 |
| MORALEE, DEBORAH L | 1004 E OTIS AVE | | | | HAZEL PARK | MI | 48030-1865 |
| MORALEE, DOROTHY L | 116 BELLEVUE | | | | CLAWSON | MI | 48017-2510 |
| MORALEE, DOROTHY L | 116 BELLEVUE AVE | | | | CLAWSON | MI | 48017-2510 |
| MORALES ALLAN | 2625 E PARK AVE | APT 14101 | | | TALLAHASSEE | FL | 32301-0810 |
| MORALES ART | MORALES, ART | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4554 |
| MORALES ART | MORALES, ART | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| MORALES AUTO BODY & REPAIR | ATTN: JOSE MORALES | 100 39TH ST SW | | | GRAND RAPIDS | MI | 49548-3104 |
| MORALES CATHERIN | 2176 DUDLEY CIR | | | | LONG BEACH | CA | 90755-1282 |
| MORALES ESTRELLA | 10703 BICKFORD AVE | | | | CLINTON | MD | 20735-3983 |
| MORALES III, HENRY ISSAC | 3670 WHITFIELD DR | | | | WATERFORD | MI | 48329-1163 |
| MORALES JAVIER | 29592 HUBBLE WAY | | | | MURRIETA | CA | 92563-2773 |
| MORALES JOHN | MORALES, DAMARIS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORALES JOHN | MORALES, JOHN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORALES JR, ANDRES | 102 PIN OAK PL | | | | CAMPBELL | OH | 44405-1682 |
| MORALES JR, HENRY | 10423 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| MORALES JR, MANUEL P | 521 WENTWORTH AVE | | | | SANTA BARBARA | CA | 93101-4434 |
| MORALES JR., RODOLFO | 1435 S VERMONT AVE STE 20 | | | | LOS ANGELES | CA | 90006 |
| MORALES JUDITH (ESTATE OF) (659547) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORALES KUILAN, MARIA D | TIRADO HERMINIO MARTINEZ | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 |
| MORALES LARRY | PO BOX 357 | | | | EL DORADO | CA | 95623-0357 |
| MORALES MARIA | ALFARO, GUSTAVO | 440 LOUISIANA SUITE 2300 | | | HOUSTON | TX | 77002 |
| MORALES MARIA | MORALES, MARIA MAGDALENA | 440 LOUISIANA SUITE 2300 | | | HOUSTON | TX | 77002 |
| MORALES MARIA MAGDALENA | CUELLAR, EDGAR | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | CUELLAR, FRANCISCO | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | CUELLAR, JUAN | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | CUELLAR, MANUEL | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | CUELLAR, MARIA | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | MORALES, MARIA MAGDALENA | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, ALEXIS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, CIARA | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, ISAURO JR | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, NANCY | ONE FINANCIAL PLAZA SUITE 530 | | | HUNTSVILLE | TX | 77340 |
| MORALES MARIA MAGDALENA | ZUNIGA, NANCY | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MELINDA | NO ADVERSE PARTY | | | | | | |
| MORALES RENE | 1030 EAST SILVERBELL ROAD | | | | LAKE ORION | MI | 48360-2333 |
| MORALES ROBERT | 17104 LACEBARK ST | | | | FONTANA | CA | 92337-6861 |
| MORALES TAMMY | MORALES, TAMMY | 408 SE 22ND AVE | | | CROSS CITY | FL | 32628 |
| MORALES, ADRES | | | | | | | |
| MORALES, ALBERTO J | 20211 HILL SPRING | | | | WILDOMAR | CA | 92595-8161 |
| MORALES, ANDRE R | 328 SOUTH STEWART AVENUE | | | | LOMBARD | IL | 60148-2763 |
| MORALES, ANGEL | PO BOX 17331 | | | | ROCHESTER | NY | 14617-0031 |
| MORALES, ANGEL | 674 E 149TH ST APT 4F | | | | BRONX | NY | 10455-4325 |
| MORALES, ANGEL | 674 E 149 ST | APT 4-F | | | BRONX | NY | 10455-4325 |
| MORALES, ANGEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORALES, ANGEL L | 54 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1143 |
| MORALES, ANTHONY P | 3716 WALTER AVE | | | | CLEVELAND | OH | 44134 |
| MORALES, ARIANNA T | 555 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2830 |
| MORALES, ARIEL | P.O. BOX 20 | | | | ELIZABETH | NJ | 07207 |
| MORALES, ART | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| MORALES, ARTURO | 419 PIUTE TRL | | | | WICHITA FALLS | TX | 76310-8399 |
| MORALES, AUGUSTINE V | PO BOX 260 | | | | WEST UNION | SC | 29696-0260 |
| MORALES, CHRISTINA | 1414 NW 14TH ST | | | | OKLAHOMA CITY | OK | 73106-4454 |
| MORALES, CINDY M. | 5382 WINELL ST | | | | CLARKSTON | MI | 48346-3563 |
| MORALES, CLAUDE J | ******BOX 288 MAIN ST | | | | MILLINGTON | MD | 21651-0288 |
| MORALES, CLAUDE J | PO BOX 288 | | | | MILLINGTON | MD | 21651-0288 |
| MORALES, CLODOMIRO | PO BOX 5059 | | | | SAN SEBASTIAN | PR | 00685-5059 |
| MORALES, CONNIE L | 4134 HICKS HWY | | | | OLIVET | MI | 49076-9676 |
| MORALES, CRISTIAN R | 2009 HIGHLAND AVE | | | | MANHATTAN BCH | CA | 90266-4554 |
| MORALES, DAMARIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORALES, DAVID | 612 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3202 |
| MORALES, DAVID B | 6073 AUGUSTA DR N APT D | | | | SPEEDWAY | IN | 46224-3596 |
| MORALES, DAVID N | 1242 CENTER LANE | | | | LOS BANOS | CA | 93635-4010 |
| MORALES, DEAN J | 3020 COVEY HL | | | | OXFORD | MI | 48371-5406 |
| MORALES, DIANE E | 223 WILLIAM COOK BLVD | | | | MANAHAWKIN | NJ | 08050-3667 |
| MORALES, EDDIE | 4777 COLUMBIA RD UNIT 101 | | | | NORTH OLMSTED | OH | 44070-3601 |
| MORALES, EDWIN | 3188 SCRANTON RD | | | | CLEVELAND | OH | 44109-1656 |
| MORALES, EMELDA F | 5408 ODESSA LN | | | | AUSTIN | TX | 78731-4537 |
| MORALES, EMMA | 2170 KEYSTONE DR | | | | NEW BRAUNFELS | TX | 78130-9081 |
| MORALES, ERNEST M | PO BOX 581946 | | | | ELK GROVE | CA | 95758-0033 |
| MORALES, ESTELLA T | 2441 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| MORALES, EVANGELINE | 118 LOY DR | | | | SAN ANTONIO | TX | 78228-3934 |
| MORALES, FACUNDO | 4870 NE 16TH AVE | | | | POMPANO BEACH | FL | 33064-5771 |
| MORALES, FERMINA M | 4108 S ROCKWELL | | | | CHICAGO | IL | 60632-1151 |
| MORALES, FLORA | 12223 COLIMA RD | | | | WHITTIER | CA | 90604-3024 |
| MORALES, FRANCISCO | PO BOX 53054 | | | | LUBBOCK | TX | 79453-3054 |
| MORALES, FRED A | 1724 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4446 |
| MORALES, GEORGE E | 6718 OAK FARMS DR | | | | WEST JORDAN | UT | 84081-1858 |
| MORALES, HECTOR M | 511 WASHINGTON ST | | | | BRISTOL | PA | 19007-3910 |
| MORALES, HENRY | 2441 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| MORALES, HENRY L | 471 LAKECREEK DR | | | | NEW BRAUNFELS | TX | 78130-8392 |
| MORALES, HENRY R | 2989 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| MORALES, HENRY R. | 2989 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| MORALES, HUMBERTO V | 6511 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322 |
| MORALES, IRENE V | 3303 GLENWOOD | | | | SAGINAW | MI | 48601-4445 |
| MORALES, IRMA M | 3505 LOMA LN | | | | BALDWIN PARK | CA | 91706-3844 |
| MORALES, J M | 663 N SPRING GARDEN AVE APT 3 | | | | DELAND | FL | 32720-3192 |
| MORALES, JAMES E | 5213 CALLA AVE NW | | | | WARREN | OH | 44483-1221 |
| MORALES, JAVIEL | 2885 PEASE DR | | | | ROCKY RIVER | OH | 44116 |
| MORALES, JESUS R | 185 DEVIN DR | | | | GARNER | NC | 27529-8165 |
| MORALES, JOHN | 574 RIDGECLIFF DR | | | | NEW BRAUNFELS | TX | 78130-8241 |
| MORALES, JOHN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORALES, JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORALES, JOHNNY P | 2300 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9165 |
| MORALES, JORGE | 3514 CANADIAN STREET | | | | SAN ANGELO | TX | 76904-3812 |
| MORALES, JOSE | 118 LOY DR | | | | SAN ANTONIO | TX | 78228-3934 |
| MORALES, JOSE | 11 FREEMAN ST APT 1ST | | | | NEW BRUNSWICK | NJ | 08901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORALES, JOSE | 11 FREEMAN ST FL 1 | | | | NEW BRUNSWICK | NJ | 08901-2209 |
| MORALES, JOSE A | 880 THIERIOT AVE APT 16G | | | | BRONX | NY | 10473-2828 |
| MORALES, JOSE A | 7702 SHELLEY DR | | | | CLARKSTON | MI | 48348-4567 |
| MORALES, JOSEPH | 571 N BROADWAY | | | | YONKERS | NY | 10701-1957 |
| MORALES, JOSH A | 4785 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3449 |
| MORALES, JOSH AARON | 4785 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3449 |
| MORALES, JOSHUA | 102 PIN OAK PL | | | | CAMPBELL | OH | 44405-1682 |
| MORALES, JUAN | | | | | | | |
| MORALES, JUAN F | 1432 GORDON ST | | | | HOLLYWOOD | CA | 90028-8409 |
| MORALES, JUDITH | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORALES, JUSTIN | 9193 DRIFTING BAY ST | | | | LAS VEGAS | NV | 89123-2969 |
| MORALES, LEOPOLDO L | 623 CLARADAY ST APT 9 | | | | GLENDORA | CA | 91740-6526 |
| MORALES, LINDA D | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| MORALES, LISA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MORALES, LOUIS | 71 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174 |
| MORALES, LUIS | 5812 BONANZA DR TRLR 87 | | | | HALTOM CITY | TX | 76137-2232 |
| MORALES, MARIA E | 3702 RALPH ST | | | | FLINT | MI | 48506-4156 |
| MORALES, MARIA MAGDALENA | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| MORALES, MARIA MAGDALENA | WATTS LAW FIRM LLP | 2404 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| MORALES, MARIA R | 24 RICHWOOD WAY | | | | BURLINGTON TOWNSHIP | NJ | 08016 |
| MORALES, MARIO A | 719 N BUTTERFIELD RD | | | | WEST COVINA | CA | 91791-1041 |
| MORALES, MARTIN | 2441 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| MORALES, MARY J | 49 ELM ST 3 | | | | SLEEPY HOLLOW | NY | 10591 |
| MORALES, MAYRA L | 222 NORWAY AVE | | | | TRENTON | NJ | 08609-1836 |
| MORALES, MICHAEL A | 3728 TOREY LN | | | | ABINGDON | MD | 21009-2401 |
| MORALES, MICHAEL ANTHONY | 3728 TOREY LN | | | | ABINGDON | MD | 21009-2401 |
| MORALES, MINERVA | 300A MITTEN LN | | | | MOUNT LAUREL | NJ | 08054-3174 |
| MORALES, NARCISCO P | 4108 S ROCKWELL ST | | | | CHICAGO | IL | 60632-1151 |
| MORALES, NEREIDA | 880 THIERIOT #16G | | | | BRONX | NY | 10473-2834 |
| MORALES, NICASIO A | 13207 BLIVEN RD | | | | BYRON | MI | 48418-8907 |
| MORALES, NICOLE | 378 ELM ST | | | | MOUNT MORRIS | MI | 48458-1912 |
| MORALES, OSCAR G | 743 GOODMAN ST N | | | | ROCHESTER | NY | 14609-4635 |
| MORALES, OSCAR G | 743 N GOODMAN STREET | | | | ROCHESTER | NY | 14609-4635 |
| MORALES, PAUL R | 6442 GRANDMONT AVE | | | | DETROIT | MI | 48228-4720 |
| MORALES, PEDRO | 5291 GILBERT WAY | | | | LAKE WORTH | FL | 33463-4429 |
| MORALES, PRESCILLA | 13903 PLACID DR | | | | WHITTIER | CA | 90604-2655 |
| MORALES, RAFAEL A | 339 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| MORALES, RAMIRO R | PO BOX 1021 | | | | SANTA TERESA | NM | 88008-1021 |
| MORALES, RAMON C | 8610 HONILEY ST | | | | SAN ANTONIO | TX | 78254-2207 |
| MORALES, RAMONA | 4809B EXCALIBUR DR | | | | EL PASO | TX | 79902 |
| MORALES, RAUL | JAIME L BREW CALLE 7-216 | | | | PONCE | PR | 00730 |
| MORALES, RAYMOND M | 816 LAMBERTON ST | | | | TRENTON | NJ | 08611-3410 |
| MORALES, REBECCA | 623 CLARADAY ST APT 9 | | | | GLENDORA | CA | 91740-6526 |
| MORALES, REGINA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MORALES, RENE E | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| MORALES, RENE' J | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| MORALES, RENE' JOSE' | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| MORALES, RICARDO F. | 305 N 38 1/2 ST | | | | MCALLEN | TX | 78501-8104 |
| MORALES, RICARDO F. | 305 38 1/2 ST | | | | MC ALLEN | TX | 78501-8104 |
| MORALES, RICHARD A | 9514 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4339 |
| MORALES, RICHARD D | 107 FOREST PARK DR | | | | BEDFORD | IN | 47421-1908 |
| MORALES, RICHARD D | 108 FOREST PARK DR | | | | BEDFORD | IN | 47421-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORALES, RICHARD H | 1206 MARSHAL ST | | | | WICHITA FALLS | TX | 76301-5706 |
| MORALES, RICHARD HERNANDEZ | 1206 MARSHAL ST | | | | WICHITA FALLS | TX | 76301-5706 |
| MORALES, ROBERT | 674 CATHY ANN DR | | | | BOARDMAN | OH | 44512-6574 |
| MORALES, ROBERT D | 21203 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3254 |
| MORALES, ROBERT G | 217 LORA LN | | | | FILLMORE | CA | 93015-2114 |
| MORALES, ROBERT N | 14645 REECK RD | | | | SOUTHGATE | MI | 48195-2563 |
| MORALES, ROBERT W | 2424 S PEASE RD | | | | BELLEVUE | MI | 49021-9477 |
| MORALES, ROBERTO | 8213 GALE RD | | | | OTISVILLE | MI | 48463-8401 |
| MORALES, ROBERTO | 8308 N PALMYRA RD | | | | CANFIELD | OH | 44406-9790 |
| MORALES, ROSA I | 7818 KENTUCKY ST | | | | DEARBORN | MI | 48126-1210 |
| MORALES, ROSALINDA S | 4434 STRADFORD PL | | | | SAN ANTONIO | TX | 78217-1370 |
| MORALES, RUBEN L | 14588 PADDOCK ST | | | | SYLMAR | CA | 91342-4049 |
| MORALES, SANDRA E | 4231 WYOMING ST | | | | KANSAS CITY | MO | 64111-4118 |
| MORALES, SANDRA L | 9532 KINGSWAY CIRCLE | | | | CLARKSTON | MI | 48348-5404 |
| MORALES, SONIA C | 20211 HILL SPRING RD | | | | WILDOMAR | CA | 92595-8161 |
| MORALES, SUSAN A | 431 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2915 |
| MORALES, SUZANNE T | 430 SARATOGA DR | | | | SAN ANTONIO | TX | 78213-3440 |
| MORALES, TAMMY | 408 SE 22 AVE | | | | CROSS CITY | FL | 32628-5751 |
| MORALES, THERESA L | 1928 GREGORY AVE | | | | FULLERTON | CA | 92833-2624 |
| MORALES, U | 10 HARKFORT RD | | | | NEWARK | DE | 19702-6306 |
| MORALES, UBALDO R | | | | | | | |
| MORALES, VICTOR C | 2316 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| MORALES, VIRGINIA | 1724 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4446 |
| MORALES-KEY, NANCY A | 380 PROSPECT AVE # 1 | | | | BUFFALO | NY | 14201 |
| MORALEZ JR, LEANDRO S | 15840 JAMES ST | | | | HOLLAND | MI | 49424-6127 |
| MORALEZ, MARTA LOPEZ | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| MORALEZ, MIGUEL J | 519 BUFFALO RIDGE CIR | | | | INDIANAPOLIS | IN | 46227-2886 |
| MORALEZ, TOMASA | 519 BUFFALO RIDGE CIR | | | | INDIANAPOLIS | IN | 46227-2886 |
| MORALMAR KITCHEN CABINETS | | | | | | | |
| MORAN ALVIN P (481911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORAN ANGELA | MORAN, ANGELA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MORAN BRIAN | 15844 CONSTITUTION DR | | | | MACOMB | MI | 48044-1908 |
| MORAN CADILLAC-GMC, INC. | 4511 24TH AVE | | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CADILLAC-GMC, INC. | PATRICK MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CADILLAC-GMC, INC. | PATRICK J MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CADILLAC-GMC, INC. | PAT MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CADILLAC-GMC, INC. | PATRICK J. MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CHEVROLET | PO BOX 827 | | | | MOUNT CLEMENS | MI | 48046-0827 |
| MORAN CHEVROLET, INC. | 35500 S GRATIOT AVE | | | | CLINTON TOWNSHIP | MI | 48035-2847 |
| MORAN CHEVROLET, INC. | PATRICK MORAN | 35500 S GRATIOT AVE | | | CLINTON TOWNSHIP | MI | 48035-2847 |
| MORAN DELBERT W (494027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORAN DENNIS PATRICK | 333 WASHINGTON BLVD # 302 | | | | MARINA DEL REY | CA | 90292 |
| MORAN EDWARD L (351609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORAN EDWARDS | | PO BOX 7404 | | | FLINT | MI | 48507-0404 |
| MORAN FRANCIS J (114718) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MORAN FRANK | PO BOX 7126 | | | | SPRING | TX | 77387-7126 |
| MORAN I I I, THOMAS J | 6390 CEDAR CREEK DR | | | | JONES | OK | 73049-9661 |
| MORAN III, WILLIAM J | 415 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2416 |
| MORAN JOSEPH J SR (510584) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORAN JR, FRANCIS J | 312 TWIN PEAKS LOOP | | | | CANTON | GA | 30114-5708 |
| MORAN JR, FRANCISCO | 2009 OAKLAND | | | | HIGHLAND | MI | 48356-1315 |
| MORAN JR, HUGH J | 9 FORSBERG ST | | | | WORCESTER | MA | 01607-1503 |
| MORAN JR, JOHN F | 56205 BELLFORD | | | | SHELBY TOWNSHIP | MI | 48316-5103 |
| MORAN JR, JOHN J | 4423 BOWEN RD | | | | TOLEDO | OH | 43613-3301 |
| MORAN JR, JOHN JAMES | 4423 BOWEN RD | | | | TOLEDO | OH | 43613-3301 |
| MORAN JR, ROBERT J | 31 GENESIS DR | | | | INWOOD | WV | 25428-4629 |
| MORAN JR, ROBERT JAMES | 31 GENESIS DRIVE | | | | INWOOD | WV | 25428-4629 |
| MORAN JR, THOMAS A | 1201 OCEAN AVE | | | | SEA BRIGHT | NJ | 07760 |
| MORAN JR, WILLIE A | 3314 ROANOKE STREET | | | | SAGINAW | MI | 48601-6033 |
| MORAN MOTORS, L.L.C. | DANIEL MORAN | 3050 KING RD | | | CHINA | MI | 48054-1430 |
| MORAN RICARDO | MORAN, RICARDO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MORAN RICARDO | RENTERIA, MARIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MORAN THOMAS LAWRENCE (660917) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MORAN TRANSPORTATION CORP | 1000 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-4908 |
| MORAN VERONICA | 316 W BROWNING RD | | | | OAKLYN | NJ | 08107-1916 |
| MORAN'S AUTO REPAIRS  INC. | 378 BELMONT ST | | | | WORCESTER | MA | 01604-1029 |
| MORAN'S AUTO REPAIRS INC. | 378 BELMONT ST | | | | WORCESTER | MA | 01604-1029 |
| MORAN, ALBERTO | 4788 HARDING AVENUE | | | | CLARKSTON | MI | 48346-3423 |
| MORAN, ALLEN D | 101 BELT AVE | | | | EDGERTON | MO | 64444-9196 |
| MORAN, ALVIN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORAN, ANGELA | | | | | | | |
| MORAN, ANNA | 117 N BEHNKE RD | | | | COLDWATER | MI | 49036 |
| MORAN, ARTHUR R | 105 DANA LN | | | | BOSSIER CITY | LA | 71111-6321 |
| MORAN, ARTHUR RAYMOND | 105 DANA LN | | | | BOSSIER CITY | LA | 71111-6321 |
| MORAN, AUGUSTO F | 5017 LAMB DR | | | | OAK LAWN | IL | 60453-3931 |
| MORAN, BARBARA M | 8306 YELLOWSTONE RD | | | | CHEYENNE | WY | 82009-1615 |
| MORAN, BETTY | 2114 NORTH RD | | | | SNELLVILLE | GA | 30078-2669 |
| MORAN, BEVERLY J | 11222 LONG LAKE DR | | | | SPARTA | MI | 49345-8411 |
| MORAN, BRIAN E | 4030 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1334 |
| MORAN, CARMEN | 96 MARIVA ST | | | | PONTIAC | MI | 48342-2821 |
| MORAN, CARMEN | 96 MARIVA | | | | PONTIAC | MI | 48342-2821 |
| MORAN, CAROL A | 1220 SOUTHLAND AVE | | | | BUCYRUS | OH | 44820-3030 |
| MORAN, CAROL A | 815 MACBETH CIR | | | | LAKEVILLE | MN | 55044-9583 |
| MORAN, CAROL B | 4100 N RIVER RD NE  # 211 | | | | WARREN | OH | 44484-1041 |
| MORAN, CHARLES E | 3705 HASTINGS DR | | | | ARLINGTON | TX | 76013-1927 |
| MORAN, CHARLES E | 6533 DORR ST | | | | TOLEDO | OH | 43615-4203 |
| MORAN, CHARLES EDWARD | 6533 DORR ST | | | | TOLEDO | OH | 43615-4203 |
| MORAN, CHARLOTTE M | 2513 W JEFFERSON ST | | | | VANDALIA | IL | 62471-1444 |
| MORAN, CHAS J | 801 S EAST ST | | | | FENTON | MI | 48430-2969 |
| MORAN, CHRISTINE A | 903 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| MORAN, CLAIRE F | 5864 N SULTANA TER | | | | BEVERLY HILLS | FL | 34465-2267 |
| MORAN, CLYDE E | 24657 AUDREY AVE | | | | WARREN | MI | 48091-1711 |
| MORAN, COLLEEN M | 74 VEGOLA AVENUE | | | | BUFFALO | NY | 14225-5022 |
| MORAN, CRAIG J | 34627 JOHN HAUK ST | | | | WESTLAND | MI | 48185-3516 |
| MORAN, CRAIG JEFFERY | 34627 JOHN HAUK ST | | | | WESTLAND | MI | 48185-3516 |
| MORAN, DANIEL G | 207 E CENTER ST | | | | BELDING | MI | 48809-2027 |
| MORAN, DARREN C | 309 HILLCREST DR | | | | SALINE | MI | 48176-1541 |
| MORAN, DARRYLL | 437 ROSA AVE | | | | METAIRIE | LA | 70005-3419 |
| MORAN, DAVID P | 1216 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORAN, DELBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORAN, DENA | 812 RHOADS DR | | | | SPRINGFIELD | PA | 19064-1612 |
| MORAN, DENNIS M | 39 BERMUDA AVE | | | | LAKE HAVASU CITY | AZ | 86403-5357 |
| MORAN, DIANE B | 3049 OLD GROVE LN | | | | TOANO | VA | 23168-9609 |
| MORAN, DONALD | 168 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| MORAN, DONALD E | 4422 HADLEIGH DR | | | | INDIANAPOLIS | IN | 46241-7183 |
| MORAN, DONALD K | 180 HERCULES DR | | | | SPARKS | NV | 89441-8509 |
| MORAN, DONALD P | 2468 ARUGULA DR | | | | NORTH PORT | FL | 34289-5250 |
| MORAN, DONALD R | 115 MCCOLL ST | | | | YALE | MI | 48097-3329 |
| MORAN, DONNA A | 152 WALLACE DR | | | | SALINE | MI | 48176-1026 |
| MORAN, EDITH E | 3305 LOMAS SERENAS DR | | | | ESCONDIDO | CA | 92029-7904 |
| MORAN, EDNA P. | 9812 SMITH ROAD | | | | BELLEVUE | OH | 44811-9605 |
| MORAN, EDWARD A | 4813 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1807 |
| MORAN, EDWARD J | 131 N MAIN ST | | | | BELLINGHAM | MA | 02019-1346 |
| MORAN, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORAN, EILEEN | 34 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| MORAN, EILEEN T | 56 MAIDA TER | | | | RED BANK | NJ | 07701-6265 |
| MORAN, ELEANORE B | 700 N BRUCE LN APT 111 | | | | GLENWOOD | IL | 60425-1133 |
| MORAN, ELEANORE B | 700 BRUCE LN | UNIT 111 | | | GLENWOOD | IL | 60425-1133 |
| MORAN, ELIAS Y | 5206 GREEN CORAL | | | | SAN ANTONIO | TX | 78223 |
| MORAN, ELINER S | 1333 SANTA BARBARA BLVD APT 441 | | | | CAPE CORAL | FL | 33991-2857 |
| MORAN, ELLEN M | 1301 VAN VLEET RD | | | | FLUSHING | MI | 48433-9735 |
| MORAN, ELLEN M | 701 W HARCOURT # 278 B | | | | ANGOLA | IN | 46703 |
| MORAN, ESTELLA F | EDGEWOOD MANOR PO BOX 789 | | | | LUCASVILLE | OH | 45648-0789 |
| MORAN, EZILDA P | 7153 MCKEAN ROAD | | | | YPSILANTI | MI | 48197-9413 |
| MORAN, FLORENCE E | PO BOX 677 RM 811 | | | | WAYNESVILLE | OH | 45068 |
| MORAN, FLOYD C | 26361 LEHIGH ST | | | | INKSTER | MI | 48141-3230 |
| MORAN, FRANCIS | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MORAN, FRANCIS J | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MORAN, FRANCIS P | 3633 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| MORAN, GEORGE E | 77977 DELAND RD | | | | RICHMOND | MI | 48062-2800 |
| MORAN, GEORGE H | 7817 N COUNTY ROAD 875 E | | | | LOSANTVILLE | IN | 47354-9640 |
| MORAN, GERARD W | 3049 OLD GROVE LN | | | | TOANO | VA | 23168-9609 |
| MORAN, GRACE P | 201 NORTH BERNIECE STREET | | | | WICHITA | KS | 67206-2739 |
| MORAN, GREGORY A | 9257 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| MORAN, HILDA J | 1410 E HALE AVE | | | | PORTER | OK | 74454-1146 |
| MORAN, HUGH G | 38737 KINGSBURY CT | | | | LIVONIA | MI | 48154-1311 |
| MORAN, HUNTER F | 127 LAKEVIEW RD | | | | NILES | OH | 44446-2103 |
| MORAN, ISABELL | 1479 KEMPER | | | | HOLT | MI | 48842-9512 |
| MORAN, ISABELL | 1479 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| MORAN, JACK V | 6945 MAURY DR | | | | SAN DIEGO | CA | 92119-2030 |
| MORAN, JAMES A | 13800 165TH AVENUE | | | | LEROY | MI | 49655-8177 |
| MORAN, JAMES E | 2625 N STATE HIGHWAY 360 APT 421 | | | | GRAND PRAIRIE | TX | 75050 |
| MORAN, JAMES M | 11338 BROUGHAM RUN | | | | FORT WAYNE | IN | 46845-2144 |
| MORAN, JAMES P | 2181 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| MORAN, JAMES S | 10242 BELSAY RD | | | | MILLINGTON | MI | 48746-9751 |
| MORAN, JAMES W | 4921 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2440 |
| MORAN, JANE C | 1530 CYPRESS ST | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| MORAN, JANET S | 133 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6050 |
| MORAN, JANINA M | 381 RIDGEBURY DRIVE | | | | VENIA | OH | 45385-3954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORAN, JEAN MARIE | 7550 SEVILLE AVE | | | | NEW PORT RICHEY | FL | 34653-4161 |
| MORAN, JEANETTE | 2250 N CANTON CENTER RD APT 206 | | | | CANTON | MI | 48187-2946 |
| MORAN, JERRY M | 8143 SYLMAR AVE | | | | PANORAMA CITY | CA | 91402-5238 |
| MORAN, JESUS | 40569 WALTER DR | | | | STERLING HTS | MI | 48310-1960 |
| MORAN, JOAN M | 617 IBIS CIR | | | | EAST LANSING | MI | 48823-8321 |
| MORAN, JOE G | 1110 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-5140 |
| MORAN, JOHN A | 13534 W COUNTRYSIDE DR | | | | SUN CITY WEST | AZ | 85375-4714 |
| MORAN, JOHN A | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094-3230 |
| MORAN, JOHN D | 1526 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| MORAN, JOHN E | 613 FOREST EDGE DR | | | | EAST AMHERST | NY | 14051-2466 |
| MORAN, JOHN E | 1717 SAINT TROPEZ CT | | | | KISSIMMEE | FL | 34744-3960 |
| MORAN, JOHN J | 20 TARA LOOP | | | | BELEN | NM | 87002 |
| MORAN, JOHN J | 3 WELSHIRE DRIVE | | | | EGG HBR TWP | NJ | 08234-7112 |
| MORAN, JOHN J | 4 FLOWER ST | | | | NEW ROCHELLE | NY | 10801-7507 |
| MORAN, JOHN P | 9004 N BRITT AVE | | | | KANSAS CITY | MO | 64154-2024 |
| MORAN, JOHN P | 9404 ULTRA DR | | | | LAKELAND | FL | 33810-4351 |
| MORAN, JOHN P | 1920 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| MORAN, JOHN S | 11698 N 80TH PL | | | | SCOTTSDALE | AZ | 85260-5650 |
| MORAN, JOHNNY A | 13352 SEVEN MILE POST RD | | | | ATHENS | AL | 35611-7646 |
| MORAN, JOSE | 7311 AQUA LN | | | | HOUSTON | TX | 77072-2318 |
| MORAN, JOSEPH D | 7748 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| MORAN, JOSEPH J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MORAN, JOSEPH M | 6363 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| MORAN, JOSEPH M | 586 LILLIAN TER | | | | UNION | NJ | 07083-9010 |
| MORAN, JOSEPHINE L | PO BOX 6506 | | | | HOLLISTON | MA | 01746-6506 |
| MORAN, JUDITH L | 93 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| MORAN, JUNE T | 13 WOODROW AVE FL 2 | | | | WEST PATERSON | NJ | 07424-2738 |
| MORAN, KATHLEEN E | 2015 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |
| MORAN, KATHY S | 53108 JESSICA LN | | | | CHESTERFIELD | MI | 48051-1764 |
| MORAN, KENNETH W | 3606 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| MORAN, KEVIN C | 124 COUNCIL ST | | | | NIAGARA FALLS | NY | 14304-4418 |
| MORAN, KEVIN M | 5500 KECK RD | | | | LOCKPORT | NY | 14094-9305 |
| MORAN, L T | 15075 STEEL ST | | | | DETROIT | MI | 48227-4058 |
| MORAN, LARRY D | 101 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| MORAN, LARRY D | 5324 MILLCREEK CIR DR | | | | INDEPENDENCE | KY | 41051 |
| MORAN, LARRY J | 3584 W 46TH ST | | | | CLEVELAND | OH | 44102-6058 |
| MORAN, LARRY L | 1921 E 47TH ST | | | | ANDERSON | IN | 46013-2715 |
| MORAN, LAVINA E | 1206 STELLA DR | | | | BALTIMORE | MD | 21207-4966 |
| MORAN, LAWRENCE D | 2916 STETSON ST | | | | MELBOURNE | FL | 32901-6908 |
| MORAN, LEONARD T | PO BOX 1832 | | | | MOUNT DORA | FL | 32756-1832 |
| MORAN, LORELLE J | 9124 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2847 |
| MORAN, LUIS | 10382 SPRUCE CT | | | | FORISTELL | MO | 63348-2372 |
| MORAN, MADELINE | 25 ANELLA DR | | | | BETHANY | CT | 06524-3239 |
| MORAN, MARGARET | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MORAN, MARGARET E | 15622 DENBY | | | | REDFORD | MI | 48239-3930 |
| MORAN, MARGARET E | 2016 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1805 |
| MORAN, MARGARET F | 701 MARKET ST APT 120 | | | | OXFORD | MI | 48371-3572 |
| MORAN, MARGARET F | 701 MARKET ST | APT-120 | | | OXFORD | MI | 48371-3572 |
| MORAN, MARGARET M | 8127 LAUVER RD | C/O D.M. PETERS | | | PLEASANT HILL | OH | 45359-8745 |
| MORAN, MARGARET R | 63 NEHANTIC TRL | | | | OLD SAYBROOK | CT | 06475-1810 |
| MORAN, MARIA C | 5017 LAMB DR | | | | OAK LAWN | IL | 60453 |
| MORAN, MARIE T | 15802 S BRENTWOOD ST APT 2903 | | | | OLATHE | KS | 66062-8009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORAN, MARJORIE S | 1100 CURLEW RD #28 | | | | DUNEDIN | FL | 34698-1906 |
| MORAN, MARK D | 6349 S PARK BLVD | | | | PARMA | OH | 44134-4242 |
| MORAN, MARVIN T | BOX 302 | | | | LYNCHBURG | OH | 45142-0302 |
| MORAN, MARVIN T | PO BOX 302 | | | | LYNCHBURG | OH | 45142-0302 |
| MORAN, MARY E | S31W33372 COUNTY ROAD G | | | | DOUSMAN | WI | 53118-9624 |
| MORAN, MICHAEL | 3 WRAY STREET | | | | YORK | SC | 29745-1633 |
| MORAN, MICHAEL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MORAN, MICHAEL C | 1 DREW AVE | | | | BRICK | NJ | 08724-2527 |
| MORAN, MICHAEL C | 22 ASYLUM ST | | | | MENDON | MA | 01756 |
| MORAN, MICHAEL E | 1185 ATLANTIC ST NE | | | | WARREN | OH | 44483-4102 |
| MORAN, MICHAEL F | 43 JOCLYN AVE | | | | FRAMINGHAM | MA | 01701-4441 |
| MORAN, MICHAEL J | 1965 HAWTHORNE BLVD | | | | BRUNSWICK | OH | 44212-4236 |
| MORAN, MICHAEL J | 309 FULTON ST | | | | WILLIAMSTON | MI | 48895-1525 |
| MORAN, MICHAEL L | PO BOX 354 | | | | CONTINENTAL | OH | 45831-0354 |
| MORAN, MICHAEL LYNN | PO BOX 354 | | | | CONTINENTAL | OH | 45831-0354 |
| MORAN, MILTON G | 15 VIRGINIA DR | | | | ROCHDALE | MA | 01542-1201 |
| MORAN, MORRIS G | PO BOX 23 | | | | OLCOTT | NY | 14126-0023 |
| MORAN, NANCY A | 801 S EAST ST | | | | FENTON | MI | 48430-2969 |
| MORAN, NORMA A | 727 WING ST 1 | | | | PONTIAC | MI | 48340 |
| MORAN, PATRICIA S | 1753 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4279 |
| MORAN, PATRICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MORAN, PATRICK J | 25383 FAWN DR | | | | NORTH OLMSTED | OH | 44070-1262 |
| MORAN, PAUL K | 340 WINTHROP LN | | | | SAGINAW | MI | 48638-6259 |
| MORAN, PAULINE D | 10191 LAKEVIEW DR | | | | ATLANTA | MI | 49709-9224 |
| MORAN, PEGGY A | PO BOX 152 | | | | GRAY HAWK | KY | 40434-0152 |
| MORAN, PHILLIP R | 22325 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-2870 |
| MORAN, PHYLLIS J | 6655 JACKSON RD UNIT 214 | | | | ANN ARBOR | MI | 48103-9540 |
| MORAN, R | 1119 WILWOOD DR | | | | KOKOMO | IN | 46901 |
| MORAN, R D | 13712 FALMOUTH DR | | | | TUSTIN | CA | 92780 |
| MORAN, RALPH K | 2330 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9567 |
| MORAN, RANDALL C | 3640 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2520 |
| MORAN, REDUS W | 11800 VANZILLE LN | | | | ATHENS | AL | 35611-6225 |
| MORAN, ROBERT C | 10191 LAKEVIEW DR | | | | ATLANTA | MI | 49709-9224 |
| MORAN, ROBERT C | 9073 WYNONA CT | | | | YPSILANTI | MI | 48197 |
| MORAN, ROBERT D | 6133 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| MORAN, ROBERT D | 176 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4276 |
| MORAN, ROBERT E | 34 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| MORAN, ROBERT E | 70 LORA LN | | | | HAMILTON | OH | 45013-5004 |
| MORAN, ROBERT G | 9763 WINDING GREEN WAY | | | | CENTERVILLE | OH | 45458-6009 |
| MORAN, ROBERT J | 5943 CEDAR RIDGE DR | | | | ANN ARBOR | MI | 48103-8791 |
| MORAN, ROBERT J | 5829 QUAIL RUN DR | | | | GROVE CITY | OH | 43123-8791 |
| MORAN, ROBERT J | 1081 PROSPERITY PT | | | | GREENSBORO | GA | 30642-4410 |
| MORAN, ROBERT L | 3402 W PERRY ST | | | | INDIANAPOLIS | IN | 46221-2137 |
| MORAN, ROBERT W | 679 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1527 |
| MORAN, RODOLFO T | 315 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3123 |
| MORAN, ROGER D | 765 DAVIS ST | | | | YPSILANTI | MI | 48198-5745 |
| MORAN, ROGER L | PO BOX 27 | | | | CENTERPOINT | IN | 47840-0027 |
| MORAN, RONALD G | PO BOX 278 | | | | GENEVA | IN | 46740-0278 |
| MORAN, RONALD J | PO BOX 6557 | | | | READING | PA | 19610-0557 |
| MORAN, RONALD L | 6600 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| MORAN, S L | 891 STATE ROUTE 511 | | | | ASHLAND | OH | 44805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORAN, SCOTT W | 662 US HIGHWAY 12 AND 18 12 18 | | | | CAMBRIDGE | WI | 53523 |
| MORAN, SEAN | | | | | | | |
| MORAN, SHIRLEY A | 20729 SHANNON ST | | | | TAYLOR | MI | 48180-2932 |
| MORAN, SR, JOSEPH J | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MORAN, STEVE L | 1619 MONTEREY LN | | | | JANESVILLE | WI | 53546-5755 |
| MORAN, STEVEN A | 920 WINDPOINT CT | | | | FORT WAYNE | IN | 46818-8441 |
| MORAN, STEVEN J | 3585 PARKER RD | | | | DAVISBURG | MI | 48350-2237 |
| MORAN, SUSAN D | 5640 N KARLE ST | | | | WESTLAND | MI | 48185-3175 |
| MORAN, TERESA | 2290 LIBERTY DR | | | | FLORISSANT | MO | 63031-2522 |
| MORAN, TERRY L | 9812 SMITH RD | | | | BELLEVUE | OH | 44811-9605 |
| MORAN, THOMAS D | 4449 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-8035 |
| MORAN, THOMAS D | 2021 EDWARD LN W | | | | KIMBALL | MI | 48074-1922 |
| MORAN, THOMAS D | 217 WILDLIFE TRL | | | | GREER | SC | 29650-3219 |
| MORAN, THOMAS LAWRENCE | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MORAN, THOMAS O | 9973 LAUREL VALLEY AVENUE CIR | | | | BRADENTON | FL | 34202-4009 |
| MORAN, VELMA G | 10508 E 80TH ST | | | | RAYTOWN | MO | 64138-2126 |
| MORAN, VERA WILLIAMS | RR 1 BOX 121A | | | | HAMBLETON | WV | 26269-9338 |
| MORAN, VICKIE C | 1068 TINA CT | | | | RADCLIFF | KY | 40160-9599 |
| MORAN, VIRGINIA M | 2562 TUSON DR APT 1D | | | | WATERFORD | MI | 48329 |
| MORAN, WILLIAM | 21 TULA DR | | | | PORT ORANGE | FL | 32129-3651 |
| MORAN, WILLIAM J | 4247 OTISCO RD | | | | TULLY | NY | 13159-9760 |
| MORAN, WILLIAM M | 1915 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2435 |
| MORAN, YVONNE F | 6041 OVIEDO AVE | | | | NEW PORT RICHEY | FL | 34653-4109 |
| MORAN,ROBERT E | 70 LORA LN | | | | HAMILTON | OH | 45013-5004 |
| MORANA, PHILIP J | 319 LAYER RD | | | | HOLLAND | OH | 43528-8946 |
| MORANA, SALVATORE J | 1750 BULLIS RD | | | | ELMA | NY | 14059-9659 |
| MORAND JR, MARK E | 1124 CARTEE RD | | | | ANDERSON | SC | 29625-6314 |
| MORAND, DONALD J | 130 RIVER PARK PL | | | | DUNDEE | MI | 48131-2026 |
| MORAND, DOROTHY J. | 151 E BAY DR | | | | WALLED LAKE | MI | 48390-3526 |
| MORAND, FRANCES | 1224 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| MORAND, LOFTON | 224 S TILDEN ST | | | | PONTIAC | MI | 48341-1863 |
| MORAND, MARK E | 307 KEYSTONE ST | | | | BAY CITY | MI | 48706-4069 |
| MORAND, PATRICK D | 711 E NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9744 |
| MORAND, PAUL J | PO BOX 196 | | | | HARTLAND | MI | 48353-0196 |
| MORAND, RALPH J | 5527 GAERTNER CT | | | | BAY CITY | MI | 48706-3110 |
| MORAND, THEODORE W | 2590 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| MORANDINI, DENNIS L | 17106 GLADWIN DR | | | | BROWNSTOWN | MI | 48174-5923 |
| MORANDINI, JEREMY M | PO BOX 46890 | | | | KANSAS CITY | MO | 64188-6890 |
| MORANG, BRUCE L | 2586 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| MORANG, BRUCE L. | 2586 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| MORANI, GEORGE H | 19 HIDEAWAY LN | | | | EAST WAREHAM | MA | 02538-1109 |
| MORANIEC, LAWRENCE J | 296 VILLA CREEK PKWY | | | | CANTON | GA | 30114-7025 |
| MORANO, CHRISTOPHER M | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439-2701 |
| MORANO, DONALD N | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORANO, DONNA | 8 HAWTHORNE AVE | | | | PORT CHESTER | NY | 10573-2927 |
| MORANO, MICHAEL | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105-1222 |
| MORANO,CHRISTOPHER M | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439-2701 |
| MORANSKI, JOHN W | 1008 SCOTTS RIDGE TRL | | | | APEX | NC | 27502-6880 |
| MORANSKY R WILLIAM | 3665 KAREN DR | | | | MINERAL RIDGE | OH | 44440 |
| MORANT, ALBERTA | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011-1953 |
| MORANT, JOHN L | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011-1953 |
| MORANTES, DAVID V | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORANTES, NIKI | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3141 |
| MORANTES, RAQUEL G | 35200 SIMS ST APT 215 | | | | WAYNE | MI | 48184-1288 |
| MORANTY, JOAN | 208 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3604 |
| MORAR, THOMAS | 154 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4822 |
| MORAS, AMBER LYNN | | | | | | | |
| MORAS, JIMMY | | | | | | | |
| MORAS, JIMMY P | ROY CHRIS J JR | PO BOX 1592 | | | ALEXANDRIA | LA | 71309-1592 |
| MORAS, JIMMY P | ROY CHRIS J SR LAW OFFICE OF | PO BOX 1911 | | | ALEXANDRIA | LA | 71309-1911 |
| MORAS, SHERRIE | | | | | | | |
| MORAS, SUZZY MAE | | | | | | | |
| MORASCO, DENNIS J | 3724 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| MORASKI GWENDOLYN | 20 RUTHIES LN | | | | WEST SIMSBURY | CT | 06092-2023 |
| MORAST, LEEORDIS | 30003 ALETA CIR | | | | WARREN | MI | 48093-3030 |
| MORAST, LUANN | 123 W MICHIGAN ST | | | | ADRIAN | MI | 49221-3343 |
| MORAST, MICHAEL E | 14363 ALLEN RD | | | | CLINTON | MI | 49236-9608 |
| MORATAYA, RAFAEL A | 5203 VILLA DEL MAR AVE APT 1320 | | | | ARLINGTON | TX | 76017-1726 |
| MORATH AUTOMOTIVE REPAIR | 1211 W BROADWAY | | | | MONMOUTH | IL | 61462-1512 |
| MORATH, JO ANN S | 142 PNPNDAGA AVE | | | | BUFFALO | NY | 14220-2839 |
| MORAVCHEK, VIOLET M | 5776 REDWOOD COURT | | | | MENTOR ON THE | OH | 44060-2811 |
| MORAVCHIK, TOMMY | 20651 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2281 |
| MORAVCIK, PAMELA L | 6386 FOREST PARK DR | | | | N RIDGEVILLE | OH | 44039-1648 |
| MORAVEC LARRY | 909 PRAIRIE LN | | | | MARSHALLTOWN | IA | 50158-4696 |
| MORAVEC VICTOR (ESTATE OF) (507570) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MORAVEC, DARYL L | 1141 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| MORAVEC, KEITH E | 225 7TH ST | | | | DOWNERS GROVE | IL | 60515-5350 |
| MORAVEC, RONALD E | 5935 BROOKBANK RD | | | | DOWNERS GROVE | IL | 60516-1817 |
| MORAVEC, VICTOR | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MORAVEK, KAREL | 1810 E TAHQUAMENON CT 210 | | | | BLOOMFIELD HILLS | MI | 48302 |
| MORAWA, TODD J | 42495 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2321 |
| MORAWA, TODD JAMES | 42495 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2321 |
| MORAWETZ, KATHLEEN A | 3923 N 74TH ST | | | | MILWAUKEE | WI | 53216-1905 |
| MORAWSKI, ANNETTE M | 2587 ORBIT DR | | | | LAKE ORION | MI | 48360-1969 |
| MORAWSKI, BARBARA A | 43586 PINTAIL DR | | | | CLINTON TWP | MI | 48038-1178 |
| MORAWSKI, BRIAN K | 1105 SHELLY AVE | | | | MAUMEE | OH | 43537-2918 |
| MORAWSKI, DAVID J | 43856 GUNNISON DR | | | | CLINTON TWP | MI | 48038-5514 |
| MORAWSKI, EDWARD J | 43586 PINTAIL DR | | | | CLINTON TWP | MI | 48038-1178 |
| MORAWSKI, PAULINE | 40 LENOX COURT | | | | PISCATAWAY | NJ | 08854 |
| MORAWSKI, REGINA C | 14174 VENICE DR | | | | STERLING HTS | MI | 48313-4341 |
| MORAY, ADELBERT L | 2301 CAROL WAY | | | | LANSING | MI | 48911-1685 |
| MORAZAN, FRANCISCO | | | | | | | |
| MORAZAN, FRANCISCO | GREENE BROILLET TAYLOR WHEELER & PANISH | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MORBER, STEVE | 1200 JAY ST | | | | WATERFORD | MI | 48327-2927 |
| MORBERN USA INC | 3195 DAYTON XENIA RD | STE 900 | | | BEAVERCREEK | OH | 45434-6391 |
| MORBIATO SILVANO | VIA CISMON, 8 | | | | | | |
| MORBITZER, INA B | 246 CORONADO ST | | | | PORT SAINT JOE | FL | 32456-6465 |
| MORBY CHARLES (ESTATE OF) | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MORBY, CHARLES | C/O GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MORBY, JAMES K | 7900 W 130TH ST | | | | OVERLAND PARK | KS | 66213-3723 |
| MORCOM SAMUEL THOMAS SR (429496) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORCOM, FREDERICK P | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| MORCOM, FREDERICK PAUL | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| MORCOM, JOAN M. | 5316 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473 |
| MORCOM, JUDITH | 3875 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9548 |
| MORCOM, JUDY L | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| MORCOM, JUDY LYNN | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| MORCOM, MARSHALL W | 29726 ORVYLLE DR | | | | WARREN | MI | 48092-4239 |
| MORCOM, SAMUEL THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORCOM, THOMAS W | 606 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |
| MORCUS, DONALD J | 4625 BOXWOOD DR | | | | BRUNSWICK | OH | 44212-2403 |
| MORDAHAY NAMET | R | | | | ISTANBUL | | |
| MORDAHAY NAMET | GAYRETTEPE RUSTU BEY SOK. | NO.10/3 | | | | | |
| MORDARSKI, CHESTER J | 32249 SAINT ANNES DR | | | | WARREN | MI | 48092-3852 |
| MORDAS, ALGERT J | 66 SURREY DR | | | | BRISTOL | CT | 06010-7619 |
| MORDAS, MARY C | 66 SURREY DRIVE | | | | BRISTOL | CT | 06010-7619 |
| MORDAS, MICHAEL P | 91 SONSTROM RD | | | | BRISTOL | CT | 06010-2852 |
| MORDECAI V EFRON | 6700 192ND ST APT 1701 | | | | FRESH MEADOWS | NY | 11365 |
| MORDECAI, GEORGE W | 1811 LONESOME BEND RD | | | | GADSDEN | AL | 35903-7641 |
| MORDECHAI BLACHORSKY IRA | 9 WASHINGTON AVE | | | | LAKEWOOD | NJ | 08701 |
| MORDECZKO, ANNE T | 3511 CAREY RD | | | | PHILADELPHIA | PA | 19154-4008 |
| MORDEN TODD | MORDEN, TODD | 1101 FEEHANVILLE DRIVE | | | MOUNT PROSPECT | IL | 60056 |
| MORDEN, DAVID O | 970 EUGENE DR | | | | OXFORD | MI | 48371-4732 |
| MORDEN, EARL W | 6010 S SCRIBNER RD | | | | DURAND | MI | 48429-9123 |
| MORDEN, GERALD E | 1386 MAIN ST | | | | SNOVER | MI | 48472-9355 |
| MORDEN, GREGORY B | 14968 DESHLER CT | | | | CHARLOTTE | NC | 28273 |
| MORDEN, LEONARD J | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| MORDEN, LINDA S | 15044 WILLOWWOOD CT | | | | GRAND HAVEN | MI | 49417-9148 |
| MORDEN, LORN R | 34751 RHONSWOOD ST | | | | FARMINGTON HILLS | MI | 48335-5040 |
| MORDEN, RUSSELL L | 1528 DREXEL RD | | | | LANSING | MI | 48915-1208 |
| MORDEN, TODD | 1101 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6008 |
| MORDEN, WESLEY J | 5375 MCCORMICK RD | | | | MT STERLING | KY | 40353-7853 |
| MORDENGA, ANTHONY F | 3808 SUNBIRD CIR | | | | SEBRING | FL | 33872-1435 |
| MORDENT, MARY H | 116 MORELAND RD. | | | | NILES | OH | 44446-3216 |
| MORDESS BENJAMIN | 805 S 9TH ST | | | | MONROE | LA | 71202-2313 |
| MORDICA JR, JOHN E | PO BOX 188 | | | | HAWK POINT | MO | 63349-0188 |
| MORDINO, MARK C | 1960 SAN VICENTE AVE | | | | LONG BEACH | CA | 90815-3255 |
| MORDO, WILLIAM H | 60 BRIGHAM AVE | | | | MARLBOROUGH | MA | 01752-4522 |
| MORDOCCO, GINO D | 6184 PAWNEE PL | | | | POLAND | OH | 44514-1856 |
| MORDOWANEC, NATALIA | 29134 LUND AVENUE | | | | WARREN | MI | 48093-2489 |
| MORDUE, RICHARD A | 4096 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9396 |
| MORDUKHOVICH, GREGORY | 5139 VINCENNES CT | | | | BLOOMFIELD HILLS | MI | 48302-2557 |
| MORE BUICK CHEVROLET PONTIAC | 1114 W HIGHWAY 24 | | | | OSBORNE | KS | 67473-1632 |
| MORE BUSINESS SOLUTIONS | 3000 NORTHWOODS PKWY STE 140 | | | | NORCROSS | GA | 30071-4787 |
| MORE JOY AUTOMOTIVE REPAIR | 1325 PICO BLVD | | | | SANTA MONICA | CA | 90405-1516 |
| MORE, BETTY K | 7430 LAKE BREEZE DR. UNIT 207 | | | | FORT MYERS | FL | 33907-8058 |
| MORE, CELINDA | 2805 FLEEP ST | | | | BROWNSVILLE | TX | 78521 |
| MORE, CELINDA | 2805 FLEET ST | | | | BROWNSVILLE | TX | 78521-2854 |
| MORE, ESTELLE | 3145 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| MORE, KENNETH R | 1468 BRENTWOOD AVE | | | | BRICK | NJ | 08724-4124 |
| MOREA, BRYAN R | 1350 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7569 |
| MOREA, DOUGLAS J | 291 DOGWOOD DRIVE | | | | MANCHESTER | TN | 37355-7331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOREA, DOUGLAS JAMES | 1015 SCOTT RD | | | | HAZEL GREEN | AL | 35750 |
| MOREA, INA | 291 DOGWOOD DR | | | | MANCHESTER | TN | 37355 |
| MOREA, INA | 291 DOGWOOD DRIVE | | | | MANCHESTER | TN | 37355-7331 |
| MOREA, RONALD D | 4317 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| MOREAN OGLETREE | 6820 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2487 |
| MOREAN, JACK R | 33811 SPRING DR | 100 TEAL DR | | | LEESBURG | FL | 34788-3413 |
| MOREARTY, MARY L | 3031 STILES RD | | | | BROWN CITY | MI | 48416-9125 |
| MOREARTY, MARY L | 3031 STILES | | | | BROWN CITY | MI | 48416-9125 |
| MOREAU JENNIFER | MOREAU, JENNIFER | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| MOREAU MARKETING & SALES INC | 485 GLENN LINK RD | | | | LEXINGTON | NC | 27295-8312 |
| MOREAU, ALLEN K | 5975 W MICHIGAN AVE UNIT C3 | | | | SAGINAW | MI | 48638-5953 |
| MOREAU, ALYSSA | TRLR 445 | 6859 TOM HEBERT ROAD | | | LAKE CHARLES | LA | 70607-7495 |
| MOREAU, ALYSSA | PO BOX 82008 | BOX 82008 | | | LAFAYETTE | LA | 70598 |
| MOREAU, BEVERLY M | 3287 W GRACELAWN AVE | | | | FLINT | MI | 48504-1476 |
| MOREAU, CAROL L | 481 BOCA CIEGA POINT BLVD N | | | | ST PETERSBURG | FL | 33708-2733 |
| MOREAU, COLLEEN K | 4437 RAINBOW LN | | | | FLINT | MI | 48507-6232 |
| MOREAU, DAN E | 321 4TH ST NE | | | | NAPLES | FL | 34120 |
| MOREAU, DAVID E | 2511 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| MOREAU, DAVID EDWARD | 2511 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| MOREAU, DELANO E | 1323 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| MOREAU, EARL JOSEPH | 7191 ACORN CIR | | | | MOUNT MORRIS | MI | 48458-9448 |
| MOREAU, EARL JOSEPH | 2283 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| MOREAU, FRANK | CAUBARREAUX BRIAN AND ASSOCIATES | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| MOREAU, GREGORY A | 7048 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9423 |
| MOREAU, JAMES | 3803 ANNAPOLIS CV | | | | LAGO VISTA | TX | 78645-6605 |
| MOREAU, JEANETTE P | 6454 POTTER RD | | | | BURTON | MI | 48509-1394 |
| MOREAU, JENNIFER | | | | | | | |
| MOREAU, JENNIFER | PHARIS AND PHARIS | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| MOREAU, JENNIFER | CAUBARREAUX BRIAN AND ASSOCIATES | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| MOREAU, JENNIFER | 144 W TUNICA DR PO BOX 129 | | | | MARKSVILLE | LA | 71351 |
| MOREAU, JENNIFER | MOREAU, FRANK | 144 W TUNICA DR PO BOX 129 | | | MARKSVILLE | LA | 71351 |
| MOREAU, JOSEPHINE M | PO BOX 6364 | | | | BOSTON | MA | 02114-0017 |
| MOREAU, KENNETH L | 1104 HARBOR CV | | | | BAY CITY | MI | 48706-3953 |
| MOREAU, LILLIAN K | 210 MACOMBER AVE | | | | AUBURN | MI | 48611 |
| MOREAU, MARCEL R | APT 1115 | 3400 CUSTER ROAD | | | PLANO | TX | 75023-7541 |
| MOREAU, MARLAND E | 4301 CUSTER AVE | | | | FLINT | MI | 48507-2780 |
| MOREAU, NICHOLAS | 143 RUE NORMANDIE | | | | EUNICE | LA | 70535-6539 |
| MOREAU, NICHOLAS | ANDERSON & DOZIER | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| MOREAU, NICHOLAS | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| MOREAU, PAMELA | PO BOX 82008 | BOX 82008 | | | LAFAYETTE | LA | 70598 |
| MOREAU, PAMELA | 143 RUE NORMANDIE | | | | EUNICE | LA | 70535-6539 |
| MOREAU, PAMELA | 3803 ANNAPOLIS CV | | | | LAGO VISTA | TX | 78645-6605 |
| MOREAU, PATRICIA S | 501 KEYSTONE ST | | | | BAY CITY | MI | 48706-4072 |
| MOREAU, PIERRE A | 43603 SONOMA CT | | | | STERLING HTS | MI | 48314-1302 |
| MOREAU, RENE L | 32847 LAKE MEAD DR | | | | FREMONT | CA | 94555-1227 |
| MOREAU, RICHARD A | 3812 SE 18TH PL | | | | CAPE CORAL | FL | 33904-5009 |
| MOREAU, RICHARD D | 5020 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9129 |
| MOREAU, ROBERT J | 6162 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| MOREAU, RONALD L | 9602 ELLSWORTH RD | | | | EAST JORDAN | MI | 49727-9577 |
| MOREAU, SUSAN M. | 13906 ROCKY RDG | | | | HARTLAND | MI | 48353-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOREAUX, LESTER J | 5685 BANKS RD | | | | FORT WORTH | TX | 76140-8005 |
| MOREAUX, LESTER JAMES | 5685 BANKS RD | | | | FORT WORTH | TX | 76140-8005 |
| MOREBOUNCE RENTALS | DAMIAN SAMUEL | 4804 TURNBERRY DR | | | FREDERICKSBURG | VA | 22408-9590 |
| MORECROFT, CHARLES C | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| MOREDECHAI M BLACHORSKY IRR TR | 9 WASHINGTON AVE | | | | LAKEWOOD | NJ | 08701 |
| MOREDECHAI M BLACHORSKY IRR TR TRUST | 9 WASHINGTON AVE | | | | LAKEWOOD | NJ | 08701 |
| MOREE LORIS D (501726) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MOREE, CALVIN D | 57 CALVIN LN | | | | COLUMBIA | MS | 39429-9201 |
| MOREE, DAVID E | 3886 MAXWELL RD | | | | LEXINGTON | OH | 44904-9719 |
| MOREE, DAVID G | 893 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5186 |
| MOREE, LORIS D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MOREE, MABEL | 12900 SUPERIOR AVE APT 301 | | | | CLEVELAND | OH | 44112 |
| MOREE, PAIN MGM BILL | PO BOX 584 | | | | ALBANY | GA | 31702-0584 |
| MOREE, RITA MAIN | | | | | | | |
| MOREE, RONALD F | 2040 TIMBERCREEK LN | | | | MANDEVILLE | LA | 70448-7531 |
| MOREEN JR, JAMES R | 5607 BIRCH DR | | | | DAVISBURG | MI | 48350-3350 |
| MOREFIELD JR, LARRY W | 5527 ADINA STREET | | | | INDIANAPOLIS | IN | 46203-4978 |
| MOREFIELD, CHARLES N | 5524 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2401 |
| MOREFIELD, CLARENCE A | 734 MASTERPIECE DR | | | | SUN CITY CENTER | FL | 33573-6588 |
| MOREFIELD, DOROTHEA R | 734 MASTERPIECE DR | | | | SUN CITY CENTER | FL | 33573-6588 |
| MOREFIELD, DOUGLAS S | 13900 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| MOREFIELD, LARRY W | 5527 ADINA ST | | | | INDIANAPOLIS | IN | 46203-4978 |
| MOREFIELD, LARRY WAYNE | 5527 ADINA ST | | | | INDIANAPOLIS | IN | 46203-4978 |
| MOREFIELD, PARMA F | 2102 EDWARDS RD | | | | GROVE CITY | OH | 43123-2905 |
| MOREFIELD, PATRICIA A | 1717 N LLANO ST APT 2 | | | | JUNCTION | TX | 76849-3465 |
| MOREFIELD, RAYMOND W | RR 7 | | | | GREENFIELD | IN | 46140 |
| MOREFIELD, RICHARD W | 11645 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| MOREHART CHEVROLET CO | 31 PARKER AVE | | | | DURANGO | CO | 81303-7978 |
| MOREHART CHEVROLET CO | J. MURPHY | 31 PARKER AVE | | | DURANGO | CO | 81303-7978 |
| MOREHART MURPHY REGIONAL AUTO CENTE | 31 PARKER AVE | | | | DURANGO | CO | 81303-7978 |
| MOREHART, CHARLES T | 9620 RIVER RIDGE RD | | | | FORT SMITH | AR | 72903-5332 |
| MOREHART, JASON L | 149 AARON CT | | | | TROY | MO | 63379-4603 |
| MOREHART, JOSEPH B | 9532 N KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| MOREHART, ROBERT L | 181 MARKLEY RD | | | | LONDON | OH | 43140-8707 |
| MOREHEAD DEAN | 19320 SW WILLOW CREEK CT | | | | ALOHA | OR | 97006-2423 |
| MOREHEAD JAMES (514801) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOREHEAD OPAL (328714) - MOREHEAD ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOREHEAD STATE UNIVERSITY ENROLLMENT SERVICES | 100 ADMISSIONS CENTER | | | | MOREHEAD | KY | 40351 |
| MOREHEAD STATE UNIVERSITY OFFICE OF FINANCIAL AID | 301 HOWELL MCDOWELL ADMIN | | | | MOREHEAD | KY | 40351 |
| MOREHEAD STATE UNIVERSITY OFFICE OF FINANCIAL AID | 305 HOWELL MCDOWELL AD BLDG | | | | MOREHEAD | KY | 40351 |
| MOREHEAD, BERNICE | 9150 FREE SHORT PK | | | | CAMDEN | OH | 45311 |
| MOREHEAD, BETTY | 5105 WILTON DR | | | | MONROE | LA | 71202-6860 |
| MOREHEAD, BETTY S | 5105 WILTON DR | | | | MONROE | LA | 71202-6860 |
| MOREHEAD, CHARLES L | 3115 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| MOREHEAD, DOUGLAS L | 10567 FAIRMOUNT RD | | | | NEWBURY | OH | 44065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOREHEAD, EBONY | 1407 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| MOREHEAD, EBONY K | 1407 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| MOREHEAD, EUGENE G | 1703 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 |
| MOREHEAD, GEORGIA | 2279 HILLCREST | | | | INGLESIDE | TX | 78362-6145 |
| MOREHEAD, JACK C | PO BOX 166 | | | | SMITHVILLE | IN | 47458-0166 |
| MOREHEAD, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOREHEAD, JOHN | PO BOX 862 | | | | ORE CITY | TX | 75683-0862 |
| MOREHEAD, JOHN W | 3002 SUNSET DR | | | | INGLESIDE | TX | 78362-4034 |
| MOREHEAD, JOHNNY R | 417 CORRIENTE TRAIL | | | | AZLE | TX | 76020-3642 |
| MOREHEAD, KENNETH H | 97 W 1300 N | | | | ALEXANDRIA | IN | 46001-8955 |
| MOREHEAD, MARILYN K | PO BOX 166 | | | | SMITHVILLE | IN | 47458-0166 |
| MOREHEAD, MICHAEL E | 18617 NEGAUNEE | | | | REDFORD | MI | 48240-2026 |
| MOREHEAD, NOVICE L | 1563 E 100 N | | | | KOKOMO | IN | 46901-3413 |
| MOREHEAD, RICK K | 122 WESTMORELAND DR W | | | | KOKOMO | IN | 46901-5108 |
| MOREHEAD, RICK L | 26912 SLUSSER DR | | | | DEFIANCE | OH | 43512-8873 |
| MOREHEAD, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOREHEAD, VERNON L | 1609 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| MOREHEAD, VIRGIL P | 401 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| MOREHEAD, WILLIE | 1800 PLUM ST | | | | MONROE | LA | 71202-3066 |
| MOREHOUSE BILL | MOREHOUSE, BILL | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| MOREHOUSE BILL | MOREHOUSE, HEATHER | KAHN & ASSOCIATES | 1060 FIRST AVENUE SUITE 400 | | KING OF PRUSSIA | PA | 19406 |
| MOREHOUSE COLLEGE | 8606 SNOWDEN LOOP | | | | LAUREL | MD | 20708-2362 |
| MOREHOUSE DONALD (ESTATE OF) (482617) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOREHOUSE INST/YORK | 1742 6TH AVE | | | | YORK | PA | 17403-2643 |
| MOREHOUSE KIM A | 570 E MAIN ST | | | | STOCKBRIDGE | MI | 49285 |
| MOREHOUSE PARISH | PO BOX 672 | SALES/USE TAX COMMISSION | | | BASTROP | LA | 71221-0672 |
| MOREHOUSE PARISH | CLERK OF COURT | PO BOX 1543 | | | BASTROP | LA | 71221-1543 |
| MOREHOUSE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 672 | | | BASTROP | LA | 71221-0672 |
| MOREHOUSE PARISH | PO BOX 672 | | | | BASTROP | LA | 71221-0672 |
| MOREHOUSE PARISH TAX COLLECTOR | 351 S FRANKLIN ST | | | | BASTROP | LA | 71220-4540 |
| MOREHOUSE, ALAN R | 1352 MISS ELLIE DR | | | | KALAMAZOO | MI | 49009 |
| MOREHOUSE, ALMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOREHOUSE, ALVIN E | 501 PINETREE DR | | | | FORT WAYNE | IN | 46819-2327 |
| MOREHOUSE, ALVIN EDWARD | 501 PINETREE DR | | | | FORT WAYNE | IN | 46819-2327 |
| MOREHOUSE, BETTY J | 12625 FIVE MILE ROAD | | | | FREDERICKSBRG | VA | 22407-6685 |
| MOREHOUSE, BILL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOREHOUSE, DALE R | 123 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3932 |
| MOREHOUSE, DELMA R | 137 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4855 |
| MOREHOUSE, DELMA R | 137 FISHERMENS COVE | | | | ROCHESTER | NY | 14626-4626 |
| MOREHOUSE, DENNIS E | 2511 DIER ST | | | | LANSING | MI | 48910-5819 |
| MOREHOUSE, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOREHOUSE, HEATHER | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44119-1909 |
| MOREHOUSE, JOHN A | 17063 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7841 |
| MOREHOUSE, KEITH E | 6 DEWEY AVE | | | | TERRYVILLE | CT | 06786-6324 |
| MOREHOUSE, LEE R | 4581 ELMONT DR | | | | CINCINNATI | OH | 45245-1008 |
| MOREHOUSE, LEO J | 212 E HARRIS ST | | | | CHARLOTTE | MI | 48813-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOREHOUSE, LINDA | 123 HIGHLAND RD | | | | TONAWANDA | NY | 14150-3932 |
| MOREHOUSE, LOUIS B | 239 N VALLEY ST | | | | WEST BRANCH | MI | 48661 |
| MOREHOUSE, MARGARET E | C/O JOHN J FOLEY | SKILLED NURSING FACILITY | 14 GLOVER DRIVE | | YAPHANK | NY | 11980 |
| MOREHOUSE, MARY M | 3004 STANFORD ST APT A | | | | GREENVILLE | TX | 75401-6546 |
| MOREHOUSE, ROBERT K | 8009 W SOUTH DR | | | | YORKTOWN | IN | 47396-1454 |
| MOREHOUSE, THOMAS E | 4056 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| MOREHOUSE, WILLIAM A | 75 ROSS AVE | | | | BUFFALO | NY | 14207-1523 |
| MOREHOUSE, WILLIAM J | PO BOX 371 | | | | PERRY | MI | 48872-0371 |
| MOREILLON, ARCHIE R | 1105 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| MOREILLON, EDWIN E | 3898 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9768 |
| MOREILLON, TED A | 8070 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| MOREILLON, WILBUR L | 1328 W 700 S | | | | PENDLETON | IN | 46064-9118 |
| MOREIN MOTOR COMPANY, INC. | 1320 W MAIN ST | | | | VILLE PLATTE | LA | 70586-2802 |
| MOREIN MOTOR COMPANY, INC. | RANDALL MOREIN | 1320 W MAIN ST | | | VILLE PLATTE | LA | 70586-2802 |
| MOREIRA LUIZ | 1004 HARDING RD | | | | ELIZABETH | NJ | 07208-1010 |
| MOREIRA, CARLOS P | AZENHA POUTENA | | PORTUGAL 3780 | | | | |
| MOREIRA, DAVID J | 482 OCIE WAY | | | | HAYWARD | CA | 94541-7454 |
| MOREIRA, ISIDORO | 9004 CANDLESTICK CIR | | | | SHREVEPORT | LA | 71118-2301 |
| MOREIRA, PAUL M | 140 7TH AVE APT 5B | | | | NEW YORK | NY | 10011-1836 |
| MOREIRA, STEVEN | PO BOX 522440 | | | | LONGWOOD | FL | 32752-2440 |
| MOREL JR, LAWRENCE J | 1035 S REESE RD | | | | REESE | MI | 48757-9573 |
| MOREL MIGUEL | NO ADVERSE PARTY | | | | | | |
| MOREL, CHARLES E | 2020 SEDONA HILLS DR | | | | LOVELAND | CO | 80537 |
| MOREL, DARWIN | | | | | | | |
| MOREL, EDWARD R | 10620 W ALEXANDER RD UNIT 147 | | | | LAS VEGAS | NV | 89129-3537 |
| MOREL, ELVIS A RODRIGUEZ | | | | | | | |
| MOREL, EPIFANIA | | | | | | | |
| MOREL, GARY P | 73 ROBERTA AVE | | | | WOONSOCKET | RI | 02895-5729 |
| MOREL, GEORGE A | 5900 S STATE RD | | | | DURAND | MI | 48429-9148 |
| MOREL, GEORGE ABEL | 5900 S STATE RD | | | | DURAND | MI | 48429-9148 |
| MOREL, JENNIFER | 2861 BAINBRIDGE AVE | 1B | | | BRONX | NY | 10458 |
| MOREL, JOSE | | | | | | | |
| MOREL, LE VERNE W | 318 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1642 |
| MOREL, LUIS A | 326 PROSPECT AVE PH H | | | | HACKENSACK | NJ | 07601-2623 |
| MOREL, MICHELLE R | 2224 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| MOREL, PAUL A | 471 MENDON RD | | | | WOONSOCKET | RI | 02895-2404 |
| MOREL, RAMON | | | | | | | |
| MOREL, RICK W | 13504 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| MOREL, THOMAS J | 200 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| MOREL, YAEL | | | | | | | |
| MORELAN, CLAUDE W | 568 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| MORELAN, JOHN C | 8537 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| MORELAN, RAY T | 4201 SAYLOR ST | | | | DAYTON | OH | 45416-2025 |
| MORELAN, ROY N | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MORELAN, ROY V | 3 SAVOY AVE. | | | | W CARROLLTON | OH | 45449-1722 |
| MORELAN, ROY V | 3 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| MORELAND | 550 ORCHARD PARK ROAD | | | | WEST SENECA | NY | 14224 |
| MORELAND BELMONT J (429497) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORELAND DAVID (354162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORELAND JR, GEORGE W | 22 WILKINS CT | | | | MARTINSBURG | WV | 25404-0751 |
| MORELAND JR, JAMES | 3280 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| MORELAND JR, THOMAS | 11912 TELEGRAPH RD | | | | MEDINA | NY | 14103-9677 |
| MORELAND JR., GREGORY C | 18519 MARLOWE ST | | | | DETROIT | MI | 48235-2741 |
| MORELAND JR., GREGORY C | 28418 UNIVERSAL DR | | | | WARREN | MI | 48092-2440 |
| MORELAND JR., KENNETH L | 18 LINCOLN AVE | | | | BERRYVILLE | VA | 22611-1202 |
| MORELAND, ACIE L | 29271 SE 180TH STREET ROAD | | | | ALTOONA | FL | 32702-9002 |
| MORELAND, ALTON L | 8301 W CHARLESTON BLVD APT 1031W | | | | LAS VEGAS | NV | 89117 |
| MORELAND, ANDREA S | 1026 FERNWOOD DR | | | | LOCKPORT | NY | 14094 |
| MORELAND, BELMONT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORELAND, BESSIE M. | 1401 725 EAST | | | | CAMDEN | OH | 45311 |
| MORELAND, BOBBY N | 77 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| MORELAND, CHARLES B | 109 S OLIVER ST | | | | CHARLOTTE | MI | 48813-1532 |
| MORELAND, CHARLES E | 298 DEERPARK DRIVE | | | | WELLINGTON | KY | 40387-0387 |
| MORELAND, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORELAND, DELBERT L | 489 LOCHGAIR ST | | | | TEMPERANCE | MI | 48182-1098 |
| MORELAND, DELBERT LOY | 489 LOCHGAIR ST | | | | TEMPERANCE | MI | 48182-1098 |
| MORELAND, DELORIS W | 2031 FLETCHER ST | | | | ANDERSON | IN | 46016-4428 |
| MORELAND, DOROTHY G | PO BOX 403 | 2929 ELM ST | | | SANBORN | NY | 14132-0403 |
| MORELAND, ERIKA R | PO BOX 441 | | | | DAYTON | OH | 45405-0441 |
| MORELAND, ERVIN | 4697 138 HIGHWAY SW | | | | STOCKBRIDGE | GA | 30281 |
| MORELAND, EVERLENE | 753 E ALMA AVE | | | | FLINT | MI | 48505-2223 |
| MORELAND, EVERLENE | 753 E ALMA | | | | FLINT | MI | 48505-2223 |
| MORELAND, GENE L | 1451 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8907 |
| MORELAND, GENEVIEVE R | 1120 CHESTER ST | | | | ANDERSON | IN | 46012-4331 |
| MORELAND, GORDON A | 10731 E CHURCH RD | | | | RIVERDALE | MI | 48877-9532 |
| MORELAND, HAROLD L | 5120 PEARL ST | | | | ANDERSON | IN | 46013-4864 |
| MORELAND, JACK E | 11706 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| MORELAND, JACOB R | 5909 W CALUMET RD | | | | MILWAUKEE | WI | 53223-4216 |
| MORELAND, JAMES E | 15951 BADEN RD | | | | GERMANTOWN | OH | 45327-9459 |
| MORELAND, JAMES E | 15951 BADEN ROAD | | | | GERMAN TOWN | OH | 45327-5327 |
| MORELAND, JAMES J | 6036 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9539 |
| MORELAND, JAMES M | 1696 N STATE ROAD 267 | | | | AVON | IN | 46123-8419 |
| MORELAND, KASEY W | 4443 N COUNTY ROAD 1025 E | | | | INDIANAPOLIS | IN | 46234-9024 |
| MORELAND, KENA N | 3280 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| MORELAND, KENNETH W | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 |
| MORELAND, KENNETH WAYNE | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 |
| MORELAND, LOUISA | 6737 HIGHLAND AVE | | | | CINCINNATI | OH | 45236-3968 |
| MORELAND, LOUISE H | 2259 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| MORELAND, MARTIN A | 403 LISCUM DR | | | | DAYTON | OH | 45427-2740 |
| MORELAND, MARY | 11086 COBIA PL | | | | NOBLESVILLE | IN | 46060-6001 |
| MORELAND, MARY C | 1127 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4527 |
| MORELAND, MARY O | 23025 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3967 |
| MORELAND, MICHAEL W | 7719 N COUNTY ROAD 725 E | | | | BAINBRIDGE | IN | 46105-9430 |
| MORELAND, MIRIAM B | 6623 ECTOR PL | | | | JACKSONVILLE | FL | 32211-5486 |
| MORELAND, NELLIE W | 622 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| MORELAND, NICHOLAS S | 2635 BUTTERFLY DR | | | | CLEARWATER | FL | 33764-1016 |
| MORELAND, OWEN T | 1127 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4527 |
| MORELAND, PATRICIA E | 213 GEORGIA AVE | | | | GRIFFIN | GA | 30223-2564 |
| MORELAND, PATRICIA E | 620 WILLIAMS DR | | | | CEDARBURG | WI | 53012-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORELAND, PATRICIA L | 1151 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2102 |
| MORELAND, PHILLIP A | 6926 INDIANA AVE | | | | KANSAS CITY | MO | 64132-3226 |
| MORELAND, RAY N | PO BOX 34 | | | | CLAYTONVILLE | IL | 60926-0034 |
| MORELAND, RICHARD N | 2141 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| MORELAND, RICHARD W | 720 EAST MAIN STREET | | | | TROY | OH | 45373-3419 |
| MORELAND, ROBERT | 829 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| MORELAND, ROBERT J | 8107 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7329 |
| MORELAND, RUFUS O | 1033 W GRAND AVENUE | | | | DAYTON | OH | 45407-2123 |
| MORELAND, RUTH D | 3824 STORMONT ROAD | | | | DAYTON | OH | 45426-2362 |
| MORELAND, SHARLENE | 2606 13TH ST | | | | EMMETSBURG | IA | 50536-1737 |
| MORELAND, SHIRLEY | 6036 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9539 |
| MORELAND, STELLA R | 2325 ROCKWELL DR APT 213 | | | | MIDLAND | MI | 48642-9333 |
| MORELAND, TONY | 4964 MAPLECREEK DR APT P | | | | TROTWOOD | OH | 45426-1661 |
| MORELAND, TONY | 4964 MAPLECREEK DRIVE | APT# P | | | TROTWOOD | OH | 45426-5426 |
| MORELAND, VIRGINIA E | 4697 138 HIGHWAY SW | | | | STOCKBRIDGE | GA | 30281 |
| MORELAND, WANDA R | 6725A NORTH MAIN STREET | | | | CAMDEN | OH | 45311-9506 |
| MORELAND, WANDA R | 6725 A N. MAIN ST | | | | CAMDEN | OH | 45311-1046 |
| MORELAND, WILLIE | 15915 GILCHRIST ST | | | | DETROIT | MI | 48227-1591 |
| MORELAND, WYNNEISE L | 703 IVY CT | | | | EATON | OH | 45320 |
| MORELAND, WYNNEISE L | 110 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| MORELL CASTLEBERRY | 3705 BENCHMARK DR | | | | COLLEGE PARK | GA | 30349-3511 |
| MORELL KELLY LLP | ATTN: LISA MORELL | 182 VICTORIA ST S | | KITCHENER ON N2G B29 | | | |
| MORELL KELLY P.C. | ATTN: LISA MORELL | 182 VICTORIA ST S | | KITCHENER ONTARIO, N2G 2B9 | | | |
| MORELL RICHARD L (470679) | CHERYL WHITE & ASSOCIATES | 1126 BALLENA BLVD., SUITE D | | | ALAMEDA | CA | 94501 |
| MORELL, BERNADINE E | 324 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| MORELL, BERNADINE E | 324 W. PARISH ST. | | | | SANDUSKY | OH | 44870-4848 |
| MORELL, DARLENE B | 2002 CEDARCREST COURT | | | | LAS VEGAS | NV | 89134-6209 |
| MORELL, DONALD W | 1212 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| MORELL, JOHN D | 5201 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3826 |
| MORELL, JOSEPHINE V | 5201 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3826 |
| MORELL, KENNETH A | 4420 PARK PL APT 2 | | | | FLINT | MI | 48532-4246 |
| MORELL, LOUISE | 712 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3038 |
| MORELL, LOUISE | 712 SIEBERT AVENUE | | | | MIAMISBURG | OH | 45342-3038 |
| MORELL, MARY L | 7825 UNION SCHOOLHOUSE ROAD | | | | DAYTON | OH | 45424-5222 |
| MORELL, RANDALL D | 1105 BEST RD | | | | METAMORA | MI | 48455-8939 |
| MORELL, RICHARD L | CHERYL WHITE & ASSOCIATES | 1126 BALLENA BLVD., SUITE D | | | ALAMEDA | CA | 94501 |
| MORELL, SANDRA L | 1212 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| MORELL, TERRENCE L | 452 BROADWAY ST | | | | PONTIAC | MI | 48342-1706 |
| MORELL, WILLIAM D | 2083 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9259 |
| MORELLA NABER | 251 CROWN ST SW | | | | WYOMING | MI | 49548-4203 |
| MORELLA, JOAN E | 301 WOODBRIDGE DR | | | | SUMMERVILLE | SC | 29483-1866 |
| MORELLA, JOSEPH | 422 GOLF VIEW DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-4232 |
| MORELLA, KENNETH J | 52 MEDINA ST | | | | CHEEKTOWAGA | NY | 14206-2535 |
| MORELLI MICHELLE | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MORELLI'S AUTOMOTIVE | 1405 WARRENSVILLE CENTER RD | | | | CLEVELAND HEIGHTS | OH | 44121-2217 |
| MORELLI, ANNA | 37009 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2407 |
| MORELLI, ANSELMO | 26 PARK AVE | | | | TARRYTOWN | NY | 10591-4414 |
| MORELLI, ANTONIO | 14360 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4322 |
| MORELLI, ANTONIO | 1016 DELWOOD DR | | | | MANSFIELD | OH | 44905-1520 |
| MORELLI, DAVID E | 530 CARLO DR | | | | GOLETA | CA | 93117-1750 |
| MORELLI, DELIA | 1010 W ALLEGHANY DR | | | | ARLINGTON HEIGHTS | IL | 60004-2952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORELLI, DELIA | 1010 WEST ALLEGHANY DRIVE | | | | ARLINGTON HTS | IL | 60004-2952 |
| MORELLI, GIUSEPPE | 32022 DISTEFANO CT | | | | FRASER | MI | 48026 |
| MORELLI, HELEN | 281 EAST 205TH ST APT 4F | | | | BRONX | NY | 10467-4013 |
| MORELLI, JANET D | 1362 SUNVIEW CT | | | | ROCHESTER | MI | 48307 |
| MORELLI, JOHN M | 16410 SPRINGVALE CT | | | | SPRING LAKE | MI | 49456-1457 |
| MORELLI, JOSEPH | 32022 DI STEFANO CT | | | | FRASER | MI | 48026-2000 |
| MORELLI, JOSEPH F | PO BOX 221 | | | | BEDFORD | IN | 47421-0221 |
| MORELLI, JOSEPH FRANCIS | PO BOX 221 | | | | BEDFORD | IN | 47421-0221 |
| MORELLI, JOSEPH I | 195 HERTEL AVE | | | | BUFFALO | NY | 14207-2151 |
| MORELLI, LILIANA B | 6917 N 71ST AVE APT 1035 | | | | GLENDALE | AZ | 85303-3959 |
| MORELLI, LISA J | 3318 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7338 |
| MORELLI, LORENZO | 124 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3919 |
| MORELLI, MICHAEL | 33522 ALTA ST | | | | GARDEN CITY | MI | 48135-1081 |
| MORELLI, MICHAEL A | 2433 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4033 |
| MORELLI, MICHAEL D | 11814 ONTARIO DR | | | | STERLING HEIGHTS | MI | 48313-1610 |
| MORELLI, MICHELLE M | 3505 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |
| MORELLI, MICHELLE M. | 3505 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |
| MORELLI, RAYMOND L | 915 PATTON ST | | | | N BRUNSWICK | NJ | 08902-2273 |
| MORELLI, SALVATORE | 2112 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| MORELLI, TIMOTHY C | 33522 ALTA ST | | | | GARDEN CITY | MI | 48135-1081 |
| MORELLI, TONY | 3318 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7338 |
| MORELLO FRANK (446488) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORELLO, CHARLES L | 9751 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| MORELLO, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORELLO, FRANK J | 4274 CROWBERRY TRL E | | | | SAGINAW | MI | 48603-1658 |
| MORELLO, GENE A | 5092 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| MORELLO, JAMES M | 1101 N CHURCH ST | | | | MOORESTOWN | NJ | 08057 |
| MORELLO, JOSEPH M | 2902 W GENESEE AVE | | | | SAGINAW | MI | 48602-3750 |
| MORELLO, MARY | ST CABRINI NURSING HOME | C/O YAJAIRA MENDOYA | 115 BROADWAY | | DOBBS FERRY | NY | 10522 |
| MORELLO, PETE | 452 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1467 |
| MORELLO, PETER A | 2194 PENNY LANE CT | | | | AUSTINTOWN | OH | 44515-4945 |
| MORELLO, SAMUEL D | 7729 SHADY BEACH ST | | | | WHITMORE LAKE | MI | 48189-9638 |
| MORELLO, WILLIAM T | 7495 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| MORELLON JR, MARCUS I | 504 DEMSEY CT | | | | PATTERSON | CA | 95363-9251 |
| MORELOCK, ARLENE F | 2917 BAGLEY DR | | | | KOKOMO | IN | 46902 |
| MORELOCK, ARLENE FRANCES | 2917 BAGLEY DR E | | | | KOKOMO | IN | 46902-3225 |
| MORELOCK, JAMES H | 135 WALTON CIR | | | | MOSHEIM | TN | 37818-4091 |
| MORELOCK, LORA H | 1114 W ALTO RD | | | | KOKOMO | IN | 46902-4967 |
| MORELON, WILBERT | 1117 W 107TH PL | | | | CHICAGO | IL | 60643-3719 |
| MOREMAN, ROBERT L | 1127 S. STATE | BOX 222 | | | WESTVILLE | IL | 61883 |
| MOREMAN, TERRY D | 205 E SOUTH ST | | | | FAIRMOUNT | IL | 61841-9707 |
| MOREMAN, TODD P | 515 N BROADWAY ST | | | | LAKE ORION | MI | 48362-3119 |
| MORENA DESIDERIO | MORENA GIUSEPPE GIACOMO | VIA SANTUARIO PALLARETO 3 | | 15015 CARTOSIO - AL - ITALY | | | |
| MORENA, JULIANUS | 2370 MARKET ST APT 437 | | | | SAN FRANCISCO | CA | 94114 |
| MORENC, NICHOLAS P | 25 BEAULIEU LN | | | | FOOTHILL RANCH | CA | 92610-2350 |
| MORENCY JR, RAYMOND E | 2066 ESTES ST | | | | MUSKEGON | MI | 49441-1522 |
| MORENCY, AMY L | 40549 MICHAEL ST | | | | CLINTON TOWNSHIP | MI | 48038-3066 |
| MORENCY, JACK L | 216 S HOLMES ST | | | | DURAND | MI | 48429-1526 |
| MORENCY, JACK LEE | 216 S HOLMES ST | | | | DURAND | MI | 48429-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORENCY, JAMES C | 3826 MAIDEN ST | | | | WATERFORD | MI | 48329-1042 |
| MORENCY, JAMES W | 9357 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1015 |
| MORENCY, JAMES WILLIAM | 9357 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1015 |
| MORENCY, LEW A | 938 RIVER BEND DR | | | | ROCHESTER HLS | MI | 48307-2730 |
| MORENCY, MARC J | 526 SHAWNESEE | | | | FLUSHING | MI | 48433-1327 |
| MORENCY, VINCENT M | 1840 HYLAND ST | | | | FERNDALE | MI | 48220-1239 |
| MORENE SCOTT | 241 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3360 |
| MORENE SOSEBEE | 501-C FOREST PARK CT | | | | DAYTON | OH | 45405-1203 |
| MORENE SOUTHARD | 3809 MEMORIAL PKWY NW | | | | HUNTSVILLE | AL | 35810-2419 |
| MORENO ALDAZ, ESTELA | 15531 VICTORY BLVD APT C | | | | VAN NUYS | CA | 91406-6115 |
| MORENO ALEX | MORENO, ALEX | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| MORENO ANA | MORENO, ANA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MORENO ANTONIO C | 686 INMAN ROAD | | | | HAMPTON | GA | 30228-2296 |
| MORENO CHRISTOPHER | 7111 PLEASANT VIEW AVE | | | | LAS VEGAS | NV | 89147-4521 |
| MORENO HECTOR | MORENO, HECTOR | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MORENO HERBERT (657082) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORENO III, BENITO | 9544 GRIFFITH RD | | | | EATON RAPIDS | MI | 48827-9514 |
| MORENO JOHN F (639092) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MORENO JOSE | MORENO, JOSE | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MORENO JOSE | MORENO, MARIA | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MORENO JR, ALBERTO | 4290 CALKINS RD | | | | FLINT | MI | 48532-3512 |
| MORENO JR, BENITO | 112 BECKER ST | | | | ALAMO | TX | 78516-9791 |
| MORENO JR, FERNANDO | PO BOX 944 | | | | FENTON | MI | 48430-0944 |
| MORENO JR, GEORGE | PO BOX 3474 | | | | HARLINGEN | TX | 78551-3474 |
| MORENO JR, PETE | 424 COMSTOCK ST | | | | ADRIAN | MI | 49221-2218 |
| MORENO JR, RAYMOND G | 3115 JUDAH RD | | | | ORION | MI | 48359-2155 |
| MORENO MARGIE | MORENO, MARGIE | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| MORENO MARIA | 16127 COUNTY ROAD 675 | | | | PARRISH | FL | 34219-8491 |
| MORENO MAX R | MORENO, MAX R | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| MORENO MIKE | MORENO, MIKE | 140510 COUNTY RD. 24 | | | GERING | NE | 69641 |
| MORENO MIKE | MORENO, VICKY | 140510 COUNTY RD 24 | | | GERING | NE | 69341-2446 |
| MORENO RIVERA ESTATE OF, JUANA MARIA | | | | | | | |
| MORENO ROBERT CARLOS | LANDIN, GUSTAVO | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MARTINEZ, MARIA FELICITAS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MENDOZA, BERNABE CONTRERAS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, ARACELI | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, GLORIA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, JESUS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, JESUS CONTRERAS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, MARIA DE JESUS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, MARIA DE JESUS | 931 WEBSTER ST | | | EAGLE PASS | TX | 78852-3957 |
| MORENO ROBERT CARLOS | MORENO, MARIA DE JESUS | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| MORENO ROBERT CARLOS | MORENO, NINFA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, OSCAR | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, RAUL | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, ROBERT CARLOS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, ROSA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | ORTIZ, LORENA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | SMITH, EMILIA M | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO SUSAN FLORI | MORENO, BRIAN | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORENO SUSAN FLORI | MORENO, LEO BRANSON | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO SUSAN FLORI | ZALVIDEA, CAMILLE LIMSOCO | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO SUSAN FLORI | MORENO, LEO THOR | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MORENO SUSAN FLORI | MORENO, SUSAN FLORI | 1126 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90017 |
| MORENO VALLEY CHEV GEO OLDS/AVIS RENT A CAR LICENSEE | 5721 W 96TH ST | | | | LOS ANGELES | CA | 90045-5543 |
| MORENO VALLEY CHEV GEO OLDS/DIAMOND | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEV GEO OLDS/DIAMOND CHEVROLET INC | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEV/OLDS/AVIS/CA | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEVROLET | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY PONTIAC GMC BUICK, IN | 12630 MOTOR WAY | | | | MORENO VALLEY | CA | 92555-4404 |
| MORENO VALLEY PONTIAC GMC BUICK, INC. | 12630 MOTOR WAY | | | | MORENO VALLEY | CA | 92555-4404 |
| MORENO VALLEY PONTIAC GMC BUICK, INC. | WILLIAM LOUNELLO | 12630 MOTOR WAY | | | MORENO VALLEY | CA | 92555-4404 |
| MORENO, ADA | 403 S 1ST ST | | | | CONTINENTAL | OH | 45831-9025 |
| MORENO, ADA | 403 SOUTH 1ST ST | | | | CONTINENTAL | OH | 45831-9025 |
| MORENO, ADAN | 1121 CUBA DRIVE | | | | EL PASO | TX | 79915-1605 |
| MORENO, ADAN | 1121 CUBA DR | | | | EL PASO | TX | 79915-1605 |
| MORENO, ADRIANA | 25057 AGATE RD | | | | BARSTOW | CA | 92311-3328 |
| MORENO, ADRIANA | JACQUE BEAUGELMANS | 1901 AVENUE OF THE STARS STE 1900 | | | LOS ANGELES | CA | 90067-6020 |
| MORENO, AGUSTIN S | 1146 SILVERCREEK RD | | | | CORONA | CA | 92882-7586 |
| MORENO, ALEJANDRO | | | | | | | |
| MORENO, ALFRED T | 141 W IVANHOE ST | | | | GILBERT | AZ | 85233-8710 |
| MORENO, ALFREDO | 2434 N BOND ST | | | | SAGINAW | MI | 48602-5405 |
| MORENO, ALONSO | 12814 OAKDALE STREET | | | | SOUTHGATE | MI | 48195-1017 |
| MORENO, ALONSO | 2991 WESTERN | | | | DETROIT | MI | 48209-1018 |
| MORENO, ALVARO I | 1110 S CLEMENS AVE | | | | LANSING | MI | 48912-2503 |
| MORENO, AMPARO H | 824 LEWIS ST | | | | POMONA | CA | 91768-2911 |
| MORENO, AMPARO H | 824 N LEWIS ST | | | | POMONA | CA | 91768-2911 |
| MORENO, ANTONIO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175-6921 |
| MORENO, ANTONIO A | 54960 ROSE RD | | | | NEW BALTIMORE | MI | 48047-5804 |
| MORENO, ARACELI | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, ARTURO | 10140 TAPIR CT | | | | EL PASO | TX | 79924-4321 |
| MORENO, AURELIO | 1428 S STATE RD | | | | DAVISON | MI | 48423-1912 |
| MORENO, BARBARA A | 3178 MOUNTAIN CREEK RD | | | | ROBBINSVILLE | NC | 28771 |
| MORENO, BENNETT W | 6435 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| MORENO, BRIAN | APT 14 | 428 WEST STOCKER STREET | | | GLENDALE | CA | 91202-2304 |
| MORENO, BRIAN | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO, CAROLYN | 1406 SW SPRING GARDEN ST | | | | PORTLAND | OR | 97219-4281 |
| MORENO, CHRISTINE | 315 S WOOD ST | | | | HUDSON | MI | 49247-1445 |
| MORENO, CLARA | 3838 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| MORENO, CONNIE J | 30475 PELICAN DR | | | | LEBANON | MO | 65536-7333 |
| MORENO, DANIEL H | 27 CLARENCE ST | | | | PONTIAC | MI | 48342-1501 |
| MORENO, DANIEL S | 257 HICKORY RIDGE DR | | | | QUEENSTOWN | MD | 21658-1392 |
| MORENO, DAVID | 912 SW DANEY DR | | | | LEES SUMMIT | MO | 64081-2756 |
| MORENO, DAVID | | | | | | | |
| MORENO, DAVID A | 28726 HIGHPOINT AVENUE | | | | MORENO VALLEY | CA | 92555-7003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORENO, DAVID H | 1590 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| MORENO, DAVID M | 40 PATSY LN | | | | DEPEW | NY | 14043-1016 |
| MORENO, DEBRA | 11117 PREMIER DR | | | | FRISCO | TX | 75034-6724 |
| MORENO, DEE L | 12452 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| MORENO, DINO E | 5855 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| MORENO, DINO ELEAZAR | 5855 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| MORENO, EDUARDO S | 661 EAGLE CIR | | | | DELRAY BEACH | FL | 33444 |
| MORENO, EDUARDO V | 203 MANITOBA TER | | | | FREMONT | CA | 94538-5935 |
| MORENO, EDWARD | 38664 HARRISON CREEK CT | | | | HARRISON TWP | MI | 48045-2056 |
| MORENO, ELARIO G | 4612 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3402 |
| MORENO, ELINOR M | 24964 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-1860 |
| MORENO, ELINOR M | 24964 POWERS ST | | | | DEARBORN HEIGHTS | MI | 48125-1860 |
| MORENO, EMANUEL | 725 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2526 |
| MORENO, ERNEST G | PO BOX 300372 | | | | ARLINGTON | TX | 76007-0372 |
| MORENO, ERNEST GAYTAN | PO BOX 300372 | | | | ARLINGTON | TX | 76007-0372 |
| MORENO, ERNEST L | 360 IRONSTONE RD | | | | BURLESON | TX | 76028-1272 |
| MORENO, ERNEST LOPEZ | 360 IRONSTONE RD | | | | BURLESON | TX | 76028-1272 |
| MORENO, ERNESTO | 15345 BLEDSOE ST | | | | SYLMAR | CA | 91342-3747 |
| MORENO, F | 26519 BLANCHARD GROVE DR | | | | KATY | TX | 77494-0370 |
| MORENO, FERNANDO H | 4041 GRANGE HALL RD LOT 77 | | | | HOLLY | MI | 48442-1921 |
| MORENO, FIDEL F | 2056 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MORENO, FIDEL FRED | 2056 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MORENO, FLORENCE | 746 82ND ST | | | | NIAGARA FALLS | NY | 14304-2361 |
| MORENO, FLORENCE | 746 82ND STREET | | | | NIAGARA FALLS | NY | 14304-2361 |
| MORENO, FRANCISCO G | 1219 MAGES ST | | | | LAS CRUCES | NM | 88005-1101 |
| MORENO, GEORGINA | 58 LAFAYETTE MILLS RD. | | | | MANALAPAN | NJ | 07726 |
| MORENO, GLORIA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, GLORIA | 1213 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| MORENO, GREGORIO Y | 2711 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-3835 |
| MORENO, GUILLERMO | 840 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2647 |
| MORENO, HECTOR C | 5435 W RAMONA AVE | | | | FRESNO | CA | 93722-7123 |
| MORENO, HERBERT | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORENO, HERMILO | 10044 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| MORENO, IGNACIO | GARCIA RICARDO LAW OFFICE | 820 S MAIN ST | | | MCALLEN | TX | 78501-5028 |
| MORENO, ISAURA M | 13988 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3839 |
| MORENO, ISRAEL VERA | | | | | | | |
| MORENO, JACQUELINE J | 790 JESSAMINE AVE E | | | | SAINT PAUL | MN | 55106-2510 |
| MORENO, JASON | | | | | | | |
| MORENO, JASON R | 2601 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2363 |
| MORENO, JESSICA S | 36837 CHESAPEAKE RD | | | | FARMINGTN HLS | MI | 48335-1133 |
| MORENO, JESSICA S | 3039 HIDDEN TIMBER DRIVE | | | | LAKE ORION | MI | 48359-1579 |
| MORENO, JESSICA SHIN CHEN | | | | | | | |
| MORENO, JESUS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, JESUS CONTRERAS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, JOAN E | 1798 LA CANTERA WAY | | | | BEAUMONT | CA | 92223-8564 |
| MORENO, JOE F | 617 JACKSON AVE | | | | DEFIANCE | OH | 43512-2715 |
| MORENO, JOHN B | 2003 N LAZY BRANCH RD | | | | INDEPENDENCE | MO | 64058-1243 |
| MORENO, JOHN E | 6402 LOTUS DR | | | | ARLINGTON | TX | 76001-7412 |
| MORENO, JOHN EDWARD | 6402 LOTUS DR | | | | ARLINGTON | TX | 76001-7412 |
| MORENO, JOHN F | 303 WYE RD | | | | BALTIMORE | MD | 21221-1547 |
| MORENO, JOHN F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MORENO, JOHN G | 8345 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORENO, JOHN J | 17632 LONGFELLOW ST | | | | ROSEVILLE | MI | 48066-2826 |
| MORENO, JOHN M | 120 LAUREL LEAH | | | | FENTON | MI | 48430 |
| MORENO, JOHNNY G | 6399 BEECH CT | | | | PLEASANTON | CA | 94588-3919 |
| MORENO, JORGE A | 2436 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| MORENO, JOSE | JUSTMAN APC LAW OFFICES OF JONATHAN S | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MORENO, JOSE A | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| MORENO, JOSE A | 19147 NW 62ND AVE | | | | HIALEAH | FL | 33015-5016 |
| MORENO, JOSE ANGEL | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| MORENO, JOSE M | 4400 EDGEWOOD DR | | | | BROWNWOOD | TX | 76801-8333 |
| MORENO, JOSEPH M | 2006 SPRING MIST DR APT 1612 | | | | ARLINGTON | TX | 76011-8914 |
| MORENO, JOSEPHINE | 8673 FERRY ST APT 203 | | | | MONTAGUE | MI | 49437-1385 |
| MORENO, JOSEPHINE | 8673 FERRY ST # 203 | | | | MONTAGUE | MI | 49437-1385 |
| MORENO, JOUENTINO | 2498 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| MORENO, JUAN | 1561 FAWN CREEK RD | | | | BRENTWOOD | TN | 37027-8614 |
| MORENO, JUAN | | | | | | | |
| MORENO, JUAN M | 300 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| MORENO, JULIA | 4932 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013-1816 |
| MORENO, KENNETH | 5865 KAMNER DR | | | | CLARENCE CTR | NY | 14032-9736 |
| MORENO, LARRY | 2209 COLGATE DR | | | | FORT WAYNE | IN | 46819-1626 |
| MORENO, LAURETTA S | 72 UNION ST APT 1A | | | | HAMBURG | NY | 14075-4918 |
| MORENO, LAURETTA S | 72 UNION STREET | APT 1 A | | | HAMBURG | NY | 14075-4918 |
| MORENO, LEANDRO | 2851 W HUMPHREY RD | | | | ITHACA | MI | 48847-9609 |
| MORENO, LEO BRANSON | 426 SINCLAIR AVE | | | | GLENDALE | CA | 91206-2634 |
| MORENO, LEO BRANSON | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO, LEO III | | | | | | | |
| MORENO, LEO THOR | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MORENO, LEO THOR | | | | | | | |
| MORENO, LOUIS B | 3761 SPRINGS RANCH DR | | | | COLORADO SPRINGS | CO | 80922-3154 |
| MORENO, LUCINDA G | 13100 E IMHOFF RD | | | | NORMAN | OK | 73026-8757 |
| MORENO, LYDIA C | 2389 W HEDDING | | | | SAN JOSE | CA | 95128-1327 |
| MORENO, MANUEL | 3838 CLINTONVILLE ROAD | | | | WATERFORD | MI | 48329-2419 |
| MORENO, MANUEL E | 4200 RIDGEMONT AVE NW | | | | ALBUQUERQUE | NM | 87114-6205 |
| MORENO, MANUEL R | 3591 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| MORENO, MANUEL RODRIGUEZ | 3591 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| MORENO, MARGIE | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| MORENO, MARIA | JUSTMAN APC LAW OFFICES OF JONATHAN S | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MORENO, MARIA D | 409 BRINKER DRIVE | | | | MARION | IN | 46952-3031 |
| MORENO, MARIA D | 409 BRINKER DR | | | | MARION | IN | 46952-3031 |
| MORENO, MARIA DE JESUS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, MARIA DE JESUS | RAMOS, RICARDO | 931 WEBSTER ST | | | EAGLE PASS | TX | 78852-3957 |
| MORENO, MARIA DE JESUS | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| MORENO, MARIA E | 135 SPATZ AVE | | | | NUTLEY | NJ | 07110-3038 |
| MORENO, MARIO F | 10518 S CALHOUN AVE | | | | CHICAGO | IL | 60617-6132 |
| MORENO, MARK M | 1602 BENNETT AVE | | | | FLINT | MI | 48506-3361 |
| MORENO, MARTA D | 5433 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| MORENO, MARTIN J | 7152 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MORENO, MARTINA A | 908 EDISON AVE | | | | LANSING | MI | 48910-3340 |
| MORENO, MARTINA C | 21888 STATE HIGHWAY 202 | | | | TEHACHAPI | CA | 93561-8645 |
| MORENO, MARY | PO BOX 14413 | | | | SAGINAW | MI | 48601-0413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORENO, MARY ANN G | 12715 NORRIS AVENUE | | | | SYLMAR | CA | 91342-4616 |
| MORENO, MAX R | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| MORENO, MAYTTE | 111 CHARTER CIR | | | | OSSINING | NY | 10562-6004 |
| MORENO, MICHAEL | 2450 HARTEL RD | | | | CHARLOTTE | MI | 48813-8329 |
| MORENO, MICHAEL ALLEN | 1840 TAMARACK WAY | | | | FOREST GROVE | OR | 97116-2155 |
| MORENO, MIKE | 140510 COUNTY ROAD 24 | | | | GERING | NE | 69341-5220 |
| MORENO, MIRNA | | | | | | | |
| MORENO, NICHOLAS | PO BOX 413 | | | | GASTON | OR | 97119-0413 |
| MORENO, NINFA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, OSCAR | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, PAULA G | PO BOX 8242 | | | | SOUTH LAKE TAHOE | CA | 96158-1242 |
| MORENO, PAULA R | 3319 BLANCHARD ST | | | | TOLEDO | OH | 43608-1011 |
| MORENO, PEDRO R | 9775 SW 166TH TER | | | | MIAMI | FL | 33157-3340 |
| MORENO, PETRA | 3934 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3504 |
| MORENO, RAFAEL V | 10234 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-6838 |
| MORENO, RAUL | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, RAUL A | 197 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1152 |
| MORENO, RAYMOND | 3813 CHEVEL DR | | | | BRIDGEPORT | MI | 48722-9565 |
| MORENO, RAYMOND | 5396 FROVAN PL | | | | SAGINAW | MI | 48638-5519 |
| MORENO, REBECCA T | 4328 SEIDEL PL | | | | SAGINAW | MI | 48638-5676 |
| MORENO, REGINA | 2623 HAWTHORNE AVE | | | | HAYWARD | CA | 94545-3311 |
| MORENO, RICARDO F | 6415 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1716 |
| MORENO, RICARDO H | 12430 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4016 |
| MORENO, RICHARD A | 11358 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| MORENO, RICHARD H | 308 CHESTNUT ST | | | | HOUGHTON LAKE | MI | 48629-8802 |
| MORENO, ROBERT CARLOS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, ROSA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, SAMUEL C | 7152 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MORENO, SAMUEL CORY | 7152 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MORENO, SAMUEL P | 460 KERN ST | | | | KINGSBURG | CA | 93631-9277 |
| MORENO, SIBYL A | 2450 HARTEL RD # 7 | | | | CHARLOTTE | MI | 48813 |
| MORENO, SUSAN FLORI | 426 SINCLAIR AVE | | | | GLENDALE | CA | 91206-2634 |
| MORENO, SUSAN FLORI | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO, TAMMY M | 1110 S CLEMENS AVE | | | | LANSING | MI | 48912-2503 |
| MORENO, THEO L | PO BOX 9022 | C/O ADAM OPEL GMBH | | | WARREN | MI | 48090-9022 |
| MORENO, THOMAS | 4808 K MART DR | | | | WICHITA FALLS | TX | 76308-4522 |
| MORENO, THOMAS M | 930 SEDGEFIELD CIR | | | | GROVETOWN | GA | 30813-5860 |
| MORENO, THOMAS MICHAEL | 930 SEDGEFIELD CIRCLE | | | | GROVETOWN | GA | 30813-5860 |
| MORENO, TOMAS J | 9042 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| MORENO, VICKY | 1725 10TH ST | | | | GERING | NE | 69341 |
| MORENO, VICKY | 140510 COUNTY ROAD 24 | | | | GERING | NE | 69341-5220 |
| MORENO, VICTOR | 2242 POWELL AVE | | | | BRONX | NY | 10462-5104 |
| MORENZ JR, ARTHUR J | 133 W CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2109 |
| MORENZ, ARTHUR W | 2534 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7574 |
| MOREROD, NINA L | P.O. BOX 33 | | | | HARWOOD | MO | 64750-0033 |
| MOREROD, NINA L | PO BOX 33 | | | | HARWOOD | MO | 64750-0033 |
| MORES, K | 621 SHERIDAN | | | | SAGINAW | MI | 48607-1614 |
| MORESCHI JR, ALEX L | 15 BLUE LANTERN DR | | | | SALEM | OH | 44460-7622 |
| MORESCHI, KAY A | 235 SILVER CREEK TRL | | | | KERNERSVILLE | NC | 27284-6522 |
| MORESCHI, TIMOTHY | 5004 RED PEPPER CV | | | | SPRING HILL | TN | 37174-7430 |
| MORESHEAD JR, JOSEPH E | 232 WELCH RD | | | | SOUTHINGTON | CT | 06489-1013 |
| MORESHEAD, IRENE M | 89 AUBURN ST. #1262 | | | | PORTLAND | ME | 04103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORESI, ALFRED D | 614 WEST PHILLIPS COURT | | | | GRAND PRAIRIE | TX | 75051-2833 |
| MORETINA, ROBERT | PO BOX 2133 | | | | LITTLETON | CO | 80161 |
| MORETON SR, THOMAS D | 3214 CLEARWATER ST NW | | | | WARREN | OH | 44485-2218 |
| MORETON, MARK P | 7784 FARNSWORTH DR | | | | CLAY | MI | 48001-3016 |
| MORETRENCH AMERICAN | 100 STICKLE AVE | | | | ROCKAWAY | NJ | 07866-3146 |
| MORETRENCH AMERICAN CORP | 100 STICKLE AVE | | | | ROCKAWAY | NJ | 07866-3146 |
| MORETRENCH AMERICAN CORPORATION | ARTHUR CORWIN | 100 STICKLE AVE | | | ROCKAWAY | NJ | 07866-3146 |
| MORETTA ANNE | VIA MAGNASCO 6 | | | | MILAN | IL | 20146 |
| MORETTA JR, ANTHONY L | 98 MEADOW SPRING LN | | | | EAST AMHERST | NY | 14051-2100 |
| MORETTI II, LOUIS S | 8280 DENWOOD DR APT 1 | | | | STERLING HEIGHTS | MI | 48312-5971 |
| MORETTI ROBERTO | VIA DI TRIOZZI 41 | | | 50018 SCANDICCI (FI) ITALY | | | |
| MORETTI, ALDO A | PO BOX 114 | | | | DEARBORN HEIGHTS | MI | 48127-0114 |
| MORETTI, ALPHONSE J | 440 PINE RANCH TRL | | | | OSPREY | FL | 34229-8842 |
| MORETTI, DIANE W | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 |
| MORETTI, JOHN A | 955 JONQUIL CT | | | | BROOKFIELD | WI | 53045-5906 |
| MORETTI, JOSEPH E | 3909 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1921 |
| MORETTI, LEONIDA M | PO BOX 183 | | | | DEARBORN HTS | MI | 48127-0183 |
| MORETTI, LISA M | 191 E COLLEGE AVE | | | | WESTERVILLE | OH | 43081 |
| MORETTI, MICHAEL | 94 GOVERNOR PRINTZ BLVD APT 8 | | | | CLAYMONT | DE | 19703-2943 |
| MORETTI, VINCENT J | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 |
| MORETTI, WALTER J | PO BOX 183 | | | | DEARBORN HTS | MI | 48127-0183 |
| MORETTO JR, JOSEPH | 179 VANDERVOORT ST | | | | N TONAWANDA | NY | 14120-5425 |
| MORETTO, ROY A | 357 LIGHTHOUSE WAY S | | | | MANISTEE | MI | 49660-1588 |
| MORETTON, DEAN A | 531 S 8TH ST | | | | TERRE HAUTE | IN | 47807-4413 |
| MORETTONI, MARY T | PO BOX 311 | | | | GRAND GORGE | NY | 12434-0311 |
| MORETUZZO, DAVID A | 4321 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| MORETUZZO, DAVID ALFONSO | 4321 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| MORETUZZO, DAVID M | 10350 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9116 |
| MORETUZZO, THOMAS J | 3971 GRANT AVE | | | | HAMBURG | NY | 14075-2924 |
| MORETZ, GLENN R | 904 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2924 |
| MORETZ, ROBERT G | 1907 PARKDALE CT | | | | PANTEGO | TX | 76013-4709 |
| MORETZ, ROBERT GLENN | 1907 PARKDALE CT | | | | PANTEGO | TX | 76013-4709 |
| MOREX CO LTD | 679-21 NAEGI-RI POSEUNG-MYEON | | | PYUNGTAEK-SI GYEONGGI-DO 451-764 KOREA (REP) | | | |
| MOREY       JR, HOWARD W | 33 E RALPH RD | | | | AU GRES | MI | 48703-9738 |
| MOREY CARTER (460068) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOREY ENTERPRISES | RR 1 BOX 172 | | | | BRUSHTON | NY | 12915 |
| MOREY GLADDEN | 4507 E COUNTY ROAD 700 S | | | | MOORESVILLE | IN | 46158-7782 |
| MOREY JR, HOWARD W | 33 E RALPH RD | | | | AU GRES | MI | 48703-9738 |
| MOREY JR, HOWARD W | 33 EAST RALPH ROAD | | | | AU GRES | MI | 48703-9738 |
| MOREY JR, KEITH C | 1579 LINCOLNSHIRE DRIVE | | | | LAPEER | MI | 48446-3147 |
| MOREY LARUE SUPPLY SERVICE | 2400 E LINDEN AVE | | | | LINDEN | NJ | 07036-1100 |
| MOREY STEVEN | CM 2417 5500 WABASH AVE | | | | TERRE HAUTE | IN | 47803 |
| MOREY, ANNA M | 526 TICKNER BOX 313 | | | | LINDEN | MI | 48451 |
| MOREY, ANNE K | 6844 MARLOW ST | | | | PORTAGE | MI | 49024-3341 |
| MOREY, CAROLYN | 1864 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4231 |
| MOREY, CAROLYN | 1864 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4231 |
| MOREY, CAROLYN M | 256 MILLICENT AVE, APT 1 | | | | BUFFALO | NY | 14215 |
| MOREY, CARTER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOREY, CHERYL B | 2076 CONNOLLY DR | | | | TROY | MI | 48098-2418 |
| MOREY, CLAYTON D | 1814 N PARKSIDE LN | | | | CASA GRANDE | AZ | 85222-5147 |
| MOREY, DONALD B | 5157 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| MOREY, DONALD BRUCE | 5157 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| MOREY, DONALD C | 7250 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9546 |
| MOREY, EDWIN D | 370 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| MOREY, EDWIN DOUGLAS | 370 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| MOREY, ELDON A | 5802 ANNIBAL DR | | | | LAPEER | MI | 48446-2703 |
| MOREY, EMILY A | 522 CROOKED CREEK DR. | | | | SAGINAW | MI | 48609 |
| MOREY, ERIC C | 6444 BLUE WATER DR | | | | DIMONDALE | MI | 48821-9216 |
| MOREY, EVA N | 202 W MAIN RD LOT 48 | | | | CONNEAUT | OH | 44030-2051 |
| MOREY, EVA N | 202 W. MAIN RD., LOT 48 | | | | CONNEAUT | OH | 44030-2051 |
| MOREY, FRANCIS W | 60 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| MOREY, GILBERTO | 6629 NESTLE AVE | | | | RESEDA | CA | 91335-5515 |
| MOREY, GORDON T | 3422 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3963 |
| MOREY, JAMES E | 9150 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| MOREY, JAMES EDWARD | 9150 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| MOREY, JAMES J | 1298 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| MOREY, JAN L | 3600 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| MOREY, JEFFREY W | 9910 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-8865 |
| MOREY, JESSY C | 9927 TRUMBULL AVE SE | | | | ALBUQUERQUE | NM | 87123-5207 |
| MOREY, JOSEPH C | 708 MADISON ST | | | | BELLEVUE | MI | 49021-1165 |
| MOREY, KAY A | 200 S EMERALD WAY | | | | MORRICE | MI | 48857-8747 |
| MOREY, KENNETH L | 12168 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1425 |
| MOREY, LAWRENCE H | 10024 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| MOREY, LEE | 4240 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1924 |
| MOREY, LINDA K | 1008 HAWKINS ST | | | | CLEARWATER | FL | 33756-1118 |
| MOREY, MARGYDELL | 19 DOMINGO CT | | | | FORT MYERS | FL | 33912-2034 |
| MOREY, MARGYDELL | 19 DOMINGO COURT | | | | FORT MYERS | FL | 33912 |
| MOREY, MARISSA | | | | | | | |
| MOREY, MARK R | 10142 BENNETT LAKE RD | | | | FENTON | MI | 48430-8734 |
| MOREY, MARTHA V | 3494 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |
| MOREY, MARY L | PO BOX 162 | | | | MASON | MI | 48854-0162 |
| MOREY, MAURICE S | PO BOX 430745 | | | | PONTIAC | MI | 48343-0745 |
| MOREY, MICHAEL G | 37811 CHANCEY ROAD | | | | ZEPHYRHILLS | FL | 33541-6842 |
| MOREY, MICHAEL G | 5149 N LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9744 |
| MOREY, NORMA M | 677 DEWEY STREET | APARTMENT 110 | | | LAPEER | MI | 48446-1732 |
| MOREY, NORMA M | 677 DEWEY ST APT 110 | | | | LAPEER | MI | 48446-1732 |
| MOREY, NORMAN E | 5010 JONES RD | | | | NORTH BRANCH | MI | 48461-9586 |
| MOREY, RALPH J | 6401 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| MOREY, RALPH L | 8006 PONTIAC ST | | | | GOODRICH | MI | 48438-8711 |
| MOREY, RALPH W | 11 LAKE HENRY DRIVE | | | | LAKE PLACID | FL | 33852-6195 |
| MOREY, ROBERT A | 6844 MARLOW ST | | | | PORTAGE | MI | 49024-3341 |
| MOREY, ROBERT T | B761 COUNTY ROAD 12 | | | | HOLGATE | OH | 43527-9730 |
| MOREY, ROBERT W | PO BOX 103 | | | | WILLIAMSTON | MI | 48895-0103 |
| MOREY, RONALD L | 2493 CRANE RD | | | | FENTON | MI | 48430-1055 |
| MOREY, SHERYLE J | 6025 DWIGHT ST | | | | DEARBORN HEIGHTS | MI | 48127-3923 |
| MOREY, STEVEN E | 7410 BLUEBIRD COURT | | | | INDIANAPOLIS | IN | 46254-3276 |
| MOREY, SUSAN J | 6081 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| MOREY, TODD P | 41 HICKORY COVE CT | | | | CROSSVILLE | TN | 38558 |
| MOREY, WARREN E | 1928 CARVEL CT | | | | LANSING | MI | 48910-4302 |
| MOREY, WILLIAM C | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOREY, WILLIAM CHARLES | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| MOREY, WILLIAM E | 12250 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |
| MOREY, WILLIAM E | 6440 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| MOREY, WILLIAM G | 3750 GALE RD | C/O GRACE JONES | | | EATON RAPIDS | MI | 48827-9632 |
| MOREY, WILLIAM L | 3003 N MOREY RD | | | | LAKE CITY | MI | 49651-8200 |
| MOREY, WILLIAM N | 504 RIVERHILL BLVD | | | | KERRVILLE | TX | 78028-6539 |
| MOREY-ABBOTT, JANET L | 4810 CAREFREE DR | | | | LAS VEGAS | NV | 89122-7551 |
| MORFCHAK, JOHN G | 7610 LAFAYETTE ROAD | | | | LODI | OH | 44254-9607 |
| MORFFI, HENRY C | 5033 N 123RD ST | | | | KANSAS CITY | KS | 66109-3808 |
| MORFIN, MARIA E | 3530 BOB O LINK DR | | | | IRVING | TX | 75062-6840 |
| MORFITT, WILLIAM R | 831 N PONTIAC TRL LOT 57 | | | | WALLED LAKE | MI | 48390-3205 |
| MORFORD WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MORFORD, A L | 4317 PARLIMENT DR | | | | ANDERSON | IN | 46013-4438 |
| MORFORD, DONALD C | 1001 AVENUE D | | | | FORT MADISON | IA | 52627-2853 |
| MORFORD, DONALD C | 1235 DUNWICH DR | | | | LIBERTY | MO | 64068-3041 |
| MORFORD, EVA | 132 SPRINGHILL DR | CHATAU CRANBERRY | | | WHITE LAKE | MI | 48386-1972 |
| MORFORD, GERRY J | 5052 W LAKE DR | | | | WEIDMAN | MI | 48893-9797 |
| MORFORD, JOYCE A | 1911 MOHAWK TRAIL | | | | WEST BRANCH | MI | 48661-9721 |
| MORFORD, JOYCE A | 9140 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2875 |
| MORFORD, LEON W | 1648 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| MORFORD, LEONARD L | 520 HEBRON ST | | | | SAINT LOUIS | MI | 48880-1601 |
| MORFORD, LYNETTE G | 16861 WINDING CREEK DR | | | | NEWALLA | OK | 74857-1324 |
| MORFORD, MICHAEL R | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| MORFORD, MILDRED L | 16345 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| MORFORD, RICHARD D | 518 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2721 |
| MORFORD, ROBERT J | 3781 S GRAY RD | | | | FALMOUTH | MI | 49632-9745 |
| MORFORD, SANDRA | 14123 W GABLE HILL DR | | | | SUN CITY WEST | AZ | 85375-5569 |
| MORFORD, VINCENT P | 314 ROBTON ST | | | | INDIANAPOLIS | IN | 46241-0909 |
| MORFORD, VINCENT P | 3911 ROCKVILLE AVENUE | | | | INDIANAPOLIS | IN | 46241-1513 |
| MORFORD, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MORFORD, ZULA M | 4333 GREENHOLME DR | | | | SACRAMENTO | CA | 95842-3074 |
| MORGA ROBERT (654411) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MORGA, AMELIA | 40353 LA GRANGE | | | | STERLING HEIGHTS | MI | 48313-5434 |
| MORGA, PATRICIA A | APT A | 1033 NORTH PARK FOREST DRIVE | | | MARION | IN | 46952-1745 |
| MORGA, ROBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MORGA, SHARON M | S75W25295 BROOKSIDE CIR | | | | WAUKESHA | WI | 53189-9258 |
| MORGADO, JOHN P | 9520 S HOLLYBROOK LAKE DR | APT 303 | | | HOLLYWOOD | FL | 33025-1695 |
| MORGAL, JAMES C | 313 WILLIAMS STREET | | | | COUNCIL BLFS | IA | 51503-0758 |
| MORGALIS MICHAEL | 1659 6TH AVE | | | | YORK | PA | 17403-2640 |
| MORGAN & FINNEGAN LLP | 345 PARK AVE | | | | NEW YORK | NY | 10154 |
| MORGAN & MEYERS PLC | 3200 GREENFIELD RD STE 260 | | | | DEARBORN | MI | 48120-1800 |
| MORGAN & POTTINGER | 204 E MARKET ST | | | | LOUISVILLE | KY | 40202-1218 |
| MORGAN & POTTINGER PSC | 120 E MARKET ST | PO BOX 77 | | | NEW ALBANY | IN | 47150 |
| MORGAN & POTTINGER PSC | 601 W MAIN ST | | | | LOUISVILLE | KY | 40202-2921 |
| MORGAN & REESE | 6630 FLANDERS DR | | | | SAN DIEGO | CA | 92121-2976 |
| MORGAN & REESE | 225 E FIREWEED LN STE 301 | | | | ANCHORAGE | AK | 99503-2082 |
| MORGAN A PROSEUS | 7244 PEAR TREE MDWS | | | | ONTARIO | NY | 14519-9617 |
| MORGAN ADHESIVES CO | DBA MACTAC | 4560 DARROW RD | | | STOW | OH | 44224-1888 |
| MORGAN ADHESIVES CO | 4560 DARROW RD | | | | STOW | OH | 44224-1888 |
| MORGAN AIR FREIGHT CORP | PO BOX 10205 | | | | PLEASANTON | CA | 94588-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN ANJEANETTE | 7715 SE 65TH AVE | | | | PORTLAND | OR | 97206-8036 |
| MORGAN ANTHONY | MORGAN, ANTHONY | | | | | | |
| MORGAN AUTO SERVICE | 3317 PICO BLVD | | | | SANTA MONICA | CA | 90405-2115 |
| MORGAN AUTOMOTIVE LLC | 1737 SE RHINE ST | | | | PORTLAND | OR | 97202-2853 |
| MORGAN BAILEY | MORGAN, BAILEY | 7364 W RIDGE CIR | | | SHERWOOD | AR | 72120-3695 |
| MORGAN BARBARA | 3025 WINE TREE | | | | SANFORD | NC | 27332 |
| MORGAN BAXLEY | 2315 HAMILTOWNE CIR | | | | ROSEDALE | MD | 21237-1450 |
| MORGAN BEVERLY (644366) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MORGAN BILLIE G (439343) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN BRETT | MORGAN, BRETT | PO BOX 431 | | | MOUNT JEWLETT | PA | 16740 |
| MORGAN BRONZE PRODUCTS INC | 367 HOLLOW HILL RD | | | | WAUCONDA | IL | 60084-9794 |
| MORGAN BROWN JR | 4801 FREESE LN | | | | MADISON | WI | 53718-6970 |
| MORGAN BUDDY | 2213 MIDDLE ST | | | | SULLIVANS ISLAND | SC | 29482-8780 |
| MORGAN BURNELL | | | | | | | |
| MORGAN BURNELL (500071) | (NO OPPOSING COUNSEL) | | | | | | |
| MORGAN BURR | 3170 JACKSON ST | | | | ARCADIA | LA | 71001-4405 |
| MORGAN BURTON JR | 4395 WALNUT WOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2777 |
| MORGAN CALVERT & GAYE | 2 BRENDLE LN | | | | WILMINGTON | DE | 19807-1300 |
| MORGAN CARL | 1709 EDEN DR | | | | LONGVIEW | TX | 75605 |
| MORGAN CARTER | 2708 FOXTROT LN | | | | SPRING HILL | TN | 37174-7150 |
| MORGAN CHALFANT | 1167 OLD ROYAL RD | | | | NEW SALEM | PA | 15468-1219 |
| MORGAN CHEMELLO | 10628 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9623 |
| MORGAN CHEVROLET BUICK PONTIAC | PO BOX 1077 | | | | JESUP | GA | 31598-1077 |
| MORGAN CHEVROLET-PONTIAC-GMC TRUCK, | 1289 W MAIN | | | | WEST LIBERTY | KY | 41472 |
| MORGAN CHEVROLET-PONTIAC-GMC TRUCK, INC. | 1289 W MAIN | | | | WEST LIBERTY | KY | 41472 |
| MORGAN CHEVROLET-PONTIAC-GMC TRUCK, INC. | LAVODIES HENRY | 1289 W MAIN | | | WEST LIBERTY | KY | 41472 |
| MORGAN CITY COURTESY PONTIAC, BUICK | 6322 HWY 90 E | | | | MORGAN CITY | LA | |
| MORGAN CITY COURTESY PONTIAC, BUICK, | DON HARGRODER | 6322 HWY 90 E | | | MORGAN CITY | LA | 70380 |
| MORGAN CITY COURTESY PONTIAC, BUICK, GMC TRUCK | 6322 HWY 90 E | | | | MORGAN CITY | LA | 70380 |
| MORGAN CITY MOTORS, INC. | DON HARGRODER | 6322 HWY 90 E | | | MORGAN CITY | LA | 70380 |
| MORGAN CLYDE (475818) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN COLLISION AND TIRE CENTER | 210 W PARK ST | | | | SHELDON | IA | 51201-1022 |
| MORGAN CONNIE | MORGAN, CONNIE | 1840 N ERIE ST APT 2 | | | TOLEDO | OH | 43611-2780 |
| MORGAN COUNTY | SALES & USE TAX DIVISION | PO BOX 1848 | | | DECATUR | AL | 35602-1848 |
| MORGAN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1848 | | | DECATUR | AL | 35602-1848 |
| MORGAN COUNTY | PO BOX 1848 | | | | DECATUR | AL | 35602-1848 |
| MORGAN COUNTY COLLECTOR | PO BOX 315 | | | | VERSAILLES | MO | 65084-0315 |
| MORGAN COUNTY JUVENILE COURT | PO BOX 668 | | | | DECATUR | AL | 35602-0668 |
| MORGAN COUNTY REVENUE COMMISSIONER | PO BOX 696 | | | | DECATUR | AL | 35602-0696 |
| MORGAN COUNTY SHERIFF | PO BOX 305 | | | | WEST LIBERTY | KY | 41472-0305 |
| MORGAN COUNTY TAX COLLECTOR | PO BOX 696 | | | | DECATUR | AL | 35602-0696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN COUNTY TAX COMMISSIONER | PO BOX 151 | | | | MADISON | GA | 30650-0151 |
| MORGAN COUNTY TREASURER | 155 E MAIN ST RM 153 | | | | MCCONNELSVILLE | OH | 43756-1297 |
| MORGAN COUNTY TREASURER | 180 S MAIN ST STE 129 | | | | MARTINSVILLE | IN | 46151-1983 |
| MORGAN CRAIG A | CRAIG A MORGAN ATTORNEY AT LAW | 718 SUNFISH ST | | | LAKEWAY | TX | 78734-4410 |
| MORGAN CRUCIBLE CO PLC, THE | GRUENER WEG 37 | | | HANAU HE 63450 | | | |
| MORGAN D RICHARDSON | 5900 BRIDGE RD APT 805 | | | | YPSILANTI | MI | 48197-7009 |
| MORGAN DAN | 11565 LEBANON PINEGROVE RD | | | | TERRY | MS | 39170-9117 |
| MORGAN DAN | MORGAN, DAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MORGAN DAN B | 6355 KING GRAVES ROAD | | | | FOWLER | OH | 44418-9722 |
| MORGAN DARRYLL | MORAN, DARRYLL | 437 ROSA AVE | | | METAIRIE | LA | 70005-3419 |
| MORGAN DEILKES | 1015 W 13TH ST | | | | MUNCIE | IN | 47302-3025 |
| MORGAN DENNIS | MORGAN, DENNIS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MORGAN DESIGN GROUP | STRIPES OF AMERICA | 737 BLACKHAWK DR | | | WESTMONT | IL | 60559-1117 |
| MORGAN DESIGN GROUP | | | | | | | |
| MORGAN DESIGN GROUP | EVE OZER X12 | 2512 WISCONSIN AVENUE | | | DAYTON | OH | 45439 |
| MORGAN DOLLAR MOTORSPORT LLC | 1145 S MAIN ST | | | | HENNESSEY | OK | 73742-1754 |
| MORGAN DOLLAR MOTORSPORTS INC | 260 AVIATION DR | | | | STATESVILLE | NC | 28677-2516 |
| MORGAN DONA | NEED BETTER ADDRESS 11/01/06CP | 477 COUNTY ROAD 177 | | | CENTRE | AL | 35960 |
| MORGAN DONALD | 96 KELLOGG RD | | | | HANNIBAL | NY | 13074 |
| MORGAN DONALD (511754) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MORGAN DONALD C (346613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - CHEATHAM CLIFFORD LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - COLEMAN AMY N | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - HUDSON NANCY D | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - HUDSON WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - LAIRY JESSIE DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - MOODY ANITA JUNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - TAYLOR ALLEN S | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN E WEBB | 9824 GERALDINE ST | | | | YPSILANTI | MI | 48197-6922 |
| MORGAN EXPRESS INC | PO BOX 16 | | | | ELWIN | IL | 62532-0016 |
| MORGAN FIRM | DBA MORGAN & MORGAN PA | 20 N ORANGE AVE FL 16 | | | ORLANDO | FL | 32801-4624 |
| MORGAN FRANK (446490) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN GEORGE D (472124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN GEORGE L (494029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN GERALD | MORGAN, GERALD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MORGAN GERALD M | MORGAN, GERALD M | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MORGAN GREENMAN | 920 MOHAWK ST | BLD 6 APT 238 | | | LEWISTON | NY | 14092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN GUARANTY TRUST CO OF NYAS TRUSTEE | PO BOX 1389 | CHURCH ST STATION | | | NEW YORK | NY | 10008-1389 |
| MORGAN GUARANTY TRUST CO OF NYAS TRUSTEE OF VARIOUS | PO BOX 1389 | PENSION TRUSTS | | | NEW YORK | NY | 10008-1389 |
| MORGAN GUARANTY TRUST CO OF NYAS TRUSTEE UNDER AGREEMENT | PO BOX 1389 | DTD 1-1-50 ARMCO STEEL CORP | | | NEW YORK | NY | 10008-1389 |
| MORGAN GUARANTY TRUST COMPANY OF NEW YORK | 23 WALL ST | | | | NEW YORK | NY | 10005-1962 |
| MORGAN GUARANTY TRUST OF NY AS | TRUSTEE UNDER INDENTURE DTD 3- | PO BOX 1389 | 29-40 FOR GUAR OF NY RETIRE SY | | NEW YORK | NY | 10008-1389 |
| MORGAN HALL | 2019 CORNWALLIS PKWY | | | | CAPE CORAL | FL | 33904-4070 |
| MORGAN HARRISON | 4267 PARK VIEW TER | | | | VERO BEACH | FL | 32967 |
| MORGAN HAYES JR | PO BOX 642 | | | | BAY CITY | MI | 48707-0642 |
| MORGAN HUGHES JR | 727 BUTLER DR | | | | LAKE ORION | MI | 48362-1613 |
| MORGAN I I I, WILLIAM T | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| MORGAN I I, RICHARD F | 921 S SHELLEY LAKE LN | | | | SPOKANE VALLEY | WA | 99037-8407 |
| MORGAN II, EBER G | 2371 E COUNTY ROAD 250 S | | | | FRANKFORT | IN | 46041-9399 |
| MORGAN II, HARRY H | 3413 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| MORGAN II, HARRY HAMILTON | 3413 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| MORGAN II, PAUL E | 6323 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4614 |
| MORGAN II, RICHARD FALES | 921 S SHELLEY LAKE LN | | | | SPOKANE VLY | WA | 99037-8407 |
| MORGAN II, RICHARD L | 5515 W MARKET ST | | | | INDIANAPOLIS | IN | 46224-8703 |
| MORGAN III, ROY P | 3723 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237-1244 |
| MORGAN III, WILLIAM B | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 |
| MORGAN III, WILLIAM B | 4207 KELLY COURT | | | | KOKOMO | IN | 46902-4107 |
| MORGAN III, WILLIAM THOMAS | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| MORGAN ILONA | 320 IROQUOIS LANE | | | | SEYMOUR | TN | 37865-5008 |
| MORGAN J P SERVICES | C\O BANK OF NEW YORK | DEPT | PO BOX 19266 | | NEWARK | NJ | 07195-0001 |
| MORGAN J ROWE JR | 4935 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| MORGAN JAMES | 1 OAKHOLLOW DR | | | | TEXARKANA | TX | 75503-1727 |
| MORGAN JAMES | 15009 DECEMBER WAY | | | | ROSEMOUNT | MN | 55068-5521 |
| MORGAN JAMES (471031) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MORGAN JAMES D | MORGAN, JAMES D | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MORGAN JANE | 807 TROPICAL CIR | | | | SARASOTA | FL | 34242-1440 |
| MORGAN JOANN (509477) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MORGAN JOHN (493061) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MORGAN JOHN L (463177) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGAN JOHNSON | 3427 PENROSE DR | | | | LANSING | MI | 48911-3332 |
| MORGAN JOLENE | MORGAN, JOLENE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MORGAN JOLENE | MORGAN, KEITH | KROHN & MOSS - WI | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| MORGAN JR, ADEN | 80 DOGWOOD TER | | | | ALEXANDRIA | AL | 36250-5630 |
| MORGAN JR, BERNARD D | PO BOX 518 | | | | CLIO | MI | 48420-0518 |
| MORGAN JR, BILLY W | 5704 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| MORGAN JR, CHARLES C | 114 RIVERVIEW BLVD | | | | FLUSHING | MI | 48433-1837 |
| MORGAN JR, CHARLIE | 2806 MONTEGO DR | | | | LANSING | MI | 48912-4550 |
| MORGAN JR, CHRISTOPHER C | 1856 VILLAGE GREEN BLVD APT 102 | | | | ROCHESTER HILLS | MI | 48307-5690 |
| MORGAN JR, CLAYTON J | 117 BROOKS HILL RD | | | | WOLCOTT | CT | 06716-2417 |
| MORGAN JR, DANIEL W | 146 N CRANDON AVE | | | | NILES | OH | 44446-3417 |
| MORGAN JR, DEMETRIUS W | 3342 DALE RD | | | | SAGINAW | MI | 48603-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN JR, EDDIE | 8408 RUNNING DEER AVE UNIT 101 | | | | LAS VEGAS | NV | 89145-4591 |
| MORGAN JR, GEORGE F | 1048 ESSEX DR | | | | LAKE ISABELLA | MI | 48893-9362 |
| MORGAN JR, GEORGE F | 1942 HARBINS RD | | | | DACULA | GA | 30019-1844 |
| MORGAN JR, HARVEY L | 4805 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3212 |
| MORGAN JR, HENRY L | 19 NORTHINGTON DR | | | | AVON | CT | 06001-2361 |
| MORGAN JR, HERMAN N | 210 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| MORGAN JR, JAMES | 1502 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| MORGAN JR, JERRY | 2113 S MADISON AVE | | | | ANDERSON | IN | 46016-4050 |
| MORGAN JR, LEQUINCE | 5901 DUPONT ST | | | | FLINT | MI | 48505-2685 |
| MORGAN JR, MAJOR L | 25 OAKGROVE AVE # 1 | | | | BUFFALO | NY | 14208 |
| MORGAN JR, MERLE R | 1420 DAKOTA AVE | | | | GLADSTONE | MI | 49837-1314 |
| MORGAN JR, NORMAN B | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| MORGAN JR, PATRICK J | 4825 OLD JULIAN RD | | | | JULIAN | NC | 27283-9237 |
| MORGAN JR, PAUL K | PO BOX 67 | | | | CRUMPTON | MD | 21628-0067 |
| MORGAN JR, PERRY | 20047 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-1716 |
| MORGAN JR, RALPH E | 1084 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| MORGAN JR, RICHARD | 7935 REYNOLDSBURG RD | | | | SPRINGVILLE | TN | 38256-5477 |
| MORGAN JR, RICHARD A | 102 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2030 |
| MORGAN JR, RICHARD E | 1 VALLEY RD | | | | BELOIT | WI | 53511-2954 |
| MORGAN JR, ROBERT | 3990 19TH ST | | | | ECORSE | MI | 48229-1314 |
| MORGAN JR, SAM D | 3695 BELLE GLADE TRL | | | | SNELLVILLE | GA | 30039-6783 |
| MORGAN JR, SANDERS | 516 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2862 |
| MORGAN JR, WHEELER | 933 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 |
| MORGAN KALMAN CLINIC | PO BOX 827990 | | | | PHILADELPHIA | PA | 19182-90 |
| MORGAN KARL | 5028 VESTENY CT | | | | ANTIOCH | CA | 94531-7812 |
| MORGAN KENNETH & HELEN | 1084 WESTOVER DR SE | | | | WARREN | OH | 44484-2736 |
| MORGAN KENT & NANCY | 801 METZ DRIVE | | | | GILLETTE | WY | 82718 |
| MORGAN KIMBERLY M | MORGAN, KIMBERLY M | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MORGAN LAVAN | 4777 327TH AVENUE NORTHEAST | | | | CAMBRIDGE | MN | 55008-4126 |
| MORGAN LEE F (439344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN LEWIS & BOCKIUS | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2901 |
| MORGAN LEWIS & BOCKIUS | 1111 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2541 |
| MORGAN LEWIS & BOCKIUS LLP | PO BOX 8500S6050 | | | | PHILADELPHIA | PA | 19178-0001 |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2901 |
| MORGAN LEWIS & BOCKIUS LLP | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| MORGAN LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2541 |
| MORGAN LEWIS & BOCKUS LLP | WENDY S WALKER | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| MORGAN LYANN | MORGAN, LYANN | 113 MELVIN COURT | | | SMITHFIELD | NC | 27577 |
| MORGAN LYNN | 6750 GOODWOOD AVE | | | | BATON ROUGE | LA | 70806-7411 |
| MORGAN MARC | 4465 WILLOW RUN DR | | | | DAYTON | OH | 45430-1559 |
| MORGAN MARY | PO BOX 117 | | | | LAS VEGAS | NV | 89125-0117 |
| MORGAN MAXSON | 221 ROBINSON ST | | | | N TONAWANDA | NY | 14120-6927 |
| MORGAN MC FADDEN | 159 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4207 |
| MORGAN MCCORMICK | 1628 JERMAIN DR | | | | TOLEDO | OH | 43606-4057 |
| MORGAN MEHAN II | 3109 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9616 |
| MORGAN MELHUISH MONAGHAN & MEYER | 39 BROADWAY FL 35 | | | | NEW YORK | NY | 10006-3045 |
| MORGAN MELHUISH MONAGHAN ARVIDSON ABRUTYN & LISOWSKI | 651 W MT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039 |
| MORGAN MILES | MORGAN, MILES | 205 E TABERNACLE ST STE 2 | | | ST GEORGE | UT | 84770-2971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN MINT, THE D/B/A THE FRANKLIN MINT | | | | | | | |
| MORGAN MITCHELL | 621 S MEADE ST APT 11 | | | | FLINT | MI | 48503-2294 |
| MORGAN MOLLOY | 10 WHALEN RD | | | | HOPKINTON | MA | 01748-1710 |
| MORGAN MOTOR CO OF ALBEMARLE | 1510 HWY 52 N | | | | ALBEMARLE | NC | 28001 |
| MORGAN MOTOR CO. OF ALBEMARLE, INC. | 1510 HWY 52 N | | | | ALBEMARLE | NC | 28001 |
| MORGAN NEWPORT | 415 W STEWART ST | | | | OWOSSO | MI | 48867-4443 |
| MORGAN NICHOLAS | MORGAN, NICHOLAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MORGAN OLSON, LLC | CHARLES HORTON | 1801 S NOTTAWA ST | | | STURGIS | MI | 49091-8723 |
| MORGAN PAMALA | PO BOX 412 | | | | KIRBYVILLE | TX | 75956-0412 |
| MORGAN PARK AUTOMOTIVE FLEET SERVICE | | 11200 S HALSTED ST | | | | IL | 60628 |
| MORGAN PEGGY J (476913) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN PEGGY R (628267) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MORGAN PO/SAN DIEGO | 2375 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154-7278 |
| MORGAN POLYMER SEALS LLC | 9921 CARMEL MOUNTAIN RD PMB 334 | | | | SAN DIEGO | CA | 92129-2813 |
| MORGAN POLYMER SEALS LLC | 9921 CARMEL MTN RD STE 334 | | | | SAN DIEGO | CA | 92129 |
| MORGAN POLYMER SEALS LLC | CAROLS SALINAS L-4 | | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS LLC | CAROLS SALINAS L-4 | COL INFONAVIT PRESIDENTES | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS LLC | VICTOR GOMEZ | PARQUE INDUSTRIAL PRESIDENTES | CARLOS SALINAS L-4 | | CLINTON | TN | 37716 |
| MORGAN POLYMER SEALS S DE RL DE CV | CAROLS SALINAS L-4 | COL INFONAVIT PRESIDENTES | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS S DE RL DE CV | CAROLS SALINAS L-4 | | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS, LLC | | 2375 PASEO DE LAS AMERICAS | | | | CA | 92154 |
| MORGAN PONTIAC GMC TRUCK INC | 2295 AUTOPLEX DR | | | | BOSSIER CITY | LA | 71111-2380 |
| MORGAN PONTIAC GMC TRUCK, INC. | ATTN: KEITH MARCOTTE | 2295 AUTOPLEX DR | | | BOSSIER CITY | LA | 71111-2380 |
| MORGAN PONTIAC INC | 8757 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PONTIAC, INC | MICHAEL MORGAN | 8747 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PONTIAC, INC. | MICHAEL MORGAN | 8757 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PONTIAC, INC. | 8757 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PONTIAC, INC. | ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAö BUILDING | DETROIT | MI | 48202-3220 |
| MORGAN PONTIAC-BUICK-GMC | 2295 AUTOPLEX DR | | | | BOSSIER CITY | LA | 71111-2380 |
| MORGAN PONTIAC-GMC TRUCK, INC. | MICHAEL MORGAN | 2295 AUTOPLEX DR | | | BOSSIER CITY | LA | 71111-2380 |
| MORGAN PONTIAC-GMC-BUICK | 8757 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PRICE | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| MORGAN RAHN L (429498) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN RALPH J (626669) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN REED | 1504 E TELEGRAPH ST | | | | CARSON CITY | NV | 89701-4436 |
| MORGAN REESE OR BETTY | 2709 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-2029 |
| MORGAN RICHARD A & FRANCES J | 449 SALT SPRINGS RD | | | | WARREN | OH | 44481-8661 |
| MORGAN RICHARD DEAN (505250) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN RICHARD R (ESTATE OF) (657430) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN ROBERT (482346) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MORGAN ROBERT (663699) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MORGAN RONNIE (446494) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORGAN ROWE JR | 4935 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| MORGAN ROWE JR | 4935  PENSACOLA BLVD | | | | DAYTON | OH | 45439-2833 |
| MORGAN RUTH J (480768) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN SALGAT | 4460 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| MORGAN SLOAN, TAQUALA N | 3358 LAWTON ST | | | | DETROIT | MI | 48208-2559 |
| MORGAN SR, GARY W | 2700 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601-6703 |
| MORGAN SR, MATTHEW W | 439 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-2009 |
| MORGAN STANLEY | M S & CO C/F | MARION BEVERIDGE  IRA DTD 6/19/96 | 704 E RIDGE VILLAGE DR | | MIAMI | FL | 33157 |
| MORGAN STANLEY | C/O BEVERLY KRASNO | 13888 RED MANGROVE DR | | | ORLANDO | FL | 32828-7389 |
| MORGAN STANLEY | FOR DEPOSIT IN THE ACCOUNT OF | 4455 DRESSLER RD NW STE 202 | TREVINO-INGMAN | | CANTON | OH | 44718-2785 |
| MORGAN STANLEY | FOR DEPOSIT IN THE ACCOUNT OF | T PILGERAM | PO BOX 360086M C/O MELLON BAN | | PITTSBURGH | PA | 15251 |
| MORGAN STANLEY | | | | | | | |
| MORGAN STANLEY | 1585 BROADWAY | | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY | MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO | C/O WAYNE F MARTIN | 1227 SWEETIE DRIVE | | | COLLIERVILLE | TN | 38017-6871 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS | 25 CABOT SQUARE, CANARY WHARF | | LONDON E14 0QA UNITED KINGDOM | | | |
| MORGAN STANLEY & CO INTERNATIONAL PLC | 25 CABOT SQUARE, CANARY WHARF | ATTN: BRIAN CRIPPS | | LONDON E144QA GREAT BRITAIN | | | |
| MORGAN STANLEY & CO. INCORPORATED | 25 CABOT SQUARE | | | CANARY WHARF LONDON E14 4QA GREAT BRITAIN | | | |
| MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY | | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTENTION: LIABILITY MANAGEMENT GROUP | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: GARY S. BARANCIK, MANAGING DIRECTOR | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: JOHN C. ADAMS, MANAGING DIRECTOR | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: PAUL R. AARON, PRINCIPAL | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: RICHARD W. SWIFT, MANAGING DIRECTOR | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL LIMITED | | | | | | | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE | | | CANARY WHARF,  E14 4 GREAT BRITAIN | | | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE | CANARY WHARF | LONDON, E14 4QA | ENGLAND | | | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE, CANARY WHARF | ATTN: BRIAN CRIPPS | | LONDON E144QA GREAT BRITAIN | | | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN BRIAN CRIPPS | 25 CABOT SQUARE | CANARY WHARF | E144QA LONDON ENGLAND GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN STANLEY (CITI BANK) | 1 PIERREPONT PLZ STE 7 | MORGAN STANLEY CORPORATE EQUIPMENT SUPPLIES INC. | | | BROOKLYN | NY | 11201-2776 |
| MORGAN STANLEY (CITI BANK) | 1 PIERREPONT PLZ STE 7 | | | | BROOKLYN | NY | 11201-2775 |
| MORGAN STANLEY (DELAWARE) | 919 N MARKET ST STE 300 | | | | WILMINGTON | DE | 19801-3068 |
| MORGAN STANLEY C/F TOMMY H HICKS IRA | TOMMY H HICKS | 112 ALBA ST E | | | VENICE | FL | 34285 |
| MORGAN STANLEY CAPITAL GROUP INC. | | | | | | | |
| MORGAN STANLEY CUST IRA | LYNNE Z GOLD-BIKIN IRA | MORGAN STANLEY CUST | 307 HUGHES RD | | KING OF PRUSSIA | PA | 19406 |
| MORGAN STANLEY EUROPEAN REAL | ESTATE SPECIAL SITUATIONS FUND | 25 CABOT SQUARE CANARY WHARF | LONDON E14 4QA | UNITED KINGDOM GREAT BRITAIN | | | |
| MORGAN STANLEY LEVERAGED EQUITY | BOX 73229 | | | | CHICAGO | IL | 60673 |
| MORGAN STANLEY SMITH BARNEY | MARLENE VIDA | 4202 W LIBERTY RD | | | DUBOIS | PA | 15801-5254 |
| MORGAN STANLEY SMITH BARNEY | C/O SANFORD FLEISHER | 46 HEMLOCK RD | | | MANHASSET | NY | 11030 |
| MORGAN STANLEY, BANK OF AMERICA, BARCLAYS, DEUTSCHE BANK, | JP MORGAN, CITIBANK, UBS, WACHOVIA | | | | | | |
| MORGAN STANLEY, INVESTMENT BANKING DIVISION | 1585 BROADWAY | FLOOR 33 | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY-SMITH BARNEY | HOWARD KAPLUS IRA STANDARD 04/24/08 | PO BOX 340 | | | NEW YORK | NY | 10008 |
| MORGAN STATE UNIVERSITY OFFICE OF THE BURSAR | 1700 E COLD SPRING LN | | | | BALTIMORE | MD | 21251-0001 |
| MORGAN T RIDINGTON | 28356 FAIRWAY DRIVE | | | | MELFA | VA | 23410 |
| MORGAN TASHA | MORGAN, TASHA | PO BOX 402 | | | RUSSELLVILLE | KY | 42276-0402 |
| MORGAN TRAIL MFG | NORBERT MARKERT | 7888 LINCOLN AVE | | | RIVERSIDE | CA | 92504-4443 |
| MORGAN TRAILER MANUFACTURING COMPAN | | | | | | | |
| MORGAN TRAILER MANUFACTURING COMPANY | 35 THOUSAND OAKS BLVD | | | | MORGANTOWN | PA | 19543-8838 |
| MORGAN TRUCKING | | RT. #1 BOX 208A | | | | PA | 17051 |
| MORGAN VAN HOOSE | 5562 KIDDER RD | | | | ALMONT | MI | 48003-9613 |
| MORGAN WARD ATTORNEY AT LAW | 3217 E CUMBERLAND RD | | | | BLUEFIELD | WV | 24701-5017 |
| MORGAN WAYNE N III | 433 DOUGLAS DR | | | | BEECH ISLAND | SC | 29842-8331 |
| MORGAN WILLIAM CURTIS (637461) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| MORGAN WILLIAM CURTIS (ESTATE OF) (662166) | SIMONS EDDINS & GREENSTONE | | | | | | |
| MORGAN WINIFRED | 531 SALTSPRINGS ROAD SW | | | | WARREN | OH | 44481 |
| MORGAN WOODS | 1941 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5588 |
| MORGAN WRIGHT | PO BOX 382 | | | | COLLIERVILLE | TN | 38027-0382 |
| MORGAN'S AUTO REPAIR | 800 CENTER AVE | | | | BAY CITY | MI | 48708-5951 |
| MORGAN'S AUTO REPAIR | ATTN:  MICHAEL DALTON | 800 CENTER AVE | | | BAY CITY | MI | 48708-5951 |
| MORGAN'S AUTO SERVICE | 216 LEBANON RD | | | | PENDLETON | SC | 29670-1924 |
| MORGAN'S COMPLETE AUTO SERVICE | 28 S MAIN ST | | | | CLARKSTON | MI | 48346-1524 |
| MORGAN'S GARAGE | 1000 N D ST | | | | MADERA | CA | 93638-2420 |
| MORGAN, AGATHA | 801 W MIDDLE ST APT 3317 | | | | CHELSEA | MI | 48118-2317 |
| MORGAN, AGATHA | 801 WEST MIDDLE ST APT 3317 | | | | CHELSEA | MI | 48118-2317 |
| MORGAN, ALAN B | 11040 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| MORGAN, ALAN B. | 11040 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| MORGAN, ALBERT C | 1785 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3713 |
| MORGAN, ALBERT E | 2263 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, ALBERT E | 4926 ROLLING MEADOW DR | | | | LAKELAND | FL | 33810-2615 |
| MORGAN, ALBERT L | 487 GLENMONTE DR | | | | HOWARD | OH | 43028-9266 |
| MORGAN, ALEXANDER P | 8470 S SHORE DR | | | | CLARKSTON | MI | 48348-2674 |
| MORGAN, ALEXANDER P | 1569 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2001 |
| MORGAN, ALEXINE G | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| MORGAN, ALFRED C | 580 CUMMINS HWY | | | | MATTAPAN | MA | 02126 |
| MORGAN, ALFRED J | 2373 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| MORGAN, ALLEN W | 9331 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3207 |
| MORGAN, ALLEN WAYNE | 9331 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3207 |
| MORGAN, ALVA J | 3910 FOX ST | | | | INKSTER | MI | 48141-2770 |
| MORGAN, ANGELA | | | | | | | |
| MORGAN, ANGIE S | | | | | | | |
| MORGAN, ANN B | 540 DUPONT | | | | YPSILANTI | MI | 48197-1914 |
| MORGAN, ANN B | 540 DUPONT AVE | | | | YPSILANTI | MI | 48197-1914 |
| MORGAN, ANN M | 30837 HOLTS LANDING RD | | | | DAGSBORO | DE | 19939-4194 |
| MORGAN, ANNA | 1108 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8074 |
| MORGAN, ANNA G | 237 KENSINGTON RD | | | | VERMILION | OH | 44089 |
| MORGAN, ANNABELLE L | 4710 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3755 |
| MORGAN, ANNABELLE L | 4710 PINEDALE | | | | CLARKSTON | MI | 48346-3755 |
| MORGAN, ANNIE L | 1510 VERNON RD | # 10 | | | LA GRANGE | GA | 30240-4131 |
| MORGAN, ANNIE M | 3641 BLAKELY | | | | SCHERTZ | TX | 78154 |
| MORGAN, ANNIE M | 3641 BLAKELY ST | | | | SCHERTZ | TX | 78154-2668 |
| MORGAN, ANTHONY D | 1219 BLUFF ROAD | | | | PLAINFIELD | IN | 46168-9352 |
| MORGAN, ANTHONY J | PO BOX 389 | | | | CLEVELAND | OH | 44107-0389 |
| MORGAN, ANTHONY J | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| MORGAN, ANTHONY JAY | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| MORGAN, ANTHONY W | 277 HOME AVE | | | | XENIA | OH | 45385-5517 |
| MORGAN, APRIL I | 6887 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| MORGAN, ARLENE M | 95 DUNSINANE DR | | | | NEW CASTLE | DE | 19720 |
| MORGAN, ARLIE L | 4435 SYCAMORE DR | | | | ALGER | MI | 48610-9563 |
| MORGAN, ARLINDA K | 911 E CINDY ST | | | | CARBONDALE | IL | 62901-3317 |
| MORGAN, ARTHUR C | 4706 WINTER DR | | | | ANDERSON | IN | 46012-9568 |
| MORGAN, ARTHUR M | 5525 MAIN ST | | | | WALKERTOWN | NC | 27051 |
| MORGAN, AUDREY | 12 S SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3036 |
| MORGAN, BAILEY | 7364 W RIDGE CIR | | | | SHERWOOD | AR | 72120 |
| MORGAN, BARBARA A | 134 MAIN ST APT 507 | | | | UPTON | MA | 01568-1626 |
| MORGAN, BARBARA H | 15 HAUSER ST | | | | WATERBURY | CT | 06704-2631 |
| MORGAN, BARBARA J | 8389 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| MORGAN, BARBARA J | 14689 ELLETT RD | | | | BELOIT | OH | 44609 |
| MORGAN, BARBARA J | 8389 N SR 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| MORGAN, BARBARA W | 1580 OAK KNOLL SE | | | | WARREN | OH | 44484-4484 |
| MORGAN, BARNEY L | 10418 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| MORGAN, BARNEY LEE | 10418 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| MORGAN, BASTIAN | 4195 SPRINGFIELD ST | | | | BURTON | MI | 48509-1713 |
| MORGAN, BECKY L | 550 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827 |
| MORGAN, BELINDA J | 554 GADFIELD RD | | | | MANSFIELD | OH | 44903-1954 |
| MORGAN, BEN | 1604 STONECREST DR | | | | ROCHESTER HILLS | MI | 48307-3471 |
| MORGAN, BEN T | 339 WEST FARM ROAD | | | | NANCY | KY | 42544-7903 |
| MORGAN, BEN T | 339 W FARM RD | | | | NANCY | KY | 42544-7903 |
| MORGAN, BENNIE E | 17998 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9598 |
| MORGAN, BERNADETTE M | 10423 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| MORGAN, BERNADETTE MARIA | 10423 N BRAY RD | | | | CLIO | MI | 48420-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, BERNARD K | PO BOX 13871 | | | | DETROIT | MI | 48213-0871 |
| MORGAN, BERNIECE M | 897 PARK VW | | | | CLIO | MI | 48420-2301 |
| MORGAN, BERT L | 1956 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4058 |
| MORGAN, BERT L | 12900 SW 9TH ST APT 109 | | | | BEAVERTON | OR | 97005-9201 |
| MORGAN, BERT M | 6950 ROYAL SAINT GEORGE | | | | CLARKSTON | MI | 48348-4829 |
| MORGAN, BESSIE L | 142 OSBORNE RD | | | | LONDON | KY | 40741-9768 |
| MORGAN, BESSIE M | 2106 JEFFERSON STREET SW | | | | WARREN | OH | 44485-4485 |
| MORGAN, BETHANNE L | 8 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| MORGAN, BETTY ANN | 6280 MAYVILLE RD | | | | MARLETTE | MI | 48453-9537 |
| MORGAN, BETTY G | 1641 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9645 |
| MORGAN, BETTY S | 113 W CENTER ST | | | | MANCHESTER | CT | 06040-4917 |
| MORGAN, BETTY S | 4465 WILLOW RUN DR. | | | | DAYTON | OH | 45430-5430 |
| MORGAN, BEVERLY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MORGAN, BEVERLY A | 220 N LAKE PATRICK RD | | | | BABSON PARK | FL | 33827-9576 |
| MORGAN, BILLIE ANN | 126 LITEWOOD LN | | | | MORRESVILLE | NC | 28117-8027 |
| MORGAN, BILLIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, BILLY F | 1508 GRAND AVE | | | | NEW CASTLE | IN | 47362-3222 |
| MORGAN, BILLY G | 138 BRANDYWINE DR | | | | MANCHESTER | TN | 37355-4381 |
| MORGAN, BILLY R | 123 LESTER WALKER ST | | | | SUMITON | AL | 35148-3041 |
| MORGAN, BILLY W | 6955 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9140 |
| MORGAN, BLAKE R | 5210 STARNES DR | | | | MURFREESBORO | TN | 37128 |
| MORGAN, BLANCHE E | 750 RIVERWALK CIRCLE | APT 3A | | | CORUNNA | MI | 48817 |
| MORGAN, BLANCHE E | 750 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1287 |
| MORGAN, BOBBIE J | 28 SIXTH ST | | | | ARAGON | GA | 30104 |
| MORGAN, BOBBIE L | 25030 LEROY ST | | | | TAYLOR | MI | 48180-5076 |
| MORGAN, BOBBY L | 803 JEROME AVE | | | | YPSILANTI | MI | 48198-4182 |
| MORGAN, BOBBY L | 2334 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1010 |
| MORGAN, BOBBY LEE | 803 JEROME AVE | | | | YPSILANTI | MI | 48198-4182 |
| MORGAN, BOBBY LOUIS | 2334 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1010 |
| MORGAN, BOBBY R | 1570 PIN OAK DR | | | | MORRISTOWN | TN | 37814-1433 |
| MORGAN, BONITA M | 664 SURREY HILL WAY | | | | ROCHESTER | NY | 14623-3053 |
| MORGAN, BONNIE L | 1411 BYRON AVE | | | | YPSILANTI | MI | 48198-3100 |
| MORGAN, BRENDA J | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| MORGAN, BRENT B | 4028 CHEVRON DR | | | | HIGHLAND | MI | 48356-1116 |
| MORGAN, BRETT | PO BOX 431 | | | | MOUNT JEWETT | PA | 16740-0431 |
| MORGAN, BRIAN C | 7101 ALGER DRIVE | | | | DAVISON | MI | 48423-2304 |
| MORGAN, BRIAN CURTIS | 7101 ALGER DRIVE | | | | DAVISON | MI | 48423-2304 |
| MORGAN, BUELAH E | 4401 NW 1ST TER | | | | POMPANO BEACH | FL | 33064-2509 |
| MORGAN, BUELAH E | 4401 N W 1ST TERRACE | | | | POMPANO BEACH | FL | 33064-2509 |
| MORGAN, BURNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORGAN, BYRON LYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORGAN, CALVIN E | 654 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2519 |
| MORGAN, CALVIN L | 14770 PETOSKEY AVE | | | | DETROIT | MI | 48238-2017 |
| MORGAN, CANDACE M | 6164 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| MORGAN, CARENIKA A | 6311 BOCAGE CIR | | | | SHREVEPORT | LA | 71119-6201 |
| MORGAN, CARL G | 47229 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9744 |
| MORGAN, CARL R | 171 MORGANS MOUNTAIN RD | | | | HYDEN | KY | 41749-8584 |
| MORGAN, CARL R | 2007 MONTEITH ST | | | | FLINT | MI | 48504-4891 |
| MORGAN, CARL V | 419 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| MORGAN, CARL V | 419 LORENZ AVE. | | | | DAYTON | OH | 45417-5417 |
| MORGAN, CARLTON M | 270 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, CAROL | 74745 BURK ST | | | | ARMADA | MI | 48005-4842 |
| MORGAN, CAROL | 107 SHEFFIELD | | | | SALINE | MI | 48176-1020 |
| MORGAN, CAROL A | 33869 GROTH DR | | | | STERLING HTS | MI | 48312-6633 |
| MORGAN, CAROL A | 4057 N GENESEE RD | | | | FLINT | MI | 48506-2136 |
| MORGAN, CAROL A | 4057 N. GENESEE RD | | | | FLINT | MI | 48506-2136 |
| MORGAN, CAROL I | PO BOX 165 | | | | WHITINSVILLE | MA | 01588-0165 |
| MORGAN, CAROL L | 921 S SHELLEY LAKE LN | | | | SPOKANE VLV | WA | 99037-8407 |
| MORGAN, CAROL L | G3439 N WASHBURN RD | | | | DAVISON | MI | 48423 |
| MORGAN, CAROL R | PO BOX 3303 | | | | WARREN | OH | 44485-0303 |
| MORGAN, CAROLYN | 3925 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3806 |
| MORGAN, CAROLYN | 1120 DESTINY RIDGE WAY | | | | KNOXVILLE | TN | 37932-2368 |
| MORGAN, CAROLYN D | HC 2 BOX 2283 | | | | WAPPAPELLO | MO | 63966-9522 |
| MORGAN, CARRIE | 8100 GRATIOT AVE APT #515 | | | | DETROIT | MI | 48213 |
| MORGAN, CARRIE I | 20 BORDER AVE | | | | HEDGESVILLE | WV | 25427-5809 |
| MORGAN, CARROLL W | 7 N LOCKEPORT DR | | | | EDMOND | OK | 73003-4757 |
| MORGAN, CARTER E | PO BOX 293 | | | | CANTON | GA | 30169-0293 |
| MORGAN, CARTER E | 561 TRANSIT AVE | | | | CANTON | GA | 30114-2568 |
| MORGAN, CASSANDRA L | 325 E MOTT AVE | | | | FLINT | MI | 48505-5207 |
| MORGAN, CEBRENNA Y. | 48 SWEENEY ST | | | | BUFFALO | NY | 14211-3022 |
| MORGAN, CEBRENNA Y. | 48 SWEENY ST. | | | | BUFFALO | NY | 14211 |
| MORGAN, CECIL C | 826 ENGLEWOOD DR | | | | ENGLEWOOD | OH | 45322-2809 |
| MORGAN, CECILIA A | 13215 N 98TH AVE UNIT E | | | | SUN CITY | AZ | 85351-3213 |
| MORGAN, CHARLANNE K | 4207 KELLY CT | | | | KOKOMO | IN | 46902 |
| MORGAN, CHARLES | 3212 HARVEY RD | | | | BARTLESVILLE | OK | 74006-6510 |
| MORGAN, CHARLES | 4011 JOHNSON FORK RD | | | | WEST HARRISON | IN | 47060-9631 |
| MORGAN, CHARLES | 4970 HIGHWAY 371 | | | | HEFLIN | LA | 71039-5318 |
| MORGAN, CHARLES A | 2799 MULLINS PASS SW | | | | MARIETTA | GA | 30064-4062 |
| MORGAN, CHARLES C | 114 RIVERVIEW BLVD | | | | FLUSHING | MI | 48433-1837 |
| MORGAN, CHARLES E | 532 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| MORGAN, CHARLES E | 4970 HIGHWAY 371 | | | | HEFLIN | LA | 71039-5318 |
| MORGAN, CHARLES E | PO BOX 2026 | | | | ANDERSON | IN | 46018-2026 |
| MORGAN, CHARLES EDWARD | PO BOX 2026 | | | | ANDERSON | IN | 46018-2026 |
| MORGAN, CHARLES F | 622 9TH ST | | | | ROYAL OAK | MI | 48067-3144 |
| MORGAN, CHARLES R | 11316 WALNUT SHADE RD | | | | HILLSBORO | OH | 45133-6699 |
| MORGAN, CHARLES T | 16 BAZELY CIR | | | | WICHITA FALLS | TX | 76306-1332 |
| MORGAN, CHARLES V | 4281 EAST 160TH STREET | | | | CLEVELAND | OH | 44128-2464 |
| MORGAN, CHARLOTTE JUANI | 642 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| MORGAN, CHARON L | 4580 WINDMILL CT | | | | ORION | MI | 48359-2074 |
| MORGAN, CHERI | PO BOX 285 ROUTE 10 | | | | OCEANA | WV | 24870 |
| MORGAN, CHERYL | 2150 CARRIAGE HILL CIR | | | | LAPEER | MI | 48446-1664 |
| MORGAN, CHERYL A | 602 E PIPER AVE | | | | FLINT | MI | 48505-2876 |
| MORGAN, CHRISTINE L | 9567 LA JOLLA DR | | | | OLIVETTE | MO | 63132-2042 |
| MORGAN, CHRISTY A | 1274 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| MORGAN, CLARA I | 722 SCHMITT RD | | | | INDIANAPOLIS | IN | 46239-7813 |
| MORGAN, CLARENCE | 35100 HILLSIDE DR | | | | FARMINGTON HILLS | MI | 48335-2516 |
| MORGAN, CLARENCE B | 16222 HIGHWAY 16 EAST | | | | MONTICELLO | GA | 31064 |
| MORGAN, CLARENCE C | 4416 VALLEY LN | | | | HIGH RIDGE | MO | 63049-1912 |
| MORGAN, CLARENCE J | 2028 HANOVER DR | | | | E CLEVELAND | OH | 44112-2224 |
| MORGAN, CLARENCE JEFFERY | 2028 HANOVER DR | | | | E CLEVELAND | OH | 44112-2224 |
| MORGAN, CLARENCE L | 3936 CUTLER DONAHOE WAY | | | | CUMMING | GA | 30040-1892 |
| MORGAN, CLARENCE M | 2572 ELMERS DR | | | | LAPEER | MI | 48446-3417 |
| MORGAN, CLARENCE N | 847 ORION DR | | | | FRANKLIN | IN | 46131-7388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, CLARENCE N | 11910 THOROUGHBRED DR APT 110 | | | | HOUSTON | TX | 77065-4479 |
| MORGAN, CLARK R | 2007 TUNNELTON RD | | | | BEDFORD | IN | 47421-8881 |
| MORGAN, CLAUDE L | 4495 ASPEN DR | | | | AUSTINTOWN | OH | 44515-5325 |
| MORGAN, CLAY A | 21289 SW MAKAH ST | | | | TUALATIN | OR | 97062 |
| MORGAN, CLEOTHA | 3113 S CENTER RD | | | | BURTON | MI | 48519-1461 |
| MORGAN, CLIFFORD H | 228 W HUNTER ST | | | | MESA | AZ | 85201-2630 |
| MORGAN, CLIFFORD R | | | | | | | |
| MORGAN, CLYDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN, CLYDE | 154 VALLEYBROOK CIR | | | | HIXSON | TN | 37343-3022 |
| MORGAN, CLYDE A | 504 SAINT ANDREWS DRIVE | | | | LONGMONT | CO | 80501-9500 |
| MORGAN, CLYDE E | 763 PENN AVE NE | | | | ATLANTA | GA | 30308-1546 |
| MORGAN, CLYDE E | 38186 LONESTAR RD | | | | FONTANA | KS | 66026-7652 |
| MORGAN, COLLEEN S | 603 SPOKANE CT | | | | FRANKLIN | TN | 37069-1820 |
| MORGAN, CONNIE | 5447 GUYETTE ST | | | | CLARKSTON | MI | 48346-3524 |
| MORGAN, CONNIE | 1840 N ERIE ST APT 2 | | | | TOLEDO | OH | 43611-2780 |
| MORGAN, CONSTANCE V | 8812 NEVADA ST | | | | LIVONIA | MI | 48150-3846 |
| MORGAN, CONTELLAS | 1965 CLIFFVIEW RD | | | | CLEVELAND | OH | 44121-1031 |
| MORGAN, CORALEAN | 1956 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4058 |
| MORGAN, CORNELUS | 100 FOREST VIEW RD | | | | LONDON | KY | 40744-9751 |
| MORGAN, CRAIG L | 10721 AIRVIEW DR | | | | N HUNTINGDON | PA | 15642-4283 |
| MORGAN, CURT L | 457 NORTH 7TH STREET | | | | MITCHELL | IN | 47446-1175 |
| MORGAN, CURTIS | 1149 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| MORGAN, CYNTHIA | 11810 PIERSON ST | | | | DETROIT | MI | 48228-5504 |
| MORGAN, D E | 2817 KENT DR | | | | OKLAHOMA CITY | OK | 73120 |
| MORGAN, DALE W | 2701 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5647 |
| MORGAN, DANA M | 248 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2007 |
| MORGAN, DANIEL B | 6355 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| MORGAN, DANIEL G | 5093 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8814 |
| MORGAN, DANIEL G | 2 LUKE ST | | | | SOUTH AMBOY | NJ | 08879-2236 |
| MORGAN, DANIEL G | 20 FOSNOT DR | | | | ANDERSON | IN | 46012 |
| MORGAN, DANIEL G | 6272 UTE CT | | | | FLINT | MI | 48506 |
| MORGAN, DANIEL GLEN | 5093 NEWCASTLE DRIVE | | | | MOUNT MORRIS | MI | 48458-8814 |
| MORGAN, DANIEL L | 1713 DORCHEAT RD | | | | MINDEN | LA | 71055-7619 |
| MORGAN, DANIEL R | 8436 TOD AVE SW | | | | WARREN | OH | 44481-9628 |
| MORGAN, DANIELLE E | 1326 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954-5542 |
| MORGAN, DARNELL MARGARE | 1808 E PINE ST | | | | COMPTON | CA | 90221-1353 |
| MORGAN, DARREL W | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| MORGAN, DARRELL C | 4818 QUEAL DR | | | | SHAWNEE | KS | 66203-1107 |
| MORGAN, DARREN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MORGAN, DARRIN K | 1009 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| MORGAN, DARRIN K. | 1009 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| MORGAN, DARRYL L. | 11712 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| MORGAN, DARYL D | 3115 MORTASHED RD | | | | WEST HARRISON | IN | 47060-8086 |
| MORGAN, DAVID B | 517 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| MORGAN, DAVID E | 645 E MAIN ST | | | | PLAINFIELD | IN | 46168-1526 |
| MORGAN, DAVID E | 3879 E 120TH AVE # 320 | | | | THORNTON | CO | 80233 |
| MORGAN, DAVID F | 1734 DONCASTER RD | | | | CLEARWATER | FL | 33764-6526 |
| MORGAN, DAVID L | 188 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| MORGAN, DAVID L | 36546 WESTFIELD DRIVE | | | | N RIDGEVILLE | OH | 44039-3846 |
| MORGAN, DAVID L | 1495 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| MORGAN, DAVID L | 188 IVANHOE N.E. | | | | WARREN | OH | 44483-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, DAVID L | 6430 E QUAIL RUN LN | | | | INVERNESS | FL | 34452-8520 |
| MORGAN, DAVID L | 6581 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| MORGAN, DAVID R | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| MORGAN, DAVID R | 3321 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| MORGAN, DE ANN | 432 HILL ST | | | | WASHINGTON | MO | 63090-1400 |
| MORGAN, DEBORAH D | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| MORGAN, DELENA S | 232 DELAWARE XING | | | | EATON | OH | 45320-8628 |
| MORGAN, DELENA S | 232 DELAWARE CROSSING | | | | EATON | OH | 45320 |
| MORGAN, DELORES | 237 BRACE AVE | | | | ELYRIA | OH | 44035-2661 |
| MORGAN, DELORES E | 71 MALLARD DR | | | | SWARTZ CREEK | MI | 48473-1576 |
| MORGAN, DELORES M | PO BOX 863 | | | | WARREN | OH | 44482-0863 |
| MORGAN, DELORES M | P.O. BOX 863 | | | | WARREN | OH | 44482-0863 |
| MORGAN, DELTA | 19193 HARLOW ST | | | | MELVINDALE | MI | 48122-1831 |
| MORGAN, DELTA | 19193 HARLOW | | | | MELVINDALE | MI | 48122-1831 |
| MORGAN, DENISE L | 2809 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| MORGAN, DENNIS | 5641 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |
| MORGAN, DENNIS A | 7350 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| MORGAN, DENNIS D | 4438 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| MORGAN, DENNIS E | 312 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| MORGAN, DENNIS P | 1620 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5020 |
| MORGAN, DENNIS P | 1620 PIPER LANE SUITE 206 | | | | CENTERVILLE | OH | 45440-5440 |
| MORGAN, DENNIS W | 6520 REDSTONE CT | | | | ARLINGTON | TX | 76001-8108 |
| MORGAN, DENNIS WAYNE | 6520 REDSTONE CT | | | | ARLINGTON | TX | 76001-8108 |
| MORGAN, DENNY | 732 COUNTY ROAD 105 | | | | KITTS HILL | OH | 45645-8506 |
| MORGAN, DENTON | 4990 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2740 |
| MORGAN, DESSA G | 8989 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9784 |
| MORGAN, DESSIE M | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| MORGAN, DEVON L | 205 MARYLAND ST NW | | | | WARREN | OH | 44483-3239 |
| MORGAN, DIANA K | 5205 S PARK RD | | | | KOKOMO | IN | 46902-5004 |
| MORGAN, DIANE | 52 N 20TH ST | | | | EAST ORANGE | NJ | 07017-4806 |
| MORGAN, DIANE L | 6317 N COLLEGE ST | | | | OKLAHOMA CITY | OK | 73122-7032 |
| MORGAN, DIANE M | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| MORGAN, DIANNE | 1111 WESTRIDGE DR | | | | TROY | OH | 45373 |
| MORGAN, DON J | 1379 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| MORGAN, DONALD | 958 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| MORGAN, DONALD | 5055 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| MORGAN, DONALD | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MORGAN, DONALD B | 5672 RED LION 5 POINTS RD. | | | | SPRINGBORO | OH | 45066-7707 |
| MORGAN, DONALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, DONALD E | 2436 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| MORGAN, DONALD EUGENE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN, DONALD L | 4743 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| MORGAN, DONALD R | 22295 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3670 |
| MORGAN, DONNA J | PO BOX 202902 | | | | ARLINGTON | TX | 76006-8902 |
| MORGAN, DONNA L | 47229 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9744 |
| MORGAN, DONNA L | 11425 MCCORMICK RD APT L71 | | | | JACKSONVILLE | FL | 32225-1857 |
| MORGAN, DONNA L | 11425 MCCORMICK RD. | APT# 71L | | | JACKSONVILLE | FL | 32225-2225 |
| MORGAN, DORA M | 7245 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| MORGAN, DORIS J | 12720 ASBURY PARK | | | | DETROIT | MI | 48227-1200 |
| MORGAN, DOROTHY | 210 SELMA ST | | | | PORT ST JOE | FL | 32456-6541 |
| MORGAN, DOROTHY | 210 SELMA ST. | | | | PORT ST JOE | FL | 32456-6541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, DOROTHY H | PO BOX 34 | | | | MEMPHIS | MI | 48041-0034 |
| MORGAN, DOROTHY R | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| MORGAN, DOUGLAS H | 360 LAMON DR | | | | DECATUR | AL | 35603-3738 |
| MORGAN, DOUGLAS J | 8 OLD FRENCH RD | | | | HONEOYE FALLS | NY | 14472-9009 |
| MORGAN, DREMA G | 173 LOYDS CIR | | | | SUMMERTOWN | TN | 38483-7660 |
| MORGAN, DUANE A | APT 3 | 230 EAST NOTTINGHAM ROAD | | | DAYTON | OH | 45405-1645 |
| MORGAN, DUANE H | 4135 HARVEY DR | | | | WOOSTER | OH | 44691-9654 |
| MORGAN, DUANE S | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| MORGAN, DUFFIE L | 214 COUNTY LINE AUBURN RD | | | | AUBURN | GA | 30011 |
| MORGAN, DWIGHT | 12370 WHITE TAIL CT | | | | PLYMOUTH | MI | 48170-2875 |
| MORGAN, DWIGHT E | 1010 YORK DR | | | | PENDLETON | IN | 46064-9199 |
| MORGAN, E A | 3141 SALEM RD APT 2A | | | | BENTON | AR | 72019 |
| MORGAN, EARL J | 45190 VENETIAN AVE | | | | BELLEVILLE | MI | 48111-2436 |
| MORGAN, EARL T | 9063 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| MORGAN, EARNEST L | 581 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1121 |
| MORGAN, EBER G | 2504 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8876 |
| MORGAN, EDDIE L | 4720 VICTORIAN SQ W | | | | CANTON | MI | 48188-6332 |
| MORGAN, EDDIE W | 21165 ISABELLE ST | | | | ROMULUS | MI | 48174-9426 |
| MORGAN, EDDRESS D | 14850 SE 20TH ST | | | | MORRISTON | FL | 32668-2318 |
| MORGAN, EDITH M | 3415 W 1400 N | | | | ALEXANDRIA | IN | 46001-8537 |
| MORGAN, EDITH M | 3415 W. 1400 N. | | | | ALEXANDRIA | IN | 46001 |
| MORGAN, EDNA M | 69 PARKSIDE DR | | | | KINCHELOE | MI | 49788-1231 |
| MORGAN, EDWARD | | | | | | | |
| MORGAN, EDWARD L | 232 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| MORGAN, EFFIE W | 7428 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| MORGAN, ELAINE B | 5532 SILVERBELL RD | | | | BALTIMORE | MD | 21206-3816 |
| MORGAN, ELAINE B | 5500 MAPLE PARK DR APT 4 | | | | FLINT | MI | 48507 |
| MORGAN, ELAINE B | 5532 SILVER BELL RD | | | | BALTIMORE | MD | 21206-3816 |
| MORGAN, ELIZABETH | PO BOX 2363 | | | | LANCASTER | OH | 43130 |
| MORGAN, ELIZABETH A | 37 PETRIE CIR | | | | STREAMWOOD | IL | 60107 |
| MORGAN, ELIZABETH B | PO BOX 57 | | | | BROOKFIELD | OH | 44403-0057 |
| MORGAN, ELIZABETH D | 513 E MCDONALD ST | | | | HARTFORD CITY | IN | 47348-1401 |
| MORGAN, ELIZABETH G | 936 WOODLAWN AVENUE | | | | GIRARD | OH | 44420-2057 |
| MORGAN, ELIZABETH H | 4308 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MORGAN, ELIZABETH T | PO BOX 346 | | | | HOSKINSTON | KY | 40844-0346 |
| MORGAN, ELLEN | ROUTE 3 BOX 124 | | | | KEYSVILLE | VA | 23947 |
| MORGAN, ELLID | 10954 SOUTH MOODY | | | | CHICAGO RIDGE | IL | 60415 |
| MORGAN, ELLID | 10954 MOODY AVE | | | | CHICAGO RIDGE | IL | 60415-2121 |
| MORGAN, ELLYN S | 20 FOSNOT DR | | | | ANDERSON | IN | 46012-3116 |
| MORGAN, ELSIE | 630 SAINT CLAIR AVE APT 9 | | | | HAMILTON | OH | 45015-3002 |
| MORGAN, ELSIE | 630 ST CALIR AVE #9 | | | | HAMILTON | OH | 45015-3002 |
| MORGAN, ELVIRA J | 6207 GREENHAVEN AVENUE | | | | GALLOWAY | OH | 43119-9142 |
| MORGAN, EMANUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORGAN, EMMA J | 3309 SANDRA DR | | | | SHREVEPORT | LA | 71119-5325 |
| MORGAN, EMMA J | 1517 CHESTNUT ST | | | | BURLINGTON | NJ | 08016-3222 |
| MORGAN, EMMA JEAN | 3309 SANDRA DR | | | | SHREVEPORT | LA | 71119-5325 |
| MORGAN, EMMA L | 1001 SOUTH 34TH STREET | | | | MOUNT VERNON | IL | 62864-6232 |
| MORGAN, EMMA L | 8 E CROWNVIEW | | | | MOUNT VERNON | IL | 62864 |
| MORGAN, ENA | PO BOX 964 | | | | LONDON | KY | 40743-0964 |
| MORGAN, EPSIE G | 125 ALEX GATES RD | | | | MARKS | MS | 38646-9163 |
| MORGAN, ERIC J | 4483 W 192ND ST | | | | CLEVELAND | OH | 44135-1722 |
| MORGAN, ERIN KAY | NOUD JOHN L | PO BOX 316 | | | MASON | MI | 48854-0316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, ERMA JEAN | 13086 N BELSAY ROAD | | | | MILLINGTON | MI | 48746-9226 |
| MORGAN, ERMA JEAN | 13086 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| MORGAN, ERNEST D | 124 26TH ST S | | | | BATTLE CREEK | MI | 49015-2737 |
| MORGAN, ERVINE M | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| MORGAN, ETHEL J | 97 LINDEN DR | | | | NORTH BRANCH | MI | 48461-9500 |
| MORGAN, ETHEL L | 26760 BLOOMFIELD DR S | | | | LATHRUP VILLAGE | MI | 48076-4402 |
| MORGAN, EUGENE | 3325 ROCK DR | | | | BEAVERCREEK | OH | 45432-2639 |
| MORGAN, EUNICE C | 9310 MONICA DR | | | | DAVISON | MI | 48423 |
| MORGAN, EUNICE L | 9063 N. ELMS ROAD | | | | CLIO | MI | 48420-8509 |
| MORGAN, EUNICE L | 9063 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| MORGAN, EVELYN I | 225 WEST HARRISON STREET | APT 333 | | | MOORESVILLE | IN | 46158 |
| MORGAN, EVELYN V | 801 SHERWOOD FOREST DR | | | | BIRMINGHAM | AL | 35235-2536 |
| MORGAN, FAY J | # 215 | 1790 EAST 54TH STREET | | | INDIANAPOLIS | IN | 46220-3454 |
| MORGAN, FLORENCE E | 7107 WILLIAM JOHN COURT | | | | SWARTZ CREEK | MI | 48473-9735 |
| MORGAN, FLORENCE I | 915-C WEST ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32712 |
| MORGAN, FLOYD M | 270 OAKWOOD DR | | | | AMHERST | NY | 14221-7050 |
| MORGAN, FLOYD R | 2623 DELAINE AVE | | | | DAYTON | OH | 45419-1740 |
| MORGAN, FRANCES N | 80 DOGWOOD TERRACE | | | | ALEXANDRIA | AL | 36250-5630 |
| MORGAN, FRANCES N | 80 DOGWOOD TER | | | | ALEXANDRIA | AL | 36250-5630 |
| MORGAN, FRANCES V | PO BOX 388 | | | | GRAYLING | MI | 49738-0388 |
| MORGAN, FRANK | 1607 W 19TH ST | | | | ANDERSON | IN | 46016-3810 |
| MORGAN, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN, FRANK R | 1209 APACHE DR | | | | BOWLING GREEN | KY | 42104-4317 |
| MORGAN, FRANKLIN L | 2191 STATE ROUTE 217 | | | | KITTS HILL | OH | 45645-8601 |
| MORGAN, FRED | 1516 W 19TH ST | | | | ANDERSON | IN | 46016-3807 |
| MORGAN, FRED E | PO BOX 382 | | | | PERCY | IL | 62272-0382 |
| MORGAN, FRED N | 2809 OAK PARK DR | | | | COOKEVILLE | TN | 38506-5041 |
| MORGAN, FREDDIE J | 5500 HOLLY TRL | | | | ARLINGTON | TX | 76016-1645 |
| MORGAN, FREDDY C | 1307 PIONEER WAY | | | | FOREST GROVE | OR | 97116-3309 |
| MORGAN, GAIL J | 727 BELL RD APT 1605 | | | | ANTIOCH | TN | 37013-8034 |
| MORGAN, GAIL JEANETTE | APT 1605 | 727 BELL ROAD | | | ANTIOCH | TN | 37013-8034 |
| MORGAN, GARLAND M | 4877 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7432 |
| MORGAN, GARY | PO BOX 187 | 26616 HEMLOCK POINT RD | | | BEAVER ISLAND | MI | 49782-0187 |
| MORGAN, GARY | | | | | | | |
| MORGAN, GARY F | 9821 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| MORGAN, GARY L | APT 201 | 102 46TH AVENUE TERRACE WEST | | | BRADENTON | FL | 34207-2108 |
| MORGAN, GARY R | 199 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| MORGAN, GARY V | 12271 BEARDSLEE RD | | | | PERRY | MI | 48872-9194 |
| MORGAN, GAZETTA | 177 SANDERS RD APT 15 | | | | BUFFALO | NY | 14216-1370 |
| MORGAN, GENE A | 2649 PREAKNESS DR | | | | COOKEVILLE | TN | 38506-5612 |
| MORGAN, GEORGE A | 6217 HOMESPUN LN | | | | FALLS CHURCH | VA | 22044-1012 |
| MORGAN, GEORGE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN, GEORGE D | 23324 CASS AVE | | | | FARMINGTON | MI | 48335-4121 |
| MORGAN, GEORGE DENNIS | 23324 CASS AVE | | | | FARMINGTON | MI | 48335-4121 |
| MORGAN, GEORGE E | 1779 S REESE RD | | | | REESE | MI | 48757-9564 |
| MORGAN, GEORGE E | 12184 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| MORGAN, GEORGE F | 3344 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| MORGAN, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN, GEORGE R | 608 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, GEORGE R | 10721 AIRVIEW DR | | | | NO HUNTINGDON | PA | 15642-4283 |
| MORGAN, GERALD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MORGAN, GERALD A | 1863 HATCH RD | | | | BAY CITY | MI | 48708-6951 |
| MORGAN, GERALD E | | | | | RIDGELAND | SC | 29936 |
| MORGAN, GERALD L | 6570 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| MORGAN, GERALD L | 1994 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8214 |
| MORGAN, GERALDINE R | 395 SHERWOOD DR | | | | MANSFIELD | OH | 44904-1044 |
| MORGAN, GILBERT & MAXINE MORGAN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MORGAN, GILBERT E | 2974 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| MORGAN, GISELA M | 103 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1319 |
| MORGAN, GLADYS | 5733 N 77TH ST | | | | MILWAUKEE | WI | 53218-2144 |
| MORGAN, GLENN E | 6077 NELSON CT | | | | BURTON | MI | 48519-1662 |
| MORGAN, GLENNA M | 1047 GREENSIDE CT | | | | FOREST | VA | 24551-2356 |
| MORGAN, GLORIA J | 2263 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3781 |
| MORGAN, GLORIA J | 4310 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| MORGAN, GRACE L | 1518 6TH AVE | | | | SAINT JOSEPH | MO | 64505-2125 |
| MORGAN, GRACE L | 1518 SIXTH AVE | | | | ST JOSEPH | MO | 64505-2125 |
| MORGAN, GREGORY C | PO BOX 2694 | | | | ANDERSON | IN | 46018-2694 |
| MORGAN, GREGORY J | PO BOX 693 | | | | SUN CITY | CA | 92586-0693 |
| MORGAN, GREGORY R | 1521 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8716 |
| MORGAN, GUY W | 4410 OAK TREE TRAIL | | | | FENTON | MI | 48430-9173 |
| MORGAN, GWENDOLYN L | 188 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| MORGAN, GWENDOLYN V | 19301 PRAIRIE ST | | | | DETROIT | MI | 48221-1709 |
| MORGAN, HAROLD D | 3649 16TH ST | | | | WAYLAND | MI | 49348-9560 |
| MORGAN, HAROLD G | 2310 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9300 |
| MORGAN, HAROLD L | 405 DIVISION ST | | | | YALE | MI | 48097-2830 |
| MORGAN, HAROLD S | 61 COUNTRY ROAD 1469 | | | | CULLMAN | AL | 35055 |
| MORGAN, HARRIET A | 1419 SHAFFER DRIVE | | | | LORAIN | OH | 44053-3522 |
| MORGAN, HARRY L | 9205 LINDA CIR | | | | INDIANAPOLIS | IN | 46239-9490 |
| MORGAN, HATTIE | 4224 HARTFORD ST | | | | MONTGOMERY | AL | 36116-5508 |
| MORGAN, HAWA S | 14710 84TH RD APT 4G | | | | BRIARWOOD | NY | 11435-2247 |
| MORGAN, HELEN J | 21922 W 120TH ST | | | | OLATHE | KS | 66061-5670 |
| MORGAN, HELEN K | PO BOX 192 | | | | SHANNON | AL | 35142-0192 |
| MORGAN, HELEN M | 412 GEORGIA AVENUE | | | | ELYRIA | OH | 44035-7134 |
| MORGAN, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORGAN, HENRY M | PO BOX 5427 | | | | SHREVEPORT | LA | 71135-5427 |
| MORGAN, HERSHEL E | 6056 NELSON CT | | | | BURTON | MI | 48519-1663 |
| MORGAN, HIRAM L | 2938 GRACE AVE | | | | DAYTON | OH | 45420-2618 |
| MORGAN, HOMER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MORGAN, HORACE J | PO BOX 307 | | | | ROSEVILLE | MI | 48066-0307 |
| MORGAN, IAN H | 5933 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4942 |
| MORGAN, IDA B | 6711 SELBOURNE LN | | | | GAINESVILLE | VA | 20155-4434 |
| MORGAN, IDA L | 4427 WILLOWGROVE CV | | | | MEMPHIS | TN | 38116-6939 |
| MORGAN, III, ALFRED | 4225 SAYLOR ST | | | | DAYTON | OH | 45416-2025 |
| MORGAN, ILENE | APT 220 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1810 |
| MORGAN, IMOGENE | 141 GREENTREE DR | | | | AUBURN | GA | 30011-2818 |
| MORGAN, INEZ | 407 17TH ST | | | | BEDFORD | IN | 47421-4307 |
| MORGAN, INEZ | 407 17TH | | | | BEDFORD | IN | 47421-4307 |
| MORGAN, IRENE | 2118 CANNIFF ST | | | | FLINT | MI | 48504-2010 |
| MORGAN, IRENE A | 4416 JENA LN | | | | FLINT | MI | 48507-6224 |
| MORGAN, IRVIN J | HC 74 BOX 130 | | | | SANDSTONE | WV | 25985-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, JACK | 9429 E SUNRIDGE DR | | | | SUN LAKES | AZ | 85248-5914 |
| MORGAN, JACK A | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419-3759 |
| MORGAN, JACK D | 19193 HARLOW ST | | | | MELVINDALE | MI | 48122-1831 |
| MORGAN, JACK D | 2203 TIMBERWOOD DR SE | | | | GRAND RAPIDS | MI | 49508-5046 |
| MORGAN, JACK D. | 132 RIETI DR | | | | CROWLEY | TX | 76036-2008 |
| MORGAN, JACOB | PO BOX 295 | | | | JACKSON | MS | 39205-0295 |
| MORGAN, JAMES | 201 WILLOW CREEK DR | | | | WEATHERFORD | TX | 76085-3613 |
| MORGAN, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MORGAN, JAMES A | 11371 S 800 W | | | | FAIRMOUNT | IN | 46928-9363 |
| MORGAN, JAMES A | 5024 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2005 |
| MORGAN, JAMES A | 509 4TH ST SW | | | | WARREN | OH | 44483-6433 |
| MORGAN, JAMES B | 3962 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| MORGAN, JAMES B | 75055 DEQUINDRE RD | | | | LEONARD | MI | 48367-2600 |
| MORGAN, JAMES C | 481 PINE MEADOWS DR APT E | | | | SPARKS | NV | 89431 |
| MORGAN, JAMES CLARK | 481 PINE MEADOWS DR APT E | | | | SPARKS | NV | 89431 |
| MORGAN, JAMES D | 340 N CHANTILLY RD | | | | WINFIELD | MO | 63389-3650 |
| MORGAN, JAMES D | 315 NW 111TH ST | | | | KANSAS CITY | MO | 64155-3656 |
| MORGAN, JAMES E | 318 W 25TH ST | | | | MARION | IN | 46953-3104 |
| MORGAN, JAMES H | 7295 PERSHING | | | | WATERFORD | MI | 48327-3929 |
| MORGAN, JAMES H | 535 OSCAR MORGAN RD | | | | STRUNK | KY | 42649-9366 |
| MORGAN, JAMES J | 4635 FLEMING ST | | | | DEARBORN HEIGHTS | MI | 48125-3329 |
| MORGAN, JAMES J | 3504 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1311 |
| MORGAN, JAMES JOSEPH | 3504 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1311 |
| MORGAN, JAMES L | 3603 ASBURY ST | | | | DALLAS | TX | 75205-1848 |
| MORGAN, JAMES L | 244 ADAMSON RD | | | | FITZGERALD | GA | 31750-8255 |
| MORGAN, JAMES M | 12026 CARNEY ST | | | | WARREN | MI | 48089-1296 |
| MORGAN, JAMES N | 1066 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 |
| MORGAN, JAMES P | 1822 GATY AVE | | | | EAST SAINT LOUIS | IL | 62205-1632 |
| MORGAN, JAMES P | G14380 TAYLOR RD | | | | MILLINGTON | MI | 48746 |
| MORGAN, JAMES R | 4414 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9203 |
| MORGAN, JAMES R | 802 E 79TH ST | | | | INDIANAPOLIS | IN | 46240-2607 |
| MORGAN, JAMES R | 9108 W PETE DR | | | | MUNCIE | IN | 47304-9735 |
| MORGAN, JAMES R | 1354 BELLE ST SE | | | | WARREN | OH | 44484-4203 |
| MORGAN, JAMES T | 812 LAWNDALE AVE | | | | TILTON | IL | 61833-7966 |
| MORGAN, JAMES T | 384 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| MORGAN, JAMES W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MORGAN, JAMES W | 4959 STATE ROUTE 7 SOUTH | | | | GALLIPOLIS | OH | 45631-8923 |
| MORGAN, JANE | 1313 RHETT LN | | | | FAIRBORN | OH | 45324-5552 |
| MORGAN, JANE L | 114 BRUMBAUGH CRT | | | | UNION | OH | 45322 |
| MORGAN, JANET | 256 BARBARA DR | | | | OAKWOOD | IL | 61858 |
| MORGAN, JANICE F | 6126 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8745 |
| MORGAN, JAY C | 3181 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| MORGAN, JEAN W | 443 SW FAIRWAY LK | | | | PORT SAINT LUCIE | FL | 34986-2162 |
| MORGAN, JEANNE R | 4419 FILBURN LN | | | | TROTWOOD | OH | 45426-1819 |
| MORGAN, JEFFERY L | 2647 ARCH RD | | | | EATON RAPIDS | MI | 48827-8230 |
| MORGAN, JEFFREY A | 20548 BREEZEWAY DR | | | | MACOMB | MI | 48044-3518 |
| MORGAN, JEFFREY L | 4967 E RIVER RD | | | | GRAND ISLAND | NY | 14072 |
| MORGAN, JEFFREY S | 37 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| MORGAN, JERILENE ( | 40 WANETA AVE | | | | DAYTON | OH | 45404-2361 |
| MORGAN, JERRY L | 1373 MACINTOSH DR | | | | AVON | IN | 46123-7730 |
| MORGAN, JERRY L | 4098 CORAL ST | | | | BURTON | MI | 48509-1013 |
| MORGAN, JERRY L | 7923 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, JERRY P | PO BOX 901 | | | | EUREKA | SD | 57437-0901 |
| MORGAN, JERRY T | RR 4 BOX 615 | | | | FAIRMONT | WV | 26554-9353 |
| MORGAN, JESSIE H | 19342 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1627 |
| MORGAN, JILL C | 503 OLD FREEMAN MILL RD | | | | DACULA | GA | 30019-1428 |
| MORGAN, JIM P | 556 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4122 |
| MORGAN, JIMMIE | 1109 NORTH DR | | | | ANDERSON | IN | 46011-1166 |
| MORGAN, JIMMIE D | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| MORGAN, JIMMY D | 1063 LEE MORGAN RD | | | | JAYESS | MS | 39641-7241 |
| MORGAN, JIMMY D | 4704 MAIN ST | | | | ANDERSON | IN | 46013-4736 |
| MORGAN, JIMMY L | 1137 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MORGAN, JOAN E | 5685 SILVERADO PL | | | | PASO ROBLES | CA | 93446-7319 |
| MORGAN, JOANN | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MORGAN, JOE | 5752 ROOSEVELT PL | | | | SAINT LOUIS | MO | 63120-1014 |
| MORGAN, JOE W | 2527 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2119 |
| MORGAN, JOHN | 730 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| MORGAN, JOHN | 1510 OAK TREE LN SE | | | | CLEVELAND | TN | 37311 |
| MORGAN, JOHN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MORGAN, JOHN | 360 LEXINGTON AVE FL 20 | | | | NEW YORK | NY | 10017-6530 |
| MORGAN, JOHN A | 42966 ARLINGTON RD | | | | CANTON | MI | 48187-2306 |
| MORGAN, JOHN A | 11250 SARLE RD | | | | FREELAND | MI | 48623-9702 |
| MORGAN, JOHN A | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| MORGAN, JOHN ARTHUR | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| MORGAN, JOHN C | 4034 1/2 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-1536 |
| MORGAN, JOHN D | 4490 RIVERCHASE DR | | | | TROY | MI | 48098-5428 |
| MORGAN, JOHN F | 19749 GLORIA DR | | | | MACOMB | MI | 48044-1299 |
| MORGAN, JOHN FRANKLIN | 19749 GLORIA DR | | | | MACOMB | MI | 48044-1299 |
| MORGAN, JOHN J | 2109 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| MORGAN, JOHN J | 15734 PORTIS RD | | | | NORTHVILLE | MI | 48168-2033 |
| MORGAN, JOHN J | 2085 E VERNE RD | | | | BURT | MI | 48417-9712 |
| MORGAN, JOHN L | 1170 W JULIAH AVE | | | | FLINT | MI | 48505-1424 |
| MORGAN, JOHN L | 9109 GREENLEAF RD | | | | JACKSONVILLE | FL | 32208-1637 |
| MORGAN, JOHN L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGAN, JOHN M | 4810 DRY FORK RD | | | | HAMPSHIRE | TN | 38461-4515 |
| MORGAN, JOHN M | PO BOX 126 | | | | KINGSTON | MO | 64650-0126 |
| MORGAN, JOHN P | 5760 ELMGROVE AVE | | | | WARREN | MI | 48092-3450 |
| MORGAN, JOHN P | 21402 PINE CONE DR | | | | MACOMB | MI | 48042-4335 |
| MORGAN, JOHN P | 833 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| MORGAN, JOHN P | 1707 S WARNER ST | | | | BAY CITY | MI | 48706-5264 |
| MORGAN, JOHN R | 2362 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| MORGAN, JOHN S | 603 ANTIETAM DR | | | | STONE MOUNTAIN | GA | 30087-5267 |
| MORGAN, JOHNETTA | 3705 FOREST HILL | | | | FLINT | MI | 48504-2244 |
| MORGAN, JOHNNY J | C/O ROSETTA MORGAN | 3021 AZALEA HILLS DR | | | CHARLOTTE | NC | 28262 |
| MORGAN, JOHNNY J | 3021 AZALEA HILLS DRIVE | | | | CHARLOTTE | NC | 28262-2459 |
| MORGAN, JON W | 1132 MELWOOD DR | | | | COLUMBUS | OH | 43228-3526 |
| MORGAN, JOSEPH | 4055 MONTROSE ST | | | | FLINT | MI | 48504-6846 |
| MORGAN, JOSEPH P | 288 MAKEFIELD RD | | | | YARDLEY | PA | 19067-5941 |
| MORGAN, JOSHUA A | 602 E MAIN ST APT 2 | | | | FLUSHING | MI | 48433-2052 |
| MORGAN, JOSHUA ALAN | 602 E MAIN ST APT 2 | | | | FLUSHING | MI | 48433-2052 |
| MORGAN, JOURDON J | 15341 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1943 |
| MORGAN, JOYCE A | 452 W SR#128 | | | | ALEXANDRIA | IN | 46001 |
| MORGAN, JOYCE A | 879 SOUTH IONIA ROAD | | | | VERMONTVILLE | MI | 49096-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, JOYCE A | 879 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| MORGAN, JOYCE L | 112 STOUT ST | | | | PONTIAC | MI | 48341-1649 |
| MORGAN, JOYCE M | 1420 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| MORGAN, JOYCE M. | 58 STONEYBROOK DR | | | | GREENWOOD | IN | 46142-2106 |
| MORGAN, JP CHASE & CO | STROOCK & STROOCK &  LAVAN | 2029 CENTURY PARK EAST 18TH FLOOR | | | LOS ANGELES | LA | 90067 |
| MORGAN, JP CHASE & CO | | 270 PARK AVE | | | NEW YORK | NY | 10017-2014 |
| MORGAN, JP CHASE & CO | 1207 ARVIN RD | | | | DEXTER | MO | 63841-2540 |
| MORGAN, JP CHASE & CO | 601 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201-9520 |
| MORGAN, JP CHASE & CO | 601 S GLADSTONE AVE | PO BOX 3002 | | | COLUMBUS | IN | 47201-9520 |
| MORGAN, JP CHASE & CO | 950 W 450 S BLDG #1 | | | | COLUMBUS | IN | 47201 |
| MORGAN, JP CHASE & CO | 950W-450S BLDG 4 | COLUMBUS TECHNICAL CENTER | | | COLUMBUS | IN | 47201 |
| MORGAN, JP CHASE & CO | BIBERBACHSTR 9 | | | AUGSBURG BY 86154 GERMANY | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | 1207 ARVIN RD - P.O. BOX 339 | SEGRE 49504 FRANCE | | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | 24850 NORTH LINE RD. | | | ROCHESTER HILLS | MI | 48309 |
| MORGAN, JP CHASE & CO | RALPH OWENS | 601 S GLADSTONE AVE | | | SOUTH BEND | IN | 46619-2773 |
| MORGAN, JP CHASE & CO | RALPH OWENS | EMCON TECHNOLOGIES MEXICO | KM 9.5 CAR CONSTITUCION | REXDALE ON CANADA | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | WINGO CORPORATE PARK | 2651 NEW CUT RD. POB 1839 | | FLORENCE | KY | 41042 |
| MORGAN, JP CHASE & CO | 270 PARK AVE | | | | NEW YORK | NY | 10017 |
| MORGAN, JUDITH A | 401 NE CAMBRIDGE DR | | | | LEES SUMMIT | MO | 64086-5474 |
| MORGAN, JUDITH N | 70 MARIE LN | | | | SAVANNAH | TN | 38372-5679 |
| MORGAN, JUDITH P | 434 BIRKDALE VILLAGE DR | | | | DAYTON | OH | 45458-3671 |
| MORGAN, JULAINE A | 6272 UTE CT | | | | FLINT | MI | 48506-1176 |
| MORGAN, JULIE V | STE 400 | 2003 EAST HIGHWAY 114 | | | ROANOKE | TX | 76262-6678 |
| MORGAN, JULIE V | 2 BROOK HOLLOW LN | | | | TROPHY CLUB | TX | 76262-5500 |
| MORGAN, JULIETTA | 225 KROY DR | | | | MONTGOMERY | AL | 36117-3109 |
| MORGAN, KAREN | 269 CAMP CREEK RD | | | | MURPHY | NC | 28906-9441 |
| MORGAN, KAREN | 4631 WILHOITE RD | | | | FRANKLIN | TN | 37064-9601 |
| MORGAN, KAREN J | 48 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1118 |
| MORGAN, KAREN T | 1515 PARADISE AVE | | | | GADSDEN | AL | 35903-3523 |
| MORGAN, KARIN M | 12235 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| MORGAN, KARL D | 2015 EMPRESS DR APT R2 | | | | MURFREESBORO | TN | 37130-1264 |
| MORGAN, KARL DAVID | 2015 EMPRESS DR | APT R2 | | | MURFREESBORO | TN | 37130-1264 |
| MORGAN, KATHERINE | 215 HOSPITAL RD E | NESHOBA COUNTY NURSING | ATTN: DARLENE GOODIN | | PHILADELPHIA | MS | 39350-2119 |
| MORGAN, KATHLEEN A | 330 BELHAVEN DR | | | | TROY | MI | 48085-4787 |
| MORGAN, KATHLEEN F | 244 CENTRAL ST | | | | NORTH READING | MA | 01864-1322 |
| MORGAN, KATHLEEN J | PO BOX 72 | | | | KOKOMO | IN | 46903-0072 |
| MORGAN, KATHLEEN M | 1720 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| MORGAN, KATHLEEN R | 4124 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| MORGAN, KATHY D | 154 CHAPMAN LN | | | | WALTERBORO | SC | 29488-6173 |
| MORGAN, KATIE | 504 EARLY ST | | | | SAMSON | AL | 36477-1608 |
| MORGAN, KEITH A | 383 AMERICAN FARMS AVENUE | | | | LATHROP | CA | 95330-8652 |
| MORGAN, KEITH E | 550 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9247 |
| MORGAN, KELLY | 13121 BERNICE AVE | | | | UMATILLA | FL | 32784-8196 |
| MORGAN, KEN H | 742 CLOVERDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3526 |
| MORGAN, KENNETH | 10448 DUNHAM RD | | | | HARTLAND | MI | 48353-1808 |
| MORGAN, KENNETH C | 10315 TIMBER LEAF CT | | | | INDIANAPOLIS | IN | 46236 |
| MORGAN, KENNETH E | 354 YORK DR | | | | BAY CITY | MI | 48706-1429 |
| MORGAN, KENNETH J | 1425 W WILLIS RD | | | | SALINE | MI | 48176-9416 |
| MORGAN, KENNETH J | 11599 ISLAND RD | | | | GRAFTON | OH | 44044-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, KENNETH M | 591 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| MORGAN, KENNOFF W | 4122 IRONSIDE DR | | | | WATERFORD | MI | 48329-1633 |
| MORGAN, KEVIN S | 7060 ECKERMAN LN | | | | CLARKSTON | MI | 48348-2738 |
| MORGAN, KEVIN SCOTT | 7060 ECKERMAN LN | | | | CLARKSTON | MI | 48348-2738 |
| MORGAN, KRISTIN S | 108 SONOMA COURT | | | | CLAYTON | OH | 45315-8750 |
| MORGAN, LABERTA M | 1400 WILSHIRE DR #46 | | | | FRANKFORT | IN | 46041-4203 |
| MORGAN, LAMERLE | PO BOX 5114 | | | | FLINT | MI | 48505-0114 |
| MORGAN, LARNDELL | PO BOX 2282 | | | | COUNTRY CLUB HILLS | IL | 60478-9282 |
| MORGAN, LARRY D | 2805 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| MORGAN, LARRY J | 8290 ELLIS RD | | | | CLARKSTON | MI | 48348-2608 |
| MORGAN, LARRY K | 22509 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454 |
| MORGAN, LARRY L | 296 SUMMIT RIDGE DR | | | | GREENWOOD | IN | 46142-7217 |
| MORGAN, LARRY R | 1612 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| MORGAN, LARRY R | 5315 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| MORGAN, LARRY T | 908 CUNNINGHAM AVE | | | | DANVILLE | IL | 61832-5306 |
| MORGAN, LARRY W | PO BOX 33 | | | | ADDISON | AL | 35540-0033 |
| MORGAN, LAURA B | 24230 ONEIDA ST | | | | OAK PARK | MI | 48237-1749 |
| MORGAN, LAURA M | 25582 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9235 |
| MORGAN, LAURETTE L | 18 LINWOOD ST | # A | | | WEBSTER | MA | 01570-2709 |
| MORGAN, LAWRENCE D | 2074 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| MORGAN, LAWRENCE E | PO BOX 973 | | | | HYDEN | KY | 41749-0973 |
| MORGAN, LAWRENCE E | P.O. BOX 973 | | | | HYDEN | KY | 41749-0973 |
| MORGAN, LAWRENCE J | 2404 BOND PL | | | | JANESVILLE | WI | 53548-3324 |
| MORGAN, LAYUNA L. | 625 W 6TH ST | | | | MONROE | MI | 48161-1569 |
| MORGAN, LEANNE | 1084 W BOATFIELD | | | | FLINT | MI | 48507-3606 |
| MORGAN, LEE E | 15312 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MORGAN, LEE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, LEE H | 15375 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1943 |
| MORGAN, LELA | 1805 VAN BUSKIRK ROAD | | | | ANDERSON | IN | 46011-1363 |
| MORGAN, LEQUINCE | 13601 S 44TH ST  APT  1070 | | | | PHOENIX | AZ | 85044-4879 |
| MORGAN, LEROY C | 1204 S TENNESSEE AVE | | | | MUNCIE | IN | 47302-3838 |
| MORGAN, LESLIE A | 3748 ACADIA DR | | | | LAKE ORION | MI | 48360 |
| MORGAN, LESLIE L | 5018 SUMMER FOREST DR | | | | HOUSTON | TX | 77091-5024 |
| MORGAN, LESTER G | 4796 CORNELIA DRIVE | | | | HOKES BLUFF | AL | 35903-5903 |
| MORGAN, LESTER P | 6123 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-9758 |
| MORGAN, LEWIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTORNEY FOR FTM SERVICE CORP. | ATTENTION: HOWARD S. BELTZER | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER | 101 PARK AVE. | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR FMR CORP. | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 |
| MORGAN, LEWIS A | 11380 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9335 |
| MORGAN, LILLIE P | 1212 N CANAL RD | | | | LANSING | MI | 48917-9756 |
| MORGAN, LINDA | 75 E WELLS HILL LN | | | | BULLS GAP | TN | 37711-3259 |
| MORGAN, LINDA D | 3302 BON AIR AVE NW | | | | WARREN | OH | 44485-1303 |
| MORGAN, LINDA D | 3550 MEADOWBROOK NW.BX 186 | | | | LEAVITTSBURG | OH | 44430 |
| MORGAN, LINDA K | 21866 FLIGHT LN | | | | TECUMSEH | OK | 74873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, LINDA K | 21866 FLIGHT LANE | | | | TECUMSEH | OK | 74873 |
| MORGAN, LINDON W | 6060 W STATE ROUTE 115 | | | | HERSCHER | IL | 60941 |
| MORGAN, LINDSEY | 5212 1ST #B | | | | LITTLE ROCK | AR | 72201 |
| MORGAN, LIZZIE M | 1137 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MORGAN, LIZZIE N | 11298 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-8814 |
| MORGAN, LLOYD R | 5860 PARK RD | | | | FORT MYERS | FL | 33908-4607 |
| MORGAN, LOIS J | 267 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| MORGAN, LOLA M | 5461 MONTEREY DR SE | | | | SALEM | OR | 97306 |
| MORGAN, LONNIE K | 2217 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8125 |
| MORGAN, LONNIE R | 4615 THOUSAND OAKS DR | | | | ARLINGTON | TX | 76017-1336 |
| MORGAN, LORRAINE D | 930 W GLASS RD | | | | ORTONVILLE | MI | 48462-9056 |
| MORGAN, LORRAINE D | 930 WEST GLASS RD | | | | ORTONVILLE | MI | 48462-9056 |
| MORGAN, LORRAINE L | 402 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-7010 |
| MORGAN, LOUIE D | 515 BRIARWOOD DR | | | | TIFTON | GA | 31794-6159 |
| MORGAN, LOUIS T | 706 S ELM ST | | | | SESSER | IL | 62884-2008 |
| MORGAN, LOUISE | 208 SLOVER LN | | | | ARNOLD | MO | 63010-3876 |
| MORGAN, LOUISE | 208 SLOVER LANE | | | | ARNOLD | MO | 63010-3876 |
| MORGAN, LUCILLE | 7227 NORTH HIGHWAY 1247 | | | | SCIENCE HILL | KY | 42553 |
| MORGAN, LUCISH E | 290 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| MORGAN, LUCY W | 1095 ORLANDO AVE | | | | AKRON | OH | 44320-2746 |
| MORGAN, LULA | 591 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| MORGAN, LULA | 591 NEVADA | | | | PONTIAC | MI | 48341-2554 |
| MORGAN, LULA F | 1202 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| MORGAN, LYANN | 113 MELVIN CT | | | | SMITHFIELD | NC | 27577-8660 |
| MORGAN, LYMAN R | PO BOX 5941 | | | | DAYTON | OH | 45405-0941 |
| MORGAN, LYN G | 5235 MAGNOLIA TREE LN | | | | CHARLOTTE | NC | 28215-4323 |
| MORGAN, LYNN S | 46760 GREENRIDGE CT | | | | NORTHVILLE | MI | 48167 |
| MORGAN, MABELLE A | 10301 GOLDEN DR | | | | NOBLESVILLE | IN | 46060-6133 |
| MORGAN, MADELYN I | 2640 MOBILE RD | | | | COPPERHILL | TN | 37317-4202 |
| MORGAN, MANOKA J | 801 PORTSIDE DR | | | | VERMILION | OH | 44089-9149 |
| MORGAN, MARCELLA O | RR 1 BOX 3460 | | | | NAYLOR | MO | 63953-9727 |
| MORGAN, MARCELLA O | ROUTE 1 BOX 3460 | | | | NAYLOR | MO | 63953-9727 |
| MORGAN, MARCUS | 4465 WILLOW RUN DRIVE | | | | DAYTON | OH | 45430-1559 |
| MORGAN, MARCUS A | 120 PENINSULA WINDS DR | | | | ORMOND BEACH | FL | 32176-8931 |
| MORGAN, MARCUS A | 5246 NEBRASKA AVE | | | | TOLEDO | OH | 43615-4631 |
| MORGAN, MARGARET E | PO BOX 75 | | | | AVON | MS | 38723 |
| MORGAN, MARGARET K | 12938 LEISURE DR | | | | WARREN | MI | 48088-4272 |
| MORGAN, MARIE J | 286 CLARK ST APT 16 | | | | MONTROSE | MI | 48457 |
| MORGAN, MARILYN F | 208 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| MORGAN, MARILYN M | 2000 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| MORGAN, MARJORIE A | 8482 TIFFIN CT | | | | MENTOR | OH | 44060-2266 |
| MORGAN, MARJORIE J | 17564 AVON AVE | | | | DETROIT | MI | 48219-3559 |
| MORGAN, MARK D | 1108 E ALTO RD | | | | KOKOMO | IN | 46902-4373 |
| MORGAN, MARK D | 108 SONOMA COURT | | | | CLAYTON | OH | 45315-8750 |
| MORGAN, MARK W | 413 W 11TH ST APT C24 | | | | ALEXANDRIA | IN | 46001-2829 |
| MORGAN, MARLESS | MORIARITY & ASSOCS | 14123 VICTORY BLVD | | | VAN NUYS | CA | 91401-1928 |
| MORGAN, MARTHA T | 1603 CANCUN DR | | | | MANSFIELD | TX | 76063-5994 |
| MORGAN, MARTHA V | 1709 W 4TH ST | | | | MARION | IN | 46952-3353 |
| MORGAN, MARVIN | 10301 GOLDEN DR | | | | NOBLESVILLE | IN | 46060-6133 |
| MORGAN, MARVIN A | 2011 N 43RD ST | | | | KANSAS CITY | KS | 66104-3405 |
| MORGAN, MARVIN B | 4404 BROOKDALE CT | | | | ORLANDO | FL | 32826-2638 |
| MORGAN, MARVIN M | 138 CHRISTMASVILLE RD | | | | TRENTON | TN | 38382-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, MARY | 2224 HOLMES RD | | | | YPSILANTI | MI | 48198-4242 |
| MORGAN, MARY | 2648 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| MORGAN, MARY A | 427 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| MORGAN, MARY D | 3192 GRANT | | | | ROCHESTER HILLS | MI | 48309-4109 |
| MORGAN, MARY D | 513 ANDOVER RD | | | | ANDERSON | IN | 46013-4120 |
| MORGAN, MARY D | 3192 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4109 |
| MORGAN, MARY D | 224 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| MORGAN, MARY E | 1708 N. HENDRICKS RD | | | | ROBERTSVILLE | MO | 63072-3101 |
| MORGAN, MARY E | 349 BLACKWELL LN | | | | EOLIA | MO | 63344-2312 |
| MORGAN, MARY E | 1708 HENDRICKS RD | | | | ROBERTSVILLE | MO | 63072-3101 |
| MORGAN, MARY ELIZABETH | 349 BLACKWELL LN | | | | EOLIA | MO | 63344-2312 |
| MORGAN, MARY J | 800 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1834 |
| MORGAN, MARY J | 415 3RD ST STE 90 | | | | PLATTE CITY | MO | 64079-8472 |
| MORGAN, MARY J | 800 S HUTTIG | | | | INDEPENDENCE | MO | 64053-1834 |
| MORGAN, MARY L | 5121 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1669 |
| MORGAN, MARY LEE | 5105 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| MORGAN, MARY M | 812 MELLEN DR | | | | ANDERSON | IN | 46013-5043 |
| MORGAN, MARY M. | 2945 WEST LINCOLN AVENUE | | | | IONIA | MI | 48846-9593 |
| MORGAN, MARY R | 190 BRUSH ROW RD | | | | XENIA | OH | 45385 |
| MORGAN, MARY T | 1983 HARDING AVE | | | | YPSILANTI | MI | 48197-4416 |
| MORGAN, MARY T. | 1983 HARDING AVE | | | | YPSILANTI | MI | 48197-4416 |
| MORGAN, MARY V | 12338 SEQUOIA LANE | | | | CLIO | MI | 48420-8297 |
| MORGAN, MATRIE C | 8314 DALLASBURG ROAD | | | | MORROW | OH | 45152-9527 |
| MORGAN, MATTHEW T | 494 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1568 |
| MORGAN, MATTHEW W | 439 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-2009 |
| MORGAN, MATTIE | 116 JACKSON MEADOW DR | | | | HOSCHTON | GA | 30548 |
| MORGAN, MAXINE M | PO BOX 59 | | | | MARKLEVILLE | IN | 46056-0059 |
| MORGAN, MAYBELL R | 2001 PARK AVE | | | | BENTON | KY | 42025-1740 |
| MORGAN, MAYNELL | 5554 LEAFWOOD DRIVE | | | | CINCINNATI | OH | 45224-3238 |
| MORGAN, MC KINLEY | 1713 MARLOWE DR | | | | FLINT | MI | 48504-7022 |
| MORGAN, MELBA W | 115 POWELL CT | | | | ROSWELL | GA | 30076-1243 |
| MORGAN, MELISSA J | 2213 W 13TH ST | | | | LORAIN | OH | 44052-1111 |
| MORGAN, MELISSA K | 2017 COLTON DR | | | | DAYTON | OH | 45420 |
| MORGAN, MICHAEL A | 10126 RABBIT RDG | | | | KEITHVILLE | LA | 71047-8800 |
| MORGAN, MICHAEL C | 116 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1628 |
| MORGAN, MICHAEL D | 4685 WISTERIA ST | | | | DALLAS | TX | 75211-8027 |
| MORGAN, MICHAEL D | 5711 N 500 W | | | | MARION | IN | 46952-9690 |
| MORGAN, MICHAEL D | 13401 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1645 |
| MORGAN, MICHAEL F | 4438 GLENOAKS CT | | | | WARREN | MI | 48092-4196 |
| MORGAN, MICHAEL J | 4151 TANGLEWOOD CT | | | | BLOOMFIELD HILLS | MI | 48301-1220 |
| MORGAN, MICHAEL J | 212 W ROSE ST | | | | HOLLY | MI | 48442-1526 |
| MORGAN, MICHAEL L | 1078 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3950 |
| MORGAN, MICHAEL P | CLIFFORD LAW OFFICES P. C. | 120 N LASALLE STREET - 31ST FLOOR | | | CHICAGO | IL | 60602 |
| MORGAN, MICHAEL R | 203 MARIGOLD LN | | | | HOUGHTON LAKE | MI | 48629-8910 |
| MORGAN, MICHAEL T | 9421 SAINT REGIS LN | | | | PORT RICHEY | FL | 34668 |
| MORGAN, MICHELLE J | 3704 TALLY HO DR | | | | KOKOMO | IN | 46902-4449 |
| MORGAN, MICHELLE MARIE | | | | | | | |
| MORGAN, MIKE A | 5210 WOODHOLLOW RD | | | | OKLAHOMA CITY | OK | 73121-6040 |
| MORGAN, MILDRED | 4695 CHALMERS | | | | DETROIT | MI | 48215-2164 |
| MORGAN, MILDRED L | 5509 W MARKET ST | | | | INDIANAPOLIS | IN | 46224-8703 |
| MORGAN, MILES | BOWLER ODEAN | 205 E TABERNACLE ST STE 2 | | | ST GEORGE | UT | 84770-2971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, MILLARD E | 641 CHAMBERLAIN LN | | | | SALEM | VA | 24153-4072 |
| MORGAN, MILTON | 1344 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1433 |
| MORGAN, MOLLY A | 383 AMERICAN FARMS AVENUE | | | | LATHROP | CA | 95330-8652 |
| MORGAN, MONTGOMERY | 14341 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| MORGAN, MURIEL R | A.C.C. 439 | 248 REBECCA DR | | | ALAMO | TX | 78516 |
| MORGAN, NANCY D | 8452 ARTHUR AVE | | | | YPSILANTI | MI | 48197-9330 |
| MORGAN, NANCY J | 2115 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| MORGAN, NAOMI L | 2512 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| MORGAN, NAPHENIA | 373 60TH ST SE | | | | GRAND RAPIDS | MI | 49548-6807 |
| MORGAN, NERMIE L. | 14 GREEN ST. | | | | PONTIAC | MI | 48341-1710 |
| MORGAN, NERMIE L. | 14 GREEN ST | | | | PONTIAC | MI | 48341-1710 |
| MORGAN, NICOLETTE | 4115 HUDSON DR | | | | YOUNGSTOWN | OH | 44512-1012 |
| MORGAN, NOLA ORLENE | 1506 E MORGAN ST | | | | KOKOMO | IN | 46901-2552 |
| MORGAN, NORMA J | 16 STEVENS DR # A | | | | PLAINFIELD | IN | 46168-1928 |
| MORGAN, OBERLENE | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| MORGAN, OCIE | 22755 NOTTINGHAM LN APT 1525 | | | | SOUTHFIELD | MI | 48033-3321 |
| MORGAN, OLIVIA R | 4121 HANNA ST | | | | FORT WAYNE | IN | 46806-1823 |
| MORGAN, OLLIE R | 3785 RAMBLEWOOD DR | | | | PORT HURON | MI | 48060-1577 |
| MORGAN, ONZA | 620 HEDGECOTH RD | | | | CRAB ORCHARD | TN | 37723-1755 |
| MORGAN, OPHELIA M | 6150 HONEYGATE DR | | | | DAYTON | OH | 45424-1142 |
| MORGAN, ORMINTA R | C/O ANTOINETTE S LAVERE | 3112 CARRIAGE HILL DR | | | LOUISVILLE | KY | 40241 |
| MORGAN, ORMINTA R | 3112 CARRIAGE HILL DR | C/O ANTOINETTE S LAVERE | | | LOUISVILLE | KY | 40241-2103 |
| MORGAN, PAMELA D | 127 CREEKMONT CT | | | | NEWARK | DE | 19702-3772 |
| MORGAN, PAMELA D | 1059 STEEPLEBUSH DR | | | | TOLEDO | OH | 43615-9246 |
| MORGAN, PAMELA K | | | | | | | |
| MORGAN, PAMELA K | 3214 COLORADO AVE | | | | FLINT | MI | 48506 |
| MORGAN, PAMELA L | 1716 N PINE ST | | | | VIVIAN | LA | 71082-9500 |
| MORGAN, PATRICIA A | 1100 COLUMBIA CIR APT L | BROWNSBURG POINT APTS. | | | BROWNSBURG | IN | 46112-7612 |
| MORGAN, PATRICIA D | 8723 OLD SAPPINGTON RD | | | | SAINT LOUIS | MO | 63126-2010 |
| MORGAN, PATSY A | 2310 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9300 |
| MORGAN, PATSY ANN | 2310 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9300 |
| MORGAN, PATSY L | 3224 SW 85TH ST | | | | OKLAHOMA CITY | OK | 73159-6459 |
| MORGAN, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MORGAN, PAUL B | 1835 OHIO AVE | | | | ANDERSON | IN | 46016-2103 |
| MORGAN, PAUL D | HC 2 BOX 2283 | | | | WAPPAPELLO | MO | 63966-9522 |
| MORGAN, PAUL D | 11336 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2616 |
| MORGAN, PAUL D | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MORGAN, PAUL G | 53 VALENCIA DR | | | | NILES | OH | 44446-1064 |
| MORGAN, PAUL H | 1209 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| MORGAN, PAUL HERBERT | 1209 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| MORGAN, PAUL M | 275 BOWEN ST | | | | DANVILLE | IN | 46122-1901 |
| MORGAN, PAUL P | 1720 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| MORGAN, PEARL | PO BOX 36 | | | | ESSIE | KY | 40827-0036 |
| MORGAN, PEARL | BOX 36 | | | | ESSIE | KY | 40827-0036 |
| MORGAN, PEGGY J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN, PEGGY R | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MORGAN, PENNY L | 120 PENINSULA WINDS DR | | | | ORMOND BEACH | FL | 32176-8931 |
| MORGAN, PETER J | 1167 BROADACRE AVE | | | | CLAWSON | MI | 48017-1468 |
| MORGAN, PETER JEREMY | 1167 BROADACRE AVE | | | | CLAWSON | MI | 48017-1468 |
| MORGAN, PETER W | PO BOX 964 | | | | LONDON | KY | 40743-0964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, PHILLIP R | 9113 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8832 |
| MORGAN, PHYLLIS J | 18727 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2894 |
| MORGAN, PRATHEN | 2665 DEEP BRANCH RD | | | | LUMBERTON | NC | 28360-5692 |
| MORGAN, QUENTIN P | 3977 MAPLELEAF DR | | | | DAYTON | OH | 45416-1945 |
| MORGAN, R K | 510 DOGWOOD LANE | | | | HARDEEVILLE | SC | 29927-4550 |
| MORGAN, RAHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, RALEIGH | 752 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| MORGAN, RALEIGH | 752 MCKEEHANS XING | | | | CORBIN | KY | 40701-9572 |
| MORGAN, RALPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, RANDALL L | 8461 DYER RD | | | | WHITTEMORE | MI | 48770-9608 |
| MORGAN, RANDALL P | 609 MARSHALL FULLER RD | | | | DALLAS | GA | 30157-6164 |
| MORGAN, RANDY E | PO BOX 5094 | | | | NORMAN | OK | 73070-5094 |
| MORGAN, RAYMOND E | 305 W LEDGE DR | | | | LANSING | MI | 48917-9227 |
| MORGAN, RAYMOND S | 17964 DEERING ST | | | | LIVONIA | MI | 48152 |
| MORGAN, REBECCA L | 6129 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371-9784 |
| MORGAN, REGINALD L | 1158 W 68TH ST | | | | LOS ANGELES | CA | 90044-2525 |
| MORGAN, REGINALD LOUIS | 4257 W BROADWAY | APT D | | | HAWTHORNE | CA | 90250-0800 |
| MORGAN, RENA M | 1505 MARION ST | | | | VALDOSTA | GA | 31602-3365 |
| MORGAN, RENEE' L | 46527 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4382 |
| MORGAN, RENEE' LYNN | 46527 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4382 |
| MORGAN, RHEA | 457 N 7TH ST | | | | MITCHELL | IN | 47446 |
| MORGAN, RICHARD | 1035 REDROCK DR | | | | ANDERSON | IN | 46013-3768 |
| MORGAN, RICHARD A | 2224 SILVER ST | | | | ANDERSON | IN | 46012-1618 |
| MORGAN, RICHARD C | 635 BROWNING ST | | | | SHREVEPORT | LA | 71106 |
| MORGAN, RICHARD DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN, RICHARD E | PO BOX 165 | | | | WHITINSVILLE | MA | 01588-0165 |
| MORGAN, RICHARD G | 1842 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5941 |
| MORGAN, RICHARD H | 3335 FALLING BRK | | | | SAN ANTONIO | TX | 78258-4432 |
| MORGAN, RICHARD L | 12 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 |
| MORGAN, RICHARD L | 4248 N 150 W | | | | ANDERSON | IN | 46011-9220 |
| MORGAN, RICHARD M | 6326 KARENS COURT | | | | FRISCO | TX | 75034-2264 |
| MORGAN, RICHARD M | 192 HASS PL | | | | FOND DU LAC | WI | 54935 |
| MORGAN, RICHARD R | 108 TAVERN RD | | | | MARTINSBURG | WV | 25401-2842 |
| MORGAN, RICHARD R | 14 S LYON ST | | | | BATAVIA | NY | 14020-1802 |
| MORGAN, RICHARD R | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| MORGAN, RICHARD T | 1201 DANIEL DR | | | | PARAGOULD | AR | 72450-1926 |
| MORGAN, RICHARD W | 1727 N WRIGHT RD | | | | ALCOA | TN | 37701-2366 |
| MORGAN, RICHARD W | 3251 FIELDSTONE DR | | | | FLUSHING | MI | 48433-2217 |
| MORGAN, ROBERT | 49528 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| MORGAN, ROBERT | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MORGAN, ROBERT | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MORGAN, ROBERT B | 1300 W 96TH ST | | | | CHICAGO | IL | 60643-1463 |
| MORGAN, ROBERT D | 734 GRANTWOOD AVE | | | | SHEFFIELD LK | OH | 44054-1214 |
| MORGAN, ROBERT D | 9290 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| MORGAN, ROBERT D | PO BOX 118 | 204 FLETCHER | | | FRANKTON | IN | 46044-0118 |
| MORGAN, ROBERT D | 204 FLETCHER | BOX 118 | | | FRANKTON | IN | 46044-0118 |
| MORGAN, ROBERT DARREL | 9290 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| MORGAN, ROBERT E | 7361 CACTUS CV SW 130 | | | | BYRON CENTER | MI | 49315 |
| MORGAN, ROBERT E | PO BOX 129 | | | | HANOVERTON | OH | 44423-0129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, ROBERT E | 2815 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5921 |
| MORGAN, ROBERT F | 5682 STATION HILL DR | | | | AVON | IN | 46123 |
| MORGAN, ROBERT F | 834 HIGHWAY 12 WEST 197 | | | | STARKVILLE | MS | 39759 |
| MORGAN, ROBERT G | 2245 SAVOY AVE | | | | BURTON | MI | 48529-2171 |
| MORGAN, ROBERT H | 16363 E FREMONT AVE | APT 738 | | | AURORA | CO | 80016-2240 |
| MORGAN, ROBERT H | 15365 E FREMONT AVE APT 730 | | | | AURORA | CO | 80016-2240 |
| MORGAN, ROBERT J | 1510 JAY AVE | | | | YPSILANTI | MI | 48198-6375 |
| MORGAN, ROBERT J | 9367 FIELDING ST | | | | DETROIT | MI | 48228-1533 |
| MORGAN, ROBERT K | 9963 E GRAYTHORN DR | | | | SCOTTSDALE | AZ | 85262-5155 |
| MORGAN, ROBERT L | 341 KARSTEN TERRACE | | | | XENIA | OH | 45385 |
| MORGAN, ROBERT L | 700 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8834 |
| MORGAN, ROBERT L | 232 S ELMA ST | | | | ANDERSON | IN | 46012-3144 |
| MORGAN, ROBERT L | 301 EDGEWOOD RD | | | | THOMPSON | ND | 58278-4309 |
| MORGAN, ROBERT L | N9902 HAY LAKE RD | | | | SPRINGBROOK | WI | 54875-9551 |
| MORGAN, ROBERT L | 551 S SCHROEDER ST | | | | DETROIT | MI | 48209-3057 |
| MORGAN, ROBERT L | 15800 S AIRPORT RD | | | | LANSING | MI | 48906-9120 |
| MORGAN, ROBERT LEWIS | 700 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8834 |
| MORGAN, ROBERT M | 4520 W HUNTERS RIDGE LN | | | | GREENWOOD | IN | 46143-8711 |
| MORGAN, ROBERT P | 1515 HIGHWAY Y | | | | FOLEY | MO | 63347-3101 |
| MORGAN, ROBERT P | 21318 ENTRY WAY | | | | LAND O LAKES | FL | 34639-4925 |
| MORGAN, ROBERT S | 5027 BELLE ISLE DR | | | | DAYTON | OH | 45439-3201 |
| MORGAN, ROBERT S | 4296 HIGH ST | | | | SUGAR HILL | GA | 30518-4934 |
| MORGAN, ROBERT S | 2401 S EDGAR RD | | | | MASON | MI | 48854-9276 |
| MORGAN, ROBERT W | 1217 N WINTHROP RD | | | | MUNCIE | IN | 47304-2958 |
| MORGAN, ROBERTA L | 8100 CLYO ROAD | APT# 218 | | | CENTERVILLE | OH | 45458 |
| MORGAN, ROBIN A | 3213 AUBREY AVENUE | | | | GRANITE CITY | IL | 62040-5018 |
| MORGAN, ROBIN J | 3905 GEORGE CT | | | | KINGSPORT | TN | 37660-7897 |
| MORGAN, ROBIN L | 499 N HARRIS AVE | | | | COLUMBUS | OH | 43204-3442 |
| MORGAN, ROBIN L | 499 NORTH HARRIS AVENUE | | | | COLUMBUS | OH | 43204-3442 |
| MORGAN, RODNEY D | 230 MOLLIE LN | | | | MARSHALL | TX | 75672-5972 |
| MORGAN, RODNEY DALE | 230 MOLLIE LN | | | | MARSHALL | TX | 75672-5972 |
| MORGAN, ROGER D | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| MORGAN, ROGER DALE | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| MORGAN, ROGER E | 3580 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| MORGAN, ROGER R | 2512 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| MORGAN, ROGER T | 6950 ROYAL SAINT GEORGE | | | | CLARKSTON | MI | 48348-4829 |
| MORGAN, ROLAND | 7425 MELROSE AVE | | | | SAINT LOUIS | MO | 63130-1719 |
| MORGAN, ROLAND | 346 E 14TH ST | | | | RESERVE | LA | 70084-5262 |
| MORGAN, ROLAND | 346 E 14TH STREET | | | | RESERVE | LA | 70084-5262 |
| MORGAN, ROMAN J | 7153 BLACK OAK CT APT 103 | | | | WATERFORD | MI | 48327-1597 |
| MORGAN, RONALD A | 7266 WOODNOTES | | | | FAIRLAND | IN | 46126 |
| MORGAN, RONALD A | 6680 DEER MEADOWS | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MORGAN, RONALD C | 12335 US 42 | | | | WALTON | KY | 41094 |
| MORGAN, RONALD D | 5492 ASPEN CIRCLE | | | | GRAND BLANC | MI | 48439-3510 |
| MORGAN, RONALD DUANE | 5492 ASPEN CIRCLE | | | | GRAND BLANC | MI | 48439-3510 |
| MORGAN, RONALD E | 3242 OLD ALABAMA RD | | | | ARAGON | GA | 30104-1513 |
| MORGAN, RONALD E | 3108 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| MORGAN, RONALD H | 400 FORMOSA DR | | | | COLUMBIA | TN | 38401-2228 |
| MORGAN, RONALD J | 14862 KY 59 | | | | VANCEBURG | KY | 41179-6297 |
| MORGAN, RONALD L | 11480 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9536 |
| MORGAN, RONALD P | 208 BURY DR | | | | SYRACUSE | NY | 13209-1213 |
| MORGAN, RONNIE A | 18910 VAUGHAN ST | | | | DETROIT | MI | 48219-3436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, RONNIE A | 2451 HIGHWAY 113 | | | | TAYLORSVILLE | GA | 30178 |
| MORGAN, RONNIE AUBRY | 18910 VAUGHAN ST | | | | DETROIT | MI | 48219-3436 |
| MORGAN, RONNIE L | 330 TURN TABLE RD | | | | SPARTA | TN | 38583-1309 |
| MORGAN, ROSEMARY | 1057 PARADISE COURT B | | | | GREENWOOD | IN | 46143 |
| MORGAN, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MORGAN, ROY L | 2090 GRANTS PKWY | | | | FLORISSANT | MO | 63031-2351 |
| MORGAN, ROY M | 8547 SQUIRES LN NE | | | | WARREN | OH | 44484-1645 |
| MORGAN, RUBBIE L | 2651 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1931 |
| MORGAN, RUBY J | 1894 PISA CIR | | | | STOCKTON | CA | 95206 |
| MORGAN, RUSSELL L | 1268 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4716 |
| MORGAN, RUSSELL R | 333 ROUGH RD | | | | FLOVILLA | GA | 30216-2613 |
| MORGAN, RUSSELL R | 9808 COUNTY ROAD 528 | | | | BURLESON | TX | 76028-1042 |
| MORGAN, RUTH | 5709 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| MORGAN, RUTH | 514 E PULASKI AVE | | | | FLINT | MI | 48505-3316 |
| MORGAN, RUTH | 514 E PULASKI | | | | FLINT | MI | 48505-3316 |
| MORGAN, RUTH A | 13213 LITTLE ROCK LN | | | | HARTLAND | MI | 48353-3795 |
| MORGAN, RUTH J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN, SABRINA L | 6412 ATLAS LAKE ROAD | | | | GOODRICH | MI | 48438-9785 |
| MORGAN, SALLIE M | 1424 CHATHAM DRIVE | | | | FLINT | MI | 48505 |
| MORGAN, SAMANTHA J | 8436 TID AVE SW APT 1 | | | | WARREN | OH | 44481-9528 |
| MORGAN, SAMANTHA M | 193 SOUTH LEATHERWOOD ROAD | | | | BEDFORD | IN | 47421-8846 |
| MORGAN, SAMUEL | 513 W DEWEY ST | | | | FLINT | MI | 48505-4003 |
| MORGAN, SAMUEL J | 9134 SE 135TH LN | | | | SUMMERFIELD | FL | 34491-7963 |
| MORGAN, SANDRA | 6922 KIRKWOOD CLUB DRIVE | | | | INDIANAPOLIS | IN | 46241-9208 |
| MORGAN, SANDRA A | 4438 GLENOAKS CT | | | | WARREN | MI | 48092-4196 |
| MORGAN, SANDRA F | 601 CLAY CT | | | | BRANDON | FL | 33510-3810 |
| MORGAN, SANDRA G | 15312 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MORGAN, SANDRA GAYLE | 15312 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MORGAN, SANDRA K | 7131 E COURT ST | | | | DAVISON | MI | 48423-2546 |
| MORGAN, SANDRA K | 116 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629 |
| MORGAN, SANDRA K | STEERS & STEERS | PO BOX 447 | | | FRANKLIN | KY | 42135-0447 |
| MORGAN, SANDRA LEE | 346 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8725 |
| MORGAN, SANDRA P | 1008 ONTARIO ST | | | | LANSING | MI | 48915-2225 |
| MORGAN, SANDY R | 3625 S LORETTA DR | | | | SPOKANE VALLEY | WA | 99206-5994 |
| MORGAN, SARAH | 4611 FULTON RD | | | | CLEVELAND | OH | 44144-3636 |
| MORGAN, SARAH JEANNE | | | | | | | |
| MORGAN, SARAH T | 5810 RICE MINE RD NE 15 | | | | TUSCALOOSA | AL | 35406 |
| MORGAN, SHANDA D | 2531 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 |
| MORGAN, SHARON | 11535 PLAZA DR APT 311E | | | | CLIO | MI | 48420-1797 |
| MORGAN, SHARON H | 3776 CAMERON CT | | | | ANDERSON | IN | 46012-9617 |
| MORGAN, SHERI L | 601 CLAY COURT | | | | BRANDON | FL | 33510-3810 |
| MORGAN, SHERRI L | 5068 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3803 |
| MORGAN, SHERRY D | 3210 COLLIER DR SE | | | | DECATUR | AL | 35603-5428 |
| MORGAN, SHIRLEY | 7 CLYDESDALE | | | | MT MORRIS | MI | 48458-8846 |
| MORGAN, SHIRLEY | 7 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| MORGAN, SHIRLEY A | PO BOX 3462 | | | | WARREN | OH | 44485-0462 |
| MORGAN, SHIRLEY ANN | 562 RICHMOND PL | | | | LOGANVILLE | GA | 30052-9029 |
| MORGAN, SHIRLEY D | 4701 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383-3218 |
| MORGAN, SHIRLEY R | 19 IRENA AVE | | | | CAMARILLO | CA | 93012-8105 |
| MORGAN, SHIRLIE A. | 227 W DARTMOUTH ST | | | | FLINT | MI | 48505-6606 |
| MORGAN, SONYA M | 1859 ROBERTS LN NE | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, STANLEY B | 11635 FRANKLIN DR | | | | LAKEVIEW | OH | 43331-9382 |
| MORGAN, STELLA A | 604 PINE ST NW | | | | HARTSELLE | AL | 35640-2322 |
| MORGAN, STELLA A | 604 PINE STREET N.W. | | | | HARTSELLE | AL | 35640-2322 |
| MORGAN, STEPHEN J | 28261 SAN MARCOS | | | | MISSION VIEJO | CA | 92692-1318 |
| MORGAN, STEPHEN L | PO BOX 8030 | | | | GADSDEN | AL | 35902 |
| MORGAN, STEVE A | PO BOX 713 | | | | MONTEAGLE | TN | 37356-0713 |
| MORGAN, STEVEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORGAN, STEVEN E | 14810 WCR 700 N | | | | GASTON | IN | 47342 |
| MORGAN, STEVEN L | 2017 COLTON DR | | | | DAYTON | OH | 45420 |
| MORGAN, STEVEN R | 6922 KIRKWOOD CLUB DR | | | | INDIANAPOLIS | IN | 46241-9208 |
| MORGAN, SUSAN B | 208 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1327 |
| MORGAN, SUZANNA M | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| MORGAN, SUZANNA MARIE | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| MORGAN, SYLVIA | PO BOX 248 | | | | WHITMAN | WV | 25652 |
| MORGAN, SYLVIA L | 2606 N. PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| MORGAN, SYLVIA L | 2606 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| MORGAN, TAMARA | 3519 HANNAMAN ROAD | | | | COLUMBIAVILLE | MI | 48421-8948 |
| MORGAN, TANYA Y | 5250 OSCEOLA DR | | | | DAYTON | OH | 45427 |
| MORGAN, TASHA | PO BOX 402 | | | | RUSSELLVILLE | KY | 42276-0402 |
| MORGAN, TAWNYA | 6355 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| MORGAN, TED | 3809 ROSLYN AVE | | | | DAYTON | OH | 45429-4830 |
| MORGAN, TEDDY R | 1220 CHEEK RD | | | | LEWISBURG | TN | 37091-5150 |
| MORGAN, TERESA | 1412 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| MORGAN, TERESA A | 439 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-2009 |
| MORGAN, TERESA L | 172 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804-8266 |
| MORGAN, TERRY A | 277 D F PETTY RD | | | | BOWLING GREEN | KY | 42103-9505 |
| MORGAN, TERRY A | 722 HUNTER BLVD | | | | LANSING | MI | 48910-4543 |
| MORGAN, TERRY B | 2648 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| MORGAN, TERRY D | 3120 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| MORGAN, TERRY F | 408 LAKESHORE DR RM 20 | | | | CANANDAIGUA | NY | 14424 |
| MORGAN, TERRY L | 342 SPRAGUE RD APT 201 | | | | BEREA | OH | 44017-2676 |
| MORGAN, TERRY L | 3017 JOHNSON RD LOT 32 | | | | STEVENSVILLE | MI | 49127-1264 |
| MORGAN, TERRY LEE | 342 SPRAGUE RD APT 201 | | | | BEREA | OH | 44017-2676 |
| MORGAN, TERRY P | 9500 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-3940 |
| MORGAN, THELMA M | 25592 SHIAWASSEE RD APT 921 | | | | SOUTHFIELD | MI | 48033-3717 |
| MORGAN, THEODORE | 842 CLARK ST APT K | | | | CINCINNATI | OH | 45203-1358 |
| MORGAN, THEODORE J | 198 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2970 |
| MORGAN, THERESA E | APT B | 5500 CLIFFBROOK CIRCLE | | | RICHMOND | VA | 23227-2428 |
| MORGAN, THERESA E | 5500 CLIFFBROOK CIRCLE | APT B | | | RICHMOND | VA | 23227 |
| MORGAN, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MORGAN, THOMAS C | 13287 HIGHWAY 44 | | | | CALDWELL | ID | 83607-7715 |
| MORGAN, THOMAS C | 415 E 11TH ST | | | | SEDALIA | MO | 65301-5939 |
| MORGAN, THOMAS D | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| MORGAN, THOMAS DEWEY | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| MORGAN, THOMAS E | G3330 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| MORGAN, THOMAS E | 1512 WILDWOOD CT | | | | PLAINFIELD | IN | 46168-2394 |
| MORGAN, THOMAS G | 5445 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| MORGAN, THOMAS GEORGE | 5445 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| MORGAN, THOMAS J | 1338 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3706 |
| MORGAN, THOMAS L | 14689 ELLETT RD | | | | BELOIT | OH | 44609-9753 |
| MORGAN, THOMAS L | 6947 GILBERT AVE | | | | CINCINNATI | OH | 45239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, THOMAS O | 3121 N SHERIDAN RD APT 502 | | | | CHICAGO | IL | 60657-4912 |
| MORGAN, THOMAS O | 34497 MARINA CT | | | | WESTLAND | MI | 48185-1490 |
| MORGAN, THOMAS R | 3607 RIVER PARK DR | | | | ANDERSON | IN | 46012-4645 |
| MORGAN, TIFFANY R | 1618 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| MORGAN, TIFFINI | 3557 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| MORGAN, TIMOTHY | 248 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| MORGAN, TIMOTHY D | 2408 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4540 |
| MORGAN, TIMOTHY J | 1364 99TH ST | | | | NIAGARA FALLS | NY | 14304-2724 |
| MORGAN, TIMOTHY R | 9055 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2668 |
| MORGAN, TOMMY V | 2601 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| MORGAN, TONI A | 10315 TIMBER LEAF CT | | | | INDIANAPOLIS | IN | 46236 |
| MORGAN, TONY | 922 SUFFOLK DR APT B | | | | JANESVILLE | WI | 53546-1809 |
| MORGAN, TONY | 907 TINDALAYA DR | | | | LANSING | MI | 48917-4128 |
| MORGAN, TONY | 3325 COLBY LN | | | | JANESVILLE | WI | 53546-1953 |
| MORGAN, TONY C | 323 FACULTY | | | | FAIRBORN | OH | 45324-3931 |
| MORGAN, TONY C | 323 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| MORGAN, TRACY | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| MORGAN, TRACY A | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| MORGAN, TROY | 1421 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| MORGAN, TRUMAN | PO BOX 2416 | | | | ANDERSON | IN | 46018-2416 |
| MORGAN, VERA B | 220 SHELBY ST | | | | SANDUSKY | OH | 44870-2251 |
| MORGAN, VERA B | 3110 IDA DR | | | | ELLENTON | FL | 34222-3560 |
| MORGAN, VERNICE N | PO BOX 7432 | | | | MADISON | WI | 53707-7432 |
| MORGAN, VICKY L | PO BOX 416 | | | | GALVESTON | IN | 46932 |
| MORGAN, VICTORIA | 42966 ARLINGTON | | | | CANTON | MI | 48187-2306 |
| MORGAN, VIKKI J | PO BOX 25 | | | | CHESTERFIELD | IN | 46017-0025 |
| MORGAN, VIOLA M | 2310 PLAZA DR W | | | | CLIO | MI | 48420-2107 |
| MORGAN, VIRGIL | 21239 DANBURY STREET | | | | WOODHAVEN | MI | 48183-1607 |
| MORGAN, VIRGINIA B | 2718 W 40TH ST | | | | ANDERSON | IN | 46011-5021 |
| MORGAN, VIRGINIA J | 723 TOPSIDE DR | | | | MADISONVILLE | TN | 37354-1592 |
| MORGAN, VIRGINIA L | 18850 NW MAINLINER RD | | | | PARKVILLE | MO | 64152-5603 |
| MORGAN, VIRGINIA M. | 220 S HOME AVE APT 309 | | | | PITTSBURGH | PA | 15202-2826 |
| MORGAN, VIRGINIA S | 6342 CONISTON ST | | | | PORT CHARLOTTE | FL | 33981-5506 |
| MORGAN, WALTER E | 138 SHORE DR W | | | | ORIENTAL | NC | 28571-9594 |
| MORGAN, WALTER E | 760 KIRKWALL DR | | | | COPLEY | OH | 44321-1768 |
| MORGAN, WALTER J | 2501 WESTERN ROW RD | | | | MAINEVILLE | OH | 45039-9556 |
| MORGAN, WALTER JAMES | 2501 WESTERN ROW RD | | | | MAINEVILLE | OH | 45039-9556 |
| MORGAN, WANDA J | 17998 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9598 |
| MORGAN, WANDA M | 25577 BRIAR DR | | | | OAK PARK | MI | 48237-1335 |
| MORGAN, WARNER H | 326 LIVE OAK RD | | | | ARAGON | GA | 30104-1652 |
| MORGAN, WAYNE A | 3373 PNT AVE BARQUES | | | | PORT AUSTIN | MI | 48467 |
| MORGAN, WAYNE L | 2169 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| MORGAN, WAYNE P | 2342 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8570 |
| MORGAN, WESLEY R | 358 MEADOW DR | | | | DANVILLE | IN | 46122-1418 |
| MORGAN, WILL I | 154 E ALMA AVE | | | | FLINT | MI | 48505-2106 |
| MORGAN, WILLA B | 3162 BRKPT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| MORGAN, WILLARD D | 595 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| MORGAN, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGAN, WILLIAM A | 19301 PRAIRIE ST | | | | DETROIT | MI | 48221-1709 |
| MORGAN, WILLIAM C | 24827 FERNGLEN DR | | | | KATY | TX | 77494-6827 |
| MORGAN, WILLIAM CURTIS | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, WILLIAM CURTIS | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| MORGAN, WILLIAM D | 744 DUNN RATCLIFF RD NW | | | | BROOKHAVEN | MS | 39601-8115 |
| MORGAN, WILLIAM D | 6686 LANDIS RD | | | | BROOKVILLE | OH | 45309-8212 |
| MORGAN, WILLIAM E | 2656 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2108 |
| MORGAN, WILLIAM H | 5450 HIGHWAY 39 | | | | SOMERSET | KY | 42503-5772 |
| MORGAN, WILLIAM H | 2105 ATKINS AVE | | | | FLINT | MI | 48503 |
| MORGAN, WILLIAM H | 108 EDNA PL | | | | BUFFALO | NY | 14209-2335 |
| MORGAN, WILLIAM H | PO BOX 439 | | | | FLINT | MI | 48501-0439 |
| MORGAN, WILLIAM J | 26339 OAKLAND ST | | | | ROSEVILLE | MI | 48066-3324 |
| MORGAN, WILLIAM J | 3569 EDGAR ROAD | | | | LESLIE | MI | 49251-9709 |
| MORGAN, WILLIAM J | 6240 M 65 NORTH | | | | LACHINE | MI | 49753-9771 |
| MORGAN, WILLIAM J | 3846 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| MORGAN, WILLIAM L | 32931 FOREST APT 253 | | | | WAYNE | MI | 48184 |
| MORGAN, WILLIAM P | 13092 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| MORGAN, WILLIAM R | 2907 S 23RD ST | | | | NEW CASTLE | IN | 47362-2014 |
| MORGAN, WILLIAM R | 3521 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| MORGAN, WILLIAM RAY | 3521 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| MORGAN, WILLIAM S | 1579 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| MORGAN, WILLIAM S | 434 BIRKDALE VILLAGE DR | | | | DAYTON | OH | 45458-3671 |
| MORGAN, WILLIAM T | 2519 DUNKIRK TRL | | | | THE VILLAGES | FL | 32162-5028 |
| MORGAN, WILLIAM T | 10153 PINE BREEZE RD W | | | | JACKSONVILLE | FL | 32257-6050 |
| MORGAN, WILLIAM V | 27331 COUNTY HWY II | | | | CAZENOVIA | WI | 53924-7018 |
| MORGAN, WILLIE L | 4279 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3815 |
| MORGAN, WILLIE M | 1295 RAMBLING RD. | | | | YPSILANTI | MI | 48198-3141 |
| MORGAN, WILLIE Y | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| MORGAN, WILLUS W | LAUREL OAKS | 1700 WEST BENDER ROAD | APT 345 | | GLENDALE | WI | 53209 |
| MORGAN, WINFRED W | 5388 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1136 |
| MORGAN, WYNN D | 7001 W PARKER RD 1511 | | | | PLANO | TX | 75093 |
| MORGAN, YANCY C | 1965 CLIFFVIEW RD | | | | CLEVELAND | OH | 44121-1031 |
| MORGAN,IAN H | 5933 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4942 |
| MORGAN,TERESA A | 439 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-2009 |
| MORGAN- MURCHAKE, MARY E | 23615 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6156 |
| MORGAN-DAUGHERTY, MALINDA A | 12317 MORTIMER AVE | | | | CLEVELAND | OH | 44111-5050 |
| MORGAN-HALE, LONA R | 1246 E WALTON BLVD APT 122 | | | | PONTIAC | MI | 48340-1580 |
| MORGAN-HALE, LONA R | 1246 E WALTON BLVD | # 122 | | | PONTIAC | MI | 48340 |
| MORGAN-HELLER ASSOC INC | ATTN: BEN HELLER | 7 S PERRY ST | | | PONTIAC | MI | 48342-2219 |
| MORGAN-KONEN, DEBRA L | 620 W DODGE | | | | GREENVILLE | MI | 48838-1681 |
| MORGAN-KONEN, DEBRA L | 620 W DODGE ST | | | | GREENVILLE | MI | 48838-1681 |
| MORGAN-MCCLURE CHEVROLET BUICK CADI | 11147 NORTON-COEBURN RD | | | | COEBURN | VA | 24230-6412 |
| MORGAN-MCCLURE CHEVROLET BUICK CADILLAC, INC. | 11147 NORTON-COEBURN RD | | | | COEBURN | VA | 24230-6412 |
| MORGAN-MCCLURE CHEVROLET BUICK CADILLAC, INC. | LARRY MCCLURE | 11147 NORTON-COEBURN RD | | | COEBURN | VA | 24230-6412 |
| MORGAN-MCCLURE CHEVROLET-PONTIAC-GM | 16363 US HIGHWAY 58 | | | | CASTLEWOOD | VA | |
| MORGAN-MCCLURE CHEVROLET-PONTIAC-GMC, INC. | TIMOTHY MORGAN | 16363 US HIGHWAY 58 | | | CASTLEWOOD | VA | 24224 |
| MORGAN-MCCLURE CHEVROLET-PONTIAC-GMC, INC. | 16363 US HIGHWAY 58 | | | | CASTLEWOOD | VA | 24224 |
| MORGAN-MCCLURE MOTORSPORTS | 26502 NEWBANKS RD | | | | ABINGDON | VA | 24210-7500 |
| MORGAN-SHERROD, SHARON | 315 BARDIN GREENE DR APT 1211 | | | | ARLINGTON | TX | 76018-5290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGANFIELD, ANNIE | 805 S. 26TH ST | | | | SAGINAW | MI | 48601-6533 |
| MORGANFIELD, ANNIE | 805 S 26TH ST | | | | SAGINAW | MI | 48601-6533 |
| MORGANFIELD, ANNIE MILL | 2111 SHOREHAM DRIVE | | | | FLORISSANT | MO | 63033-1239 |
| MORGANFIELD, LOUIS C | 4528 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3129 |
| MORGANN, MATTHEW C | 502 COUNTRY SQUIRE CT | | | | CENTERVILLE | OH | 45458-4006 |
| MORGANN, RUSSELL M | 6600 CARPER LANE RD | | | | HILLSBORO | OH | 45133-8301 |
| MORGANO JR, JOSEPH F | 16 SHERWOOD RD | | | | LANCASTER | NY | 14086-3015 |
| MORGANROTH, DAVID | 11601 MILLER RD | | | | GAINES | MI | 48436-8803 |
| MORGANSTERN MACADAMS & DEVITO CO LPA | 623 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113-1204 |
| MORGANSTERN, JOHN R | PO BOX 379 | | | | CHARLESTOWN | MD | 21914-0379 |
| MORGANSTERN, MARTHA J | 9375 BRICKYARD RD. LOT 61 | | | | SEAFORD | DE | 19973-8429 |
| MORGANTE, CHARLES D | 232 COLLAMER RD | | | | HILTON | NY | 14468-9179 |
| MORGANTE, JOHN C | 2905 LOCUST CT | | | | STERLING HEIGHTS | MI | 48314-1877 |
| MORGANTHALER, WILLIAM C | 1017 HUMMINGBIRD TRL | | | | GRAPEVINE | TX | 76051-2822 |
| MORGANTI, SARAH M | 68 OSPREY CIRCLE | | | | OKATIE | SC | 29909-4229 |
| MORGANTI, WILLIAM | 29185 BIRCHCREST DR | | | | WARREN | MI | 48093-2472 |
| MORGANTON CITY TAX COLLECTOR | PO BOX 3448 | | | | MORGANTON | NC | 28680-3448 |
| MORGANTOWN & INDIANAPOLIS FRT LINE INC | UPDTE PER LTR 12/21/06 TW | 6579 SOUTH US 31 | | | EDINBURGH | IN | 46124 |
| MORGENFELD, MARLENE M | 248 BLACKWELL LN | | | | HENRIETTA | NY | 14467-9772 |
| MORGENSEN, BARBARA I | APT 1411 | 4424 GAINES RANCH LOOP | | | AUSTIN | TX | 78735-6501 |
| MORGENSTERN JAMES A (460070) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGENSTERN, DAVID | | | | | | | |
| MORGENSTERN, DAVID A | 9299 W M179 HWY | | | | MIDDLEVILLE | MI | 49333 |
| MORGENSTERN, DAVID ALAN | 9299 W M179 HWY | | | | MIDDLEVILLE | MI | 49333 |
| MORGENSTERN, INAZUE | 126 BEACHDALE DRIVE | | | | AVON LAKE | OH | 44012-1611 |
| MORGENSTERN, JAMES A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGENSTERN, KATHARINA | 1653 HELENA DR | | | | MANSFIELD | OH | 44904-1816 |
| MORGENSTERN, KATHARINA | 613 MELROSE PARK LANE | | | | MOORE | SC | 29369 |
| MORGENSTERN, WILLIAM P | 801 TERRA BELLA DR | | | | MILPITAS | CA | 95035-4546 |
| MORGENTHALER LLP | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | |
| MORGENTHALER LLP | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| MORGENTHALER LLP | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344-3515 |
| MORGENTHALER LLP | BARBARA DUGUAY | 125 ALLIED ROAD | | | LIVONIA | MI | 48150 |
| MORGENTHALER LLP | TOM FAIRGRIEVE | 1630 FERGUSON COURT | | | DECKERVILLE | MI | 48427 |
| MORGENTHALER LLP | 50 PUBLIC SQ STE 2700 | | | | CLEVELAND | OH | 44113-2236 |
| MORGENTHALER, RUTH A | BETHLEHEM WOODS RETIREMENT | 15 ORCHARD PL | | | BASKING RIDGE | NJ | 07920-1619 |
| MORGENTHALER, RUTH A | 15 ORCHARD PL | BETHLEHEM WOODS RETIREMENT | | | BASKING RIDGE | NJ | 07920-1619 |
| MORGERA, FRANCESCO | 101 LINSTONE AVE | | | | NEW CASTLE | DE | 19720-2026 |
| MORGERA, MARY N | 101 LINSTONE AVENUE | | | | NEW CASTLE | DE | 19720-2026 |
| MORGERSON HENRY (ESTATE OF) (478163) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MORGERSON, HENRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MORGERSON, LOIS A | 338 BOWMAN LP | | | | CROSSVILLE | TN | 38571 |
| MORGERSON, PAUL | 1031 LAUREL WOODS DR | | | | JAMESTOWN | TN | 38556-2109 |
| MORGERSON, PAUL | 1031 LAURELWOOD DR | | | | JAMESTOWN | TN | 38556-2109 |
| MORGESE, MICHAEL A | 164 SMITH AVE | | | | HOLBROOK | NY | 11741-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGESON JAMES T (626670) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGESON, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGESON, MICHAEL | 305 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| MORGIA DAVID J SR (470258) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGIA, DAVID J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGILLO, VINCENT N | 4600 BRICKYARD FALLS RD | | | | MANLIUS | NY | 13104-9325 |
| MORGIONE, FRANK J | 7849 BEN HOGAN DR | | | | LAS VEGAS | NV | 89149-6605 |
| MORGIS, RAYMOND J | PO BOX 108 | 100 ISABELLA ST | | | PALMER | MI | 49871-0108 |
| MORGNER JR, ROBERT O | 3432 SHADY NOOK RD | | | | CENTRAL LAKE | MI | 49622-9732 |
| MORGNER, KARL A | 14745 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8505 |
| MORGO, BETTY A | 1398 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-3800 |
| MORGOTT, ELEANOR | 60 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| MORGUCZ, PETER F | 1822 HIGHLAND AVE | | | | BERWYN | IL | 60402-2054 |
| MORGULEC, BERNARD J | 54481 COVENTRY LN | | | | SHELBY TWP | MI | 48315-1619 |
| MORGUSON, MARILYNN K | 135 DRY BRANCH WAY | | | | NORTH AUGUSTA | SC | 29860-7564 |
| MORHARDT, TRAVIS | 9621 BECKER RD | | | | SAVANNA | IL | 61074-8594 |
| MORHET, JOHN A | 1852 E PARK AVE | | | | GILBERT | AZ | 85234-6120 |
| MORHOUS, SUSAN | 34 PIPING ROCK DR | | | | OSSINING | NY | 10562-2308 |
| MORHOVICH, MICHELLE O | 11188 RACINE RD | | | | WARREN | MI | 48093-6562 |
| MORI DAVID | GROSSINGER CHEVROLET INC | | | | | | |
| MORI DAVID | MORI, DAVID | | | | | | |
| MORI, BENJAMIN T | 464 KALEIMAMAHU ST | | | | HONOLULU | HI | 96825-2328 |
| MORI, HECTOR B | 1128 PARKHILL AVE | | | | SAGINAW | TX | 76179-3412 |
| MORI, PATSY V | 3971 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| MORI, ROBERT S | 9053 WHITE OAK DR | | | | TWINSBURG | OH | 44087-1757 |
| MORIA AMY MENKE | 316 ROYAL ST | | | | SAINT CLAIR | MI | 48079-5425 |
| MORIAH BROWN | | | | | | | |
| MORIAL CONVENTION CENTER | 900 CONVENTION CENTER BLVD | | | | NEW ORLEANS | LA | 70130-1755 |
| MORIAL ERNEST N | 900 CONVENTION CENTER BLVD | | | | NEW ORLEANS | LA | 70130-1755 |
| MORIAN, CYNTHIA A | 22130 BOULDER | | | | EASTPOINTE | MI | 48021 |
| MORIAN, CYNTHIA A | 22130 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2379 |
| MORIAN, NORMAN A | 4350 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| MORIANA, KENNETH M | 204 S CORVETTE AVE | | | | SEBRING | FL | 33872-3404 |
| MORIARITY, JOAN | 82 BROADWAY | | | | BAYONNE | NJ | 07002 |
| MORIARITY, LEONARD J | 3075 OAKSIDE CIR | | | | ALPHARETTA | GA | 30004-4299 |
| MORIARITY, LEROY K | 4739 N WEST SHAFER DR | | | | MONTICELLO | IN | 47960-7140 |
| MORIARITY, MARK A | 2545 NOBLE RD | | | | TAWAS CITY | MI | 48753-9402 |
| MORIARITY, MARK A | 624 MCKINLEY AVE | | | | FLINT | MI | 48507-2754 |
| MORIARITY, MICHAEL T | 3134 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| MORIARITY, NANCY | HC 4 BOX 43044 | | | | ALTURAS | CA | 96101-9506 |
| MORIARITY, STEVEN P | 82 BROADWAY | | | | BAYONNE | NJ | 07002-3439 |
| MORIARITY, TERRY J | 1316 SASSAFRAS CT | | | | MARTINSVILLE | IN | 46151-8917 |
| MORIARITY, WILMA | 4739 N WEST SHAFER DR | | | | MONTECELLO | IN | 47960 |
| MORIARTY AND ASSOCIATES | MICHAEL K LUCE | 1109 DELAWARE AVE | | | BUFFALO | NY | 14209-1601 |
| MORIARTY ROBERT B & ASSOCIATES& THOMAS ZARUBA | 1109 DELAWARE AVE | | | | BUFFALO | NY | 14209-1601 |
| MORIARTY SPITZNER MELISSA A | MORIARTY SPITZNER, MELISSA A | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MORIARTY SPITZNER, MELISSA A | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| MORIARTY, AGNES L | 1010 WIGHT ST | | | | ST JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORIARTY, CAROLYN | 7800 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9489 |
| MORIARTY, CORNELIUS M | 1924 GLENRIDGE RD | | | | EUCLID | OH | 44117-2212 |
| MORIARTY, DOROTHY | PO BOX 654 | | | | HIGHLAND | MI | 48357 |
| MORIARTY, EARL L | 1000 SANDY LN | C/O JOSEPH MORIARTY | | | SAINT JOHNS | MI | 48879-1109 |
| MORIARTY, HUGH J | 118 STARVIEW AVE | | | | LEHIGH ACRES | FL | 33936-7042 |
| MORIARTY, IRMA | 6463 GREENWOOD RD | | | | PETOSKEY | MI | 49770 |
| MORIARTY, JAMES A | 96 KINGS GATE N | | | | ROCHESTER | NY | 14617-5409 |
| MORIARTY, JAMES J | 7420 REED RD | | | | ONSTED | MI | 49265-9624 |
| MORIARTY, JAMES JOSEPH | 7420 REED RD | | | | ONSTED | MI | 49265-9624 |
| MORIARTY, JULIA A | 461 E CENTER ST | | | | MEDINA | NY | 14103-1604 |
| MORIARTY, MARGARET G | 168 LYCOMING RD | | | | ROCHESTER | NY | 14623-4732 |
| MORIARTY, MICHAEL | | | | | | | |
| MORIARTY, MICHAEL J | PO BOX 221 | | | | GAYLORD | MI | 49734-0221 |
| MORIARTY, MICHAEL P | PO BOX 258 | | | | BARRYTON | MI | 49305-0258 |
| MORIARTY, MICHAEL P | POST OFFICE BOX 258 | | | | BARRYTON | MI | 49305-0258 |
| MORIARTY, MICHAEL R | 2600 LASALLE GDNS | | | | LANSING | MI | 48912-4131 |
| MORIARTY, PAMELA A | 15055 METTETAL ST | | | | DETROIT | MI | 48227-1939 |
| MORIARTY, ROBERT E | 4571 OSPREY DR | | | | GREENWOOD | IN | 46143-8280 |
| MORIARTY, STEVEN T | 7309 BOB O LINK WAY | | | | PORT ST LUCIE | FL | 34986-3341 |
| MORIARTY, THOMAS P | 10980 LAMPIONE ST | | | | LAS VEGAS | NV | 89141-3925 |
| MORIARTY, VON K | 515 SPRUCE ST | | | | MANISTEE | MI | 49660-1863 |
| MORIARTY, WILLIAM D | 7731 LYONS RD | | | | PORTLAND | MI | 48875-9626 |
| MORIC, LOU | 29171 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1407 |
| MORICAL, CHARLES T | 1498 TAMARACK LN | | | | OAKLAND | MI | 48363-1253 |
| MORICAL, JAMES M | 513 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| MORICAL, JOHN M | 8039 MEADOW LN | | | | INDIANAPOLIS | IN | 46227 |
| MORICE, JUDITH SUE | 12025 HWY CC | | | | FESTUS | MO | 63028-3628 |
| MORICE, JUDITH SUE | 12025 STATE ROAD CC | | | | FESTUS | MO | 63028-3628 |
| MORICI, MARION | 8380 118TH ST | | | | KEW GARDENS | NY | 11415-2405 |
| MORICI, PHILLIP | 43590 DEVIN DR | | | | CLINTON TWP | MI | 48038-2416 |
| MORICI, PHYLLIS A | 495 S 9TH ST | | | | LINDENHURST | NY | 11757-4527 |
| MORICI, PHYLLIS A | 495 SOUTH NINTH STREET | | | | LINDENHURST | NY | 11757-4527 |
| MORICO, CINDY | | | | | | | |
| MORICO, LUIS | | | | | | | |
| MORICO, MARIA A | LIPSIG SHAPEY MANUS & MOVERMAN | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038-5075 |
| MORICO, STEPHANIE | | | | | | | |
| MORICONI, ANN M | 12526 ADMIRAL AVE | | | | LOS ANGELES | CA | 90066-6602 |
| MORICONI, LEO C | 47645 CHERYL CT | | | | SHELBY TWP | MI | 48315-4709 |
| MORICONI, LEONARD E | 16358 EDWARDS AVE | | | | SOUTHFIELD | MI | 48076-5805 |
| MORICZ, DANIEL A | 5718 SILVER BEACH DR | | | | ONAWAY | MI | 49765-9701 |
| MORICZ, ELEANORA | MORICZ ELEANORA AND MORICZ JOSEPH | 11533 PEACHSTONE LN | | | ORLANDO | FL | 32821-7973 |
| MORICZ, JOSEPH AND ELEANORA | C/O LAWRENCE E. DOLAN, P.A. | 500 EAST JACKSON STREET | | | ORLANDO | FL | 32801 |
| MORICZ, ROBERT J | 36117 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| MORID, A | | | | | | | |
| MORIELLO, JOSEPHINE P | 46 RAHWAY LN | | | | ROCHESTER | NY | 14606-4917 |
| MORIERO FRANCESCA | VIA NINO BIXIO 19 \24 | | | | | | |
| MORIKAWA, JENNIFER C | 18912 CANTERBURY DR | | | | LIVONIA | MI | 48152-3386 |
| MORIKAWA, JENNIFER CHEN | 18912 CANTERBURY DR | | | | LIVONIA | MI | 48152-3386 |
| MORIKAWA, JIM Y | 21345 HAWTHORNE BLVD UNIT 126 | | | | TORRANCE | CA | 90503-5664 |
| MORIMANDO, FLORENCE H | 9540 W CHEROKEE AVE | | | | LAS VEGAS | NV | 89147-6703 |
| MORIMOTO, EDITH S | 2195 FOXGLOVE DR. | APT. # 953 | | | NORTHBROOK | IL | 60062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORIN & MILLER, BARRISTERS | ATTN: PAUL MILLER | 3005-401 BAY ST | | TORONTO ONTARIO  M5H 2Y4 | | | |
| MORIN CLAUDE | 1564 VALLEY RD | | | | DERBY LINE | VT | 05830-8954 |
| MORIN GEORGE (659856) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MORIN HUMBERTO & ROSARIO | 510 W NICKERSON AVE | | | | SAN DIEGO | TX | 78384-2228 |
| MORIN JESSICA | MORIN, JESSICA | 1169 COPPER CREEK DRIVE | | | MUSKEGON | MI | 49442-4987 |
| MORIN JR, MAXIME | PO BOX 93 | | | | WRIGHTSVILLE BEACH | NC | 28480-0093 |
| MORIN'S LANDSCAPING | | 301 DEPOT RD | | | | NH | 03049 |
| MORIN, ALLEN M | 5019 CENTRAL AVE | | | | ANDERSON | IN | 46013-4840 |
| MORIN, ANNE MARIE | 905 SUNROSE TER APT 107 | | | | SUNNYVALE | CA | 94086-8964 |
| MORIN, BARBARA JEANNE | 377 STATE PARK DR | | | | BAY CITY | MI | 48706-1339 |
| MORIN, BOBBIE D | 9037 COLDWATER RD | | | | FLUSHING | MI | 48433-1201 |
| MORIN, CHARLES H | 42052 ARCADIA DR | | | | STERLING HTS | MI | 48313-2600 |
| MORIN, CINDY L | 43 VICTOR ST | | | | WOONSOCKET | RI | 02895-4842 |
| MORIN, DANIEL | 23263 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| MORIN, DAVID J | 5534 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| MORIN, DEBRA SUE | 6754 TOMER RD | | | | CLAYTON | MI | 49235-9612 |
| MORIN, DONALD J | 4063 RICHMARK LN | | | | BAY CITY | MI | 48706-2227 |
| MORIN, DORIS M | 3285 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| MORIN, DOROTHY M | 6 MECHANIC ST | | | | FRANKLIN | MA | 02038-1011 |
| MORIN, DUANE J | 2061 N ROBERTS CIR | | | | PENSACOLA | FL | 32534-9552 |
| MORIN, ELSIE D | 42248 SARATOGA CIRCLE | | | | CANTON | MI | 48187 |
| MORIN, EMILE | PO BOX 672 | | | | BRISTOL | CT | 06011-0672 |
| MORIN, EUGENE M | 9362 FAIRVIEW DR | | | | NORTHVILLE | MI | 48167-8668 |
| MORIN, FELICITA | 14232 PENNSYLVANIA RD APT 3 | | | | SOUTHGATE | MI | 48195-2182 |
| MORIN, FREDERICK A | 12766 DOHONEY ROAD | | | | DEFIANCE | OH | 43512-8711 |
| MORIN, FREDERICK ALFRED | 12766 DOHONEY ROAD | | | | DEFIANCE | OH | 43512-8711 |
| MORIN, GEORGE | 1737 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811-9738 |
| MORIN, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MORIN, GERARD E | 269 SYLVAN KNOLL RD | | | | STAMFORD | CT | 06902-5344 |
| MORIN, GLENN D | 5877 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| MORIN, GLENN DAVID | 5877 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| MORIN, GUILLERMO | 14232 PENNSYLVANIA RD APT 3 | | | | SOUTHGATE | MI | 48195-2182 |
| MORIN, HOWARD L | 2362 ACOMA DR | | | | BULLHEAD CITY | AZ | 86442-7400 |
| MORIN, HUMBERTO | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| MORIN, JESSICA | 1169 COPPER CREEK DR | | | | MUSKEGON | MI | 49442-4987 |
| MORIN, JOHN F | 19554 SAMPSON ST | | | | HANCOCK | MI | 49930 |
| MORIN, JOHN J | 1130 BANTAS CREEK RD | | | | EATON | OH | 45320-9700 |
| MORIN, JOHN L | 221 HIGH ST | | | | SOUTHBRIDGE | MA | 01550-2317 |
| MORIN, JUDITH A | 2763 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| MORIN, JUNYA M | 6817 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8550 |
| MORIN, JUNYA M | 324 HEARTHSTEAD WAY | | | | PENDLETON | IN | 46064 |
| MORIN, KEITH | 285 FREEDLEY RD | | | | POMFRET CENTER | CT | 06259 |
| MORIN, LAVERNE A | 10173 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9454 |
| MORIN, LEANNE D | 5181 JUSTIN DR | | | | FLINT | MI | 48507-4562 |
| MORIN, LEO J | 13929 SETTLERS RIDGE TRL | | | | CARMEL | IN | 46033-8299 |
| MORIN, LEONARD R | 304 2ND ST N | | | | OSCODA | MI | 48750-1133 |
| MORIN, LOREN M | 727 OSWEGO AVENUE | | | | YPSILANTI | MI | 48198-8018 |
| MORIN, LYNNE A | 10401 XYLON RD S | | | | BLOOMINGTON | MN | 55438-2032 |
| MORIN, MARK S | 36 GADOURY DRIVE | | | | CUMBERLAND | RI | 02864 |
| MORIN, MARY L. | 23 PINE ST | | | | MASSENA | NY | 13662-1140 |
| MORIN, MARY L. | 23 PINE STREET | | | | MASSENA | NY | 13662-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORIN, MICHAEL F | 43 VICTOR ST | | | | WOONSOCKET | RI | 02895-4842 |
| MORIN, MICKEY A | 106 HALES ROAD | | | | AUBURNDALE | FL | 33823-9535 |
| MORIN, MICKEY ALLEN | 106 HALES ROAD | | | | AUBURNDALE | FL | 33823-9535 |
| MORIN, OMA M. | 1809 GLEN CARY | | | | PORT CLINTON | OH | 43452-1409 |
| MORIN, PATRICIA L | 4345 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8672 |
| MORIN, PAUL W | 550 S BROADWAY ST | | | | LAKE PARK | GA | 31636-6610 |
| MORIN, RAMON A | 3521 BRIGHTON DR | | | | LANSING | MI | 48911-2122 |
| MORIN, RICHARD A | 38 BRIARWOOD RD | C/O BARBARA LYGA | | | BRISTOL | CT | 06010-7205 |
| MORIN, RICHARD R | 10051 BURGESS CT | | | | WHITE LAKE | MI | 48386-2810 |
| MORIN, ROBERT L | 3312 NORTHSIDE DR APT 312 | | | | KEY WEST | FL | 33040-4116 |
| MORIN, ROBERT L | 3312 N.SIDE DR. | 312 | | | KEY WEST | FL | 33040-4116 |
| MORIN, ROBERT L | 816 POUND HILL RD | | | | NORTH SMITHFIELD | RI | 02896-9575 |
| MORIN, RODOLFO H | 3058 NORTHMOR DR W | | | | ADRIAN | MI | 49221-9133 |
| MORIN, ROSARIO | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| MORIN, SABRINA A | 5019 CENTRAL AVE. | | | | ANDERSON | IN | 46013 |
| MORIN, SANTOS L | 9747 S COMMERCIAL AVE | | | | CHICAGO | IL | 60617-5404 |
| MORIN, STEVEN J | 46550 WEAR RD | | | | BELLEVILLE | MI | 48111-9224 |
| MORIN, SUSANNE M | 5584 VICTORY CIR | | | | STERLING HEIGHTS | MI | 48310-7703 |
| MORIN, SUSANNE MARIE | 5584 VICTORY CIR | | | | STERLING HEIGHTS | MI | 48310-7703 |
| MORIN, THOMAS R | 6526 42ND ST E | | | | SARASOTA | FL | 34243-7900 |
| MORIN, TIMOTHY J | 3793 E COON LAKE RD | | | | HOWELL | MI | 48843-9431 |
| MORIN, VIRGINIA F | 8817 N PARSNIP TER | | | | CRYSTAL RIVER | FL | 34428-2813 |
| MORINA RICE | 233 SCANTLAND LN | | | | GAINESBORO | TN | 38562-5009 |
| MORINE PITTMAN | 2307 S MOCK AVE | | | | MUNCIE | IN | 47302-4524 |
| MORINE, KEVIN K | 825 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4550 |
| MORINE, MICHAEL C | 2631 SHERWOOD DR SHERWOOD PK I | | | | WILMINGTON | DE | 19808 |
| MORINELLI, KAREN M | PO BOX 4007 | | | | SARASOTA | FL | 34230 |
| MORING SCOTT | MORING, COLLEEN | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| MORING SCOTT | MORING, SCOTT | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| MORING, COLLEEN | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| MORING, DONNALD G | 121 LINDSEY LN | | | | SLIDELL | LA | 70461-2057 |
| MORING, SCOTT | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| MORING, WANDA J | 607 GATES DR | | | | ROCKMART | GA | 30153-1509 |
| MORIO HUNT | 23454 FILMORE ST | | | | TAYLOR | MI | 48180-2341 |
| MORIOKA, JANE S | 2543 10TH AVE | | | | HONOLULU | HI | 96816-3030 |
| MORIS WEST | 4484 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| MORIS, EVELYN E | 15800 PHILLIPS OAK DR | | | | SPENCERVILLE | MD | 20868-9709 |
| MORIS, ROBERT H | 1430 S CASINO CENTER BLVD APT 4 | | | | LAS VEGAS | NV | 89104-1154 |
| MORISE STARR | 3541 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| MORISE SWIFT | 18205 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2661 |
| MORISE SWIFT I I I | 4130 E 138TH ST | | | | CLEVELAND | OH | 44105-5510 |
| MORISE SWIFT JR | 12001 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1513 |
| MORISET, LAUREL L | 3298 ESSEX DR | | | | TROY | MI | 48084-2704 |
| MORISETTE, JAMES C | 6321 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| MORISETTE, SHARON L | 5418 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| MORISI JAMES | 21745 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4634 |
| MORISSA MCCARTY | 775 W RIVER ST | | | | DEERFIELD | MI | 49238-9785 |
| MORISSETTE, JOSEPH E | 1916 W COURT ST | | | | FLINT | MI | 48503-3158 |
| MORITA, ELIZABETH | 2713 ANTONIO DR UNIT 311 | | | | CAMARILLO | CA | 93010-1464 |
| MORITA, KIMIE | 2713 ANTONIO DR UNIT 311 | | | | CAMARILLO | CA | 93010-1464 |
| MORITA, MARVIN | 12508 N FOREST LAKE WAY | | | | TUCSON | AZ | 85755-8957 |
| MORITA, TODD B | 2881 PORTAGE TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORITTI, EUGENE D | 396 POPLAR DR | | | | YORKVILLE | IL | 60560-9003 |
| MORITTI, JOSEPH F | 12511 HORSESHOE LAKE DR | | | | GOWEN | MI | 49326-9472 |
| MORITTI, LAURA A | 396 POPLAR DR | | | | YORKVILLE | IL | 60560-9003 |
| MORITZ AM ENDE | 50, AVENUE DU BOIS | | | L 1250 LUXEMBOURG | | | |
| MORITZ CADILLAC | 2001 N COLLINS ST | | | | ARLINGTON | TX | 76011-8844 |
| MORITZ CADILLAC | JOHN MORITZ | 2001 N COLLINS ST | | | ARLINGTON | TX | 76011-8844 |
| MORITZ CADILLAC PARTNERS L. P. | JOHN MORITZ | 2001 N COLLINS ST | | | ARLINGTON | TX | 76011-8844 |
| MORITZ CHEVROLET, LTD. | JOHN MORITZ | 9101 SPUR 580 W | | | FORT WORTH | TX | 76116 |
| MORITZ CHEVROLET, LTD. | 9101 SPUR 580 W | | | | FORT WORTH | TX | 76116 |
| MORITZ JR, MARTIN N | 6020 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9535 |
| MORITZ LESLIE | 5000 CRESTLINE ROAD | | | | FORT WORTH | TX | 76107-3616 |
| MORITZ PETE | 2108 PULVER RD | | | | LUCAS | OH | 44843-9753 |
| MORITZ SORG | 1125 MICHIGAN AVE | | | WINDSOR ON N9J2E9 CANADA | | | |
| MORITZ THUNIQ | DR. HORST MORGENROTH | AM HARTHEBERG 20 | | DE 01737 KURORT HARTHA, GERMANY | | | |
| MORITZ, BRITT E | 9328 BINNACLE DR APT 113 | | | | PORT RICHEY | FL | 34668-4718 |
| MORITZ, BRITT E | 8839 LIDO LN | | | | PORT RICHEY | FL | 34668-5638 |
| MORITZ, CLARA M | 204 HARDING ROAD | | | | BUFFALO | NY | 14220-2251 |
| MORITZ, CLARA M | 204 HARDING RD | | | | BUFFALO | NY | 14220-2251 |
| MORITZ, CYNTHIA A | 42533 PROCTOR RD | | | | CANTON | MI | 48188-1192 |
| MORITZ, DARLYN A | 3803 SKYROS DR | | | | DAYTON | OH | 45424-1814 |
| MORITZ, DAVID C | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-9716 |
| MORITZ, DENNIS P | 8713 OAKES RD | | | | ARCANUM | OH | 45304-8903 |
| MORITZ, DONALD R | 581 BAYWOOD CT | | | | TROY | OH | 45373-5411 |
| MORITZ, FRANK & SONS CO | 362 N TRIMBLE RD | PO BOX 1342 | | | MANSFIELD | OH | 44906-2541 |
| MORITZ, FREDERICK W | 968 PIKE DR RT 11 | | | | MANSFIELD | OH | 44903 |
| MORITZ, GERALDINE A | 2090 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3806 |
| MORITZ, JUNE R | 5089 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| MORITZ, LARRY | 961 SW CLARK RD APT D | | | | BLUE SPRINGS | MO | 64015-5499 |
| MORITZ, LARRY A | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447-9241 |
| MORITZ, LARRY AUGUST | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447-9241 |
| MORITZ, MARILYN | 6744 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120-9504 |
| MORITZ, MARY C | 1535 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6884 |
| MORITZ, MARY E | 1129 W DOROTHY LANE | | | | KETTERING | OH | 45409-1306 |
| MORITZ, MILDRED B | 8713 OAKES RD | | | | ARCANUM | OH | 45304 |
| MORITZ, ROBERT C | 3393 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| MORITZ, VELMA I | 9775 DINWIDDIE CT | | | | CENTERVILLE | OH | 45458-3995 |
| MORIWAKI, RICHARD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MORIWAKI, STUART T | 3116 BOSTONIAN DR | | | | LOS ALAMITOS | CA | 90720-4238 |
| MORIWN WARD | | | | | | | |
| MORKIN, LORRAINE M | 13505 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5340 |
| MORKUNAS, LEONAS | 1731 BOULDER DR | | | | DARIEN | IL | 60561-5922 |
| MORLA, LORENZO A | 544 ACADEMY ST APT 21A | | | | NEW YORK | NY | 10034-0630 |
| MORLA, ONDINA | 610 W 204TH ST APT A5 | | | | NEW YORK | NY | 10034-3925 |
| MORLACK, ENID C | 801 83RD AVE N APT 313 | | | | SAINT PETERSBURG | FL | 33702-3587 |
| MORLACK, ENID C | 801 83RD AVENUE NORTH | UNIT #313 | | | SAINT PETERSBURG | FL | 33702 |
| MORLAN CHEVROLET, MORLAN CADILLAC | 1901 HWY 60 W | | | | DEXTER | MO | |
| MORLAN CHEVROLET, MORLAN CADILLAC MORLAN NISSAN | 1901 HWY 60 W | | | | DEXTER | MO | 63841 |
| MORLAN, CHARLES | 403 MADISON ST | | | | MICHIGAN CITY | IN | 46360-5151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORLAN, CHARLES R | 390 OVERBROOK DR | | | | CANFIELD | OH | 44406-1130 |
| MORLAN, JOAN M | 1122 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2398 |
| MORLAN, LARRY R | 359 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| MORLAN, ROBERT J | 10046 S CLIFTON PARK AVE | | | | EVERGREEN PK | IL | 60805-3407 |
| MORLAN, ROBERT L | 8 N ST | ROBERT MORLAN | | | LAKE LOTAWANA | MO | 64086-9360 |
| MORLAND, MICHAEL P | 104 E LARRY RD | | | | SHAWNEE | OK | 74804-1080 |
| MORLEY BRADFORD | 900 N BISON GOLF CT | | | | SHOW LOW | AZ | 85901-3003 |
| MORLEY BRADFORD | 900 N. BISON GOLF COURT | | | | SHOW LOW | AZ | 85901 |
| MORLEY COMPANIES GM | 1 MORLEY PLZ | | | | SAGINAW | MI | 48603-1363 |
| MORLEY COMPANIES INC | 1 MORLEY PLZ | | | | SAGINAW | MI | 48603-1363 |
| MORLEY GROUP INC | BOB NIXON | 2901 28TH STREET | | | SANTA MONICA | CA | 90405 |
| MORLEY KAREN | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| MORLEY KERSCHNER | 4341 PHYLLIS DRIVE | | | | NORHBROOK | IL | 60062 |
| MORLEY MARK A | 404 MEADOW LN | | | | MIDLAND | MI | 48640-7335 |
| MORLEY MARY KAY | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MORLEY MEREDITH | 12007 E MOUNTAIN VIEW RD | | | | SCOTTSDALE | AZ | 85259-6011 |
| MORLEY NATHANIEL & | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MORLEY ROGERS JR | PO BOX 235 | | | | JAMESTOWN | TN | 38556-0235 |
| MORLEY SCHRAM | 2110 EDWIN PL | | | | LANSING | MI | 48911-1676 |
| MORLEY SCHRAM I I | 1302 GOODRICH ST | | | | LANSING | MI | 48910-1241 |
| MORLEY SCRATCH | 168 COUNTY ROAD 34 EAST | | | COTTAM ONTARIO N0R1B0 CANADA | | | |
| MORLEY SHAPPEE | 6260 FOREST ST | | | | BRIDGEPORT | MI | 48722-9510 |
| MORLEY TERBUSH | 3256 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| MORLEY WILLIAM | 3454 RUGBY RD | | | | DURHAM | NC | 27707-5449 |
| MORLEY, BARBARA E | 5824 HUGHES RD | | | | LANSING | MI | 48911-4716 |
| MORLEY, BARBARA ELIZABETH | 5824 HUGHES RD | | | | LANSING | MI | 48911-4716 |
| MORLEY, BETTY A | 99 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| MORLEY, CLARENCE G | 4615 NORTHWEST 173RD PLACE | | | | BEAVERTON | OR | 97006-7306 |
| MORLEY, CLARENCE G. | 4615 NORTHWEST 173RD PLACE | | | | BEAVERTON | OR | 97006-7306 |
| MORLEY, DENNIS J | 1059 LAKESIDE DR | | | | OWOSSO | MI | 48867-8814 |
| MORLEY, DENNIS JOE | 1059 LAKESIDE DR | | | | OWOSSO | MI | 48867-8814 |
| MORLEY, DOROTHY H | 925 CRESTHILL DR | | | | CEDAR HILL | TX | 75104-5464 |
| MORLEY, GEORGE W | 4199 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-8827 |
| MORLEY, GEORGE W | 5739 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| MORLEY, HAROLD J | 2106 EAST MCLEAN AVENUE | | | | BURTON | MI | 48529-1740 |
| MORLEY, HAROLD J | 2106 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MORLEY, JACK C | 153 S BAYSHORE DR | | | | EASTPOINT | FL | 32328-3213 |
| MORLEY, JACK C | 45 MURDOCK STA | | | | BEDFORD | IN | 47421 |
| MORLEY, JAMES H | 2680 HARDSCRABBLE RD | (300W) | | | SPENCER | IN | 47460-5866 |
| MORLEY, JEAN E | 18331 AUDETTE ST | | | | DEARBORN | MI | 48124-4220 |
| MORLEY, JEAN E | 18331 AUDETTE | | | | DEARBORN | MI | 48124-4220 |
| MORLEY, JEANNIE N | 2235 DIAMOND AVE | | | | FLINT | MI | 48532-4408 |
| MORLEY, JOHN A | 1553 CLEARVIEW CIR | | | | MANSFIELD | OH | 44905-1719 |
| MORLEY, JOHN B | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| MORLEY, JOHN D | 1101 DEVON ST | | | | LAKE ORION | MI | 48362-2405 |
| MORLEY, JOHN G | 2750 71ST STREET CT W | | | | BRADENTON | FL | 34209-5320 |
| MORLEY, JOHN J | 37 KNOWLTON AVE | | | | SHREWSBURY | MA | 01545 |
| MORLEY, JOHN L | 604 SEA OATS DR | | | | SANIBEL | FL | 33957-5418 |
| MORLEY, KAREN E | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| MORLEY, KAREN S | 1919 SPRING AVE | | | | LAKE | MI | 48632-9280 |
| MORLEY, KENNETH L | 6815 SR 60 E #485 | | | | BARTOW | FL | 33830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORLEY, KENNETH L | 338 LAUREL HOLLOW DR | | | | NOKOMIS | FL | 34275-4025 |
| MORLEY, KENNETH M | 4663 BURLEIGH RD | | | | CLEVELAND | OH | 44125 |
| MORLEY, LAURIE J | 6198 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| MORLEY, LOIS G | 80 W HARRY AVE | | | | HAZEL PARK | MI | 48030-2038 |
| MORLEY, LOIS G | 80 W HARRY | | | | HAZEL PARK | MI | 48030-2038 |
| MORLEY, MARY A | 1515 CENTRE ST | | | | NEWTON HLDS | MA | 02461-1200 |
| MORLEY, MICHAEL J | 16797 VICTORIA LN | | | | HOLLY | MI | 48442 |
| MORLEY, MICHAEL JOSEPH | 16797 VICTORIA LN | | | | HOLLY | MI | 48442 |
| MORLEY, MICHAEL L | PO BOX 214 | | | | OAKLEY | MI | 48649-0214 |
| MORLEY, MICHAEL LLOYD | PO BOX 214 | | | | OAKLEY | MI | 48649-0214 |
| MORLEY, MILLIE T | 165 OLD JENNINGS ROAD | | | | ORANGE PARK | FL | 32065-7409 |
| MORLEY, PAMELA A | 20525 SYLVANWOOD | | | | LAKEWOOD | CA | 90715-1257 |
| MORLEY, PATRICIA G | 2760 S VASSAR RD | | | | VASSAR | MI | 48768 |
| MORLEY, RICHARD A | 2738 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| MORLEY, ROBERT A | 13887 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9389 |
| MORLEY, ROBERT A | 5140 PUFFIN PL | | | | CARMEL | IN | 46033-9639 |
| MORLEY, ROBERT C | 169 CEOCIA LN | | | | STUARTS DRAFT | VA | 24477-2910 |
| MORLEY, ROBERT J | 6198 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| MORLEY, ROBERT L | 1919 SPRING AVE | | | | LAKE | MI | 48632-9280 |
| MORLEY, RYAN EARL | 3670 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| MORLEY, SHEARON | 3372 BALSAM AVE NE | | | | GRAND RAPIDS | MI | 49525-2885 |
| MORLEY, SHEARON E | 3372 BALSAM NE | | | | GRAND RAPIDS | MI | 49525 |
| MORLEY, SUSANNE | 8916 SOUTHWEST 16TH STREET | | | | BOCA RATON | FL | 33433-7974 |
| MORLEY, THOMAS H | 1980 VALLEY BROOK DR | | | | OKEMOS | MI | 48864-3755 |
| MORLEY, WILLIAM K | 11459 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| MORLEY, WILLIAM KINGSBURY | 11459 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| MORLEY, WINIFRED | 4127 CHICA ROAD | | | | CROSSVILLE | TN | 38572-6716 |
| MORLEY, YVONNE L | 1206 HIRA ST | | | | WATERFORD | MI | 48328-1516 |
| MORLICK JR, FRANK | 4892 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| MORLICK, DAVID M | 7141 LONDON DR | | | | SAGINAW | MI | 48609-5029 |
| MORLIK JR, ARCHIE D | 2441 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5431 |
| MORLIK, ANDREW L | 3449 ERWIN ST | | | | SAGINAW | MI | 48604-1711 |
| MORLIK, DOROTHY A | 3449 ERWIN ST | | | | SAGINAW | MI | 48604-1711 |
| MORLIK, RICHARD D | 11455 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| MORLIK, WILLIAM A | 6840 DUTCH RD | | | | SAGINAW | MI | 48609-5278 |
| MORLING FARMS INC | | | | | | | |
| MORLL, VIRGINIA | 1139 E60TH ST | | | | CLEVELAND | OH | 44103-1470 |
| MORLOCK, BARBARA J | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| MORLOCK, BARBARA JUDY | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| MORLOCK, BURTON W | 760 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |
| MORLOCK, DALE E | 2441 E HILLS DR | | | | MOORE | OK | 73160-8945 |
| MORLOCK, GRANT O | 208 MANITOBA TER | | | | FREMONT | CA | 94538-5935 |
| MORLOCK, JOSEPHINE T | 1809 NW ROSE CT | | | | LEE'S SUMMITT | MO | 64081-1177 |
| MORLOCK, JUDITH A | 14 CHERRYWOOD WAY | | | | TAYLORSVILLE | GA | 30178-1181 |
| MORLOCK, LANE | 3666 GREEN MEADOW LN | | | | ORION | MI | 48359-1492 |
| MORLOCK, ROVELL T | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| MORLOCK, WADE A | 10339 W CAMINO DE ORO | | | | PEORIA | AZ | 85383-1188 |
| MORLOCK, WILLIAM D | 24734 STEINBERGER RD | | | | DEFIANCE | OH | 43512-9159 |
| MORLOCK, WILLIAM L | 16442 ABSALOM ST | | | | FOLEY | AL | 36535-8622 |
| MORLOCKE, MICHAEL | 10471 RIVEREDGE DR | | | | PARMA | OH | 44130-1201 |
| MORLOK, JUNE E | 425 S JEFFERSON ST | | | | HASTINGS | MI | 49058-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORMAN VINCENT (ESTATE OF) (661937) | CARTER BRUCE ESQ | 5458 YOSEMITE DR | | | FAIRFIELD | OH | 45014-3846 |
| MORMAN, ANNE | 546 S DELRIDGE | | | | CINCINNATI | OH | 45238-5510 |
| MORMAN, BLONZETTA D | 5034 CHARMING CT | | | | COLUMBUS | OH | 43231 |
| MORMAN, GEORGE J | 704 JUNIPER RD | | | | LINTHICUM | MD | 21090-2642 |
| MORMAN, IVY L | 17395 ALBION ST | | | | DETROIT | MI | 48234-3810 |
| MORMAN, LINDA L | 972 SE 4TH AVE | | | | CRYSTAL RIVER | FL | 34429-4967 |
| MORMAN, LORETTA | 25755 CONTINENTAL ST | | | | SOUTHFIELD | MI | 48075-1809 |
| MORMAN, ROY | 6252 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1040 |
| MORMAN, SHIRLEY A | 23558 COACH LIGHT DR | | | | SOUTHFIELD | MI | 48075-3644 |
| MORMAN, ULYSSES | 1305 HEATHERLAND DR SW | | | | ATLANTA | GA | 30331-7405 |
| MORMAN, VINCENT | CARTER BRUCE ESQ | 5458 YOSEMITE DR | | | FAIRFIELD | OH | 45014-3846 |
| MORMANDO, DANA N | 185 CAROL JEAN WAY | | | | BRANCHBURG | NJ | 08876-3301 |
| MORMANDO, MARY H | 358 WAINWOOD DR SE | | | | WARREN | OH | 44484-4650 |
| MORMANN, WAYNE A | 9011 48TH AVE SE | | | | NOBLE | OK | 73068-5430 |
| MORMELLO, NICHOLAS | | | | | | | |
| MORMELLO, WALTER | | | | | | | |
| MORMINO JOSEPH (439345) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORMINO, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORMUL, DANIEL C | 83 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| MORN, MARY A | 159 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6001 |
| MORNAN ENGLISH | 1109 RIGHT FORK BULL CREEK | | | | PRESTONSBURG | KY | 41653-8097 |
| MORNAN S ENGLISH | 1109 RIGHT FORK BULL CRK | | | | PRESTONSBURG | KY | 41653-8097 |
| MORNEAU, LYNN | 4108 21ST AVE S | | | | MINNEAPOLIS | MN | 55407-3074 |
| MORNEAULT, ANDREW R | 50 KNOLLWOOD DR | | | | BRISTOL | CT | 06010-2435 |
| MORNEAULT, MICHAEL J | PO BOX 275 | | | | POWNAL | VT | 05261-0275 |
| MORNEAULT, RITA F | 7622 ROCHESTER WAY | | | | GOLETA | CA | 93117-1923 |
| MORNEAULT, RUTH A | 480 MILLER ROAD | | | | WESTFIELD | ME | 04787-3207 |
| MORNEY, THOMAS | | | | | | | |
| MORNING EDWARD O | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| MORNING JR, MILTON | 4725 3 OAKS RD | | | | BALTIMORE | MD | 21208-2037 |
| MORNING STAR CHURCH | ATTN: GLADYS MAINA | 2000 S HOYT AVE | | | MUNCIE | IN | 47302-3010 |
| MORNING STAR DETAIL SHOP | ATTN: CHARLES BIRD | 306 E REMINGTON ST | | | SAGINAW | MI | 48601-2508 |
| MORNING, ANDRI N | 4245 SEMINOLE ST | | | | DETROIT | MI | 48214-1196 |
| MORNING, DIANA J | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| MORNING, EDWARD O | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| MORNING, MARK M | APT 103 | 600 CENTRAL AVENUE | | | RIVERSIDE | CA | 92507-6510 |
| MORNING, VELMA D | PO BOX 2643 | | | | DAYTON | OH | 45401-2643 |
| MORNINGSIDE TRANSLATIONS | 450 7TH AVE STE 603 | | | | NEW YORK | NY | 10123-0207 |
| MORNINGSTAR ASSOCIATES LLC | 5904 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0059 |
| MORNINGSTAR INDUSTRIES | 335 CLAYSON RD | | | WESTON ON M9M 2H4 CANADA | | | |
| MORNINGSTAR JR, GLEN R | 212 REID RD | | | | HIGHLAND | MI | 48357-4976 |
| MORNINGSTAR MISSIONARY BAPTIST | ATTN: ERNEST L GIRLEY | 2120 N SAGINAW ST | | | FLINT | MI | 48505-4772 |
| MORNINGSTAR, ALYCE | 5221 OSTLAND DR | | | | HOPE | MI | 48628 |
| MORNINGSTAR, ANTHONY R | 17 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| MORNINGSTAR, BETTY L | 135 STACY ST | PO BOX 572 | | | MERRILL | MI | 48637-0572 |
| MORNINGSTAR, CHESTER E | 2471 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| MORNINGSTAR, CLETUS L | 2229 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4910 |
| MORNINGSTAR, DONALD G | 1777 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORNINGSTAR, GERALD L | 5221 OSTLUND DR | | | | HOPE | MI | 48628-9603 |
| MORNINGSTAR, H B INDUSTRIES LTD | 335 CLAYSON RD | | | TORONTO ON M9M 2H4 CANADA | | | |
| MORNINGSTAR, JACK E | 19845 NW METOLIUS DR | | | | PORTLAND | OR | 97229-2863 |
| MORNINGSTAR, JENETTIE | 8357 ROBERT PLACE | | | | FRANKLIN | OH | 45005-4129 |
| MORNINGSTAR, JENETTIE | 8357 ROBERT PL | | | | CARISLE | OH | 45005-4129 |
| MORNINGSTAR, LILLIAN C | 707 BOLLINGER DR | | | | SHREWSBURY | PA | 17361-1743 |
| MORNINGSTAR, MAEANNA M | 3081 S LIMESTONE ST | | | | SPRINGFIELD | OH | 45505-5023 |
| MORNINGSTAR, MARK A | 4426 MUSKOPF DR | | | | FAIRFIELD | OH | 45014-3284 |
| MORNINGSTAR, NICKOLAS G | 235 FOX CATCHER DR | | | | MYRTLE BEACH | SC | 29588-6671 |
| MORNINGSTAR, PHYLLIS | 1995 II RD | | | | GARDEN | MI | 49835-9426 |
| MORNINGSTAR, ROBERT W | 96 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| MORNINGSTAR, RONALD G | 714 N FAIRGROUNDS RD | | | | IMLAY CITY | MI | 48444-9404 |
| MORNINGSTAR, WILLIAM G | 4559 OAKMONT DR | | | | OSCODA | MI | 48750-9400 |
| MORNSON, RAY M | 3201 SKYLINE DR | | | | FORT WORTH | TX | 76114-1427 |
| MORO ANTONELLA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MORO AUTOMOTIVE LTD. | 735 BAILLIE AVE | | | KELOWNA BC V1Y 7E9 CANADA | | | |
| MORO, GRACE M | 141 WINDSOR COMMONS | | | | EAST WINDSOR | NJ | 08512-2523 |
| MORO, LIVIO | 411 15TH ST | APT 4A | | | UNIONCITY | NJ | 07087-7401 |
| MORO, LIVIO | 411 15TH ST APT A4 | | | | UNION CITY | NJ | 07087-7401 |
| MORO, MARIE A | 112 DOUGLAS AVE | | | | TRENTON | NJ | 08619-1225 |
| MORO, SEVIO J | 1498 KING AVE APT A | | | | COLUMBUS | OH | 43212-2134 |
| MOROCCO JOHN A | MOROCCO, JOHN A | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| MOROCCO, CAROL A | 3231 WILDWOOD DR | | | | MC DONALD | OH | 44437-1356 |
| MOROCCO, JOANNE T | 1220 NORTH RD NE APT 9 | | | | WARREN | OH | 44483-4568 |
| MOROCCO, JOHN A | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| MOROCCO, LOUIS A | RR BOX 1 | | | | BROOKFIELD | OH | 44403 |
| MOROCCO, LOUISE M | 1915 BALDWIN AVE APT 320 | | | | PONTIAC | MI | 48340-1176 |
| MOROCCO, LOUISE M | 1915 BALDWIN APT 320 | | | | PONTIAC | MI | 48340-1176 |
| MORODAN, JOHN A | 745 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 |
| MOROFSKY II, BARRY D | 1125 LORAINE AVE | | | | LANSING | MI | 48910-2505 |
| MOROFSKY, MICHAEL H | 1300 WOODBINE AVE | | | | LANSING | MI | 48910-2635 |
| MOROG, WILLIAM H | 1111 GARFIELD AVE | | | | NIAGARA FALLS | NY | 14305 |
| MOROLINE SMITH | 2713 FRECCO CAVERN CT | | | | HENDERSON | NV | 89052-3923 |
| MOROLLA, GIROLAMO A | 8087 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9432 |
| MORON, FRANK S | 4416 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-2836 |
| MORONE, KIMBERLY R | 1964 WOODMONT RD | | | | MANSFIELD | OH | 44905-1841 |
| MORONE, MICHAEL | 1964 WOODMONT RD | | | | MANSFIELD | OH | 44905-1841 |
| MORONES JR, ALEX H | 3242 W PIERSON ST | | | | PHOENIX | AZ | 85017-3461 |
| MORONES, ADOLFO C | 108 VAN BUREN DR | | | | DALTON | GA | 30721-8703 |
| MORONES, DANNY H | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| MORONES, DANNY HERENANDEZ | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| MORONES, DAVID | 36 OBSIDIAN DR | | | | CHAMBERSBURG | PA | 17202-8207 |
| MORONES, DAVID | 36 OBSIDIAN DRIVE | | | | CHAMBERSBURG | PA | 17202-8207 |
| MORONES, JOSEPHINE MORALES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MORONEY JR., WILLIAM P | 2101 DENA DRIVE | | | | ANDERSON | IN | 46017-9685 |
| MORONEY, JAMES D | 701 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1305 |
| MORONEY, WILLIAM A | 1000 KEEVEN LN | | | | FLORISSANT | MO | 63031-6148 |
| MORONI ROBERT | 229 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009 |
| MORONI, LOUIS P | 35540 DUNSTON DR | | | | STERLING HTS | MI | 48310-4963 |
| MORONI, RAYMOND A | 504 NEWTON AVE | | | | GLEN ELLYN | IL | 60137-4326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORONI, ROBERT D | 229 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009 |
| MORONI,ROBERT D | 229 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009 |
| MORONI-KING, SHIRLEY | 17241 W MAHOGANY WAY | | | | SURPRISE | AZ | 85387-7298 |
| MORONIA PRESTON | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| MORONIA TAPLIN | 5342 WEATHERSBY LN | | | | LIBERTY | MS | 39645-5109 |
| MORONSKI, JOSEPH W | 4215 SHIMERVILLE RD | | | | CLARENCE | NY | 14031-1830 |
| MORONY, OTIS V | 32105 DENSMORE RD | | | | WILLOWICK | OH | 44095-3846 |
| MOROS, DENNIS J | 24411 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1879 |
| MOROS, MARY P | 168 MERCIER AVE | | | | BRISTOL | CT | 06010-3725 |
| MOROSCO, JANET A | 20870 WILDWOOD | | | | HARPER WOODS | MI | 48225 |
| MOROSEY, LEROY G | 438 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1032 |
| MOROSEY, RONALD J | 35 CARR LN | | | | MCGREGOR | MN | 55760-5894 |
| MOROSI MIRELLA | VIA MISURINA 11 | | | 48015 CERVIA (RAVENNA) ITALY | | | |
| MOROSKY, ANTOINETTE K | 27149 JOHN DRIVE | | | | NEW BOSTON | MI | 48164-9049 |
| MOROSKY, DENNIS J | 8024 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9773 |
| MOROSKY, KATHERINE | 2002 HARTLEBURY WAY | | | | SUN CITY CENTER | FL | 33573-6357 |
| MOROSKY, SANDRA J | 550 BOW LN | | | | MIDDLETOWN | CT | 06457-4843 |
| MOROSO PERFORMANCE PRODUCTS | 80 CARTER DR | | | | GUILFORD | CT | 06437-2125 |
| MOROSS, DAVID | 9799 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| MOROVITS, PAUL J | 203 JONATHON DR | | | | JANESVILLE | WI | 53548-5807 |
| MOROWSKI, KENNETH | 5273 HIGHLAND RD UNIT 207 | | | | WATERFORD | MI | 48327-1939 |
| MOROWSKY, STEPHEN | 2960 PINE CONE CIR | | | | CLEARWATER | FL | 33760-5315 |
| MOROZ, DENNIS W | 385 EAST RD | | | | WYOMING | NY | 14591-9549 |
| MOROZ, HELEN | 100 ROCKVIEW TERRACE | | | | ROCHESTER | NY | 14606-1915 |
| MOROZ, IHOR | 3336 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1268 |
| MOROZ, JULIA | 10710 E CHOLLA LN | | | | SCOTTSDALE | AZ | 85259 |
| MOROZKO, VIVIAN B | PO BOX 760 | | | | CARENCRO | LA | 70520-0760 |
| MORPACE INTERNATIONAL INC | FRMLY MARKET OPINION RESEARCH | 31700 MIDDLEBELT RD | | | FARMINGTON HILLS | MI | 48334 |
| MORPACE INTERNATIONAL INC | 31700 MIDDLEBELT RD STE 220 | | | | FARMINGTON HILLS | MI | 48334 |
| MORPHEUS PROTOTYPES LLC | 1840 W 205TH ST | | | | TORRANCE | CA | 90501-1526 |
| MORPHEW DIANE | 6117 DRY DEN CT | | | | INDIANAPOLIS | IN | 46221-4600 |
| MORPHEW, BONNIE L | 55 GILL DRIVE | | | | DANVILLE | IN | 46122-1033 |
| MORPHEW, BONNIE L | 55 GILL DR | | | | DANVILLE | IN | 46122-1033 |
| MORPHEW, GLENN E | 3110 S.E.CNTY RD#2130 | | | | CORSICANA | TX | 75109 |
| MORPHEW, LELIA V | 8285 S QUARTER MOON DR | | | | PENDLETON | IN | 46064-8641 |
| MORPHEW, LEROY H | 630 IROQUOIS DR | | | | ANDERSON | IN | 46012-1430 |
| MORPHEW, LINDA D | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| MORPHEW, MARY M | 1308 ROSEMARY AVE | | | | DURHAM | NC | 27705-3021 |
| MORPHEW, PAULA K | 11913 TAPP DR | | | | INDIANAPOLIS | IN | 46229 |
| MORPHEW, REECE A | 10422 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9562 |
| MORPHEW, RICKY A | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| MORPHEW, SHIRLEY A | 5539 BUCK DR | | | | NOBLESVILLE | IN | 46062-8712 |
| MORPHIS, BARBARA JEAN | 5221 SPRINGBROOK DR | | | | MIDLOTHIAN | TX | 76065-5834 |
| MORPHIS, HEATHER MICHELLE | B THOMAS MCELROY & JIM DEAR @ JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| MORPHIS, LONA C | 218 STONE CREEK VALLEY DR | | | | O FALLON | MO | 63366-5420 |
| MORPHIS, LONA CARLENE | 218 STONE CREEK VALLEY DR | | | | O FALLON | MO | 63366-5420 |
| MORQUECHO JR, CHARLES | 317 PEACH BLOSSOM CT | | | | OTISVILLE | MI | 48463-9604 |
| MORQUEGHO ALEJANDRO | 15156 PEGGY CT | | | | STERLING HEIGHTS | MI | 48312-4434 |
| MORR, CYNTHIA A | 3715 NORHT 1150 WEST | | | | FLORA | IN | 46929 |
| MORR, DONALD S | 1600 S VALLEY VIEW BLVD APT 2019 | | | | LAS VEGAS | NV | 89102-1875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORR, DWIGHT E | 1317 TWP RD 653 R 2 | | | | ASHLAND | OH | 44805 |
| MORR, ESTHER A | 258 JOANNA ST APT 1 | | | | BROOKVILLE | OH | 45309-1937 |
| MORR, JOHN R | 1326 COACH HOUSE LN | | | | SOUTH LYON | MI | 48178-8719 |
| MORR, LLOYD A | 6101 E LAKE DR | | | | HASLETT | MI | 48840-8937 |
| MORR, MARY L | 753 PULVERLIST ROAD | | | | MANSFIELD | OH | 44905-2546 |
| MORR, MARY L | 753 PULVER LIST RD | | | | MANSFIELD | OH | 44905-2546 |
| MORR, MELISSA A | 831 LEEKA RD | | | | NEW VIENNA | OH | 45159-9370 |
| MORR, MICHAEL D | 451 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 |
| MORR, MIKE J | 11360 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| MORR, RODNEY J | 882 GROVECREST | | | | ROCHESTER HLS | MI | 48307-2887 |
| MORR, SCOTT M | 831 LEEKA RD | | | | NEW VIENNA | OH | 45159-9370 |
| MORR, THOMAS J | 2262 W ISLAND RD | | | | WILLIAMSBURG | VA | 23185-7683 |
| MORR, TIMOTHY J | 11160 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| MORRA, MARK A | 5650 SALLY RD | | | | CLARKSTON | MI | 48348-3030 |
| MORRA, ROCCO A | 170 IMPERIAL DR | | | | BUFFALO | NY | 14226-1540 |
| MORRA-MIELE, CYNTHIA | 184 STUART DR | | | | NEW ROCHELLE | NY | 10804-1444 |
| MORRAINE CLARK DRIVE THRU | 4520 S DIXIE DR | | | | MORAINE | OH | 45439-2112 |
| MORRARTY, ANNA M. | 454 HILLSIDE DRIVE | | | | OHURLEY | NY | 12443 |
| MORRAYE, JOSEPH A | 11938 ANGUS CIR | | | | STERLING HTS | MI | 48312-1302 |
| MORRAYE, JOSEPH ALPHONSE | 11938 ANGUS CIR | | | | STERLING HTS | MI | 48312-1302 |
| MORREALE, ANN T | 10214 S COMMERCIAL AVE | | | | CHICAGO | IL | 60617-5833 |
| MORREALE, ANN T | 10214 SO COMMERCIAL | | | | CHICAGO | IL | 60617-5833 |
| MORREALE, ANTOINETTE L | PO BOX 184 | | | | RUSHFORD | NY | 14777-0184 |
| MORREALE, GUS | 281 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221-1956 |
| MORREALE, JOHN | PO BOX 322 | | | | YOUNGSTOWN | NY | 14174-0322 |
| MORREALE, MARTIN P | 5698 JENNIFER DR W | | | | LOCKPORT | NY | 14094 |
| MORREALE, RUSSELL | 102 LABELLE TER | | | | AMHERST | NY | 14228-1329 |
| MORREALE, SANDRA E | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304-3901 |
| MORREL PACE JR | 848 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-1670 |
| MORRELL BRUCE | PO BOX 69 | | | | WESTON | TX | 75097 |
| MORRELL CON/AUBRUN H | 333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326 |
| MORRELL CONTROLS CANADA | 2775 KEW DR | | | WINDSOR ON N8T 3B7 CANADA | | | |
| MORRELL COOPER | 19936 MOENART ST | | | | DETROIT | MI | 48234-2319 |
| MORRELL FISHER JR | PO BOX 506 | 104 SOUTH HWY 77 | | | WYATT | MO | 63882-0506 |
| MORRELL I I I, SHERMAN | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| MORRELL III, SHERMAN | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| MORRELL INC | 3100-4 BOARDWALK | | | | SAGINAW | MI | 48603 |
| MORRELL INC | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1808 |
| MORRELL INCORPORATED | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1808 |
| MORRELL JR, ROYAL R | 7206 MCDERMOTT DR | | | | KEWADIN | MI | 49648-8954 |
| MORRELL KATHLEEN A | MORRELL, KATHLEEN A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MORRELL LEASLEY | 2483 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| MORRELL LOWERY | 104 VETERANS DR | | | | OOLITIC | IN | 47451-9702 |
| MORRELL PITTS | 29958 OAKWOOD ST | | | | INKSTER | MI | 48141-1559 |
| MORRELL, ARLENE R | MAPLE MANOR 130 WEST MAPLE APT | | | | GLADWIN | MI | 48624 |
| MORRELL, ART R | 3849 HITCH BLVD | | | | MOORPARK | CA | 93021-9728 |
| MORRELL, BILLIE E | 3320 ARAGON DR | | | | LANSING | MI | 48906-3503 |
| MORRELL, BOBBIE K | 1111 E REPPTO ST | | | | BROWNFIELD | TX | 79316 |
| MORRELL, CARLENE L | 845 MELWOOD DR NE | | | | WARREN | OH | 44483-4441 |
| MORRELL, CLARIETHA | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| MORRELL, DAVID | 4449 WELLSBORO ST | | | | LAS VEGAS | NV | 89147-5086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRELL, DAVID E | 924 HUNT DR | | | | HUGER | SC | 29450-9576 |
| MORRELL, DAVID F | 6 ALANI LN | | | | PLEASANT HILL | CA | 94523-2516 |
| MORRELL, DENNIS L | 1258 OJIBWAY ST | | | | GLADWIN | MI | 48624-8360 |
| MORRELL, DONALD G | 142 N MAIN ST 1 | | | | MASSENA | NY | 13662 |
| MORRELL, DONNA G | 1502 WINGWOOD DR | | | | MARSHALL | TX | 75670-6844 |
| MORRELL, DOROTHY J | PO BOX 14145 | | | | LANSING | MI | 48901-4145 |
| MORRELL, ERIC L | 7012 JENSEN AVE S | | | | COTTAGE GROVE | MN | 55016-5201 |
| MORRELL, ERNEST E | 5 LYON CT | | | | MANCHESTER | NJ | 08759-6284 |
| MORRELL, EVELYN L | 245 TOWNSEND ST #1 | | | | BIRMINGHAM | MI | 48009-1426 |
| MORRELL, FRANK S | 4078 REGATTA DR | | | | BYRON | CA | 94505-1704 |
| MORRELL, FREDERICK D | 5590 HOUGHTEN DR | | | | TROY | MI | 48098-2907 |
| MORRELL, GALE D | 1351 SHENANDOAH DR | | | | ROCHESTER HLS | MI | 48306-3854 |
| MORRELL, GLORIA | 29 JUNO DR | | | | WENTZVILLE | MO | 63385-1906 |
| MORRELL, GORDON E | 1424 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2828 |
| MORRELL, GREGG B | PO BOX 223 | | | | SANBORN | NY | 14132-0223 |
| MORRELL, GREGG BOYD | PO BOX 223 | | | | SANBORN | NY | 14132-0223 |
| MORRELL, HARRY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MORRELL, JACQUELINE | 34 SORENSON RD | | | | WEST HAVEN | CT | 06516-4846 |
| MORRELL, JACQUES A | 1955 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| MORRELL, JACQUES ARMOND | 1955 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| MORRELL, JAMES E | 75 HALL CREEK RD | | | | HIAWASSEE | GA | 30546-2813 |
| MORRELL, JANET J | 131 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1739 |
| MORRELL, JOHN V | 3312 W RIVER DR | | | | GLADWIN | MI | 48624-9730 |
| MORRELL, JOSEPH M | 41205 CILANTRO DR | | | | STERLING HEIGHTS | MI | 48314-4070 |
| MORRELL, KATHY | 1268 W CLARK RD APT A1 | | | | DEWITT | MI | 48820-9081 |
| MORRELL, LARRY L | APT 106 | 1784 NORMANDY DRIVE | | | WOOSTER | OH | 44691-1466 |
| MORRELL, LEROY C | 28050 NORTH LIMESTONE LANE | | | | QUEEN CREEK | AZ | 85243-5985 |
| MORRELL, MARK J | 20 JOHNSON DRIVE | | | | MASSENA | NY | 13662-3140 |
| MORRELL, MARK JASON | 20 JOHNSON DRIVE | | | | MASSENA | NY | 13662-3140 |
| MORRELL, MAURICE L | 5522 W ST JOSEPH HWY | | | | LANSING | MI | 48910 |
| MORRELL, MURIEL | 91 ABBOTT AVE | | | | OCEAN GROVE | NJ | 07756 |
| MORRELL, PAMELA J | 3312 W RIVER DR | | | | GLADWIN | MI | 48624 |
| MORRELL, PAUL F | 9166 W 200 N | | | | ARLINGTON | IN | 46104-9750 |
| MORRELL, RALPH R | 3129 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-6131 |
| MORRELL, ROBERT W | 6244 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| MORRELL, RODERIC | 3320 ARAGON DR | | | | LANSING | MI | 48906-3503 |
| MORRELL, RUTH E | 2001 E TROPICANA AVE APT 1065 | | | | LAS VEGAS | NV | 89119-6579 |
| MORRELL, RUTH E | 2001 EAST TROPICANA | APT 1065 | | | LAS VEGAS | NV | 89119 |
| MORRELL, SADIE L | 3620 S WIGGER ST | | | | MARION | IN | 46953-4834 |
| MORRELL, SUSAN | 187 WOODGLEN | | | | NILES | OH | 44446-1936 |
| MORRELL, WENDY M | 20 JOHNSON DR | | | | MASSENA | NY | 13662-3140 |
| MORRELLA, KAY A | 455 N COMMERCE ST | | | | LEWISBURG | OH | 45338-9701 |
| MORRELLA, MICHAEL S | 455 N COMMERCE ST | | | | LEWISBURG | OH | 45338 |
| MORRELLA, RENE Y | 474 WALDEN TRL | | | | DAYTON | OH | 45440-4086 |
| MORRELLA, ROBERT L | 474 WALDEN TRL | | | | DAYTON | OH | 45440-4086 |
| MORREY DISTRIBUTING COMPANY | | 1850 E. LIVEOLN WAY | | | | NV | 89431 |
| MORRICAL, DOUGLAS H | 1501 MARBLETON RD | | | | UNICOI | TN | 37692-6804 |
| MORRICAL, JACQUELINE H | 10630 N LUNG LN | | | | SYRACUSE | IN | 46567-8559 |
| MORRICAL, LEONARD G | 3021 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8866 |
| MORRICAL, MARY JANE | PO BOX 304 | | | | WESTFIELD | IN | 46074-0304 |
| MORRICAL, WAYNE A | 8732 TRENTON DR | | | | WHITE LAKE | MI | 48386-4377 |
| MORRICAL, WILLIAM R | 5100 N SOLLARS DR | | | | MUNCIE | IN | 47304-6178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRICE TRANSPORTATION | 3049 DEVON DR | | | WINDSOR CANADA ON N8X 4L3 CANADA | | | |
| MORRICE TRANSPORTATION | JANICE MARSHALL | 3049 DEVON DRIVE | | WINDSOR ON N8X4L3 CANADA | | | |
| MORRICE TRANSPORTATION | ROB MORRICE | 3049 DEVON DRIVE | | WINDSOR ON N8X4L3 CANADA | | | |
| MORRICE, GARY M | 850 W CORUNNA AVE APT 3B | | | | CORUNNA | MI | 48817 |
| MORRICE, MELISSA ANN | 9095 LEMON RD | | | | BANCROFT | MI | 48414-9749 |
| MORRICE, RANDY L | 14787 S MERRILL RD | | | | ELSIE | MI | 48831-9227 |
| MORRIE HENRY | 16998 STANTON ST | | | | WEST OLIVE | MI | 49460-9753 |
| MORRIE NORMAN & ASSOC | PO BOX 13394 | | | | DES MOINES | IA | 50310-0394 |
| MORRIE WEATHERSPOON | PO BOX 1305 | | | | BUFFALO | NY | 14215-6305 |
| MORRIE'S CADILLAC - SAAB | WAGENER, MAURICE | 7400 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIE'S CADILLAC -SAAB | 7400 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIE'S EUROPEAN CAR SALES, INC. | MAURICE WAGENER | 7400 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIES AUTOMOTIVE GROUP | 7400 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1620 |
| MORRIES EUROPEAN CAR SALES INC | DBA MORRIES CADILLIAC-SAAB | 7400 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIES EUROPEAN CARS INC | 12520 WAYZATA BLVD | | | | MINNETONKA | MN | 55305-1937 |
| MORRIES GIBSON | 10 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2427 |
| MORRIES SAAB | 7400 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIFFETTE, BUFFY | 3 TIMBER LN | | | | POLAND | ME | 04274-5910 |
| MORRIL JR, HAROLD | 679 LEGENDARY WAY | | | | CENTERVILLE | OH | 45458-6104 |
| MORRILL JR, MARLYN W | 1502 DUNFORD WAY | | | | ROSEVILLE | CA | 95747-6001 |
| MORRILL LINDA | MORRILL, LINDA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MORRILL, CONNIE M | 1001 EAST ST | | | | THREE RIVERS | MI | 49093-2317 |
| MORRILL, DAVID J | 513 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1107 |
| MORRILL, DEAN A | 1001 EAST ST | | | | THREE RIVERS | MI | 49093-2317 |
| MORRILL, EDITH L | 8900 BOULEVARD E APT 3FN | | | | NORTH BERGEN | NJ | 07047-6028 |
| MORRILL, J. T. | | | | | | | |
| MORRILL, JAMES A | 14143 CYGNET CT | | | | N ROYALTON | OH | 44133-5286 |
| MORRILL, JOE H | 4703 SCOTS WAY 35 | | | | DEXTER | MI | 48130 |
| MORRILL, KENNETH ROBERT | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| MORRILL, LINDA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MORRILL, MARYLEE Y | 6376 WINDRIDGE PLACE | | | | LEXINGTON | OK | 73051-9475 |
| MORRILL, MAUREEN | 2227 MARSTON | | | | WATERFORD | MI | 48327-1143 |
| MORRILL, MAUREEN | 2227 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| MORRIN, ANNA J | 6790 CRABB RD | | | | TEMPERANCE | MI | 48182-9530 |
| MORRIN, RICHARD N | 11245 NOGALES LANE | | | | FRISCO | TX | 75034-1760 |
| MORRIS | DEAN DECKER (CHIP) | 1015 E MECHANIC ST | | | BRAZIL | IN | 47834-3321 |
| MORRIS | PO BOX 170909 | | | | ARLINGTON | TX | 76003-0909 |
| MORRIS & ASSOCIATES | 6059 S QUEBEC ST STE 80111 | | | | ENGLEWOOD | CO | 80111 |
| MORRIS & JOAN KAGAN, TTEES | OF THE KAGAN FAMILY TRUST | 930 UNIVERSITY | | | BURBANK | CA | 91504 |
| MORRIS & RITCHIE ASSOCIATES, INC. - GEO TECHNOLOGIES | DAVID QUARANA | 3445 A BOX HILL CORPORATE CENTER DRIVE | | | ABINGDON | MD | |
| MORRIS - SMITH, AUDREY M | 8965 ASTOR | | | | DETROIT | MI | 48213-2277 |
| MORRIS - SMITH, AUDREY M | 8965 ASTOR ST | | | | DETROIT | MI | 48213-2277 |
| MORRIS -, PATRICIA L | PO BOX 805 | | | | ELYRIA | OH | 44036-0805 |
| MORRIS A CARTER | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MORRIS A JOHNSON | 4688  WALFORD AVE  APT #20 | | | | WARRENSVILLE | OH | 44128-5116 |
| MORRIS A OWEN | 10 HARBORVIEW CT NE | | | | DECATUR | AL | 35601-1630 |
| MORRIS A REYNOLDS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| MORRIS A VAN TOL | 2151 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS ABERNATHY | 5570 EXECUTIVE DR | | | | LOGANVILLE | GA | 30052-2903 |
| MORRIS ADLER ELEMENTARY | 19100 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7207 |
| MORRIS AKIN | PO BOX 435 | | | | CARNESVILLE | GA | 30521-0435 |
| MORRIS ALLEN | 3320 LINDEL LN | | | | INDIANAPOLIS | IN | 46268-2774 |
| MORRIS ALLEN | 4346 SALEM RD | | | | COVINGTON | GA | 30016-4534 |
| MORRIS ALLEN | 14817 SALEM CREEK RD | | | | EDMOND | OK | 73013-2449 |
| MORRIS ALTIZER | 46294 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1219 |
| MORRIS ALVEY | 4427 W 300 S | | | | ANDERSON | IN | 46011-9489 |
| MORRIS ANDREWS | 1072 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2729 |
| MORRIS ARNOLD (429499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS ASA | 5525 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| MORRIS ASHBY PLC | JL FRENCH | 16 FREEBOURNES RD | WITHAM ESSEX CM9 CDX | UNITED KINGDOM GREAT BRITAIN | | | |
| MORRIS AUTO | 500 CLOVERLEAF DR | | | | CLANTON | AL | 35045-3726 |
| MORRIS AUTO PLAZA, INC. | HIGHWAY 9 SOUTH | | | | MORRIS | MN | 56267 |
| MORRIS AUTO PLAZA, INC. | JOEL KRUSEMARK | HIGHWAY 9 SOUTH | | | MORRIS | MN | 56267 |
| MORRIS AUTO SERVICE | 134 S ELKHART AVE | | | | ELKHART | IN | 46516-3521 |
| MORRIS AUTOMOTIVE | 1331 COLORADO AVE | | | | SANTA MONICA | CA | 90404-3312 |
| MORRIS BAGWELL S | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| MORRIS BAGWELL S | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MORRIS BALL | 24273 KINSEL STREET | | | | SOUTHFIELD | MI | 48033-2918 |
| MORRIS BANNISTER | 2685 HENESEY RD | | | | IMLAY CITY | MI | 48444-9724 |
| MORRIS BARBARA | 1435 PRISON CAMP RD | | | | CAMPOBELLO | SC | 29322-8989 |
| MORRIS BELT | 3354 SAXONY DR N | | | | TECUMSEH | MI | 49286-7509 |
| MORRIS BEN | 12711 CHURCHILL PKWY | | | | GOSHEN | KY | 40026-9799 |
| MORRIS BERG | 1076 MAPLE GROVE RD | | | | LAPEER | MI | 48446-9437 |
| MORRIS BIGGS | 11178 NORTHLAWN ST | | | | DETROIT | MI | 48204-1021 |
| MORRIS BILL | 3737 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |
| MORRIS BILLY JOE (ESTATE OF) (635409) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MORRIS BLEAU | PO BOX 323 | HIGHLAND AVENUE | | | BEECH BOTTOM | WV | 26030-0323 |
| MORRIS BOGAN | 3773 STONEBARN CT | | | | FRANKLIN | OH | 45005-4926 |
| MORRIS BOWERS | 4068 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4057 |
| MORRIS BOYD | 67 LEIGH AVE | | | | PRINCETON | NJ | 08542-3149 |
| MORRIS BRANCH JR | 902 W JAMIESON ST | | | | FLINT | MI | 48504-2690 |
| MORRIS BRASHAW | 25028 INDEPENDENCE DR | APT. 111208 | | | FARMINGTON HILLS | MI | 48335 |
| MORRIS BROWN | 1717 N OUTER DR | | | | SAGINAW | MI | 48601-6014 |
| MORRIS BROWN | 7601 W 61ST PL | | | | SUMMIT | IL | 60501 |
| MORRIS BROWN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MORRIS BROWN COLLEGE | FINANCE DEPARTMENT | 643 MARTIN LUTHER KING JR DR NW | | | ATLANTA | GA | 30314-4140 |
| MORRIS BRYANT | 14468 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| MORRIS BULLOCK | 105 WYNDOT CIR | | | | WEST MONROE | LA | 71291-8152 |
| MORRIS C HOLMES | 1218 S FAYETTE ST | | | | SAGINAW | MI | 48602-1445 |
| MORRIS C MUNTZ | 1509 WEST AVE. N.W. | | | | WARREN | OH | 44483-3332 |
| MORRIS CADILLAC-PONTIAC-GMC, INC. | 39290 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS CADILLAC-PONTIAC-GMC, INC. | ROBERT MORRIS | 39290 CENTER RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS CALHOUN SR. | PO BOX 703 | | | | UNION SPRINGS | AL | 36089-0703 |
| MORRIS CAMPBELL | 2537 N 73RD ST | | | | KANSAS CITY | KS | 66109-2413 |
| MORRIS CAPITAL MANAGEMENT LLC | ESTHER JONES X2295 | 2801 RED DOG LN | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MORRIS CARTER | 1067 213 MADISON COUNTY RD | | | | FREDERICKTOWN | MO | 63645 |
| MORRIS CHAMBERLAIN | 4161 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MORRIS CHARLES | 2609 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73159-2735 |
| MORRIS CINDY | 3354 DECHERD ESTILL ROAD | | | | WINCHESTER | TN | 37398-4969 |
| MORRIS CLASSIC CONCEPTS LLC | BILLY MORRIS | 467 FORD CIRCLE - REAR | | | GREER | SC | 29651 |
| MORRIS CLIFFORD O (429500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS CNTY SUPERIOR CRT OFCR | ACCT OF C A MATTICE | PO BOX 910 | | | MORRISTOWN | NJ | 07963-0910 |
| MORRIS COHEN | 9023 SAWYER ST | | | | LOS ANGELES | CA | 90035-4140 |
| MORRIS COHEN/BALA CY | 158 GRAMERCY RD | | | | BALA CYNWYD | PA | 19004-2905 |
| MORRIS COLEMAN | 619 RUSSELL ST | | | | LATHROP | MO | 64465-9313 |
| MORRIS COLLINS | 20130 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6461 |
| MORRIS COMMUNICATIONS COMPANY ,LLC | ED MILLER | 643 BROAD ST | | | AUGUSTA | GA | 30901-1463 |
| MORRIS CONLEY | 6138 WITT DR | | | | GREENWOOD | IN | 46143-8571 |
| MORRIS CONLEY | 24080 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| MORRIS COOPER | 203 N 7TH ST | | | | ELWOOD | IN | 46036-1406 |
| MORRIS COUNTY SUPERIOR COURT OFFICER JOHN D FORLENZA JR | PO BOX 449 | | | | FLORHAM PARK | NJ | 07932-0449 |
| MORRIS COUNTY TREASURER | 501 WEST MAIN | | | | COUNCIL GROVE | KS | 66846 |
| MORRIS COUPLING CO INC | TENNESSEE TUBEBENDING DIV | 2240 W 15TH ST | | | ERIE | PA | 16505-4510 |
| MORRIS COWAN | 75 S JACKSON ST | | | | SANDUSKY | MI | 48471-1352 |
| MORRIS CRAFT JR | 1316 S 17TH ST | | | | SAGINAW | MI | 48601-2223 |
| MORRIS CTY SUPERIOR CT OFFICER | ACT OF H M HOLLOWAY | PO BOX 39 | | | PARSIPPANY | NJ | 07054-0039 |
| MORRIS CUSHMAN | 440 COUNTRY MEADOWS BLVD | | | | PLANT CITY | FL | 33565-8748 |
| MORRIS D HARRIS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| MORRIS DALLAIRE | 2600 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9067 |
| MORRIS DAVID | 14600 WESTON PKWY STE 300 | | | | CARY | NC | 27513-2260 |
| MORRIS DAVID | 799 N 1915 W | | | | PRICE | UT | 84501-4633 |
| MORRIS DAVID L | PO BOX 3402 | | | | JANESVILLE | WI | 53547-3402 |
| MORRIS DAVIS | 24220 N FOREST DR | | | | LAKE ZURICH | IL | 60047-8827 |
| MORRIS DEBORAH | MORRIS, DEBORAH | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| MORRIS DEBRA | 1390 COUNTY ROAD 28 | | | | RANBURNE | AL | 36273-3046 |
| MORRIS DEFIBAUGH | 207 HEIM RD | | | | MANCHESTER | TN | 37355-4215 |
| MORRIS DICK | 10265 ULMERTON RD LOT 195 | | | | LARGO | FL | 33771-4136 |
| MORRIS DINKINS | 464 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| MORRIS DINKLER | 29 TRACTION AVE | | | | NEW LEBANON | OH | 45345-1139 |
| MORRIS DIXON | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213 |
| MORRIS DIXON JR | 6441 WESTANNA DR | | | | DAYTON | OH | 45426 |
| MORRIS DOREY | 313 SLEEPER | | | | CHARLOTTE | MI | 48813-8430 |
| MORRIS DUCK | 4947 S LAPORTE AVE | | | | CHICAGO | IL | 60638-2106 |
| MORRIS DUFFY ALONSO & FALEY LLP | 170 BROADWAY | | | | NEW YORK | NY | 10038 |
| MORRIS DUFRESNE | 105 LIBERTY AVE | | | | MASSENA | NY | 13662-1543 |
| MORRIS DUREE | 4008 UPPER LAKE CIR | | | | GRANBURY | TX | 76049-5004 |
| MORRIS E BROWN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | | | DAINGERFIELD | TX | 75638 |
| MORRIS E DAVIS | 24220 N. FOREST DR. | | | | LAKE ZURICH | IL | 60047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS E JORDAN, JR. | 1022 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8336 |
| MORRIS EAKINS | 1407 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |
| MORRIS EARL (ESTATE OF) (489161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS ECKLES | 3594 DARRTOWN RD | | | | OXFORD | OH | 45056 |
| MORRIS EDGERLY | 2785 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| MORRIS EDWARDS JR. | 43957 TIMBERVIEW CT | | | | BELLEVILLE | MI | 48111-3292 |
| MORRIS ELFED | PO BOX 117 | | | | ORANGE BEACH | AL | 36561-0117 |
| MORRIS ELLIS | 2205 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1978 |
| MORRIS ENGRAM | 14716 ROSEMARY ST | | | | DETROIT | MI | 48213-1538 |
| MORRIS ERVIN | 6178 MARATHON RD | | | | OTTER LAKE | MI | 48464-9668 |
| MORRIS ESSIX | 15748 RUTHERFORD ST | | | | DETROIT | MI | 48227-1924 |
| MORRIS EVA | MORRIS, EVA | 1501 REDROCK DR | | | GALLUP | NM | 87301-5649 |
| MORRIS EVANS | PO BOX 2261 | | | | MORRISTOWN | TN | 37816-2261 |
| MORRIS EVANS | 5966 SE 127TH PL | | | | BELLEVIEW | FL | 34420-5910 |
| MORRIS F SHEPHERD JR | 403 E JEFFERSON ST | | | | TECUMSEH | OK | 74873 |
| MORRIS FAWKES | 1601 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| MORRIS FITZGERALD | 3719 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9633 |
| MORRIS FLAGG | 2306 HOSMER ST | | | | SAGINAW | MI | 48601-1516 |
| MORRIS FLESHMAN | 9466 MCCORD RD | | | | ORIENT | OH | 43146-9518 |
| MORRIS FLIPPIN | 160 SINCLAIR ST APT 354 | | | | RENO | NV | 89501-2051 |
| MORRIS FORD | 1530 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8637 |
| MORRIS FOX | 321 W LAMONT RD | | | | HUNTINGTON | IN | 46750-9601 |
| MORRIS FRALEY | 9894 COLUMBUS CINNTI RD | | | | CINCINNATI | OH | 45241 |
| MORRIS FRANCIS | 5236 BETHEL DR | | | | LAKELAND | FL | 33810-5490 |
| MORRIS FRANKLIN | PO BOX 48 | | | | MARKLEVILLE | IN | 46056-0048 |
| MORRIS FRANKLIN | 7221 GREEN MEADOW DR | | | | NORTH RICHLAND HILLS | TX | 76180-6700 |
| MORRIS FRAPPIER | 105 N JACKSON BOX 151 | | | | NEY | OH | 43549 |
| MORRIS FREEMAN | 3493 FAIRWAY DR | | | | CRETE | IL | 60417-1046 |
| MORRIS FREEMAN (446500) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS GARDNER | 3614 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2168 |
| MORRIS GEORGIA | DBA SHANANIGANS THE CLOWN | 4234 WOODWORTH AVE | | | HOLT | MI | 48842-1439 |
| MORRIS GOODMAN | P.O. BOX 715 | | | | WOODRIDGE | NY | 12789 |
| MORRIS GREGORY A | DBA S3 AUDIO | 42179 BRAMPTON CT | | | NORTHVILLE | MI | 48168-2016 |
| MORRIS GRESH | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MORRIS GUY | 2913 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| MORRIS H JONES | 3505 MELODY LN | | | | BALTIMORE | MD | 21244-2241 |
| MORRIS HABIB | 1383 SHEFFIELD DR NE | | | | ATLANTA | GA | 30329-3420 |
| MORRIS HALL | G3264 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| MORRIS HALL | 1 BISHOPS DR | THE ST. LAWRENCE REHAB | | | LAWRENCEVILLE | NJ | 08648-2050 |
| MORRIS HALLST LAWRENCE INC | 2381 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-2025 |
| MORRIS HARDISTY | 8529 N NORM ANDERSON RD | | | | BLOOMINGTON | IN | 47404-8604 |
| MORRIS HARDYMON | 6902 W SEDAN CT | | | | HOMOSASSA | FL | 34446-3426 |
| MORRIS HARGROVE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MORRIS HARRIS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| MORRIS HATCHETT | PO BOX 110932 | | | | NASHVILLE | TN | 37222-0932 |
| MORRIS HAYES | 641 N HARDIN HTS | | | | HARRODSBURG | KY | 40330-9234 |
| MORRIS HENDERSON | 2061 JOY RD | | | | AUBURN HILLS | MI | 48326-2625 |
| MORRIS HENDRICK | 2190 S OUTER DR | | | | SAGINAW | MI | 48601-6640 |
| MORRIS HENRY (492085) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS HERKLESS | 1600 S M ST | | | | ELWOOD | IN | 46036-2845 |
| MORRIS HICKS | 2530 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6753 |
| MORRIS HICKS | 3443 LUM RD | | | | LAPEER | MI | 48446-8342 |
| MORRIS HILL JR | 4197 E 189TH ST | | | | CLEVELAND | OH | 44122-6959 |
| MORRIS HILL JR | 3740 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4917 |
| MORRIS HOLMES | PO BOX 2392 | | | | SAGINAW | MI | 48605-2392 |
| MORRIS HOMER P (429501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS HOPKINS | 3334 SWEETBRIER RD | | | | ALBANY | GA | 31701-7517 |
| MORRIS HOWARD S | BERRY, WILLIAM TODD | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | CHRIST, LAURIE | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | GORDON, ROBERT G | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | GORDON, SARAH L | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | JACOVELLI, JACK | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | JOHNSON, BRUCE | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | MAURER, JULIA | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 204 TWO NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 1818 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19103-3650 |
| MORRIS HOWARD S | NARY, IRENE | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | NELSON, NORMAN | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | NELSON, SUSAN | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | PECKAT, JONATHAN R | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | ROCHOW, WALTER | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | WEAVER, ROBERT C | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HUNTER | 1927 LATHROP ST SE | | | | ATLANTA | GA | 30315-6919 |
| MORRIS HUTCHINS | 217 SOUTHAMPTON ST | | | | BUFFALO | NY | 14208-2312 |
| MORRIS I I I, C S | 760 MELLISH DR | | | | LAPEER | MI | 48446-3339 |
| MORRIS I I I, JAMES | 18164 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1946 |
| MORRIS II, ADAM J | 502 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7359 |
| MORRIS II, STEVE | 1413 MACKINAW ST | | | | SAGINAW | MI | 48602-2541 |
| MORRIS III, HENRY | 8313 DEER CREEK CT | | | | GRAND BLANC | MI | 48439-9261 |
| MORRIS III, JAMES | 18164 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1946 |
| MORRIS III, JAMES E | 1012 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2544 |
| MORRIS IROV/NANCY COLLEEN MORRIS | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS IVY | 502 ASHLEY CREEK CT | | | | STONE MOUNTAIN | GA | 30083 |
| MORRIS J WOODSON | 313 CHEROKEE DR | | | | DAYTON | OH | 45427-2014 |
| MORRIS J. KASSIN | 150 BROADWAY, ROOM 1007 | | | | NEW YORK | NY | 10038 |
| MORRIS JACKSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MORRIS JACQUELINE | 80579 SHEFFIELD AVE | | | | INDIO | CA | 92203-4825 |
| MORRIS JAMES | 6512 PIEDMONT ST | | | | ODESSA | TX | 79762-5246 |
| MORRIS JAMES (137407) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MORRIS JAMES C (429502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS JAMES LLP | 500 DELAWARE AVE STE 1500 | | | | WILMINGTON | DE | 19801-1494 |
| MORRIS JAMES LLP | ATT: CARL N. KUNZ, III, JEFFREY R. WAXMAN | 500 DELAWARE AVENUE, SUITE 500 | ATTY FOR MONSTER WORLDWIDE, INC. | | WILMINGTON | DE | 19801 |
| MORRIS JAMES LLP | JEFFREY R WAXMAN | 500 DELEWARE AVE | STE 1500 | | WILMINGTON | DE | 19899-2306 |
| MORRIS JEFFERSON | 649 LOOKOUT ST | | | | PONTIAC | MI | 48342-2947 |
| MORRIS JENNIFER | 485 RUSTIN DR | | | | DALLAS | GA | 30157-7886 |
| MORRIS JENNINGS | 32 MONROE PL | FELLOWSHIP HOUSE | | | BLOOMFIELD | NJ | 07003-3510 |
| MORRIS JILES | 1160 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3181 |
| MORRIS JIMICK | 218 STONEHEDGE DR | C/O RALPH BROADWATER | | | ELYRIA | OH | 44035-8308 |
| MORRIS JOHN | MORRIS, JOHN | PO BOX 50577 | | | IDAHO FALLS | ID | 83405-0577 |
| MORRIS JOHN | 30000 PIKE DR | | | | BENTLEYVILLE | OH | 44022-1667 |
| MORRIS JOHN | MORRIS, SANDY | SIMMON JOHN G | 796 MEMORIAL DRIVE P O BOX 50577 | | IDAHO FALLS | ID | 83405 |
| MORRIS JOHN (339760) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRIS JOHN HENRY (429503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS JOHNSON | 6027 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3149 |
| MORRIS JONES | 3505 MELODY LN | | | | BALTIMORE | MD | 21244-2241 |
| MORRIS JONES | 3913 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9789 |
| MORRIS JORDAN JR | 118 TAMMERA LN | | | | MOUNT ORAB | OH | 45154-8378 |
| MORRIS JOSEPH | 8548 HIGHLANDS TRCE | | | | TRUSSVILLE | AL | 35173-3816 |
| MORRIS JOSEPHER | 6662 BOCA DEL MAR DR #611 | | | | BOCA RATON | FL | 33433-5720 |
| MORRIS JR, ALFRED E | 4543 ALLGOOD SPRINGS DR | | | | STONE MOUNTAIN | GA | 30083-4811 |
| MORRIS JR, ARTHUR E | 3500 N DALINDA RD | | | | MUNCIE | IN | 47303-1679 |
| MORRIS JR, ARTHUR EDWARD | 3500 N DALINDA RD | | | | MUNCIE | IN | 47303-1679 |
| MORRIS JR, BENNIE R | 3479 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| MORRIS JR, CHARLES E | 1154 VILLA FLORA DR | | | | O FALLON | MO | 63366-4443 |
| MORRIS JR, CHARLES E | 620 REDAH AVE | | | | LOCUST | NC | 28097-9547 |
| MORRIS JR, CHARLES L | 18968 WOODLAND STREET | | | | HARPER WOODS | MI | 48225-2067 |
| MORRIS JR, CHARLES R | 4045 EVANS RD | | | | HOLLY | MI | 48442-9415 |
| MORRIS JR, CLEANDRE | 3260 FOUNTAIN FALLS WAY UNIT 1066 | | | | NORTH LAS VEGAS | NV | 89032-2240 |
| MORRIS JR, D A | 3111 NE RUSSELL RD | | | | KANSAS CITY | MO | 64117-2150 |
| MORRIS JR, DAVID D | 1527 US ROUTE 68 S | | | | XENIA | OH | 45385-7643 |
| MORRIS JR, DENVER A | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| MORRIS JR, EARL | 1215 HUGHES AVE | | | | FLINT | MI | 48503-6703 |
| MORRIS JR, EDMOND W | 28020 NIEMAN ST | | | | SAINT CLAIR SHORES | MI | 48081-2937 |
| MORRIS JR, EDWARD H | 7149 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| MORRIS JR, EDWARD H | 6211 E SURREY RD | | | | CLARE | MI | 48617-9651 |
| MORRIS JR, EUELL O | 1800 WINDSOR DR | | | | ARLINGTON | TX | 76012-4531 |
| MORRIS JR, FRANK | 601 THOMPSON ST | | | | CHARLESTON | WV | 25311-2009 |
| MORRIS JR, HENRY | 10194 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| MORRIS JR, J T | 16137 COUNTY ROAD 108 | | | | BRISTOL | IN | 46507-9587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS JR, JAMES C | 1108 E LAYTON DR | | | | OLATHE | KS | 66061-2936 |
| MORRIS JR, JAMES T | 22332 CRESTWOOD ST | | | | WOODHAVEN | MI | 48183-5245 |
| MORRIS JR, JAMES W | 8308 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9085 |
| MORRIS JR, JERRY D | 2147 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| MORRIS JR, LEONARD C | 335 KINGSTON RD | | | | BENTON | LA | 71006-9718 |
| MORRIS JR, LILTON E | 2450 WILLOW DR SW | | | | WARREN | OH | 44485-3348 |
| MORRIS JR, LOWELL D | 26605 CENTRAL PARK BLVD | | | | OLMSTED FALLS | OH | 44138-2625 |
| MORRIS JR, NORMAN R | 3755 WILLOW CREEK DR | | | | DAYTON | OH | 45415-2034 |
| MORRIS JR, PRESTON | 1321 AVENUE A | | | | FLINT | MI | 48503-1477 |
| MORRIS JR, ROBERT F | 1481 WHITE HILL RD | #1 | | | WELLSVILLE | NY | 14895 |
| MORRIS JR, ROOSEVELT | 1114 N LINN ST | | | | BAY CITY | MI | 48706-3739 |
| MORRIS JR, THOMAS G | 716 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3044 |
| MORRIS JR, WAYNE | 1405 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3015 |
| MORRIS JR, WILLARD W | 892 CAMERON AVE | | | | PONTIAC | MI | 48340-3210 |
| MORRIS JR, WILLIAM | 1514 WASHINGTON BLVD APT 308 | | | | DETROIT | MI | 48226-1788 |
| MORRIS JR., LOUIE A | 315 LEE ROAD 359 | | | | VALLEY | AL | 36854-6733 |
| MORRIS JR., RICHARD L | 4759 NODDINS RD | | | | BELDING | MI | 48809-9511 |
| MORRIS JR., RICHARD LEE | 4759 NODDINS RD | | | | BELDING | MI | 48809-9511 |
| MORRIS JR., STANLEY W | 2041 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| MORRIS K BOWERS | 4068 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4057 |
| MORRIS KALEWARD | 876 11TH ST | | | | PLAINWELL | MI | 49080-9521 |
| MORRIS KATZ | 13202 DELAIRE LANDING ROAD | | | | PHILADELPHIA | PA | 19114 |
| MORRIS KILGORE | 1407 S BUFFALO AVE | | | | MARION | IN | 46953-1061 |
| MORRIS KRETZER | 4160 W 54TH ST | LOT # 185 | | | MOUNT MORRIS | MI | 48458 |
| MORRIS KUCK | 27 VINTAGE LANE | | | | HONEY BROOK | PA | 19344-9747 |
| MORRIS L ARMSTRONG | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MORRIS L CHAMBERLAIN | 4161 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MORRIS L DIXON | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213-3017 |
| MORRIS L LANE | 7000 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| MORRIS L MOORE | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MORRIS L RUBIN TUST DTD 07/08/92 | LARRY E RUBIN TTEE | PO BOX 452 | | | SOUTH CHATHAM | MA | 02659-0452 |
| MORRIS LAFRANCE | 463 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1227 |
| MORRIS LAING EVANS BROCK & | KENNEDY CHARTERED | 200 W DOUGLAS 4TH FL | | | WICHITA | KS | 67202 |
| MORRIS LANE | 7000 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| MORRIS LANGHAM | 108 CHURCH ST BOX 43 | | | | LESLIE | MI | 49251 |
| MORRIS LANIER | 884 COUNTY ROAD 652 | | | | ROANOKE | AL | 36274-7012 |
| MORRIS LAWRENCE | 4751 TAMARACK LN | | | | SPENCER | IN | 47460-5971 |
| MORRIS LEARTIS JR | 7 MARKET ST | | | | OSSINING | NY | 10562-3213 |
| MORRIS LEE | 4065 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254-4653 |
| MORRIS LEE | 7420 STATE ROAD D | | | | CAMDENTON | MO | 65020-8163 |
| MORRIS LEROY (459215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS LEWIS | 15861 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| MORRIS LEWITTER | 4800 N FEDERAL HWY STE 301A | | | | BOCA RATON | FL | 33431-3410 |
| MORRIS LIMING | 3341 WILDWOOD RD. | | | | HOLLY | MI | 48442 |
| MORRIS LITTLE | 10200 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1446 |
| MORRIS LOCKWOOD | 6311 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| MORRIS LOVE | 3231 CARR ST | | | | FLINT | MI | 48506-1941 |
| MORRIS LOVINGER | 22A MANSFIELD | | | | BOCA RATON | FL | 33434 |
| MORRIS LOWE | 3213 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| MORRIS LUALLEN | 1210 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5373 |
| MORRIS LUCKETT | 4007 STRATFORD AVE | | | | LANSING | MI | 48911-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS LYMAN | PO BOX 127 | 9319 FOSTER ST - | | | FOSTORIA | MI | 48435-0127 |
| MORRIS M HILL JR | 3740  KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4917 |
| MORRIS MAGAZINE NETWORK | DARRELL DODDS | 3850 N. NEVADA AVE. | | | COLORADO SPRINGS | CO | 80907-5339 |
| MORRIS MAGAZINE NETWORK | DARRELL DODDS | 3850 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80907-5339 |
| MORRIS MANUFACTURING & SALES CORP | 1015 E MECHANIC ST | | | | BRAZIL | IN | 47834-3321 |
| MORRIS MANUFACTURING AND SALES CORP | 1015 E MECHANIC ST | | | | BRAZIL | IN | 47834-3321 |
| MORRIS MARIA | MORRIS, MARIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MORRIS MARRELL | 4045 RIVERSHELL LN | | | | LANSING | MI | 48911-1906 |
| MORRIS MASSEY | PO BOX 1060 | | | | FLINT | MI | 48501-1060 |
| MORRIS MATERIAL HANDLING | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| MORRIS MATERIAL HANDLING | P&H MORRIS MATERIAL HANDLING | S40W24160 ROCKWOOD WAY | | | WAUKESHA | WI | 53189-7933 |
| MORRIS MATERIAL HANDLING | P&H MORRIS MATERIAL HANDLING | PO BOX 78943 | | | MILWAUKEE | WI | 53278-0943 |
| MORRIS MATERIAL HANDLING | NIKKI KOLANOWSKI | 315 W FOREST HILL AVE | | | OAK CREEK | WI | 53154-2905 |
| MORRIS MATERIAL HANDLING INC | 25357 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| MORRIS MATERIAL HANDLING INC | 287 PITTSBURGH RD STE 3 | | | | BUTLER | PA | 16002-3993 |
| MORRIS MATERIAL HANDLING INC | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| MORRIS MATERIAL HANDLING INC | 1360 DONALDSON HWY | STE B | | | ERLANGER | KY | 41018-1149 |
| MORRIS MATERIAL HANDLING INC | 1360 DONALDSON HWY STE J | | | | ERLANGER | KY | 41018-1149 |
| MORRIS MATERIAL HANDLING LLC | 2712 S 163RD ST | | | | NEW BERLIN | WI | 53151-3610 |
| MORRIS MC FARLAND | 6358 WALTON ST | | | | DETROIT | MI | 48210-1128 |
| MORRIS MD | 2337 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8256 |
| MORRIS MEADOWS | 5343 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| MORRIS MICHAEL | PO BOX 1096 | | | | DEL RIO | TX | 78841-1096 |
| MORRIS MICHELLE A | 8413 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247-3588 |
| MORRIS MILLEN | 2601 METAMORA RD | | | | OXFORD | MI | 48371-2355 |
| MORRIS MILLSPAUGH | 1301 N LINCOLNSHIRE BLVD | | | | MARION | IN | 46952-1615 |
| MORRIS MILTON E (429504) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS MITCHELL | 5411 LAWSON RD | | | | GAINESVILLE | GA | 30506-2724 |
| MORRIS MONTY | 8205 CROOKED STICK LN | | | | ARGYLE | TX | 76226-2116 |
| MORRIS MOORE | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MORRIS MOORE | 1918 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1953 |
| MORRIS MOORE CHEVROLET-BUICK, INC. | MORRIS MOORE | 1415 HIGHWAY 96 BYPASS | | | SILSBEE | TX | 77656 |
| MORRIS MORAN | PO BOX 23 | | | | OLCOTT | NY | 14126-0023 |
| MORRIS MORROW | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MORRIS MULLINS | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111-9393 |
| MORRIS MUNN | 20561 PINE TREE LN | | | | ESTERO | FL | 33928-2531 |
| MORRIS MUNTZ | 1509 WEST AVE NW | | | | WARREN | OH | 44483-3332 |
| MORRIS MURRAY | PO BOX 750583 | | | | MEMPHIS | TN | 38175-0583 |
| MORRIS MYLES | 147 KINGSBERRY DR | | | | ROCHESTER | NY | 14626-2208 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347 | | | | WILMINGTON | DE | 19899-1347 |
| MORRIS NIELSEN | 12 SUNSET AVE | | | | PENN YAN | NY | 14527-1824 |
| MORRIS NOBLE (348824) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MORRIS NOLAN | 3271 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| MORRIS NOLAN | 3271  LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| MORRIS NORRIS | 4586 HIGHWAY 68 | | | | SALEM | MO | 65560-8390 |
| MORRIS NORVELL | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS O D (429505) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS O'BRIEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MORRIS ORAL | FEARE, JERMAINE | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | FEARE, SHERIZE | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | FERGUSON, SANDRA | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | MORRIS, ARIEL | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | MORRIS, ERIC | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | MORRIS, ORAL | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | PLATINUM WRENCH AUTOMOTIVE INC | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | STEVENSON, MARK | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | STEVENSON, STEFFI | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS OWEN | 6912 TALLADAY RD | | | | MILAN | MI | 48160-8817 |
| MORRIS PALMER | 4397 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| MORRIS PARRISH | PO BOX 114 | | | | DEFIANCE | OH | 43512-0114 |
| MORRIS PATRICIA (491244) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS PAYNE JR | 25971 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1419 |
| MORRIS PEARMAN | 441 E WEST ST | | | | GEORGETOWN | IL | 61846-1707 |
| MORRIS PENERMON | 14164 WHITCOMB ST | | | | DETROIT | MI | 48227-2127 |
| MORRIS PICKERING & SANNER | 900 BANK OF AMERICA PLAZA | 300 S 4TH ST | | | LAS VEGAS | NV | 89101 |
| MORRIS PILLARS | 2323 BROOKWOOD DR | | | | CHATTANOOGA | TN | 37421-1759 |
| MORRIS PLATER | 19292 WARRINGTON DR | | | | DETROIT | MI | 48221-1883 |
| MORRIS POLICH & PURDY LLP | 501 W BROADWAY STE 500 | | | | SAN DIEGO | CA | 92101-3520 |
| MORRIS PONTIAC GMC INC | GANLEY MANAGEMENT COMPANY | 13215 DETROIT AVE | | | LAKEWOOD | OH | 44107 |
| MORRIS PONTIAC GMC INC | POKLAR ROBERT A & ASSOCIATES | 1111 SUPERIOR AVE E STE 1000 | | | CLEVELAND | OH | 44114-2568 |
| MORRIS PONTIAC GMC INC ROBERT | WHANN & ASSOCIATES | 6300 FRANTZ RD | | | DUBLIN | OH | 43017-1307 |
| MORRIS PONTIAC GMC INC ROBERT | 6300 FRANTZ RD | | | | DUBLIN | OH | 43017-1307 |
| MORRIS PONTIAC-GMC, INC. | ROBERT MORRIS | 39290 CENTER RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS PONTIAC-GMC, INC. | ROBERT J MORRIS III | 39290 CENTER RIDGE ROAD | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS PONTIAC-GMC, INC. | ROBERT JAMES MORRIS III | 39290 CENTER RIDGE RD. | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS PORTER | 4906 OAKLAWN DR | | | | CINCINNATI | OH | 45227-1410 |
| MORRIS PORTER | 11315 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 |
| MORRIS PRATT | 1218 W 4800 S | | | | TAYLORSVILLE | UT | 84123 |
| MORRIS PRICE | PO BOX 961141 | | | | RIVERDALE | GA | 30296-6901 |
| MORRIS PRINGLE | 861 5TH AVE | | | | AKRON | OH | 44306-1449 |
| MORRIS PYRON | 13871 ROBINSON LN | | | | ELKMONT | AL | 35620-7517 |
| MORRIS R DINKLER | 29 TRACTION AVE | | | | NEW LEBANON | OH | 45345-1139 |
| MORRIS R JONES | 100 INDIAN TRL | | | | TAYLORS | SC | 29687-4932 |
| MORRIS REED | 3909 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| MORRIS REED | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| MORRIS REISMAN C (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS RICHARDS | 50121 ALDWYCH ST | | | | MACOMB | MI | 48044-1126 |
| MORRIS RIDDLE | 4115 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| MORRIS ROBERT | 2860 SEDONA LN | | | | MILFORD | MI | 48381-3080 |
| MORRIS ROBERT ESTATE OF | C/O MORRIS LILLIAN | 7906 THORNHILL ST | | | SAN ANTONIO | TX | 78209-2049 |
| MORRIS ROBERT J JR | 2141 INDUSTRIAL PKWY | | | | SILVER SPRING | MD | 20904 |
| MORRIS ROBERT L & ASSOCIATES PC | 6059 S QUEBEC ST STE 630 | | | | ENGLEWOOD | CO | 80111 |
| MORRIS ROBERT L (VA) (354913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS ROBERTS | 12151 E. CO. RD.300S | | | | GREENTOWN | IN | 46936 |
| MORRIS RONALD (ASB) (355939) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MORRIS ROSENZWEIG | 2260 ESPLANADE | | | | BRONX | NY | 10469 |
| MORRIS ROUGEAU | 1260 HOLMES RD | APT 3 | | | YPSILANTI | MI | 48198-3967 |
| MORRIS ROY A (400744) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS RUSSELL | PO BOX 281 | | | | DAYTON | OH | 45401 |
| MORRIS RUTLEDGE | 19945 PREST ST | | | | DETROIT | MI | 48235-1808 |
| MORRIS S JOHNSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MORRIS SAMPSON | 6936 CANDLEWICK WAY | | | | FLORISSANT | MO | 63033-5113 |
| MORRIS SCOTT | MORRIS, SCOTT | THE MOULTON LAW FIRM, P.C. | 6401 EAST THOMAS ROAD SUITE 101 | | SCOTTSDALE | AZ | 85251 |
| MORRIS SEEM | 555 GARFIELD DR | | | | PERRYSBURG | OH | 43551-1618 |
| MORRIS SEVERT | 4208 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| MORRIS SHAFFER | 300 W LOUELLA DR | | | | HURST | TX | 76054-3531 |
| MORRIS SHEPHARD | 3702 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| MORRIS SHEPHERD JR | 403 E JEFFERSON ST | | | | TECUMSEH | OK | 74873-4413 |
| MORRIS SHERMAN | 6155 RANDON DR | | | | TOLEDO | OH | 43611-1233 |
| MORRIS SHIRLEY M | 2675 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| MORRIS SHOVER | 615 WHITE ASH TRL | | | | MOORESVILLE | IN | 46158-2729 |
| MORRIS SINGLETON | 3112 RIVERS BND S | | | | BONNE TERRE | MO | 63628-3842 |
| MORRIS SMITH | 3110 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| MORRIS SMITH | 7988 W 550 S | | | | COLUMBUS | IN | 47201-9123 |
| MORRIS SMITH | 66 W PARADE AVE | | | | BUFFALO | NY | 14208-2517 |
| MORRIS SMITH | 6171 INDUSTRIAL LOOP #L106 | | | | SHREVEPORT | LA | 71129 |
| MORRIS SMITH | 2169 JAY PL SE | | | | ATLANTA | GA | 30315-6507 |
| MORRIS SMITH | 4114 WATKINS DRIVE | | | | JACKSON | MS | 39206 |
| MORRIS SR, ARGEN F | PO BOX 604 | | | | ROCKMART | GA | 30153-0604 |
| MORRIS SR, DARRYL K | 2808 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3625 |
| MORRIS SR, DAVID D | 1527 US ROUTE 68 S | | | | XENIA | OH | 45385-7643 |
| MORRIS SR, JOHN F | 2156B NORTH HIGHLAND AVE. | SUITE # 201 | | | JACKSON | TN | 38305 |
| MORRIS SR, JOHN F | 8174 FRANCES ROAD | | | | FLUSHING | MI | 48433-8825 |
| MORRIS SR, KERMAN J | 8839 W MOUNTAIN VIEW RD | | | | PEORIA | AZ | 85345-7033 |
| MORRIS SR, ROBERT L | 122 WESTWOOD DR | | | | WEST MONROE | LA | 71292-6239 |
| MORRIS STANLEY W (478164) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRIS STIGALL | 1033 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8242 |
| MORRIS STREET JR | 20570 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-3157 |
| MORRIS STRICKLAND | PO BOX 194 | | | | HILLSDALE | WY | 82060-0194 |
| MORRIS STUMP | 913 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348-1222 |
| MORRIS TAYLOR | 37 N EDITH ST | | | | PONTIAC | MI | 48342-2934 |
| MORRIS TAYLOR, JR. | 607 FLOODED GUM ST | | | | ARLINGTON | TX | 76002-4586 |
| MORRIS THEODORE | MORRIS, THEODORE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS THOMAS | 101 SAINT JAMES PL | | | | SAINT MARYS | GA | 31558-3626 |
| MORRIS THOMPSON | 10747 GATEWAY DR | | | | FISHERS | IN | 46037-9569 |
| MORRIS THOMPSON | 50 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2039 |
| MORRIS THOMPSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MORRIS TITUS | 9705 N 500 E | | | | PENDLETON | IN | 46064-9414 |
| MORRIS ULYSSES J (412871) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS V MILLSPAUGH | 1301 N LINCOLNSHIRE BLVD | | | | MARION | IN | 46952-1615 |
| MORRIS VALLEY | 1132 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2526 |
| MORRIS VAN TOL | 2151 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| MORRIS VINCENT A (300808) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MORRIS W BLEAU | P.O.BOX 323 | HIGHLAND AVENUE | | | BEECH BOTTOM | WV | 26030 |
| MORRIS W FEETERMAN | 230 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| MORRIS W GRAY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MORRIS W SHERMAN | 6155 RANDON DR | | | | TOLEDO | OH | 43611-1233 |
| MORRIS W THUNBERG JR | 1685 READING RD | PO BOX 337 | | | BOWMANSVILLE | PA | 17507-0337 |
| MORRIS WADE C (472125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS WALKER JR | 826 SUMMIT DR | | | | DESOTO | TX | 75115-8900 |
| MORRIS WALTER | BRAYTON PURCELL | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| MORRIS WALTER JR | 124 CAPTAINE GRAVES | | | | WILLIAMSBURG | VA | 23185-8906 |
| MORRIS WATKINS | 7220 FITZWILLIAM DR | | | | DUBLIN | OH | 43017-2406 |
| MORRIS WAYNE F (472126) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS WEEDIN | 8614 EVANSTON AVE | | | | RAYTOWN | MO | 64138-3397 |
| MORRIS WEST | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MORRIS WHITE | 19184 STAHELIN AVE | | | | DETROIT | MI | 48219-2712 |
| MORRIS WIELAND | PO BOX 103 | | | | PINCONNING | MI | 48650-0103 |
| MORRIS WILEY | PO BOX 1022 | | | | MIDDLETOWN | DE | 19709-7022 |
| MORRIS WILLIAMS | 942 REMINGTON AVE | | | | FLINT | MI | 48507-1650 |
| MORRIS WILLIE (492086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS WILSON | 111 MOSS LN | | | | FRANKLIN | TN | 37064-5242 |
| MORRIS WOODSON | 313 CHEROKEE DR | | | | DAYTON | OH | 45427-2014 |
| MORRIS WOODWARD | 5518 RENDELL LN | | | | CLARKSTON | MI | 48348-2170 |
| MORRIS, A | 1425 S PARK | | | | SAGINAW | MI | 48601-2921 |
| MORRIS, A'SHUSH T | 8100 PINES RD APT 1D | | | | SHREVEPORT | LA | 71129 |
| MORRIS, ADAM J | 2147 DURHAM DR | | | | SAGINAW | MI | 48609-9236 |
| MORRIS, ALAIN R | APT 84 | 12690 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050-3506 |
| MORRIS, ALAIN R | 12690 OVERSEAS HWY APT 84 | | | | MARATHON | FL | 33050-3506 |
| MORRIS, ALBERT H | 3135 POND HOLLOW ST | | | | ZEPHYRHILLS | FL | 33543-5254 |
| MORRIS, ALBERT J | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 320 | | | | SHREVEPORT | LA | 71129-5034 |
| MORRIS, ALDEAN L | 594 CRAHEN AVE NE | | | | GRAND RAPIDS | MI | 49525-3474 |
| MORRIS, ALICE F | 3935 ELMSIDE VILLAGE LN APT B | | | | NORCROSS | GA | 30092-4814 |
| MORRIS, ALICE J | 3125 N U.S. 31 | | | | SHARPSVILLE | IN | 46068-9118 |
| MORRIS, ALICE L | 2956 NEWFOUND HARBOR DR | | | | MERRITT IS | FL | 32952-2862 |
| MORRIS, ALICE L | 156 WYNGATE DR | | | | BARBOURSVILLE | WV | 25504-1940 |
| MORRIS, ALICE Z | 80 LYME RD APT 420 | | | | HANOVER | NH | 03755-1235 |
| MORRIS, ALICIA | 1448 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| MORRIS, ALLEN E | 2022 W MONROE ST | | | | SANDUSKY | OH | 44870-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, ALMA | PO BOX 115 | | | | HARTMAN | AR | 72840-0115 |
| MORRIS, ALMA | P.O.BOX 115 | | | | HARTMAN | AR | 72840-0115 |
| MORRIS, ALONZO | 3858 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135 |
| MORRIS, ALONZO BILL | 240 W 80TH ST | | | | SHREVEPORT | LA | 71106-4850 |
| MORRIS, ALTHA L | 5160 HARRY ST | | | | FLINT | MI | 48505-1776 |
| MORRIS, ALVIS D | 1071 COUNTY ROAD 1246 | | | | CULLMAN | AL | 35057-6704 |
| MORRIS, AMANDA E | 5000 SE FEDERAL HWY LOT 1103 | | | | STUART | FL | 34997-8572 |
| MORRIS, ANDREW C | 2259 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2721 |
| MORRIS, ANDREW J | 10117 FIELDWAY TRL | | | | HOLLY | MI | 48442-9359 |
| MORRIS, ANN | 928 E MEADOWLAWN BLVD | | | | SEVEN HILLS | OH | 44131-2624 |
| MORRIS, ANN | 928 EAST MEADOWLAWN BLVD | | | | SEVEN HILLS | OH | 44131-2624 |
| MORRIS, ANNA | 620 ALAYNE AVE | | | | GALION | OH | 44833-3307 |
| MORRIS, ANNA | 5997 TOWNSHIP ROAD 86 | | | | MOUNT GILEAD | OH | 43338-9677 |
| MORRIS, ANNA | 2402 CANNON STREET | | | | DANVILLE | IL | 61832 |
| MORRIS, ANNA | 2402 CANNON ST | | | | DANVILLE | IL | 61832-4228 |
| MORRIS, ANNE M | 3250 WALTON BLVD APRT #239 | | | | ROCHESTER HILLS | MI | 48309-8309 |
| MORRIS, ANTHONY E | 6036 KLAM RD | | | | OTTER LAKE | MI | 48464-9718 |
| MORRIS, ANTOINETTE R | 7058 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6825 |
| MORRIS, ANTOINETTE R | 2580 AUGUSTA DRIVE | APT K205 | | | HOUSTON | TX | 77057-6825 |
| MORRIS, ARCHIE G | 3928 N 75TH ST | | | | MILWAUKEE | WI | 53216 |
| MORRIS, ARIEL | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H 2Y4 CANADA | | | |
| MORRIS, ARNOLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, ARNOLD | 1221 S CENTRAL AVE | | | | LIMA | OH | 45804-2031 |
| MORRIS, ARTHUR C | 9521 BESSEMORE ST | | | | DETROIT | MI | 48213-2718 |
| MORRIS, ASENATH R | 5236 SIERRA CIRCLE WEST | | | | DAYTON | OH | 45414-3692 |
| MORRIS, AUDREY | 770 GUMSPRINGS RD | | | | HARTSELLE | AL | 35640 |
| MORRIS, AUDREY | 770 GUM SPRINGS RD | | | | HARTSELLE | AL | 35640-6822 |
| MORRIS, BANKS J | 350 S 31ST ST | | | | SAGINAW | MI | 48601-6348 |
| MORRIS, BARBARA | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| MORRIS, BARBARA | 241 AMY DRIVE | | | | MARIETTA | GA | 30060 |
| MORRIS, BARBARA | 1188 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7133 |
| MORRIS, BARBARA A | 509 BROWNING AVE | | | | JOANNA | SC | 29351-1019 |
| MORRIS, BARBARA A | 1806 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0687 |
| MORRIS, BARBARA D | 10194 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| MORRIS, BARBARA L | PO BOX 205 | | | | MARIETTA | OK | 73448 |
| MORRIS, BARBARA M | 1075-B N. JEFFERSON ST | | | | MEDINA | OH | 44256-1212 |
| MORRIS, BARBARA M | 1075 N JEFFERSON ST UNIT B | | | | MEDINA | OH | 44256-1212 |
| MORRIS, BARBARA M | 1930 MIDDLEWOOD CT | | | | HIGH POINT | NC | 27265-1431 |
| MORRIS, BARBARA R | 85 BERNA KNOLL CT | | | | HENDERSONVILLE | NC | 28792 |
| MORRIS, BARNEY S | 3214 MILAN RD | | | | SANDUSKY | OH | 44870-5677 |
| MORRIS, BARRE F | 1311 BARRINGTON DR | | | | COPPELL | TX | 75019-3760 |
| MORRIS, BEATRICE | 175 PATTERSON DR | | | | MUNFORD | AL | 36268 |
| MORRIS, BELVHA J | 887 CHAPMAN CIR | | | | STONE MTN | GA | 30088-2554 |
| MORRIS, BELVHA JEAN | 887 CHAPMAN CIR | | | | STONE MTN | GA | 30088-2554 |
| MORRIS, BEN | PO BOX 13777 | | | | ATLANTA | GA | 30324-0777 |
| MORRIS, BENJAMIN I | 3415 S 155TH RD | | | | BOLIVAR | MO | 65613-8319 |
| MORRIS, BENJAMIN R | 6341 HOWARD HWY | | | | BELLEVUE | MI | 49021-9424 |
| MORRIS, BENTON L | 3994 OAK KNOLL ROAD | | | | WATERFORD | MI | 48328-4068 |
| MORRIS, BENTON L | 14901 MORRIS RD | | | | GATE CITY | VA | 24251-4337 |
| MORRIS, BERNADINE M | 3864 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, BERNICE | 15869 HOLMUR ST | | | | DETROIT | MI | 48238-1382 |
| MORRIS, BERNICE | 2714 BURT ST | | | | SAGINAW | MI | 48601-1564 |
| MORRIS, BERTHA | 2405 WINDSPRINT WAY APT 1519 | | | | ARLINGTON | TX | 76014-1838 |
| MORRIS, BERTHA L. | 6327 BEECHTON ST | | | | DETROIT | MI | 48210-1120 |
| MORRIS, BESSIE M | 131 E MOORE ST | | | | FLINT | MI | 48505-5369 |
| MORRIS, BETHEL E | 1706 W SLATER RD | | | | CHEBOYGAN | MI | 49721-8220 |
| MORRIS, BETTINA A | 1597 HAMLET DR | | | | TROY | MI | 48084-5702 |
| MORRIS, BETTY C | 15744 JONAS AVE | | | | ALLEN PARK | MI | 48101-1753 |
| MORRIS, BETTY J | 105 KEEL RD | | | | ROODVILLE | GA | 30170 |
| MORRIS, BETTY J | PO BOX 74490 | | | | ROMULUS | MI | 48174-0490 |
| MORRIS, BETTY J | 3837 CROSS CREEK TRL | | | | OWENSBORO | KY | 42303-1897 |
| MORRIS, BETTY J | 14415 STAGECOACH RD | | | | MAGNOLIA | TX | 77355-8407 |
| MORRIS, BETTY M | 23700 CLARK RD | C/O LINDA SMITH | | | BELLEVILLE | MI | 48111-9648 |
| MORRIS, BEULAH | 4401 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-6024 |
| MORRIS, BEVERLY J | 501 E LYNDON AVE | | | | FLINT | MI | 48505-5240 |
| MORRIS, BEVERLY J | 12043 S SAGINAW ST | APT 5-15 | | | GRANDBLANC | MI | 48439-1443 |
| MORRIS, BILL W | 3737 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |
| MORRIS, BILLIE R | 2504 FAIRWAY DR | | | | BEL AIR | MD | 21015-6328 |
| MORRIS, BILLY D | 100 FARMHILL DR | | | | HOPKINSVILLE | KY | 42240-8633 |
| MORRIS, BILLY R | 1106 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8259 |
| MORRIS, BILLY RAY | 1106 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8259 |
| MORRIS, BOBBY G | PO BOX 162 | | | | MYSTIC | GA | 31769-0162 |
| MORRIS, BOBBY H | 1022 HIGHLAND DR | | | | DICKSON | TN | 37055-6100 |
| MORRIS, BOBBY J | 205 KING ST 44 | | | | CRESCENT CITY | CA | 95531 |
| MORRIS, BOBBY R | 9 QUAIL VIEW RDG | | | | CLEVELAND | GA | 30528-9211 |
| MORRIS, BONITA L | 8381 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| MORRIS, BONNIE J | 545 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| MORRIS, BONNIE L | 320 GATEWOOD DR APT O5 | | | | LANSING | MI | 48917-2513 |
| MORRIS, BRANDY | 6313 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9555 |
| MORRIS, BRENDA S | 223 DEERPATH DR | | | | MANCHESTER | TN | 37355-3975 |
| MORRIS, BRENDA S | 229 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7954 |
| MORRIS, BRENDA S | 229 WINFREY CT. | | | | PLEASANTVIEW | TN | 37146 |
| MORRIS, BRIAN J | 94 MARK CT | | | | GERMANTOWN | OH | 45327-9358 |
| MORRIS, BRIAN K | 53 SOUTH WRIGHT AVENUE | | | | DAYTON | OH | 45403-2249 |
| MORRIS, BRUCE | 1423 GRAVES AVE APT 906 | | | | OXNARD | CA | 93030-8284 |
| MORRIS, BRUCE A | 6612 SPRING BOTTOM WAY APT 285 | | | | BOCA RATON | FL | 33433 |
| MORRIS, BRUCE E | 526 BRIAR MEADOWS CT | | | | WENTZVILLE | MO | 63385-1045 |
| MORRIS, BRUCE R | 12123 LAKE RD | | | | OTISVILLE | MI | 48463-9754 |
| MORRIS, CARL | 5101 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9191 |
| MORRIS, CARL E | 20000 US HIGHWAY 19 N LOT 829 | | | | CLEARWATER | FL | 33764-5001 |
| MORRIS, CARL G | 135 NAVARRA ST | | | | BROWNSVILLE | TX | 78526-1827 |
| MORRIS, CARL N | 4671 EAGLE RD | | | | HIGHLAND | MI | 48356-2025 |
| MORRIS, CARL R | 3883 LAMIE HWY R#5 | | | | CHARLOTTE | MI | 48813 |
| MORRIS, CARMA NETA | 910 S WILSON AVE | | | | EL RENO | OK | 73036-5261 |
| MORRIS, CARMA NETA | 910 S WILSON | | | | EL RENO | OK | 73036-5261 |
| MORRIS, CARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORRIS, CAROL E | 5559 CLOVER LN | | | | TOLEDO | OH | 43623-1666 |
| MORRIS, CAROLYN J | 5964 HWY 36 EAST | | | | SOMERVILLE | AL | 35670-5337 |
| MORRIS, CAROLYN J | 5964 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5337 |
| MORRIS, CAROLYN N | 620 REDAH AVE | | | | LOCUST | NC | 28097-9547 |
| MORRIS, CARRIE R | 7537 SAUTERNE CT | | | | INDIANAPOLIS | IN | 46278-1645 |
| MORRIS, CARROL G | 13425 CONE ST | | | | NUNICA | MI | 49448-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, CATHERINE A | 120 WAGENER STREET | | | | PENN YAN | NY | 14527-1649 |
| MORRIS, CATHERINE A | 120 WAGENER ST | | | | PENN YAN | NY | 14527-1649 |
| MORRIS, CERENITY | 2955 SANDY RUN RD | | | | RICEBORO | GA | 31323-4233 |
| MORRIS, CHARLES A | 31621 5 MILE RD | | | | LIVONIA | MI | 48154-3121 |
| MORRIS, CHARLES B | 13732 TRIUMPH CT | | | | HUDSON | FL | 34667-6564 |
| MORRIS, CHARLES B | 4424 ATLEIGH COURT | | | | CHARLOTTE | NC | 28226-5025 |
| MORRIS, CHARLES E | 403 DOVER DR | | | | RICHARDSON | TX | 75080 |
| MORRIS, CHARLES E | 1527 W HOME AVE | | | | FLINT | MI | 48505-2557 |
| MORRIS, CHARLES E | 1768 N OLIVE CHURCH RD | | | | PARAGON | IN | 46166-9260 |
| MORRIS, CHARLES H | 210 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9302 |
| MORRIS, CHARLES L | 5933 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| MORRIS, CHARLES P | 8558 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| MORRIS, CHARLES R | 1708 SOUTH BROADWAY STREET | | | | LEAVENWORTH | KS | 66048-3719 |
| MORRIS, CHARLES R | 4045 EVANS ROAD | | | | HOLLY | MI | 48442-9415 |
| MORRIS, CHARLES R | 1708 S BROADWAY ST | | | | LEAVENWORTH | KS | 56048-3719 |
| MORRIS, CHARLES R | 3605 HANNAN RD APT 304 | | | | WAYNE | MI | 48184-1096 |
| MORRIS, CHARLES W | 3908 LUKENS RD | | | | GROVE CITY | OH | 43123-8806 |
| MORRIS, CHARLES W, SR | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS, CHERYL ANN | 7466 CROWN PARK | | | | BELTON | MO | 64012-3076 |
| MORRIS, CHERYL L | 331 HORTON ST | | | | LAPEER | MI | 48446-2241 |
| MORRIS, CHERYL L | 8493 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2515 |
| MORRIS, CHERYL P | 5514 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| MORRIS, CHESTER H | 2637 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| MORRIS, CHRISTOPH L | 322 W NOLANA AVE | | | | MCALLEN | TX | 78504 |
| MORRIS, CHRISTOPHER F | 24104 DEVONSHIRE DR | | | | NOVI | MI | 48374-3744 |
| MORRIS, CINDY K | PO BOX 452 | | | | MILFORD | MI | 48381-0452 |
| MORRIS, CLARA R | 836 BRIDGE AVE | | | | GREENSBURG | PA | 15601-5605 |
| MORRIS, CLAUDE D | 1002 HIDDEN VIEW PL | | | | ROUND ROCK | TX | 78665-1182 |
| MORRIS, CLAUDE E | 20500 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| MORRIS, CLEOPATRE | 5208 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439 |
| MORRIS, CLIFFORD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, CLINT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MORRIS, CLINTON J | 62 52ND AVE | | | | BELLWOOD | IL | 60104-1050 |
| MORRIS, CORDELIA | 29684 PARTY LN | | | | WARRENTON | MO | 63383-4693 |
| MORRIS, CORDELIA | 29684 PARTY LANE | | | | WARRENTON | MO | 63383-4693 |
| MORRIS, CRAIG L | 14142 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| MORRIS, CRAIG LYNN | 14142 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| MORRIS, CYNTHIA E | 226 STEVENS AVE APT 4 | | | | PORTLAND | ME | 04102-2262 |
| MORRIS, CYNTHIA M | 1508 CHEROKEE ST | | | | ARLINGTON | TX | 76012-4312 |
| MORRIS, D P | 3725 GEORGE BUSBEE PKWY NW APT 101 | | | | KENNESAW | GA | 30144-6618 |
| MORRIS, DAHANA R | 4565 BUFORT BLVD | | | | DAYTON | OH | 45424-5589 |
| MORRIS, DALE E | 1025 RIDGE RD | | | | VIENNA | OH | 44473-9701 |
| MORRIS, DAMION D | 5082 GRAYTON ST | | | | DETROIT | MI | 48224-2140 |
| MORRIS, DAMION DESHAWN | 5082 GRAYTON ST | | | | DETROIT | MI | 48224-2148 |
| MORRIS, DANIEL | 4862 N COUNTY RD 300 E | | | | PERU | IN | 46970 |
| MORRIS, DANIEL A | 2522 56TH ST S | | | | GULFPORT | FL | 33707-5229 |
| MORRIS, DANIEL A | 2522 56TH STREET SOUTH | | | | ST PETERSBURG | FL | 33707-5229 |
| MORRIS, DANIEL G | 6473 SIMPSON RD | | | | OVID | MI | 48866-9545 |
| MORRIS, DANNY R | 14 STAR DUST TRL SE | | | | CARTERSVILLE | GA | 30120-6842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, DARCY D | 192 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| MORRIS, DARLENE M | 1450 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| MORRIS, DARLENE MARIE | 1450 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| MORRIS, DARRELL E | 5099 PINE HILL DR | | | | NOBLESVILLE | IN | 46062-7850 |
| MORRIS, DARROLD R | 4107 MITCHELL DR | | | | FLINT | MI | 48506-2048 |
| MORRIS, DAUGHTLESS E | 4112 OCONNER RD | | | | FLINT | MI | 48504-6923 |
| MORRIS, DAVEY L | 3649 MILAN AVE SW | | | | WYOMING | MI | 49509-3960 |
| MORRIS, DAVID B | 6788 LULU RD | | | | IDA | MI | 48140-9754 |
| MORRIS, DAVID E | 2804 PEDIGO PL | | | | THOMPSONS STN | TN | 37179-9268 |
| MORRIS, DAVID E | 164 EARNHART DR | | | | CARLISLE | OH | 45005-6222 |
| MORRIS, DAVID E | 219 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| MORRIS, DAVID H | 9391 LOONEY RD | | | | PIQUA | OH | 45356 |
| MORRIS, DAVID L | PO BOX 3402 | | | | JANESVILLE | WI | 53547-3402 |
| MORRIS, DAVID M | 14009 WISNER AVE | | | | GRANT | MI | 49327-9103 |
| MORRIS, DAVID M | 1265 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2744 |
| MORRIS, DAVID W | 3018 MAES RD | | | | WEST BRANCH | MI | 48661-9232 |
| MORRIS, DAVIE | 2467 LOTHROP ST | | | | DETROIT | MI | 48206-2550 |
| MORRIS, DEAN E | 511 LEEWARD CT | | | | ITHACA | MI | 48847-1259 |
| MORRIS, DEBORAH | 19106 RAVINE RIDGE | | | | SPRING LAKE | MI | 49456 |
| MORRIS, DEBORAH A | 9495 SOLEDAD CANYON RD | | | | LAS CRUCES | NM | 88011-8414 |
| MORRIS, DEBORAH ANN | 9495 SOLEDAD CANYON RD | | | | LAS CRUCES | NM | 88011-8414 |
| MORRIS, DEBORAH L | 19183 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2549 |
| MORRIS, DEBRA | PO BOX 234 | | | | LINEVILLE | AL | 36266-0234 |
| MORRIS, DEBRA A | 7105 N CRYSTAL AVE | | | | KANSAS CITY | MO | 64119 |
| MORRIS, DEBRA A | 138 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| MORRIS, DEBRA LIN | 3836 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| MORRIS, DEE D | 2358 MCDANIELLES DR | | | | FAIRBORN | OH | 45324-2195 |
| MORRIS, DELBERT L | PO BOX 423 | | | | SPENCER | IN | 47460-0423 |
| MORRIS, DELIA J | 306 EAST 10TH STREET | | | | GEORGETOWN | IL | 61846-1105 |
| MORRIS, DELLEAN | 429 W BALTIMORE | | | | FLINT | MI | 48505-6320 |
| MORRIS, DELMA | 6300 MEMORIAL | | | | DETROIT | MI | 48228 |
| MORRIS, DELMA | 6300 MEMORIAL ST | | | | DETROIT | MI | 48228-3884 |
| MORRIS, DELORES J | 2754 HALE RD | | | | WILMINGTON | OH | 45177-8512 |
| MORRIS, DELORIS L | 10304 E 56TH ST | | | | RAYTOWN | MO | 64133-2856 |
| MORRIS, DENISE C | 1767 BRIARCLIFF CT 1215 | | | | FAIRFIELD | OH | 45014 |
| MORRIS, DENISE L | 5139 AUTUMN RIDGE CT | | | | WEST BLOOMFIELD | MI | 48323-2702 |
| MORRIS, DENNIS L | 3581 KEHOE RD | | | | CLINTON | MI | 49236-9456 |
| MORRIS, DENNIS L | 172 WESTHAVEN DR. | | | | TROY | OH | 45373-1091 |
| MORRIS, DENNIS M | 460 EL LAGO CIR | | | | CLIMAX SPRINGS | MO | 65324 |
| MORRIS, DENNIS R | | | | | | | |
| MORRIS, DENNIS W | PO BOX 142 | | | | GARDNER | KS | 66030-0142 |
| MORRIS, DENNIS W | 257 SPRINGBROOK BLVD | | | | DAYTON | OH | 45405-1651 |
| MORRIS, DENNIS WAYNE | PO BOX 142 | | | | GARDNER | KS | 66030-0142 |
| MORRIS, DEREK D | 211 CLINK BOULEVARD | | | | CRESTLINE | OH | 44827-1649 |
| MORRIS, DESIREE | 14419 E STATE FAIR ST | | | | DETROIT | MI | 48205 |
| MORRIS, DEWAYNE E | R R 2BOX 40 | | | | SHARPSVILLE | IN | 46068-9713 |
| MORRIS, DIANA | 3315 WEBBER | | | | SAGINAW | MI | 48601-4025 |
| MORRIS, DIANE | 7590 DEAN ROAD | | | | FENTON | MI | 48430-9044 |
| MORRIS, DIANE K | 140 PINE VALLEY DR | | | | STANLEY | NC | 28164-9507 |
| MORRIS, DILLARD F | 3435 OAKHILL PL | | | | CLARKSTON | MI | 48348-1052 |
| MORRIS, DONALD | 802 EWING AVE | | | | LIMA | OH | 45801-3426 |
| MORRIS, DONALD A | 2646 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, DONALD D | 29659 SHASTA DAISY PL | | | | CANYON COUNTRY | CA | 91387-1929 |
| MORRIS, DONALD E | 6710 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| MORRIS, DONALD E | 993 KATHERWOOD DRIVE SOUTHWEST | | | | ATLANTA | GA | 30310-4641 |
| MORRIS, DONALD E | 993 XATHERWOOD DR SW | | | | ATLANTA | GA | 30310-4641 |
| MORRIS, DONALD E | 844 S SHILOH RD | RFD #2 | | | ALGOMA | WI | 54201-9439 |
| MORRIS, DONALD J | 165 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3742 |
| MORRIS, DONALD L | 1339 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| MORRIS, DONALD L | 12514 S PRINCETON AVE | | | | CHICAGO | IL | 60628-7225 |
| MORRIS, DONALD R | 5525 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3722 |
| MORRIS, DONALD R | 39306 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313 |
| MORRIS, DONALD R | PO BOX 68 | | | | BUCHANAN | GA | 30113-0068 |
| MORRIS, DONNIE L | 2323 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6344 |
| MORRIS, DONOVAN D | 31125 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1471 |
| MORRIS, DORIS | 23818 KENSINGTON ST | | | | TAYLOR | MI | 48180-3443 |
| MORRIS, DORIS L | 438 PAGE ST | | | | FLINT | MI | 48505-4644 |
| MORRIS, DOROTHY | 2719 W 11TH ST | | | | ANDERSON | IN | 46011-2480 |
| MORRIS, DOROTHY H | 1020 ORCHARD ST | | | | ALMA | MI | 48801-1474 |
| MORRIS, DOROTHY J | 1210 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1912 |
| MORRIS, DOROTHY M | 1123 NORTHWEST SCENIC DRIVE | | | | GRAIN VALLEY | MO | 64029-7340 |
| MORRIS, DOROTHY W | 193 A W SCHMIDT RD | | | | TENNESSEE RIDGE | TN | 37178-6041 |
| MORRIS, DOUGLAS L | 6229 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| MORRIS, DOUGLAS M | 5713 CARLTON DR | | | | BEDFORD HTS | OH | 44146-2338 |
| MORRIS, DULCIE M | 6474 M 33 | | | | ONAWAY | MI | 49765-9355 |
| MORRIS, DURAD E | 3433 MELWOOD DR | | | | MELVINDALE | MI | 48122-1266 |
| MORRIS, DURAD E | 3433 MELWOOD | | | | MELVINDALE | MI | 48122-1266 |
| MORRIS, E J | | | | | | | |
| MORRIS, EARL | 731 S 11TH ST | | | | SAGINAW | MI | 48601-2104 |
| MORRIS, EARL J | 820 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47302-9042 |
| MORRIS, EARL J | 9620 WOODLAWN CT | | | | PERRINTON | MI | 48871-9625 |
| MORRIS, EARL J | 777 INDUSTRY RD | | | | ATWATER | OH | 44201-7106 |
| MORRIS, EARL L | 176 EMS D23 LN | | | | SYRACUSE | IN | 46567-7952 |
| MORRIS, EDDIE B | 27046 SOUTHWESTERN HWY | | | | REDFORD | MI | 48239-2366 |
| MORRIS, EDDIE W | 3569 N STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8382 |
| MORRIS, EDDY F | 1604 ROCKMOOR DR | | | | FORT WORTH | TX | 76134-2525 |
| MORRIS, EDITH J | 7556 E SHORE DR | | | | INVERNESS | FL | 34450-8023 |
| MORRIS, EDMOND D | 713 ESSEX DR | | | | ANDERSON | IN | 46013-1608 |
| MORRIS, EDMOND W | 49980 DOWNING CT LOT 96 | | | | SHELBY TOWNSHIP | MI | 48315 |
| MORRIS, EDRIC H | 3846 HICKORY ST | | | | INKSTER | MI | 48141-2914 |
| MORRIS, EDWARD P | 8342 VERA DR | | | | BROADVIEW HEIGHTS | OH | 44147-2203 |
| MORRIS, ELAINE | 3435 OAKHILL PL | | | | CLARKSTON | MI | 48348-1052 |
| MORRIS, ELIZABETH A | PO BOX 203 | | | | ALGONAC | MI | 48001-0203 |
| MORRIS, ELIZABETH R | 6988 MCGRADY DR | | | | MELBOURNE | FL | 32940-6649 |
| MORRIS, ELIZABETH W | 286 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| MORRIS, ELLEN A | 347 CRESTWOOD DR | | | | OXFORD | MI | 48371-6178 |
| MORRIS, ELLSWORTH B | 20785 FAYLOR RD | | | | COPEMISH | MI | 49625-9773 |
| MORRIS, EMERSON L | 58 PLANTATION RD | | | | LEESBURG | FL | 34788-2515 |
| MORRIS, EMIL G | 1010 NOVAK RD | | | | GRAFTON | OH | 44044-1226 |
| MORRIS, EMMA | 11317 FAIRPORT | | | | CLEVELAND | OH | 44108-3105 |
| MORRIS, EMMA J | 11860 CLARK RD | | | | DAVISBURG | MI | 48350 |
| MORRIS, EMORY C | 117 BRER RABBIT RD | | | | EATONTON | GA | 31024-5857 |
| MORRIS, ERIC | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H 2Y4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, ERIN L | 8504 SQUIRES LN NE | | | | WARREN | OH | 44484-1644 |
| MORRIS, ERNESTINE | | | | | | | |
| MORRIS, ETTA M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORRIS, EVA | 1501 REDROCK DR | | | | GALLUP | NM | 87301-5649 |
| MORRIS, EVALENE S | 4191 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1027 |
| MORRIS, EVALENE S | 4191 E. PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1027 |
| MORRIS, EXCELL | 1154 RUTH AVE | | | | FLINT | MI | 48505 |
| MORRIS, EXCELL | 6715 ELMRIDGE DR | | | | FLINT | MI | 48505-2479 |
| MORRIS, EZELL | 317 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114-3403 |
| MORRIS, FAYE P | 10 TRUMBULL CT APT 1 | | | | YOUNGSTOWN | OH | 44505 |
| MORRIS, FELICIA L | PO BOX 201 | | | | WARREN | OH | 44482 |
| MORRIS, FLORA M | 2805 EMERALD DRIVE | | | | KALAMAZOO | MI | 49001-4546 |
| MORRIS, FLORENCE G | 228 EAST FROST ST | | | | WACO | TX | 76705-1735 |
| MORRIS, FLORINE H | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 |
| MORRIS, FLOYD T | 4534 IVY CT | | | | CLARKSTON | MI | 48348-1436 |
| MORRIS, FRANCES E | 1064 HESS LAKE DRIVE RR3 | | | | GRANT | MI | 49327 |
| MORRIS, FRANCES MARGARE | 3300 JOHNSON ST | | | | CLIO | MI | 48420-1515 |
| MORRIS, FRANK | 17139 BLOOM ST | | | | DETROIT | MI | 48212-1220 |
| MORRIS, FRANK E | 11034 NORTH DITMAN AVENUE | | | | KANSAS CITY | MO | 64157-1149 |
| MORRIS, FRANK E | 360 SIMONS FORK RD | | | | WALLBACK | WV | 25285-9758 |
| MORRIS, FRANK J | 1911 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| MORRIS, FRANK L | 107 WEEMS ST | | | | PICAYUNE | MS | 39466 |
| MORRIS, FRANKLIN R | 10965 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9661 |
| MORRIS, FRED T | 2160 KARI BROOK DR | | | | MONROE | GA | 30655-5885 |
| MORRIS, GABRIELLE M | 5663 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4111 |
| MORRIS, GABRIELLE M | 5663 DEPAUW | | | | YOUNGSTOWN | OH | 44515-4111 |
| MORRIS, GALE D | RR 3 BOX 248 | | | | WALTERS | OK | 73572-9563 |
| MORRIS, GARLAND L | 1809 BRUCE ST | | | | MORRIS | IL | 60450-1118 |
| MORRIS, GARRY L | 6443 BEECHER RD | | | | CLAYTON | MI | 49235-9655 |
| MORRIS, GARY A | 37434 OCEAN AIR LN | | | | FRANKFORD | DE | 19945-4287 |
| MORRIS, GARY A | 12420 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| MORRIS, GARY D | PO BOX 281 | | | | MORRICE | MI | 48857-0281 |
| MORRIS, GARY D | 306 CREDITON ST | | | | LAKE ORION | MI | 48362-2024 |
| MORRIS, GARY DAVID | PO BOX 281 | | | | MORRICE | MI | 48857-0281 |
| MORRIS, GARY L | 9724 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6353 |
| MORRIS, GARY L | 6455 GOLFVIEW DR | | | | BLOOMFIELD VILLAGE | MI | 48301-2070 |
| MORRIS, GARY L | PO BOX 135 | | | | RIVESVILLE | WV | 26588-0135 |
| MORRIS, GARY T | 219 N CASS ST | | | | STANDISH | MI | 48658 |
| MORRIS, GARY W | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| MORRIS, GAY L | 20 BLUSH HILL DR | | | | CONROE | TX | 77304-1109 |
| MORRIS, GAYLE | 5860 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-3316 |
| MORRIS, GENE H | PO BOX 300693 | | | | KANSAS CITY | MO | 64130-0693 |
| MORRIS, GENE H | 2741 RAYTOWN RD | | | | KANSAS CITY | MO | 64128-1354 |
| MORRIS, GENE M | 416 NORTH ST | | | | GORDON | OH | 45304-9515 |
| MORRIS, GENEVIEVE | 8 ERMINE LN | | | | NEW CASTLE | DE | 19720-3015 |
| MORRIS, GEORGE | 2310 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| MORRIS, GEORGE | 9320 BRONZE RIVER AVE | | | | LAS VEGAS | NV | 89149-1686 |
| MORRIS, GEORGE A | 3559 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| MORRIS, GEORGE A | 7075 BROOKSTONE DR | | | | FRANKLIN | OH | 45005 |
| MORRIS, GEORGE E | 1450 CARVER RD | | | | CLIMAX | MI | 49034-9796 |
| MORRIS, GEORGE F | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORRIS, GEORGE H | 258 MILFORD ST BLDG 2016 | | | | ROCHESTER | NY | 14615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, GEORGE R | 3094 BRIARLEAF DR | | | | DECATUR | GA | 30034-4509 |
| MORRIS, GEORGE W | 17573 WARREN AVE | | | | LAKE MILTON | OH | 44429-9745 |
| MORRIS, GEORGE W | 1524 HARRY ST | | | | YPSILANTI | MI | 48198-6623 |
| MORRIS, GERALD | 3485 CRESTMONT DR | | | | SAGINAW | MI | 48603-3205 |
| MORRIS, GERALD J | 4625 COMPEAU RD | | | | ALPENA | MI | 49707-9220 |
| MORRIS, GERALD M | 6188 DUFFIELD RD | | | | FLUSHING | MI | 48433-9280 |
| MORRIS, GERALD MADISON | 6188 DUFFIELD RD | | | | FLUSHING | MI | 48433-9280 |
| MORRIS, GILDA M | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| MORRIS, GILDA MARCIA | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| MORRIS, GLADYS | 1417 PLAZA PLACE, | | | | WENTZVILLE | MO | 63385 |
| MORRIS, GLEN A | 1162 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7899 |
| MORRIS, GLEN L | 1302 W COURT ST | | | | JANESVILLE | WI | 53548-3539 |
| MORRIS, GLENDA K | 216 BELVA ST | | | | CARROLLTON | GA | 30117-2534 |
| MORRIS, GLENDA K | 216 BELVA STREET | | | | CARROLTON | GA | 30117 |
| MORRIS, GLENDA N. | 310 DRAKE AVENUE | | | | BOLINGBROOK | IL | 60490-3104 |
| MORRIS, GLENDA R | 1618 FRANCIS STREET | | | | PORT HURON | MI | 48060-4146 |
| MORRIS, GLENN R | 803 MCBEE RD | | | | BELLBROOK | OH | 45305-9747 |
| MORRIS, GLENN R | 1513 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 |
| MORRIS, GLORIA D | 56 RIVERVIEW DR | | | | ERIE | MI | 48133-9482 |
| MORRIS, GORDON W | 15230 CANBERRA ST | | | | ROSEVILLE | MI | 48066-4027 |
| MORRIS, GREGORY A | 5515 W SMOKEY ROW RD | | | | GREENWOOD | IN | 46143-9266 |
| MORRIS, GREGORY A | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| MORRIS, GREGORY ALAN | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| MORRIS, GREGORY E | 2225 TIN BILL RD | | | | CARO | MI | 48723-9497 |
| MORRIS, GREGORY K | 4803 RIDGE RD | | | | KOKOMO | IN | 46901-3640 |
| MORRIS, GREGORY L | 26209 CAMBRIDGE LN #7-203 | | | | CLEVELAND | OH | 44128 |
| MORRIS, GUSSIE M | APT 6 | 830 BUCKROE AVENUE | | | HAMPTON | VA | 23664-1346 |
| MORRIS, GUSSIE M | 830-6 BUCKROE AVE | | | | HAMPTON | VA | 23664 |
| MORRIS, HALLIE F | 5310 GLENMINA DR | | | | KETTERING | OH | 45440-2212 |
| MORRIS, HAROLD D | PO BOX 735 | | | | HOLT | MI | 48842-0735 |
| MORRIS, HAROLD D | 1225 CASS AVE SE | | | | GRAND RAPIDS | MI | 49507-1726 |
| MORRIS, HAROLD E | 5629 MAYVILLE DR | | | | DAYTON | OH | 45432-1716 |
| MORRIS, HAROLD J | PO BOX 300518 | | | | ARLINGTON | TX | 76007-0518 |
| MORRIS, HAROLD JASON | 21357 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2231 |
| MORRIS, HAROLD S | 13498 S. U.S. 31 | | | | KOKOMO | IN | 46901 |
| MORRIS, HAROLD W | 4657 MARTUS RD | | | | NORTH BRANCH | MI | 48461 |
| MORRIS, HAROLD W | PO BOX 4212 | | | | AUBURN HILLS | MI | 48321 |
| MORRIS, HAROLD W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MORRIS, HAROLD WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORRIS, HARRISON W | 16060 EDMORE DR | | | | DETROIT | MI | 48205-1433 |
| MORRIS, HELEN A | 1045 SHERMAN TER | | | | CINCINNATI | OH | 45231-2521 |
| MORRIS, HELEN A | 1045 SHERMAN TR | | | | CINCINNATI | OH | 45231-2521 |
| MORRIS, HELEN G | 120 WHIPPOORWILL | | | | MANSFIELD | OH | 44906-3461 |
| MORRIS, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS, HENRY C | 2103 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| MORRIS, HENRY CLAUDE | 2103 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| MORRIS, HENRY K | 16912 PINEHURST ST | | | | DETROIT | MI | 48221-2899 |
| MORRIS, HERMAN J | 512 W BAKER ST | | | | FLINT | MI | 48505-4105 |
| MORRIS, HERMAN J | 8190 MENTOR AVE | | | | MENTOR | OH | 44060-5752 |
| MORRIS, HOMER P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, HOPE A | 603 DARTMOUTH ST | | | | DEWITT | MI | 48820-9505 |
| MORRIS, HOPE ALAMAR | 603 DARTMOUTH ST | | | | DEWITT | MI | 48820-9505 |
| MORRIS, HOWARD S | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| MORRIS, HOWARD S | EDELSON & ASSOCIATES LLC | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| MORRIS, HOWARD S | SPECTOR ROSEMAN & KODROFF PC | 1818 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19103-3650 |
| MORRIS, HOWARD S | SMOLOW & LANDIS | 204 TWO NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 |
| MORRIS, HOWARD S | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| MORRIS, HUESTON R | 3305 E 20TH ST | | | | KANSAS CITY | MO | 64127-3219 |
| MORRIS, HUESTON R | 4650 N ABINGTON DR APT C | | | | INDIANAPOLIS | IN | 46254 |
| MORRIS, HUEY P | 2130 LAUREL MILL WAY | | | | ROSWELL | GA | 30076 |
| MORRIS, I J | 2205 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2517 |
| MORRIS, IRA J | 5238 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3927 |
| MORRIS, IRENE | PO BOX 133 | | | | UNION LAKE | MI | 48387-0133 |
| MORRIS, IRIS | 108 EDGEWOD DR APT D | | | | ATTICA | IN | 47918 |
| MORRIS, IRMA J | 2056 OAK RUN SOUTH DR | | | | INDIANAPOLIS | IN | 46260-5126 |
| MORRIS, IVA | 226 CHAPEL RD | | | | AMELIA | OH | 45102-1712 |
| MORRIS, IVORY | 19 HILDRETH RD | | | | COLUMBUS | MS | 39702-8612 |
| MORRIS, JACK | 2252 FLOYD RD | | | | GAINESVILLE | GA | 30507-7438 |
| MORRIS, JACK L | 1037 VESTAVIA DR SW | | | | DECATUR | AL | 35603-2218 |
| MORRIS, JACK L | 792 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1450 |
| MORRIS, JACK M | 2946 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179-7989 |
| MORRIS, JACK N | 236 COUNTRY CLUB RD | | | | NEW BRITAIN | CT | 06053-1024 |
| MORRIS, JACKIE R | 609 HIGHWAY 466 1508-527 | | | | LADY LAKE | FL | 32159 |
| MORRIS, JACKIE R | 2802 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| MORRIS, JACKIE R | 705 MARIGOLD DR | | | | LADY LAKE | FL | 32159 |
| MORRIS, JACKIE W | 1307 E HALL ST | | | | OLNEY | IL | 62450-2456 |
| MORRIS, JACKIE WAYNE | 1307 E HALL ST | | | | OLNEY | IL | 62450-2456 |
| MORRIS, JACQUELINE | 8383 CONGRESS DR | | | | CANTON | MI | 48187-2017 |
| MORRIS, JACQUELYN C | 104 KYLE CT | | | | GARDENDALE | AL | 35071-2717 |
| MORRIS, JAINARD D | 3226 ROBIN RD | | | | DECATUR | GA | 30032-3720 |
| MORRIS, JAMES | 2255 FLOYD RD | | | | GAINESVILLE | GA | 30507-7437 |
| MORRIS, JAMES | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MORRIS, JAMES | 12200 WEXFORD CLUB DR | | | | ROSWELL | GA | 30075-1469 |
| MORRIS, JAMES A | 10217 E 96TH TER | | | | KANSAS CITY | MO | 64134-2313 |
| MORRIS, JAMES A | 11324 E MAPLE AVE | | | | DAVISON | MI | 48423-8771 |
| MORRIS, JAMES A | 18 GARDENVILLE ON THE GRN | | | | WEST SENECA | NY | 14224-6310 |
| MORRIS, JAMES B | 3240 GENOA DRIVE | | | | MURFREESBORO | TN | 37128-5068 |
| MORRIS, JAMES B | 2419 TENNYSON DR | | | | BELLBROOK | OH | 45305-1745 |
| MORRIS, JAMES B | 3240 GENOA DR | | | | MURFREESBORO | TN | 37128-5068 |
| MORRIS, JAMES B | 2838 BALTIC RD | | | | BLACKVILLE | SC | 29817-3622 |
| MORRIS, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, JAMES C | 1800 TAYLOR BLAIR ROAD | | | | W JEFFERSON | OH | 43162-9408 |
| MORRIS, JAMES C | 6004 POLK ST | | | | TAYLOR | MI | 48180-1352 |
| MORRIS, JAMES CURTIS | 6004 POLK ST | | | | TAYLOR | MI | 48180-1352 |
| MORRIS, JAMES D | 220 E 6TH ST | | | | MONROE | MI | 48161-1302 |
| MORRIS, JAMES D | PO BOX 5203 | | | | FITZGERALD | GA | 31750-5203 |
| MORRIS, JAMES E | 115 BRER RABBIT RD | | | | EATONTON | GA | 31024-5857 |
| MORRIS, JAMES E | 1475 SHIPS DR | | | | SOUTHOLD | NY | 11971-3929 |
| MORRIS, JAMES E | 21063 BERG RD | | | | SOUTHFIELD | MI | 48033-4347 |
| MORRIS, JAMES F | PO BOX 33 | | | | ARAGON | GA | 30104-0033 |
| MORRIS, JAMES H | 140 LOVEJOY RD | | | | HAMPTON | GA | 30228-3152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, JAMES H | 7595 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| MORRIS, JAMES H | 2354 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| MORRIS, JAMES K | 9261 S 825 W | | | | EDINBURGH | IN | 46124-9632 |
| MORRIS, JAMES K | 6987 E GREENSBURG RD | | | | FRANKLIN | IN | 46131-8285 |
| MORRIS, JAMES L | 3964 GRINDLEY PARK ST | | | | DEARBORN HEIGHTS | MI | 48125-2220 |
| MORRIS, JAMES L | 2999 BUCKNER RD | | | | LAKE ORION | MI | 48362-2015 |
| MORRIS, JAMES L | 799 RICHLAND ST | | | | DEFIANCE | OH | 43512-2458 |
| MORRIS, JAMES L | PO BOX 1264 | | | | BATESVILLE | MS | 38606-1264 |
| MORRIS, JAMES L | 790 BRONX RIVER RD APT A37 | | | | BRONXVILLE | NY | 10708-7950 |
| MORRIS, JAMES M | 31 S PIONEER ST | | | | N FT MYERS | FL | 33917-2617 |
| MORRIS, JAMES M | 765 TYUS VEAL RD | | | | BOWDON | GA | 30108-3702 |
| MORRIS, JAMES M | 95 SKIDAWAY ISLAND PARK RD APT 304 | | | | SAVANNAH | GA | 31411-1110 |
| MORRIS, JAMES M | 1343 ADAMS ST | | | | WABASH | IN | 46992-3602 |
| MORRIS, JAMES M | 7730 E STATE ROAD 124 | | | | LA FONTAINE | IN | 46940-9026 |
| MORRIS, JAMES Q | 1211 S 24TH ST | | | | SAGINAW | MI | 48601-6517 |
| MORRIS, JAMES R | 352 SPLIT RAIL CR | | | | NEWPORT NEWS | VA | 23602 |
| MORRIS, JAMES R | 221 CABELL LN | | | | AMHERST | VA | 24521-4022 |
| MORRIS, JAMES T | 3257 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| MORRIS, JAMES W | 223 DEERPATH DR | | | | MANCHESTER | TN | 37355-3975 |
| MORRIS, JANET A | 108 NORTH 8TH AVENUE | APT B | | | DILLION | SC | 29536-7599 |
| MORRIS, JANET A | 108 N 8TH AVE APT B | | | | DILLON | SC | 29536-3530 |
| MORRIS, JANET C | 2395 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| MORRIS, JANET L | 41 OPEN COUNTRY CT | | | | WENTZVILLE | MO | 63385-3652 |
| MORRIS, JANET R | 3540 ARGONNE FOREST LANE | | | | DUNCANVILLE | AL | 35456 |
| MORRIS, JANICE M | 425 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947 |
| MORRIS, JANICE S | 208 BENT RIDGE DR N | | | | DAWSONVILLE | GA | 30534-3324 |
| MORRIS, JARROD D | 165 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| MORRIS, JASON D | APT 1316 | 701 STEPHEN MOODY ST SOUTHEAST | | | ALBUQUERQUE | NM | 87123-4029 |
| MORRIS, JASON P | 9549 W 150 S | | | | RUSSIAVILLE | IN | 46979 |
| MORRIS, JAY R | 270 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-3508 |
| MORRIS, JEANNE | 77 HOMESTEAD DRIVE | | | | N TONAWANDA | NY | 14120-2451 |
| MORRIS, JEFF J | 7096 REDMOND ST | | | | WATERFORD | MI | 48327-3852 |
| MORRIS, JEFFREY D | 2233 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2428 |
| MORRIS, JEFFREY E | 1082 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| MORRIS, JEFFREY J | 2109 E RIDGE RD | | | | BELOIT | WI | 53511-3916 |
| MORRIS, JEFFREY S | 1674 S 300 E | | | | WABASH | IN | 46992-8191 |
| MORRIS, JENNIFER D | 6421 WEST STREET | | | | LEBANON | OH | 45036-9721 |
| MORRIS, JENNY D | 7730 E ST RD 124 LT 1 | | | | LA FONTAINE | IN | 46940 |
| MORRIS, JENNY W | 8600 LAKE COUNTRY DR | | | | FORT WORTH | TX | 76179-3111 |
| MORRIS, JERI L | 1106 CLARENCE O'DELL RD | | | | BOWLING GREEN | KY | 42101 |
| MORRIS, JERLEAN D | 3191 WEST HIGHWAY 5 | | | | BOWDON | GA | 30108-3371 |
| MORRIS, JERLEAN D | 3191 W HIGHWAY 5 | | | | BOWDON | GA | 30108-3371 |
| MORRIS, JEROME J | 2395 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| MORRIS, JEROME R | 22 COURTLAND ROAD | | | | MATTAPAN | MA | 02126 |
| MORRIS, JEROME V | 324 W 3RD ST S | | | | NEWTON | IA | 50208 |
| MORRIS, JERRY | 1767 BRIARCLIFF COURT | | | | FAIRFIELD | OH | 45014-3613 |
| MORRIS, JERRY D | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MORRIS, JERRY E | 1501 E STRATFORD DR | | | | BELOIT | WI | 53511-1403 |
| MORRIS, JERRY L | 704 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1733 |
| MORRIS, JESSIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, JEWELL I | 3910 SUNCREST DR | | | | FLINT | MI | 48504-8434 |
| MORRIS, JIMMY B | 4797 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| MORRIS, JIMMY L | 1639 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| MORRIS, JO K | 5336 FINNEY RD | | | | GLASGOW | KY | 42141-9648 |
| MORRIS, JOANNE A | 6741 BUCKINGHAM AVENUE | | | | ALLEN PARK | MI | 48101-2333 |
| MORRIS, JOANNE L | 13732 TRIUMPH CT | | | | HUDSON | FL | 34667-6564 |
| MORRIS, JOE ANN | 523 S 7TH ST | | | | MITCHELL | IN | 47446-2011 |
| MORRIS, JOE ANN | 523 SOUTH 7TH STREET | | | | MITCHELL | IN | 47446-2011 |
| MORRIS, JOE B | 242 SPRINGER RD | | | | WHITESBURG | GA | 30185 |
| MORRIS, JOE D | 634 RICHMAN PLACE | | | | LOGANVILLE | GA | 30052 |
| MORRIS, JOE L | 499 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| MORRIS, JOEL S | 7412 GABRIEL ST | | | | SHERRILLS FORD | NC | 28673-9718 |
| MORRIS, JOHN | 30205 BOEWE DR | | | | WARREN | MI | 48092-1987 |
| MORRIS, JOHN | 157 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4808 |
| MORRIS, JOHN | 157 BELMONT CRT EAST | | | | N TONAWANDA | NY | 14120-4808 |
| MORRIS, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRIS, JOHN | SIMMON JOHN G | 796 MEMORIAL DR 1 | | | IDAHO FALLS | ID | 83402 |
| MORRIS, JOHN A | 4249 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6108 |
| MORRIS, JOHN E | 2473 PEPPERMILL RD | | | | LAPEER | MI | 48446-9476 |
| MORRIS, JOHN E | 8 ERMINE LN | | | | NEW CASTLE | DE | 19720-3015 |
| MORRIS, JOHN EUGENE | 8 ERMINE LN | | | | NEW CASTLE | DE | 19720-3015 |
| MORRIS, JOHN F | LIPMAN DAVID M | | | | MIAMI | FL | 33143-5163 |
| MORRIS, JOHN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, JOHN I | 7368 W NESTEL RD | | | | HOUGHTON LAKE | MI | 48629-9038 |
| MORRIS, JOHN I | 2001 MAIN ST | | | | LEXINGTON | MO | 64067-1819 |
| MORRIS, JOHN J | 7105 W 113TH PL | | | | WORTH | IL | 60482-2032 |
| MORRIS, JOHN L | 2325 W CORONET | | | | ANAHEIM | CA | 92801-1534 |
| MORRIS, JOHN L | 4172 MISSION DR APT A | | | | INDIANAPOLIS | IN | 46254-3433 |
| MORRIS, JOHN R | 167 E MAIN ST | | | | LEXINGTON | OH | 44904-1226 |
| MORRIS, JOHN R | 7905 WALLACE RD | | | | BALTIMORE | MD | 21222-2610 |
| MORRIS, JOHNIE E | 217 SWEETLAND AVE | | | | TIPTON | IN | 46072-1614 |
| MORRIS, JOHNIE W | 12814 129TH TER | | | | LARGO | FL | 33774-2636 |
| MORRIS, JOHNNIE E | 14573 BRAMELL ST | | | | DETROIT | MI | 48223-1806 |
| MORRIS, JOHNNIE F | 29889 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1967 |
| MORRIS, JOHNNY | 18040 RAYEN ST | | | | NORTHRIDGE | CA | 91325-2836 |
| MORRIS, JOHNNY E | 3490 REAMER DR | | | | LAPEER | MI | 48446-7705 |
| MORRIS, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORRIS, JOSEPH | 587 E KENBRIDGE DR | | | | CARSON | CA | 90746-1146 |
| MORRIS, JOSEPH E | 4412 JEFF DAVIS ST | | | | MARSHALL | TX | 75672-2635 |
| MORRIS, JOSEPH E | 459 FM 2750 E | | | | TROUP | TX | 75789-8246 |
| MORRIS, JOSEPH F | 2517 DUNKSFERRY RD APT F104 | | | | BENSALEM | PA | 19020-2726 |
| MORRIS, JOSEPH L | 147 HIGHWAY 124 | | | | PANGBURN | AR | 72121-9598 |
| MORRIS, JOSEPH R | 13721 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| MORRIS, JOSEPH R | 2540 MARSCOTT DR | | | | DAYTON | OH | 45440-2257 |
| MORRIS, JOYCE | 413 NORTHDALE DRIVE | | | | TOLEDO | OH | 43612-3621 |
| MORRIS, JOYCE B | 91 COLETTE AVE | | | | BUFFALO | NY | 14227-3401 |
| MORRIS, JOYCE H | 62 REGAL ST | | | | HOLLISTON | MA | 01746-1809 |
| MORRIS, JOYCE I | 453 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| MORRIS, JOYCE L | 6135 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-1026 |
| MORRIS, JOYCE L | 5101 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, JOYCE P | 316 W SOUTH B ST | | | | GAS CITY | IN | 46933-1720 |
| MORRIS, JOYCE P | 316 W. S. B | | | | GAS CITY | IN | 46933 |
| MORRIS, JR,CHARLES L | 4819 REXWOOD DR | | | | DAYTON | OH | 45439-3135 |
| MORRIS, JUDITH H | 1373 DAKAR ST | | | | JACKSONVILLE | FL | 32205-7160 |
| MORRIS, JUDITH H | 7717 N. U.S.23 | | | | OSCODA | MI | 48750 |
| MORRIS, JULIA E | 5294 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| MORRIS, JULIA M | P O BOX 14875 | | | | SAGINAW | MI | 48601-0875 |
| MORRIS, JULIA R | 4015 N 123RD TER | | | | KANSAS CITY | KS | 66109-3181 |
| MORRIS, JULIE L | 55 SAINT MARY RD | | | | LORETTO | TN | 38469-2656 |
| MORRIS, JULIEANN M | 23 VERMONT AVE | | | | YOUNGSTOWN | OH | 44512-1122 |
| MORRIS, JULIUS R | 939 SALISBURY AVE | | | | FLINT | MI | 48532-3858 |
| MORRIS, JULIUS RUSSELL | 2557 TIFFIN ST | | | | FLINT | MI | 48504 |
| MORRIS, KAREN | 3436 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| MORRIS, KAREN L | 648 LOOMIS AVENUE | | | | CUYAHOGA FLS | OH | 44221-5004 |
| MORRIS, KAREN L | 825 LOOMIS AVE | | | | CUYAHOGA FLS | OH | 44221-5008 |
| MORRIS, KAREN U | 10165 EBY RD | | | | GERMANTOWN | OH | 45327-9774 |
| MORRIS, KARL K | 1476 EASON | | | | WATERFORD | MI | 48328-1208 |
| MORRIS, KATHLEEN | 606 HARRISON AVE | | | | KENMORE | NY | 14223-1702 |
| MORRIS, KATHLEEN S | 280 WALDEN WAY APT 609B | | | | DAYTON | OH | 45440-4463 |
| MORRIS, KATHLEEN S | 280 WALDEN WAY | APT 5098 | | | DAYTON | OH | 45440-4463 |
| MORRIS, KAY J | 2310 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| MORRIS, KAYLA S | 140 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6919 |
| MORRIS, KEITH L | 1381 W DOWNEY AVE | | | | FLINT | MI | 48505-1174 |
| MORRIS, KEN E | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 |
| MORRIS, KENNETH A | 20 BLUSH HILL DR | | | | CONROE | TX | 77304-1109 |
| MORRIS, KENNETH A | 4638 SHARON RD | | | | LAUREL | MS | 39443-8084 |
| MORRIS, KENNETH A | 9237 GREENBUSH RD | | | | CAMDEN | OH | 45311-9785 |
| MORRIS, KENNETH ALLAN | 4638 SHARON RD | | | | LAUREL | MS | 39443-8084 |
| MORRIS, KENNETH D | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701-8152 |
| MORRIS, KENNETH D | 310 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3104 |
| MORRIS, KENNETH E | 4400 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| MORRIS, KENNETH L | 635 BALDWIN WOODS RD | | | | BELOIT | WI | 53511-2139 |
| MORRIS, KENNETH L | 88 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1840 |
| MORRIS, KENNETH L | 91 DAVID AVE | | | | BUFFALO | NY | 14225 |
| MORRIS, KENNETH T | 7601 LESTER RD APT 63-2 | | | | UNION CITY | GA | 30291-2389 |
| MORRIS, KENNETH W | RT. 1 3-598 RD N-3 | | | | MCCLURE | OH | 43534 |
| MORRIS, KERRY R | 3040 LOTUS CT | | | | GRAND PRAIRIE | TX | 75052-8051 |
| MORRIS, KEVIN T | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| MORRIS, KEVIN TERRELL | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| MORRIS, KHARY C | 8103 CARINA DR | | | | INDIANAPOLIS | IN | 46268-2869 |
| MORRIS, KURKIE L | 1222 HILAND ST | | | | SAGINAW | MI | 48601-3430 |
| MORRIS, LARAINE | 3335 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-2146 |
| MORRIS, LARRY | PO BOX 6172 | | | | SHREVEPORT | LA | 71136-6172 |
| MORRIS, LARRY A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MORRIS, LARRY D | 3791 AQUARINA ST | | | | WATERFORD | MI | 48329-2110 |
| MORRIS, LARRY D | 1370 S DERBY RD | | | | STANTON | MI | 48888-9124 |
| MORRIS, LARRY E | 3751 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1030 |
| MORRIS, LARRY J | 845 WINDHAM AVE | | | | CINCINNATI | OH | 45229 |
| MORRIS, LARRY K | 2204 DINAH CT. | | | | MT. JULIET | TN | 37122-9225 |
| MORRIS, LARRY K | 2204 DINAH CT | | | | MOUNT JULIET | TN | 37122-9225 |
| MORRIS, LARRY L | 2801 E SPINNAKER DR | | | | AVON PARK | FL | 33825-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, LARRY W | 8216 STERLING AVE | | | | RAYTOWN | MO | 64138 |
| MORRIS, LASONDRA K | 445 N KENILWORTH AVE | | | | LIMA | OH | 45805-2417 |
| MORRIS, LATASHA R | 119 CAMEGIE COURT | | | | VALLEY PARK | MO | 63088 |
| MORRIS, LAVERN | 277 RUSTIC RD | | | | STOCKBRIDGE | GA | 30281-3957 |
| MORRIS, LAVERN | 2021 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| MORRIS, LAVERN | 2021 CHELAN STREET | | | | FLINT | MI | 48503-4311 |
| MORRIS, LAWRENCE | 114 N HAZELTON ST APT 3 | | | | FLUSHING | MI | 48433-1663 |
| MORRIS, LAWRENCE | 114 N HAZELTON ST APT 3 | | | | FLUSHING | MI | 48433-1663 |
| MORRIS, LAWRENCE R | 3697 HUBBARD MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-6159 |
| MORRIS, LAWRENCE R | RR 1 | | | | W MIDDLESEX | PA | 16159 |
| MORRIS, LENA G | 4217 ROUTT LANE | | | | FRANKLIN | OH | 45005-5005 |
| MORRIS, LENA G | 4217 ROUTT LN | | | | FRANKLIN | OH | 45005-4646 |
| MORRIS, LEO W | 2405 WINDSPRINT WAY APT 1519 | | | | ARLINGTON | TX | 76014-1838 |
| MORRIS, LEONARD | 121 HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854-4815 |
| MORRIS, LEONARD R | 47 HARVEY CIR | | | | E BRUNSWICK | NJ | 08816-3017 |
| MORRIS, LEROY | 194 DAVIS RANCH RD | | | | ALVARADO | TX | 76009-7103 |
| MORRIS, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, LESLIE C | PO BOX 42113 | | | | ATLANTA | GA | 30311-9002 |
| MORRIS, LESLIE K | 13321 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6823 |
| MORRIS, LILLIAN | 1575 W WARM SPRINGS RD UNIT 1621 | | | | HENDERSON | NV | 89014-3597 |
| MORRIS, LILLIAN | 11913 225TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-2115 |
| MORRIS, LILLIAN A | 47 RACHAEL CROSSOVER | | | | STANFORD | KY | 40484-9621 |
| MORRIS, LILLIAN A | 47 RACHEL CROSSOVER | | | | STANFORD | KY | 40484-9621 |
| MORRIS, LILLIE GENEVA | 3100 CLUB DR APT 244 | | | | LAWRENCEVILLE | GA | 30044 |
| MORRIS, LILTON E | 1278 W 9TH ST APT 741 | | | | CLEVELAND | OH | 44113 |
| MORRIS, LINDA A | PO BOX 17532 | | | | WINSTON SALEM | NC | 27116-7532 |
| MORRIS, LINDA A | 131 E MOORE ST | | | | FLINT | MI | 48505-5369 |
| MORRIS, LINDA B | 14 ABBEY LN | | | | BRISTOL | CT | 06010 |
| MORRIS, LINDA G | 4484 LAY SPRINGS ROAD | | | | GADSDEN | AL | 35904-8637 |
| MORRIS, LINDA J | 92 DOVER RD | | | | WATERFORD | MI | 48328-3512 |
| MORRIS, LINDA JOYCE | 19815 OPORTO AVE | | | | LIVONIA | MI | 48152-1800 |
| MORRIS, LINDA K | 221 CABELL LN | | | | AMHERST | VA | 24521-4022 |
| MORRIS, LINDA K | 117 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2917 |
| MORRIS, LINDA L | APT 204 | 3580 NW TREASURE COAST DR | | | JENSEN BEACH | FL | 34957-3698 |
| MORRIS, LINDA L | 673 SW GRANADEER ST | | | | PORT ST LUCIE | FL | 34983-8772 |
| MORRIS, LINDA L | 2900 N APPERSON WAY TRLR 101 | | | | KOKOMO | IN | 46901-1467 |
| MORRIS, LINDA S | PO BOX 99 | | | | KEMPTON | IN | 46049-0099 |
| MORRIS, LINNIE M | 1801 FLYWAY LN | | | | HILLSBORO | MO | 63050-4800 |
| MORRIS, LIONELL | PO BOX 9175 | | | | NEW IBERIA | LA | 70562 |
| MORRIS, LISA A | 122 BUCHANAN RD | | | | REBECCA | GA | 31783 |
| MORRIS, LIZZIE M | 1533 CAMP ST | | | | SANDUSKY | OH | 44870-3162 |
| MORRIS, LLOYD D | 1284 LEFORGE APT 6010 | | | | YPSILANTI | MI | 48198 |
| MORRIS, LLOYD J | 1276 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| MORRIS, LOIS | 34870 W 359TH ST | | | | OSAWATOMIE | KS | 66064 |
| MORRIS, LOREN | 20 FARRINGTON WAY | | | | NORTH AUGUSTA | SC | 29860-9283 |
| MORRIS, LORETTA | 125 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49503-1027 |
| MORRIS, LORRAINE A | 413 DOUBLETREE DR | | | | HIGHLAND VILLAGE | TX | 75077-6967 |
| MORRIS, LORRAINE M | 49980 DOWNING CT | | | | SHELBY TOWNSHIP | MI | 48315-3636 |
| MORRIS, LOUIE HOWARD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MORRIS, LOUIS A | 3540 COVEVIEW | | | | LUPTON | MI | 48635-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, LOUIS A | 5457 N VASSAR RD | | | | FLINT | MI | 48506-1231 |
| MORRIS, LYDIA | RT # 2 BOX 374 | | | | TUSCUMBIA | AL | 35674-9638 |
| MORRIS, LYLE K | 7845 GLENHILL DR | | | | SYLVANIA | OH | 43560-1826 |
| MORRIS, LYNDA L | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| MORRIS, LYNDA ODANGA | 35337 GLENWOOD RD | | | | WAYNE | MI | 48184-1226 |
| MORRIS, LYNNE N | 15501 AUBURN STREET | | | | DETROIT | MI | 48223-1764 |
| MORRIS, M L | 209 HOLLY CHASE CT | | | | CANTON | GA | 30114-6612 |
| MORRIS, MAE E | 30600 N PIMA RD # 147 | | | | SCOTTSDALE | AZ | 85265-1835 |
| MORRIS, MAE E | 4825 W PIUTE AVE | | | | GLENDALE | AZ | 85308-9233 |
| MORRIS, MALLORY E | 1021 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3634 |
| MORRIS, MARCUS GORDON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MORRIS, MARCUS R | 1683 GODDARD RD | | | | LINCOLN PARK | MI | 48146-4033 |
| MORRIS, MARGARET A | 512 W BAKER | | | | FLINT | MI | 48505-4105 |
| MORRIS, MARGARET A | 512 W BAKER ST | | | | FLINT | MI | 48505-4105 |
| MORRIS, MARGARET J | 3339 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| MORRIS, MARGARET J | 3520 MCCORMICK RD | | | | LAPEER | MI | 48446-8785 |
| MORRIS, MARGARET K | 781 WESLEY DR | | | | JACKSON | GA | 30233-1846 |
| MORRIS, MARIE E | 296K FRANKLIN ST | | | | EAST DOUGLAS | MA | 01516 |
| MORRIS, MARILYN L | 4462 W 64TH ST | | | | FREMONT | MI | 49412-9257 |
| MORRIS, MARION P | 12315 W 61ST ST | | | | SHAWNEE | KS | 66216-2017 |
| MORRIS, MARJORIE A | 5817 OBERLIES WAY | | | | PLAINFIELD | IN | 46168 |
| MORRIS, MARK | 1933 LINCOLN ST | | | | SAGINAW | MI | 48601 |
| MORRIS, MARK | 2126 LOWELL AVE | | | | SAGINAW | MI | 48601 |
| MORRIS, MARK A | 14023 INGLENOOK LN | | | | CARMEL | IN | 46032-7089 |
| MORRIS, MARK L | 2015 BENNER HWY | | | | CLAYTON | MI | 49235-9606 |
| MORRIS, MARLENE | | | | | | | |
| MORRIS, MARSHALL R | 4118 GREENBLUFF RD | | | | ZELLWOOD | FL | 32798-9018 |
| MORRIS, MARTHA | 1221 S CENTRAL AVENUE | | | | LIMA | OH | 45804-2031 |
| MORRIS, MARTHA M | 4609 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-2720 |
| MORRIS, MARVA G | 591 MCMILLIAN ST | | | | DANVILLE | KY | 40422 |
| MORRIS, MARVIN E | 9592 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1680 |
| MORRIS, MARVIN L | 1151 CHARLWOOD AVE | | | | DAYTON | OH | 45432-1701 |
| MORRIS, MARY | 1445 LEO ST | | | | SAGINAW | MI | 48638 |
| MORRIS, MARY | 8862 CAGLE DR | | | | NAVARRE | FL | 32566-2128 |
| MORRIS, MARY A | 23 FRANKFORT AVE. | | | | BUFFALO | NY | 14211-1411 |
| MORRIS, MARY A | 1875 MICHAEL DRIVE | | | | MARION | IN | 46952-8600 |
| MORRIS, MARY A | 1875 N MICHAEL DR | | | | MARION | IN | 46952-8600 |
| MORRIS, MARY A | 3111 S LEONARD SPRINGS RD APT 154 | | | | BLOOMINGTON | IN | 47403-3772 |
| MORRIS, MARY B | 656 DOVER ST SW | | | | WARREN | OH | 44485-4110 |
| MORRIS, MARY B | 656 DOVER SW | | | | WARREN | OH | 44485-4110 |
| MORRIS, MARY C | 2160 BEELEK LANE | | | | COLUMBUS | OH | 43219 |
| MORRIS, MARY C | 2160 BELLEEK LN | | | | COLUMBUS | OH | 43219-4003 |
| MORRIS, MARY E | 4402 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4540 |
| MORRIS, MARY EVELYN | 1003 WEST MAIN | | | | ODESSA | MO | 64076-1325 |
| MORRIS, MARY EVELYN | 1003 W MAIN ST | | | | ODESSA | MO | 64076-1325 |
| MORRIS, MARY F | 13824 E 49TH TER UNIT C | | | | KANSAS CITY | MO | 64133-1366 |
| MORRIS, MARY F | PO BOX 5832 | | | | SAGINAW | MI | 48603-0832 |
| MORRIS, MARY F | 13824_C. E 49TH TER | | | | KANSAS CITY | MO | 64133-1366 |
| MORRIS, MARY H | 16001 LAKESHORE VILLA DR APT 329 | | | | TAMPA | FL | 33613-1308 |
| MORRIS, MARY I | 140 PLANTATION PL | | | | FLORENCE | AL | 35633-7726 |
| MORRIS, MARY J | 14730 BRIDLE TRACE LN | | | | PINEVILLE | NC | 28134-9147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, MARY L | 302 DONNER PASS APT A | | | | SAINT PETERS | MO | 63376-6030 |
| MORRIS, MARY L | 6904 SW 42ND PL | C/O NOEL SILK | | | GAINESVILLE | FL | 32608-6445 |
| MORRIS, MARY O | 8308 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9085 |
| MORRIS, MARY R | 9 ORCHARD LN | | | | INMAN | SC | 29349-1422 |
| MORRIS, MARY S | 1000 WILDERNESS PATH | | | | ROUND ROCK | TX | 78665-2502 |
| MORRIS, MAX R | 5336 FINNEY RD | | | | GLASGOW | KY | 42141-9648 |
| MORRIS, MAXINE | PO BOX 442101 | | | | DETROIT | MI | 48244-2101 |
| MORRIS, MAXINE | 14050 NESTING WAY APT B | | | | DELRAY BEACH | FL | 33484-8697 |
| MORRIS, MC KINLEY | 17715 STONEBRIDGE DR | | | | HAZEL CREST | IL | 60429-2013 |
| MORRIS, MELVIN | 1308 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| MORRIS, MENDIE M | 5330 BROOKLYN RD | | | | MORGANTOWN | KY | 42261-7416 |
| MORRIS, MICHAEL | 2254 FLOYD RD | | | | GAINESVILLE | GA | 30507-7438 |
| MORRIS, MICHAEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORRIS, MICHAEL A | 2607 HERMOSA DR | | | | WOLVERINE LAKE | MI | 48390-2004 |
| MORRIS, MICHAEL C | 3125 SUTTON AVE | | | | DAYTON | OH | 45429-3921 |
| MORRIS, MICHAEL J | 149 MEDINAH DR | | | | BLUE BELL | PA | 19422 |
| MORRIS, MICHAEL J | 7410 WEST BLVD APT 105 | | | | YOUNGSTOWN | OH | 44512 |
| MORRIS, MICHAEL J | 2266 BOWERS RD | | | | LAPEER | MI | 48446-3310 |
| MORRIS, MICHAEL S | 805 MY PL | | | | SEVIERVILLE | TN | 37862-2727 |
| MORRIS, MICHEAL D | 2758 BROUSTER AVE | | | | OVERLAND | MO | 63114-1104 |
| MORRIS, MICHELE L | 4400 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| MORRIS, MILDRED J | 14911 PIEDMONT ST | | | | DETROIT | MI | 48223-2290 |
| MORRIS, MILLIE G | 6601 E 51ST TERRACE | | | | KANSAS CITY | MO | 64129-2812 |
| MORRIS, MILTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS, MINNIE O | 614 S ANDRE ST APT 2 | | | | SAGINAW | MI | 48602 |
| MORRIS, MYRINE E | 203 S 15TH ST | | | | SAGINAW | MI | 48601-1868 |
| MORRIS, MYRTLE M | 6110 LAKESHORE DRIVE | | | | NEWAYGO | MI | 49337-9027 |
| MORRIS, NANCY E | 311 SAINT MICHAELS WAY | | | | NEWPORT NEWS | VA | 23606 |
| MORRIS, NANCY J | 3496 W 95TH ST | | | | CLEVELAND | OH | 44102-4712 |
| MORRIS, NATHAN | 3402 ROBERTS ST | | | | SAGINAW | MI | 48601-2454 |
| MORRIS, NATHANIEL | 32 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| MORRIS, NELDA B | 617 HARVEY DR | | | | RUSSELLVILLE | TN | 37860-9003 |
| MORRIS, NICHOLAS A | 689 TOMAHAWK TRAIL | | | | HIGHLAND | MI | 48357-2762 |
| MORRIS, NICHOLS, ARSHT & TUNNELL | ATTENTION: DONALD N. ISKEN, ESQ. | 1201 NORTH MARKET STREET | P.O. BOX 1347 | | WILMINGTON | DE | 19801 |
| MORRIS, NOBLE | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MORRIS, NOBLE F | 16914 PINEVIEW DR | | | | PRESQUE ISLE | MI | 49777-8483 |
| MORRIS, NORMA | 2995 HARMONY HILLS DRIVE | | | | ARNOLD | MO | 63010-2541 |
| MORRIS, NORMA J | 6201 BERT KOUNS LOT 320 | | | | SHREVEPORT | LA | 71129 |
| MORRIS, NORRIS A | 5653 DEER VALLEY TRL | | | | ANTIOCH | TN | 37013-4261 |
| MORRIS, O D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, OCIE D | 112 W MCCLELLAN | | | | FLINT | MI | 48505-4073 |
| MORRIS, OLA F | 6125 KENBROOK RD | | | | LANSING | MI | 48911-5419 |
| MORRIS, OLIVER J | 1361 E 110TH ST | | | | CLEVELAND | OH | 44106-1301 |
| MORRIS, OLLIS | 12693 NINEBARK ST | | | | MORENO VALLEY | CA | 92553 |
| MORRIS, OPAL H | 2400 OLD TOWNE LANE | | | | MUNCIE | IN | 47304 |
| MORRIS, OPHERINE | 4923 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2852 |
| MORRIS, ORAL | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H 2Y4 CANADA | | | |
| MORRIS, ORVILLE L | 14041 SAINT MARYS ST | | | | DETROIT | MI | 48227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, PAMELA H | 14 STAR DUST TRL SE | | | | CARTERSVILLE | GA | 30120-6842 |
| MORRIS, PATRICIA A | 1229 BEACH DRIVE | | | | LAKE ORION | MI | 48360-1205 |
| MORRIS, PATRICIA A | 2551 LAPLATA DR. | | | | KETTERING | OH | 45420-5420 |
| MORRIS, PATRICIA A | 1229 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| MORRIS, PATRICIA A | 2551 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| MORRIS, PATRICIA A. | 5104 N. LISTER AVE. | | | | KANSAS CITY | MO | 64119-3762 |
| MORRIS, PATRICIA A. | 5104 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3762 |
| MORRIS, PATRICIA L | PO BOX 805 | | | | ELYRIA | OH | 44036-0805 |
| MORRIS, PATRICIA R | 365 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1145 |
| MORRIS, PATRICIA R | 365 TIBBETTS-WICK RD. | | | | GIRARD | OH | 44420-1145 |
| MORRIS, PATRICIA W | 871 4TH ST SW | | | | WARREN | OH | 44483-6439 |
| MORRIS, PATRICK E | 5497 BROWN RD | | | | DAVISON | MI | 48423 |
| MORRIS, PAUL | 255 S ANDERSON AVE | | | | PONTIAC | MI | 48342 |
| MORRIS, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORRIS, PAUL E | 2305 EBURY CT | | | | BENSALEM | PA | 19020 |
| MORRIS, PAUL R | PO BOX 253 | | | | SYLVANIA | OH | 43560-0253 |
| MORRIS, PAUL R | 7878 GOLFVIEW CIR | | | | OSCODA | MI | 48750-9453 |
| MORRIS, PAUL R | 107 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370-3813 |
| MORRIS, PAUL ROBERT | PO BOX 253 | | | | SYLVANIA | OH | 43560-0253 |
| MORRIS, PAUL T | 3093 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| MORRIS, PEARL V | 14410 VIEW DR | | | | NEWBURY | OH | 44065-9658 |
| MORRIS, PEGGY J | 318 LINCOLN DR | | | | MARTINSBURG | WV | 25401-2400 |
| MORRIS, PERCY | 317 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| MORRIS, PERRY | 6011 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5367 |
| MORRIS, PERRY D | 35 S SAINT CLAIR ST APT 218 | | | | DAYTON | OH | 45402 |
| MORRIS, PERRY D | 6011 CADILLAC DR | | | | INDIANAPOLIS | IN | 46224-5367 |
| MORRIS, PERRY DOUGLAS | 6011 CADILLAC DR | | | | INDIANAPOLIS | IN | 46224-5367 |
| MORRIS, PETER F | 2450 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| MORRIS, PHILIP W | 135 SARATOGA WAY | | | | ANDERSON | IN | 46013 |
| MORRIS, PHILLIP | 342 MORRIS AVE | | | | BELLWOOD | IL | 60104-1474 |
| MORRIS, PHILLIP | 219 CHAPEL RD | | | | AMELIA | OH | 45102 |
| MORRIS, PHILLIP D | 887 CHAPMAN CIR | | | | STONE MOUNTAIN | GA | 30088-2554 |
| MORRIS, PHILLIP D | 238 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| MORRIS, PHYLLIS J. | 979 CALKS FERRY RD | | | | LEXINGTON | SC | 29072-8616 |
| MORRIS, PHYLLIS J. | 979 CALKSFERRY RD | | | | LEXINGTON | SC | 29072-8616 |
| MORRIS, R M | 12907 E 54TH TER | | | | KANSAS CITY | MO | 64133-3120 |
| MORRIS, RALPH | 1004 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4320 |
| MORRIS, RANDALL C | 18285 WILDEMERE STREET | | | | DETROIT | MI | 48221-2730 |
| MORRIS, RANDY | 2981 WHITLOW RD | | | | COLUMBUS | OH | 43232-5423 |
| MORRIS, RANDY E | 326 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 |
| MORRIS, RANDY F | 482 OYE DR | | | | ARNOLD | MO | 63010-1749 |
| MORRIS, RANDY S | PO BOX 18986 | | | | RENO | NV | 89511 |
| MORRIS, RAY | 2587 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2156 |
| MORRIS, RAY L | 405 W DEWEY ST | | | | FLINT | MI | 48505-4094 |
| MORRIS, RAYMOND E | 12 VALLEY VIEW DR | | | | BATAVIA | NY | 14020-1115 |
| MORRIS, REBECCA H | 1180 W 1000 S | | | | PENDLETON | IN | 46064 |
| MORRIS, REDA | 4550 BIRCH BAY LYNDEN ROAD | #F108 | | | BLAINE | WA | 98230 |
| MORRIS, REED A | 10541 WESTERWALD LN | | | | CLARENCE | NY | 14031-2322 |
| MORRIS, REX J | 15700 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6003 |
| MORRIS, RHONDA F | 7040 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| MORRIS, RICHARD | 13009 PULLMAN ST | | | | SOUTHGATE | MI | 48195-1118 |
| MORRIS, RICHARD A | PO BOX 13 | | | | EATON | IN | 47338-0013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, RICHARD A | 2634 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| MORRIS, RICHARD A | 16409 COCO HAMMOCK WAY | | | | FORT MYERS | FL | 33908-8284 |
| MORRIS, RICHARD ALLAN | 2634 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| MORRIS, RICHARD D | 1100 SHAWNA AVENUE | | | | AUBURN | IN | 46706-3721 |
| MORRIS, RICHARD D | 1009 S EUNICE ST | | | | PORT ANGELES | WA | 98362-7961 |
| MORRIS, RICHARD D | 649 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931-2517 |
| MORRIS, RICHARD E | 7631 LEWIS RD | | | | OLMSTED FALLS | OH | 44138-2046 |
| MORRIS, RICHARD E | 8205 BROOKVIEW DR | | | | URBANDALE | IA | 50322-7395 |
| MORRIS, RICHARD E | | | | | | | |
| MORRIS, RICHARD J | 2611 LAKE OVERLOOK NE | | | | MARIETTA | GA | 30062-5389 |
| MORRIS, RICHARD K | 6500 E 88TH AVE LOT 26 | | | | HENDERSON | CO | 80640-8201 |
| MORRIS, RICHARD L | 1001 BRIDLE SPUR LN | | | | LAKE SAINT LOUIS | MO | 63367-3008 |
| MORRIS, RICHARD L | 395 COUNTY ROAD 531 | | | | CENTRE | AL | 35960-6119 |
| MORRIS, RICHARD L | 15777 BOLESTA RD LOT 154 | | | | CLEARWATER | FL | 33760-3447 |
| MORRIS, RICHARD L | 323 GRAND VISTA DR | | | | DAYTON | OH | 45440-3305 |
| MORRIS, RICHARD P | 286 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| MORRIS, RICHARD PAUL | 286 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| MORRIS, RICHARD S | 145 BEECHWOOD RD | | | | BRAINTREE | MA | 02184 |
| MORRIS, RICHARD S | 1209 PROSPECT ST | | | | LANSING | MI | 48912-1826 |
| MORRIS, RICHARD W | 9139 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MORRIS, ROBERT | 27 HUGHES AVE | | | | BUFFALO | NY | 14208-1050 |
| MORRIS, ROBERT | 1417 PLAZA PLACE | | | | WENTZVILLE | MO | 63385-1911 |
| MORRIS, ROBERT A | 14979 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6158 |
| MORRIS, ROBERT A | 1137 BROWN ST | | | | ENGLEWOOD | FL | 34224-4503 |
| MORRIS, ROBERT C | 4315 CHELSEA DR | | | | ANDERSON | IN | 46013-4424 |
| MORRIS, ROBERT C | 10268 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| MORRIS, ROBERT C | 223 MANOR BLVD | | | | YARDVILLE | NJ | 08620-1734 |
| MORRIS, ROBERT D | 352 VICTORY AVE | | | | GREENWOOD | IN | 46142-1434 |
| MORRIS, ROBERT E | 15644 GIFFORD RD | | | | OBERLIN | OH | 44074-9424 |
| MORRIS, ROBERT E | 4014 E RANCHO DR | | | | PHOENIX | AZ | 85018-1130 |
| MORRIS, ROBERT E | 6122 HAAG RD | | | | LANSING | MI | 48911-5450 |
| MORRIS, ROBERT F | 545 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| MORRIS, ROBERT F | 7900 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128-6754 |
| MORRIS, ROBERT F | 60 PINE TREE RIDGE DR UNIT 2 | | | | WATERFORD | MI | 48327-4309 |
| MORRIS, ROBERT G | 2274 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| MORRIS, ROBERT J | 6427 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9769 |
| MORRIS, ROBERT J | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701-8152 |
| MORRIS, ROBERT J | 907 MOSSY OAK DR | | | | INVERNESS | FL | 34450-6002 |
| MORRIS, ROBERT J | 849 BULLEN DR | | | | MIDDLETOWN | DE | 19709-8973 |
| MORRIS, ROBERT J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MORRIS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS, ROBERT L | 1260 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| MORRIS, ROBERT L | 2860 SEDONA LN | | | | MILFORD | MI | 48381-3080 |
| MORRIS, ROBERT L | 2650 BETHLEHEM LN | | | | HEBRON | KY | 41048-9746 |
| MORRIS, ROBERT L | 105 HUNTERS CT | | | | FOREST | VA | 24551-1407 |
| MORRIS, ROBERT M | 3150 OAKRIDGE DR | | | | HIGHLAND | MI | 48356-1942 |
| MORRIS, ROBERT M | 3816 S LAMAR BLVD APT 2019 | | | | AUSTIN | TX | 78704-7952 |
| MORRIS, ROBERT S | 4609 E DANBURY RD | | | | PHOENIX | AZ | 85032 |
| MORRIS, ROBERT S | 7677 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8574 |
| MORRIS, ROBERT S | 5012 ROCKPORT DR | | | | DALLAS | TX | 75232-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, ROBERT S | 13321 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-5823 |
| MORRIS, ROBERT S. | 7677 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8574 |
| MORRIS, ROBERT T | 1581 W MOUNTAIN LN | | | | ALLISONIA | VA | 24347-4029 |
| MORRIS, ROBERT W | 6282 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2450 |
| MORRIS, RODNEY A | 20 BIRTCH CRESCENT | | | | ROCHESTER | NY | 14607 |
| MORRIS, ROGER | 2661 COUNTY ROAD 222 | | | | HILLSBORO | AL | 35643-3801 |
| MORRIS, ROGER F | 9634 DAYLILY LN | | | | GALESBURG | MI | 49053-8710 |
| MORRIS, ROGER L | 11217 ROSEWOOD ST | | | | LEAWOOD | KS | 66211-2029 |
| MORRIS, ROLAND C | 305 N MAIN ST | | | | NATICK | MA | 01760-1118 |
| MORRIS, RON L | 4103 LAHRING RD | | | | HOLLY | MI | 48442-9667 |
| MORRIS, RONALD | 4254 HADLEY RD | | | | METAMORA | MI | 48455-9635 |
| MORRIS, RONALD | 21875 KENOSHA ST | | | | OAK PARK | MI | 48237-2651 |
| MORRIS, RONALD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MORRIS, RONALD C | 6450 WALDON RD | | | | CLARKSTON | MI | 48346-2467 |
| MORRIS, RONALD E | 619 SW 1ST PL | | | | MOORE | OK | 73160-3905 |
| MORRIS, RONALD E | 1366 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| MORRIS, RONALD E | 2239 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4829 |
| MORRIS, RONALD G | 1133 W COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834-6871 |
| MORRIS, RONALD T | 2553 PENINSULA PL | | | | ROAMING SHORES | OH | 44084-9528 |
| MORRIS, RORY J | 3447 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9564 |
| MORRIS, ROSA L | 70 GOLDEN ROD LN | | | | ROCHESTER | NY | 14623-3647 |
| MORRIS, ROSE B | 11 BROOK FARM CT UNIT L | C/O GILBERT C MORRIS | | | PERRY HALL | MD | 21128-9060 |
| MORRIS, ROSE B | C/O GILBERT C MORRIS | 11-L BROOK FARM COURT | | | PERRY HALL | MD | 21128 |
| MORRIS, ROSE M | 1321 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2929 |
| MORRIS, ROSE MARIE | 1321 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2929 |
| MORRIS, ROSEMARY B | 5423 SOUTHERN BLVD. | | | | BOARDMAN | OH | 44512-2608 |
| MORRIS, ROY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS, ROY L | PO BOX 3183 | | | | MUNCIE | IN | 47307-3183 |
| MORRIS, ROY LEE | PO BOX 3183 | | | | MUNCIE | IN | 47307-3183 |
| MORRIS, RUBY M | 22385 COUNTY ROAD 18 | | | | GOSHEN | IN | 46528-8485 |
| MORRIS, RUDOLPH | 224 HUGULEY RD | | | | VALLEY | AL | 36854-4532 |
| MORRIS, RUSSELL | 336 GARDNER AVE | | | | TRENTON | NJ | 08618-2516 |
| MORRIS, RUSSELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MORRIS, RUSSELL G | 37230 VINCENT ST | | | | WESTLAND | MI | 48186-9388 |
| MORRIS, RUTH | 357 E HOME AVE | | | | FLINT | MI | 48505-2810 |
| MORRIS, RUTH | 357 EAST HOME AVE | | | | FLINT | MI | 48505-2810 |
| MORRIS, RUTH A | 22023 CAMELOT CT | | | | BEVERLY HILLS | MI | 48025-3601 |
| MORRIS, RUTH E | 43 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| MORRIS, RUTH E | 43 ARLINGTPN DR | | | | FRANKLIN | OH | 45005-1573 |
| MORRIS, RUTH E | 1309 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| MORRIS, RUTH L | 1527 W HOME AVE | | | | FLINT | MI | 48505-2557 |
| MORRIS, RUTH M | 271 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| MORRIS, RYAN L | 5911 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| MORRIS, S G CO | 27439 HOLIDAY LANE | | | | PERRYSBURG | OH | 43551 |
| MORRIS, SALLIE A | 706 N CEDER ST | | | | WINCHESTER | TN | 37398-1024 |
| MORRIS, SAMUEL A | 15812 ROCKDALE ST | | | | DETROIT | MI | 48223-1167 |
| MORRIS, SANDRA R | 14114 PETERBORO DR | | | | STERLING HTS | MI | 48313-2734 |
| MORRIS, SANDY | SIMMON JOHN G | PO BOX 50577 | | | IDAHO FALLS | ID | 83405-0577 |
| MORRIS, SARAH L | 8558 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| MORRIS, SARAH LYNETTE | 8558 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| MORRIS, SARAH O | 1765 S 20TH ST APT G | | | | COLUMBUS | OH | 43207-2083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, SATONIA E | 2444 ELLSWORTH RD APT 202 | | | | YPSILANTI | MI | 48197-4830 |
| MORRIS, SCOTT | | | | | | | |
| MORRIS, SCOTT | THE MOULTON LAW FIRM, P.C. | 6401 E THOMAS RD STE 101 | | | SCOTTSDALE | AZ | 85251-6078 |
| MORRIS, SCOTT A | 42053 SUTTERS LN | | | | NORTHVILLE | MI | 48168-2071 |
| MORRIS, SCOTT W | 3113 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3603 |
| MORRIS, SELVA Z | 4900 W WHITE RD | | | | MUNCIE | IN | 47302-8892 |
| MORRIS, SELVA Z | 4900 WEST WHITE ROAD | | | | MUNCIE | IN | 47302 |
| MORRIS, SG CO | 699 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2115 |
| MORRIS, SHANE E | 1741 S. CLINTON TR | | | | EATON RAPIDS | MI | 48827 |
| MORRIS, SHARON | 6021 YALE ST | | | | WESTLAND | MI | 48185-3167 |
| MORRIS, SHARON K | 55 SPRINGSTOWNE CTR | STE 234 | | | VALLEJO | CA | 94591-5566 |
| MORRIS, SHARON L | 1664 ALTADENA PL SW | | | | ATLANTA | GA | 30311-2617 |
| MORRIS, SHARON S | 108 GROFF ROAD | | | | MILLINGTON | MD | 21651-1610 |
| MORRIS, SHEILA H | 749 NEWTOWN RD | | | | ELKTON | VA | 22827-2914 |
| MORRIS, SHELBY | 5270 N LIBERNOIS RD | | | | ROCHESTER | MI | 48305-2526 |
| MORRIS, SHERMAN | 219 N. HOLLANDALE | | | | ARLINGTON | TX | 76010 |
| MORRIS, SHERMAN | 219 HOLLANDALE CIR APT N | | | | ARLINGTON | TX | 76010 |
| MORRIS, SHERMAN D | PO BOX 906 | | | | KAMIAH | ID | 83536-0906 |
| MORRIS, SHERRY | 621 CHEROKEE DR | | | | MOUNT CARMEL | TN | 37645-3810 |
| MORRIS, SHERYL D | 151 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6244 |
| MORRIS, SHIRLEY A | 19905 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2225 |
| MORRIS, SHIRLEY D | 9303 BAYSHORE RD. | | | | PALMETTO | FL | 34221-9590 |
| MORRIS, SHIRLEY J | 810 BRANDON AVE 69 | | | | PONTIAC | MI | 48340 |
| MORRIS, SHIRLEY J. | 10511 E EVERGREEN RD | | | | ROCKVILLE | IN | 47872-7741 |
| MORRIS, SIGRID M | 15805 E 36TH ST S | | | | INDEPENDENCE | MO | 64055-3716 |
| MORRIS, STANLEY | 160 HARRISON CIR | | | | CUMBERLAND GAP | TN | 37724-3409 |
| MORRIS, STANLEY D | 104 WATTS ST | | | | PARK HILLS | MO | 63601-1836 |
| MORRIS, STANLEY W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202-3804 |
| MORRIS, STELLA J | UPPR | 1226 KOSHKONONG RD | | | CAMBRIDGE | WI | 63523-9458 |
| MORRIS, STEPHAN ALLAN | 8569 MANOR ST | | | | DETROIT | MI | 48204-3026 |
| MORRIS, STEPHAN E | 6135 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-1026 |
| MORRIS, STEPHEN A | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1828 |
| MORRIS, STEPHEN DOUGLAS | 4267 S LAKE DR | | | | PRESCOTT | MI | 48756-9302 |
| MORRIS, STEPHEN F | 320 COUNTRY CLUB DR | | | | COLUMBIA | SC | 29206-3202 |
| MORRIS, STEVE | 19810 CRESTVIEW | | | | PURCELL | OK | 73080-4761 |
| MORRIS, STEVEN | 7943 VERNIER LN | | | | IRA | MI | 48023-2444 |
| MORRIS, STEVEN G | APT 239 | 3250 WALTON BOULEVARD | | | ROCHESTER HLS | MI | 48309-1281 |
| MORRIS, STEVEN G | 7708 BALLYSHANNON ST | | | | INDIANAPOLIS | IN | 46217-5449 |
| MORRIS, STEVEN R | 5227 CONNORS LN | | | | HIGHLAND | MI | 48356-1517 |
| MORRIS, STEVEN R. | 5227 CONNORS LN | | | | HIGHLAND | MI | 48356-1517 |
| MORRIS, SUE | 6690 N BAILEY RD | | | | WHEELER | MI | 48662 |
| MORRIS, SUE A | 118 EAGLE COVE PL | | | | SAINT CHARLES | MO | 63303-3716 |
| MORRIS, SUSAN K | 1173 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| MORRIS, SUZANNE | 1926 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5024 |
| MORRIS, SUZANNE | 1926 VZ CR 3103 | | | | EDGEWOOD | TX | 75117 |
| MORRIS, SUZANNE A | 1481 WHITE HILL ROAD #1 | | | | WELLSVILLE | NY | 14895 |
| MORRIS, SYLVIA G | 14977 ARCOLA ST | | | | LIVONIA | MI | 48154-3964 |
| MORRIS, TAMARA L. | PO BOX 75 | | | | SMYRNA | DE | 19977-0075 |
| MORRIS, TAMELA B | 2476 FRED PRINCE DR | | | | ELBERTON | GA | 30635 |
| MORRIS, TEDDY G | 113 COUNTY ROAD 46 | | | | CORNING | AR | 72422-7678 |
| MORRIS, TENEAL R | 2929 OLD FRANKLIN RD APT 218 | | | | ANTIOCH | TN | 37013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, TERESA A | 96 WILLOWBROOK RD | | | | ROCHESTER | NY | 14616-2802 |
| MORRIS, TERESSA ANITA | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| MORRIS, TERRY | 532 HIGHWAY 80 | | | | DELHI | LA | 71232-2501 |
| MORRIS, TERRY E | 3 BELMONT CIR | | | | TRENTON | NJ | 08618-4453 |
| MORRIS, TERRY E | 3 BELMONT CIRCLE | | | | TRENTON | NJ | 08618-4453 |
| MORRIS, TERRY G | 532 HIGHWAY 80 | | | | DELHI | LA | 71232-2501 |
| MORRIS, TERRY J | 694 BARTON DR | | | | ANN ARBOR | MI | 48105-1145 |
| MORRIS, TERRY L | 13429 SKYVIEW RD | | | | EDMOND | OK | 73013-7446 |
| MORRIS, TERRY L | 2600 CHANDLER DR APT 1235 | | | | BOWLING GREEN | KY | 42104-6234 |
| MORRIS, TERRY L | 416 YARMOUTH LN | | | | COLUMBUS | OH | 43228-1336 |
| MORRIS, THADDEUS C | 2100 SAWMILL RD | BUILDING 1 #101 | | | RIVER RIDGE | LA | 70123 |
| MORRIS, THELMA G | 686 SKODBORG DRIVE | | | | EATON | OH | 45320-2654 |
| MORRIS, THEODORE E | 618 WEST CEDAR AVENUE | | | | ARKANSAS CITY | KS | 67005-2500 |
| MORRIS, THEODORE M | 617 E PENN ST | | | | HOOPESTON | IL | 60942-1537 |
| MORRIS, THERESA J | 25867 LAKE RUN DR | | | | WARRENTON | MO | 63383-6543 |
| MORRIS, THOMAS A | | | | | | | |
| MORRIS, THOMAS C | 5012 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| MORRIS, THOMAS E | 100 DOMINION PKWY | | | | BRANDON | MS | 39042-7527 |
| MORRIS, THOMAS E | 9 MISSION OAK DRIVE | | | | GRAYSON | GA | 30017-4155 |
| MORRIS, THOMAS E | 2204 OAK CLIFF CT | | | | VALRICO | FL | 33596-5261 |
| MORRIS, THOMAS H | 309 LINDSEY AVENUE P O BOX APT 44 | | | | CHESAPEAKE CITY | MD | 21915 |
| MORRIS, THOMAS J | 2306 EBURY CT | | | | BENSALEM | PA | 19020-2302 |
| MORRIS, THOMAS J | 17309 ROBERTS DR | | | | DAVISBURG | MI | 48350-1154 |
| MORRIS, THOMAS J | 20042 FENELON ST | | | | DETROIT | MI | 48234 |
| MORRIS, THOMAS K | 2122 ROBBINS AVE APT 229 | | | | NILES | OH | 44446-3998 |
| MORRIS, THOMAS W | 686 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2419 |
| MORRIS, TIMOTHY I | 4730 MALUS BLVD | | | | ANDERSON | IN | 46011-9418 |
| MORRIS, TIMOTHY J | 7096 REDMOND ST | | | | WATERFORD | MI | 48327-3852 |
| MORRIS, TIMOTHY J | 5756 BOLD RULER DR | | | | INDIANAPOLIS | IN | 46237-3100 |
| MORRIS, TIMOTHY JEROME | 7096 REDMOND ST | | | | WATERFORD | MI | 48327-3852 |
| MORRIS, TIMOTHY R | 18349 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-8600 |
| MORRIS, TINA M | 21921 NE 159TH ST | | | | WOODINVILLE | WA | 98077-7426 |
| MORRIS, TM MANUFACTURING CO INC | SHEILA HOST | 707 BURLINGTON AVENUE | | | SEDALIA | MO | 65301 |
| MORRIS, TOMMY R | 4844 PACIFIC CT | | | | DAYTON | OH | 45424-5427 |
| MORRIS, TONI C | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| MORRIS, TONYA N | 27 HUGHES AVE | | | | BUFFALO | NY | 14208-1050 |
| MORRIS, TROY D | PO BOX 73 | 109 DURBON ST | | | GLENWOOD | IN | 46133-0073 |
| MORRIS, TYLER | | | | | | | |
| MORRIS, ULYSSES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, VANESSA | 2451 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1423 |
| MORRIS, VANESSA A | 1364 BRIAR ROSE DR | | | | MOUNT MORRIS | MI | 48458-2338 |
| MORRIS, VANESSA Y | 2204 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |
| MORRIS, VERDA L | 500 S WINDING DR | | | | WATERFORD | MI | 48328-4161 |
| MORRIS, VERDA L | 500 SOUTH WINDING DR | | | | WATERFORD | MI | 48328-4161 |
| MORRIS, VERNELL | 19397 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| MORRIS, VERNELL | 19397 SUNSET | | | | DETROIT | MI | 48234-2049 |
| MORRIS, VERNON J | 5243 EAGLESON RD | | | | GLADWIN | MI | 48624-9673 |
| MORRIS, VERNON JAMES | 5243 EAGLESON RD | | | | GLADWIN | MI | 48624-9673 |
| MORRIS, VICKI L | 2101 FOUNTAIN SPRINGS DR | | | | HENDERSON | NV | 89074 |
| MORRIS, VICTOR A | 1605 W COUNTY ROAD 750 S | | | | CLAY CITY | IN | 47841-8013 |
| MORRIS, VICTOR L | 2745 REPPUHN DR | | | | SAGINAW | MI | 48603-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, VICTORIA A | 11262 PARDEE RD | | | | TAYLOR | MI | 48180-4229 |
| MORRIS, VINCENT | 2384 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1346 |
| MORRIS, VINCENT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MORRIS, VIOLA K | 1513 PHILOMENE BLVD. | | | | LINCOLN PARK | MI | 48146-2316 |
| MORRIS, VIRGINIA M | 11034 NORTH DITMAN AVENUE | | | | KANSAS CITY | MO | 64157-1149 |
| MORRIS, VIVIAN G | 1686 RANDEE ST NW | | | | ATLANTA | GA | 30318-3358 |
| MORRIS, VIVIAN L | 22 MAPLE ST | | | | PONTIAC | MI | 48341-2240 |
| MORRIS, WADE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, WALTER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MORRIS, WALTER C | 370 BALDWIN AVE APT 108 | MCDONALD SENIOR APTS. | | | PONTIAC | MI | 48342-1386 |
| MORRIS, WALTER H | 8660 E 216TH ST | | | | CICERO | IN | 46034-9337 |
| MORRIS, WALTER J | 1938 TOMAHAWK DR | | | | MIDDLEBURG | FL | 32068-8253 |
| MORRIS, WALTER L | 4106 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1514 |
| MORRIS, WANAH L | 420 N.W. DOUGLAS | | | | BURLESON | TX | 76028-3547 |
| MORRIS, WANAH L | 420 NW DOUGLAS ST | | | | BURLESON | TX | 76028-3547 |
| MORRIS, WANDA | 4723 RICHARD ST | | | | HOLT | MI | 48842-1348 |
| MORRIS, WANDA L | 11812 120TH ST E | | | | PUYALLUP | WA | 98374-4029 |
| MORRIS, WAYNE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, WAYNE L | 5122 SPARTAN DR | | | | FORT WAYNE | IN | 46804-4994 |
| MORRIS, WAYNE L | 2979 MERCER RD | | | | NEW CASTLE | PA | 16105-1349 |
| MORRIS, WAYNE R | 54601 SILVER ST | | | | MENDON | MI | 49072 |
| MORRIS, WESLEY S | 6339 KALBFLEISCH RD | | | | MIDDLETOWN | OH | 45042-9212 |
| MORRIS, WILLADEAN J | 112 E CAROLANNE BLVD | | | | MARSHALL | TX | 75672-7756 |
| MORRIS, WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MORRIS, WILLIAM | 114 19TH ST S | | | | COLUMBUS | MS | 39701-6014 |
| MORRIS, WILLIAM A | 6690 N BAILEY RD | | | | WHEELER | MI | 48662-9762 |
| MORRIS, WILLIAM A | 5001 CLINTON RD APT 11D | | | | WHITESBORO | NY | 13492-2730 |
| MORRIS, WILLIAM A | 1597 HAMLET DR | | | | TROY | MI | 48084-5702 |
| MORRIS, WILLIAM D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MORRIS, WILLIAM E | 1667 GARWOOD DR | | | | DAYTON | OH | 45432-3525 |
| MORRIS, WILLIAM F | 2718 MAIN ST | | | | ELWOOD | IN | 46036-2213 |
| MORRIS, WILLIAM K | 3260 WHITFIELD DR | | | | WATERFORD | MI | 48329-2775 |
| MORRIS, WILLIAM L | 23814 FRISBEE ST APT 1 | | | | DETROIT | MI | 48219 |
| MORRIS, WILLIAM L | 151 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6244 |
| MORRIS, WILLIAM M | 1004 CRIMSON KING PKWY | | | | MOORESVILLE | IN | 46158-2712 |
| MORRIS, WILLIAM R | 1026 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| MORRIS, WILLIAM S | 6606 E CEDAR LANE RD | | | | NORMAN | OK | 73026-5514 |
| MORRIS, WILLIAM T | 107 FLINTLOCK RD | | | | NEWARK | DE | 19713-3029 |
| MORRIS, WILLIAM T | 784 POSEYVILLE RD | | | | BREMEN | GA | 30110-3179 |
| MORRIS, WILLIAM W | 22 CAROL LN | | | | GRAND ISLAND | NY | 14072-2805 |
| MORRIS, WILLIAM WADE | 22 CAROL LN | | | | GRAND ISLAND | NY | 14072-2805 |
| MORRIS, WILLIE | 205 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| MORRIS, WILLIE | 205 SOUTH 19TH STREET | | | | SAGINAW | MI | 48601-1442 |
| MORRIS, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS, WILLIE C | 1864 SUNNYBROOK DR | | | | CINCINNATI | OH | 45237-1102 |
| MORRIS, WILLIE G | 3732 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| MORRIS, WILLIE L | 30 BISMARK ST | | | | DANVILLE | IL | 61832-6405 |
| MORRIS, WILLIE R | 2291 FARMER ST | | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, WILMA | 3980 DEVONSHIRE | | | | DETROIT | MI | 48224-3634 |
| MORRIS, WILMA R | 803 MCBEE RD | | | | BELLBROOK | OH | 45305-9747 |
| MORRIS, WILTON G | 797 VERNITA DR | | | | LAKE ORION | MI | 48362-2455 |
| MORRIS, WINNIFRED M | 133 W 90 ST APT 3-D | | | | NEW YORK | NY | 10024-1211 |
| MORRIS, YVETTE P | 3921 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911-1109 |
| MORRIS, ZACHARY W | 821 W BEECHWOOD AVE | | | | MUNCIE | IN | 47303-3873 |
| MORRIS, ZACHARY WADE | 821 W BEECHWOOD AVE | | | | MUNCIE | IN | 47303-3873 |
| MORRIS,GLENDA N. | 310 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3104 |
| MORRIS-CHAVERS, LULA M | 6084 REDWAGEN COURT | | | | FLORISSANT | MO | 63033 |
| MORRIS-ELPERS, ROSA M | 19240 FENWICK LN | | | | EVANSVILLE | IN | 47725-7812 |
| MORRIS-HARROLD, JANET A | 1382 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1830 |
| MORRIS-HARROLD, JANET ANN | 1382 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1830 |
| MORRIS-HUNT, BARBARA A | 6055 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4990 |
| MORRIS-SMITH BRIGGS | 561 ALTA VISTA WAY | | | | LAGUNA BEACH | CA | 92651-4057 |
| MORRISA PEISACH | 934 NATHANIEL TRAIL | | | | WARWICK | PA | 18974 |
| MORRISARD, FLORENCE J | 607 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9163 |
| MORRISETT, BETTY J | 12224 NORTH JACKLEY RD. | | | | ELWOOD | IN | 46036-8971 |
| MORRISETT, BETTY J | 12224 N JACKLEY RD | | | | ELWOOD | IN | 46036-8971 |
| MORRISETT, JAMES H | 2029 FAIRWAY DR | | | | GREENCASTLE | IN | 46135-9207 |
| MORRISETT, TOBY M | 425 OAK ST | | | | TIPTON | IN | 46072-1540 |
| MORRISETT JR, WALTER T | 1530 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| MORRISETTE JR, WILLIAM R | 2660 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| MORRISETTE, PAMELA A | 4118 CASTLE DR | | | | MIDLAND | MI | 48640-3481 |
| MORRISEY THOMAS | MORRISEY, THOMAS | 30 LUCY ST | | | WOODBRIDGE | CT | 06525-2214 |
| MORRISEY, SHARON K | 724 SUNRISE DR | | | | EMPORIA | KS | 66801-3431 |
| MORRISEY, THOMAS | | | | | | | |
| MORRISEY, THOMAS | PERKINS & ASSOCIATES | 30 LUCY ST | | | WOODBRIDGE | CT | 06525-2214 |
| MORRISH, DORIS | 9123 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| MORRISH, GERALD L | 1462 THORN RIDGE DR | | | | HOWELL | MI | 48843-8072 |
| MORRISH, JOE R | 5556 FLUSHING RD | | | | FLUSHING | MI | 48433-2532 |
| MORRISH, JOE REESE | 5556 FLUSHING RD | | | | FLUSHING | MI | 48433-2532 |
| MORRISH, JOHN C | 2133 JASON DR | | | | COMMERCE TWP | MI | 48382-1263 |
| MORRISH, JOHN F | 2440 CAMBRIDGE ST | | | | TRENTON | MI | 48183-2635 |
| MORRISH, LLOYD W | 2424 SUN OAKS DR | | | | MEDFORD | OR | 97504-8531 |
| MORRISH, MARGARET E | 7248 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| MORRISH, MARILYN A | 1462 THORN RIDGE DR | | | | HOWELL | MI | 48843-8072 |
| MORRISH, RAYMOND B | 10915 E GOODALL RD UNIT 375 | | | | DURAND | MI | 48429-9054 |
| MORRISH, RICHARD H | 4545 LONE TREE RD | | | | MILFORD | MI | 48380-1831 |
| MORRISH, ROBERT J | 10001 E GOODALL RD UNIT D13 | | | | DURAND | MI | 48429-9016 |
| MORRISH, ROBERT J | 10001 GOODALL RD | BOX D13 | | | DURAND | MI | 48429 |
| MORRISON & FOERSTER | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 |
| MORRISON & FOERSTER | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0001 |
| MORRISON & FOERSTER LLP | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 |
| MORRISON & SON TRUCKING INC | 527 RACE ST | | | | COLDWATER | MI | 49036-2121 |
| MORRISON ALICIA | 520 ADLER ST | | | | BOERNE | TX | 78006-1739 |
| MORRISON ANNIE B (349836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON ANTHONY | GREATER CHICAGO AUTO SALES INC | 29 SOUTH LASALLE STREET SUITE 720 | | | CHICAGO | IL | 60603 |
| MORRISON ANTHONY | MORRISON, ANTHONY | 53 W JACKSON BLVD STE 1430 | | | CHICAGO | IL | 60604-3791 |
| MORRISON ANTHONY | MORRISON, ANTHONY | 53 WEST JACKSON BLVD , STE 1430 | | | CHICAGO | IL | 60604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRISON AUTOMOTIVE | 1297 INDUSTRIAL RD UNIT 4 | | | CAMBRIDGE ON N3H 4W3 CANADA | | | |
| MORRISON AUTOMOTIVE | 411 E 5TH NORTH ST STE 2 | | | | SUMMERVILLE | SC | 29483-5109 |
| MORRISON BARBARA (ESTATE OF) (489162) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRISON BRAME | 2113 CHELSEA DR NW | | | | WILSON | NC | 27896-1476 |
| MORRISON CARLA | 143 CASA BENDITA | | | | PALM BEACH | FL | 33480-3602 |
| MORRISON CHEVROLET | 111 N DIVISION ST | | | | STUART | IA | 50250-7720 |
| MORRISON CHEVROLET | 121 DOWNEAST HWY (US ROUTE 1) | | | | ELLSWORTH | ME | 04605 |
| MORRISON CHEVROLET | DARWIN MORRISON | 121 DOWNEAST HWY (US ROUTE 1) | | | ELLSWORTH | ME | 04605 |
| MORRISON CHEVROLET, INC. | DARWIN MORRISON | 121 DOWNEAST HWY (US ROUTE 1) | | | ELLSWORTH | ME | 04605 |
| MORRISON COHEN LLP | ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | 909 THIRD AVENUE | | NEW YORK | NY | 10022 |
| MORRISON COMMUNICATIONS | 1135 W MORRIS BLVD | | | | MORRISTOWN | TN | 37813-2028 |
| MORRISON ENTERPRISES INC | 5301 8TH ST E | | | | FIFE | WA | 98424-2712 |
| MORRISON GEORGE P (424886) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISON H MATLOCK | 7973 HYLAND AVE | | | | DAYTON | OH | 45424-4431 |
| MORRISON HAROLD L (352716) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON HAYWOOD SR (402191) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON JAMES | 4510 GLENBROOK ST | | | | VIDOR | TX | 77662-8907 |
| MORRISON JAMES H (462376) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRISON JOSHUA | MORRISON, JOSHUA | 641 WHITNEY RD | | | CONNEAUT | OH | 44030 |
| MORRISON JR, ALFRED B | 3174 KINGSWOOD CT | | | | MANSFIELD | TX | 76063-7545 |
| MORRISON JR, CHARLES F | 811 S STATE ROUTE J | | | | PECULIAR | MO | 64078-9580 |
| MORRISON JR, DENNIS G | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| MORRISON JR, DENNIS GEAN | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| MORRISON JR, EDWARD M | 6651-U ST.RT.7 | | | | KINSMAN | OH | 44428 |
| MORRISON JR, HAROLD | 1334 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| MORRISON JR, HUNTER | 2042 25TH ST | | | | DETROIT | MI | 48216-5502 |
| MORRISON JR, JAMES M | 1097 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| MORRISON JR, JOHN | PO BOX 1885 | | | | CROSSVILLE | TN | 38558-1885 |
| MORRISON JR, JOHN H | 134 S YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-3553 |
| MORRISON JR, JOSEPH B | 128 LAUREL VIEW RD | | | | JONESBOROUGH | TN | 37659-5479 |
| MORRISON JR, JOSEPH T | G-5083 MILLER ROAD | | | | FLINT | MI | 48507 |
| MORRISON JR, LEROY H | 706 LAKESIDE DRIVE | | | | STANTON | MI | 48888-9113 |
| MORRISON JR, LUTHER | 4102 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| MORRISON JR, RALPH R | 870 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1258 |
| MORRISON JR, WILDEY D | 854 FOX RUN | | | | BLOOMFIELD TOWNSHIP | MI | 48304-3227 |
| MORRISON JR, WILDEY DAVID | 854 FOX RUN | | | | BLOOMFIELD TOWNSHIP | MI | 48304-3227 |
| MORRISON KELLI | MORRISON, KELLI | 2893 4TH AVE | | | HUNTINGTON | WV | 25702-1425 |
| MORRISON KEVIN L | 8433 MYRTLELAKE DR | | | | BATON ROUGE | LA | 70810-6619 |
| MORRISON KNU/STERLHT | 6250 15 MILE RD | P.O. BOX 1256 | | | STERLING HEIGHTS | MI | 48312-4508 |
| MORRISON LANNA (664237) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MORRISON MATLOCK | 7973 W HYLAND AVE | | | | DAYTON | OH | 45424-4431 |
| MORRISON MELVIN (446505) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRISON MI/CLOTHING | PO BOX 308 | | | | SPRING HILL | TN | 37174-0308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRISON MICHAEL JUSTIN | MORRISON, BENJAMIN ARTHUR | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MORRISON MICHAEL JUSTIN | MORRISON, MICHAEL JUSTIN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MORRISON OSCAR L (429506) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON PAUL A (410982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON RAYMOND & CHERYL | 2610 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| MORRISON RICHARD J (439346) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON RICHARD WILLIAM (481912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON ROBERT | 4413 EDGEWOOD ST | | | | DEARBORN HEIGHTS | MI | 48125-3227 |
| MORRISON SHANNON E | MORRISON, SHANNON E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MORRISON TIRE | 12045 VALLEY VIEW ST | | | | GARDEN GROVE | CA | 92845-1723 |
| MORRISON TOOL/TN | 246 MT VIEW INDUSTRIAL DR | | | | MORRISON | TN | 37357-5914 |
| MORRISON W FRANK (472127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON, A E | 16205 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| MORRISON, A EUGENE | 16205 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| MORRISON, ALBERT | 1350 HOWARD ST | | | | PEEKSKILL | NY | 10566-3002 |
| MORRISON, ALBERT P | 503 HAMPTON ST | | | | CLINTON | MS | 39056-3419 |
| MORRISON, ANGELA R | 4781 PARVIEW DR | | | | CLARKSTON | MI | 48346-2789 |
| MORRISON, ANGELIQUE EUNICE | 1878 OLDTOWN AVENUE | | | | W BLOOMFIELD | MI | 48324-1261 |
| MORRISON, ANNA H | 4975 OLD TURNPIKE RD | | | | LITTLE BIRCH | WV | 26629-9749 |
| MORRISON, ANNIE | 637 N UNION RD | | | | DAYTON | OH | 45427-1518 |
| MORRISON, ANNIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, ANTHONY | LEO T MCGONICAL | 53 W JACKSON BLVD SUITE 1430 | | | CHICAGO | IL | 60604 |
| MORRISON, ANTHONY | C/O MCGONIGAL LEO T | 53 WEST JACKSON BLVD, STE 1430 | | | CHICAGO | IL | 60604-3791 |
| MORRISON, ANTHONY | 2 HICKORY TRACE DR 2 | | | | JUSTICE | IL | 60458 |
| MORRISON, ARDIST G | 8815 KNAPP RD | | | | HOUGHTON LAKE | MI | 48629 |
| MORRISON, BARBARA ANN | 834 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| MORRISON, BETTY L | 1500 W. 14 TH ST. | | | | MONCIE | IN | 47302-2913 |
| MORRISON, BETTY L | 1500 W 14TH ST | | | | MUNCIE | IN | 47302-2913 |
| MORRISON, BEULAH | 2108 ULEN LANE | | | | LAFAYETTE | IN | 47904 |
| MORRISON, BEULAH E | 295 SMITHS ST APT 231 | | | | CLIO | MI | 48420 |
| MORRISON, BONITA T | 2450 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| MORRISON, BRADLEY | 222 E CHESTER DR | | | | GRAND LEDGE | MI | 48837-9163 |
| MORRISON, BRADLEY J | 5824 N JONES DR | | | | MILTON | WI | 53563-8811 |
| MORRISON, BRIAN S | 5812 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9787 |
| MORRISON, BRIAN W | 7200 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9712 |
| MORRISON, BRYAN L | 6503 RICKY LN | | | | RAVENNA | OH | 44266-9604 |
| MORRISON, BYRON E | 4799 PARVIEW DR | | | | CLARKSTON | MI | 48346-2789 |
| MORRISON, BYRON J | 4616 BEECH AVE APT 3 | | | | KALAMAZOO | MI | 49006-1979 |
| MORRISON, CANDICE S | 1851 PAGEANT WAY | | | | HOLT | MI | 48842-1544 |
| MORRISON, CAROL A | 341 MONET DR. | | | | NOKOMIS | FL | 34275-1371 |
| MORRISON, CAROLYN | 9151 POINT CHARITY DR | | | | PIGEON | MI | 48755-9624 |
| MORRISON, CARROL E | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | 76102-1517 |
| MORRISON, CASEY J | 59573 MANNING DR | | | | NEW HAVEN | MI | 48048-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON, CATHERINE C | 354 WEST 6TH STREET | | | | MANSFIELD | OH | 44903-7010 |
| MORRISON, CATHERINE E | 121 SUNRISE CT | | | | NAPLES | FL | 34119-2521 |
| MORRISON, CHARLES E | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 |
| MORRISON, CHARLES W | 1832 HALDANE RD | | | | CLEVELAND | OH | 44112-1522 |
| MORRISON, CHARLOTTE | 11500 EAST C.R. 200 NO. RR 2 | | | | SELMA | IN | 47383-9802 |
| MORRISON, CHARLOTTE | 200 RR 2 | | | | SELMA | IN | 47383 |
| MORRISON, CHERILYN | 2808 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| MORRISON, CHERILYN G | 2808 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| MORRISON, CHIYOKO M | 5843 N PARK EXT | | | | WARREN | OH | 44481-4481 |
| MORRISON, CHRISTINE M | 603 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236 |
| MORRISON, CLAUDIA M | 15700 PROVIDENCE DRIVE | APT 307 SOUTH | | | SOUTHFIELD | MI | 48075 |
| MORRISON, CLAY W | 60 CIRCLE DR | | | | MOORESVILLE | IN | 46158-1502 |
| MORRISON, COLLEEN A | 71 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1241 |
| MORRISON, CONRAD C | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| MORRISON, DALLAS R | 1345 NORTH MADISON AVENEUE | | | | ANDERSON | IN | 46011 |
| MORRISON, DALTON E | 891 COUNTY ROAD 515 | | | | LEXINGTON | AL | 35648-4336 |
| MORRISON, DANIEL F | 9567 WOODBINE | | | | REDFORD | MI | 48239-1679 |
| MORRISON, DANNY L | 8728 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| MORRISON, DARLENE I | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| MORRISON, DARLENE IRENE | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| MORRISON, DAVID J | 34 UNION ST | | | | BRIARCLIFF | NY | 10510-2421 |
| MORRISON, DAVID R | 312 ELM ST | | | | CHESTERFIELD | IN | 46017-1522 |
| MORRISON, DAWN L | 721 S VIRGINIA AVE | | | | FRENCH LICK | IN | 47432-1295 |
| MORRISON, DELBERT W | 8610 S INDIANA AVE | | | | CHICAGO | IL | 60619-5624 |
| MORRISON, DEMETRIC O | APT 1701 | 101 SOUTH TWIN CREEK DRIVE | | | KILLEEN | TX | 76543-4727 |
| MORRISON, DENNIS D | 779 CONOVER LN | | | | COLUMBIA | KY | 42728-2145 |
| MORRISON, DENNIS L | 2612 W ERIE AVE APT E | | | | LORAIN | OH | 44053-1065 |
| MORRISON, DONALD E | 641 ELM DR | | | | PLAINFIELD | IN | 46168 |
| MORRISON, DONALD L | APT 130 | 4130 NORTHWEST BOULEVARD | | | DAVENPORT | IA | 52806-4250 |
| MORRISON, DONALD R | 7247 HENDERSON AVE | | | | SAINT LOUIS | MO | 63121-5032 |
| MORRISON, DONALD R | 5506 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| MORRISON, DONNA J | 120 HUNTS PARK RD | | | | FARMINGTON | NY | 14425-9539 |
| MORRISON, DONNA J | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 |
| MORRISON, DONNA M | 1512 CANTERBURY TRL APT A | | | | MOUNT PLEASANT | MI | 48858 |
| MORRISON, DONNA M | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| MORRISON, DONNA S | 82 HIDDEN SPRINGS DR | | | | SOMERSET | KY | 42503-6410 |
| MORRISON, DORMAN E | 846 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1729 |
| MORRISON, DOROTHY M | 4465 BURBANK RD UNIT 3E | | | | WOOSTER | OH | 44691-7253 |
| MORRISON, DOROTHY M | 8832 OAKVILLE ST | | | | KELLER | TX | 76248 |
| MORRISON, DOUGLAS C | 4599 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2331 |
| MORRISON, DUANE | 1208 W OVERLOOK RD | | | | MARION | IN | 46952-1131 |
| MORRISON, E. EARLINE | 7964 E FRITO DR | | | | MESA | AZ | 85208-5905 |
| MORRISON, EARL E | 10281 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| MORRISON, EDGAR F | 635 UNDERWOOD DR | | | | GIRARD | OH | 44420-1143 |
| MORRISON, EDWARD D | 270 DIXIE DR | | | | PENNS GROVE | NJ | 08069-2206 |
| MORRISON, EDWARD H | 71 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1241 |
| MORRISON, EDWARD P | 500 WEST 235TH STREET | | | | BRONX | NY | 10463 |
| MORRISON, EILEEN L. | 380 SHAEFER ST | | | | PORT CHARLOTTE | FL | 33953-4500 |
| MORRISON, ELLEN L | 4644 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| MORRISON, ELSIE S | 13 CEDAR TER | | | | NEPTUNE | NJ | 07753-3360 |
| MORRISON, ERIC W | 88 WINDRIDGE LN | | | | PANAMA CITY BEACH | FL | 32413-2686 |
| MORRISON, EVELYN M | C/O STEVEN THOMAS MORRISON | 706 LAKESIDE DRIVE | | | STANTON | MI | 48888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON, EVELYN M | 706 LAKESIDE DR | C/O STEVEN THOMAS MORRISON | | | STANTON | MI | 48888-9113 |
| MORRISON, EVERETT J | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON, FRANK | | | | | | | |
| MORRISON, FRANK J | 4247 STUDOR RD | | | | SAGINAW | MI | 48601-5748 |
| MORRISON, FRANK R | 164 WILL DANIEL RD | | | | WOODBURY | TN | 37190-5449 |
| MORRISON, FREDDIE J | 5167 SERENITY MOUNTAIN RD | | | | WAYNESVILLE | NC | 28786-8251 |
| MORRISON, FREDERICK L | 2450 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| MORRISON, GARRY L | 1224 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| MORRISON, GARRY LEE | 1224 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| MORRISON, GARY A | 8763 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| MORRISON, GARY V | 2388 EDGEWATER DR | | | | CORTLAND | OH | 44410-8601 |
| MORRISON, GENELLA K | 5192 WORCHESTER DRIVE | | | | SWARTZ CREEK | MI | 48473-1229 |
| MORRISON, GEORGE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISON, GEORGE C | 16 RAVEN WAY | | | | ROCHESTER | NY | 14606-3614 |
| MORRISON, GEORGE C | 1825 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1354 |
| MORRISON, GEORGE J | 3 MARANDA ST | | | | WORCESTER | MA | 01604-2405 |
| MORRISON, GEORGE R | 1119 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| MORRISON, GEORGE W | 12261 LONGVIEW DR | | | | NO HUNTINGDON | PA | 15642-2216 |
| MORRISON, GERALD O | 20150 PLANTATION LN | | | | BEVERLY HILLS | MI | 48025-5050 |
| MORRISON, GERALD V | 1426 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| MORRISON, GERARD E | 230 CANE MILL LN | | | | DAHLONEGA | GA | 30533-7137 |
| MORRISON, GLEN F | 784 MARLBOROUGH ST | | | | DETROIT | MI | 48215 |
| MORRISON, GLENDA | 15044 DOBSON AVE APT 1 | | | | DOLTON | IL | 60419 |
| MORRISON, GLENN A | 64180 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2406 |
| MORRISON, GREGORY H | 10610 STRATMAN ST | | | | DETROIT | MI | 48224-2416 |
| MORRISON, GREGORY H | 15455 SPRING GARDEN ST | | | | DETROIT | MI | 48205-3526 |
| MORRISON, GREGORY L | 6043 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9148 |
| MORRISON, HALL H | 8225 PEMBROKE AVE | | | | DETROIT | MI | 48221-1159 |
| MORRISON, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, HAYWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, HAZE R | 3685 ROWLAND RD | | | | VASSAR | MI | 48768-9551 |
| MORRISON, HAZEL Y | 315 S WASHINGTON | | | | CHESTERFIELD | IN | 46017-1628 |
| MORRISON, HELEN C | 204 W FRAZIER AVE | | | | COLUMBIA | KY | 42728-1662 |
| MORRISON, HELLEN T | 2982NW 73 AVE | | | | SUNRISE | FL | 33313 |
| MORRISON, HENRY R | 14 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| MORRISON, HEZEKIAH H | 1085 LAKE O PINES ST NE | | | | HARTVILLE | OH | 44632-9441 |
| MORRISON, HOUSTON | 1745 HIGHVIEW ST | | | | DE PERE | WI | 54115-3319 |
| MORRISON, HOWARD C | 8808 WEST 82 TERRANCE | | | | OVERLAND PARK | KS | 66204 |
| MORRISON, HUBRET G | 3917 SAVANNAH DR | | | | GARLAND | TX | 75041-5027 |
| MORRISON, HUNTER | 32612 ROBESON ST | | | | ST CLR SHORES | MI | 48082-2911 |
| MORRISON, IDA B | 301 HORATIO ST APT 103 | | | | CHARLOTTE | MI | 48813-1596 |
| MORRISON, IDA B | 301 HORATIO ST. | APT 103 | | | CHARLOTTE | MI | 48813 |
| MORRISON, IMOGENE W | 33218 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6708 |
| MORRISON, INEZ | 2871 WATERFORD DR | | | | SAGINAW | MI | 48603-3275 |
| MORRISON, ISADORE W | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| MORRISON, JACK C | 118 WESTWOOD LN | | | | HUNTINGTON | WV | 25704-9440 |
| MORRISON, JACK G | 1420 BECKWITH DR | | | | ARLINGTON | TX | 76018-2616 |
| MORRISON, JACQUELINE | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON, JAMES A | 370 WILSON AVE | | | | JANESVILLE | WI | 53548-4739 |
| MORRISON, JAMES B | 1025 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| MORRISON, JAMES B | 35150 FARRAGUT DR | | | | EASTLAKE | OH | 44095-1722 |
| MORRISON, JAMES D | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| MORRISON, JAMES E | 170 MORNINGSIDE DR | | | | CLARKESVILLE | GA | 30523-6022 |
| MORRISON, JAMES E | 1295 WOODCREEK DR | | | | GREENWOOD | IN | 46142-8377 |
| MORRISON, JAMES E | 533 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1171 |
| MORRISON, JAMES E. | 28466 HOOVER ROAD | | | | WARREN | MI | 48093 |
| MORRISON, JAMES G | 20709 HILLGROVE AVE | | | | MAPLE HEIGHTS | OH | 44137-2061 |
| MORRISON, JAMES G. | 20709 HILLGROVE AVE | | | | MAPLE HEIGHTS | OH | 44137-2061 |
| MORRISON, JAMES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRISON, JAMES L | 6187 WINDSOR DR | | | | INDIANAPOLIS | IN | 46219-2152 |
| MORRISON, JAMES M | 1153 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| MORRISON, JAMES M | 2886 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| MORRISON, JAMES MONROE | 2886 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| MORRISON, JAMES N | 24 TRUESDALE RD | | | | BUFFALO | NY | 14223-3127 |
| MORRISON, JAMES T | 250 W STATE ROUTE 122 | | | | LEBANON | OH | 45036-8211 |
| MORRISON, JAMIE L | 27409 TOWNLEY STREET | | | | MADISON HTS | MI | 48071-3382 |
| MORRISON, JEAN E | 13540 CAPERNALL RD | | | | CARLETON | MI | 48117-9591 |
| MORRISON, JEANNE A | 370 WILSON AVE | | | | JANESVILLE | WI | 53548-4739 |
| MORRISON, JEFFREY G | 76 REMSEN ST APT 2C | | | | BROOKLYN | NY | 11201-3455 |
| MORRISON, JEFFREY S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MORRISON, JERRY R | 11133 TREMONT LN | | | | PLYMOUTH | MI | 48170-6149 |
| MORRISON, JILLANA K | 1961 SANDRA STREET | | | | BOWLING GREEN | KY | 42101-9228 |
| MORRISON, JILLANA KAY | 1961 SANDRA STREET | | | | BOWLING GREEN | KY | 42101-9228 |
| MORRISON, JIM F | 1453 MINTOLA AVENUE | | | | FLINT | MI | 48532-4046 |
| MORRISON, JIMMIE E | 5743 VENTURA CANYON AVE | | | | VAN NUYS | CA | 91401-4533 |
| MORRISON, JOAN N | 5505 M52 SOUTH | | | | CHELSEA | MI | 48118 |
| MORRISON, JOE D | 4679 E 1100 S | | | | LADOGA | IN | 47954-7236 |
| MORRISON, JOE R | 3972 CORDELL DR. | | | | KETTERING | OH | 45439-5439 |
| MORRISON, JOHN | 10 BELL PL | | | | YONKERS | NY | 10701-3007 |
| MORRISON, JOHN D | 2409 REYNOLDS RD | | | | REDFIELD | AR | 72132-9578 |
| MORRISON, JOHN H | 56A HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6605 |
| MORRISON, JOHN L | 507 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3009 |
| MORRISON, JOHN M | 215 N TYRONE DR | | | | MUNCIE | IN | 47304-3132 |
| MORRISON, JOHN R | 207 AVON AVE | | | | PLAINFIELD | IN | 46168-1103 |
| MORRISON, JOHN R | 11 BOSWELL PL | | | | TONAWANDA | NY | 14150-7908 |
| MORRISON, JOHN W | 4501 SE RHODESA ST | | | | MILWAUKIE | OR | 97222-5162 |
| MORRISON, JOSEPH A | 821 1ST ST | | | | SANDUSKY | OH | 44870-3819 |
| MORRISON, JOSEPH C | 76 MEADOWBROOK RD | | | | EIGHTY FOUR | PA | 15330-2486 |
| MORRISON, JOSEPH N | 600 N PARK ST | | | | REED CITY | MI | 49677-9375 |
| MORRISON, JOSHUA | 641 WHITNEY RD | | | | CONNEAUT | OH | 44030-1154 |
| MORRISON, JULIE K | 514 JADE DR | | | | LANSING | MI | 48917-3446 |
| MORRISON, KAI | | | | | | | |
| MORRISON, KARL D | 6907 CARIBOU DR | | | | INDIANAPOLIS | IN | 46278-1887 |
| MORRISON, KATHLEEN A | 64180 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-2406 |
| MORRISON, KATHLEEN L | 9300 BIRCH RUN DR | | | | GAYLORD | MI | 49735-8531 |
| MORRISON, KELLI | 2893 4TH AVE | | | | HUNTINGTON | WV | 25702-1425 |
| MORRISON, KENNETH R | 5505 S MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9604 |
| MORRISON, KEVIN G | 1086 ELLIOTT RD | | | | FOWLERVILLE | MI | 48836-9278 |
| MORRISON, KIRBY D | 126 S SHELL RD | | | | DEBARY | FL | 32713-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON, LANNA | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MORRISON, LARRY D | 607 HORATIO ST | | | | CHARLOTTE | MI | 48813-1918 |
| MORRISON, LARRY J | 3668 NW 23RD BLVD | | | | JENNINGS | FL | 32053-2728 |
| MORRISON, LARRY R | 10921 HIGHWAY 52 | | | | VERSAILLES | MO | 65084-4917 |
| MORRISON, LEE O | 28817 FLANDERS AVE | | | | WARREN | MI | 48088-6313 |
| MORRISON, LEO W | 2479 LANCE ST RT 1 1 | | | | LAKE ORION | MI | 48360 |
| MORRISON, LESLIE C | 725 KENT ST | | | | PORTLAND | MI | 48875-1714 |
| MORRISON, LINDA A | 6769 FREDMOOR DRIVE | | | | TROY | MI | 48098-1763 |
| MORRISON, LISA A | 221 WILLARD AVE SE APT D | | | | WARREN | OH | 44483-6253 |
| MORRISON, LONNIE I | 7350 JACKIE CT | | | | INDIANAPOLIS | IN | 46221-9357 |
| MORRISON, LONNIE R | 510 LOCUST ST | | | | CUBA | MO | 65453-1922 |
| MORRISON, LUCRETIA | 6404 FORT SCOTT CT | | | | PLANO | TX | 75023-4311 |
| MORRISON, LYMAN H | 602 WARNER DR | | | | LINDEN | MI | 48451-9661 |
| MORRISON, LYNDA S | 3127 TRAPPERS COVE TRL APT 1A | | | | LANSING | MI | 48910-8279 |
| MORRISON, M J | 4223 2ND ST | | | | BROWN CITY | MI | 48416-7717 |
| MORRISON, MAE J | 14161 SHELDON RD | | | | BELLEVILLE | MI | 48111-4921 |
| MORRISON, MANCIL L | 513 S BURKE ST | | | | VERSAILLES | MO | 65084-1356 |
| MORRISON, MARGARET A | 7607 QUEENS WAY | | | | ELLENTON | FL | 34222-3850 |
| MORRISON, MARGARET J | 1916 HAMMAN DR | | | | TROY | MI | 48085-5072 |
| MORRISON, MARGARET S | 102 DAVID DRIVE | | | | NORTH VERNON | IN | 47265-2207 |
| MORRISON, MARGARET S | 102 DAVID DR | | | | NORTH VERNON | IN | 47265-2207 |
| MORRISON, MARGIE M | 1216 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| MORRISON, MARION D | 7203 WINBURN DR | | | | GREENWOOD | LA | 71033-3217 |
| MORRISON, MARION RANDALL | PIERCE HERNS SLOAN & MCLEOD | 321 EAST BAY ST | | | CHARLESTON | SC | 29401 |
| MORRISON, MARK C | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 |
| MORRISON, MARTHA G | 2399 HOSMER RD | | | | APPLETON | NY | 14008-9623 |
| MORRISON, MARTHA R | 3252 N. OFFUTT BRIDGE RD. | | | | RUSHVILLE | IN | 46173 |
| MORRISON, MARTY | CARL E PIERCE ATTORNEY @ PIERCE HERNS SLOAN & MCLEOD LLC | PO BOX 22437 | | | CHARLESTON | SC | 29413-2437 |
| MORRISON, MARVIN L | 3517 WEST ST R3 | | | | LANSING | MI | 48917 |
| MORRISON, MARY A | 290 JENNY LN | | | | MARTIN | TN | 38237-5711 |
| MORRISON, MARY A | 290 JENNY LANE | | | | MARTIN | TN | 38237-5711 |
| MORRISON, MARY L | 361 COVINA ST | | | | DAYTON | OH | 45431-2223 |
| MORRISON, MARY L | 110 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| MORRISON, MATTHEW S | APT 7 | 1912 EAST RACINE STREET | | | JANESVILLE | WI | 53545-4365 |
| MORRISON, MAUREEN | | | | | | | |
| MORRISON, MELVIN W | 481 CORDGRASS LANE | | | | LITTLE RIVER | SC | 29566-7108 |
| MORRISON, MICHAEL A | 478-240 DEAN DR | | | | SUSANVILLE | CA | 96130-9509 |
| MORRISON, MICHAEL P | 223 LOCUST ST APT A4 | | | | ANACONDA | MT | 59711-2268 |
| MORRISON, MICHAEL R | 262 S PERKINS RD | | | | HARRISVILLE | MI | 48740-9662 |
| MORRISON, MILDRED J | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| MORRISON, MILES W | 9345 E DAVENPORT DR | | | | SCOTTSDALE | AZ | 85260-7419 |
| MORRISON, NANCY L | 6445 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2168 |
| MORRISON, NINA | 1345 NORTH MADISON AVENEUE | | | | ANDERSON | IN | 46011 |
| MORRISON, OSCAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, PAMELA S | 9115 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| MORRISON, PARKE E | 1460 TELEGRAPH RD | | | | HONEY BROOK | PA | 19344-9092 |
| MORRISON, PATRICIA | 8347 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5527 |
| MORRISON, PATRICIA A | 23321 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2526 |
| MORRISON, PATRICIA E | 6275 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9334 |
| MORRISON, PATRICIA J. | 21842 CONCORD DR | | | | BROWNSTOWN | MI | 48193-7569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON, PATTY LEE | 1363 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| MORRISON, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, PHILIP J | 295 E NORTH ST # 400 | | | | HARTFORD CITY | IN | 47348 |
| MORRISON, RACHEL | 4813 THAMES DRIVE | | | | GRAND PRAIRIE | TX | 75052-8399 |
| MORRISON, RALPH C | 32718 DESMOND DR | | | | WARREN | MI | 48093-1175 |
| MORRISON, RALPH C | 6445 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2168 |
| MORRISON, RALPH E | 768 WHEELWRIGHT RD | | | | BARRE | MA | 01005-8850 |
| MORRISON, RALPH J | 3400 VIOLA DR | | | | LANSING | MI | 48911-3323 |
| MORRISON, RAYMOND R | 779 N 900 W | | | | ANDERSON | IN | 46011-9153 |
| MORRISON, RICHARD | 129 HEMPSTEAD 280 | | | | HOPE | AR | 71801-9525 |
| MORRISON, RICHARD A | 439 SUMMIT WAY | | | | BLAIRSVILLE | GA | 30512-4682 |
| MORRISON, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, RICHARD L | 237 STONEWALL DR | | | | WAYNESBORO | VA | 22980-1550 |
| MORRISON, RICHARD L | 431 5TH ST | | | | OXFORD | PA | 19363-2405 |
| MORRISON, RICHARD S | 3940 COTTONTAIL LN | | | | BLOOMFIELD HILLS | MI | 48301-1908 |
| MORRISON, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, RICKY A | 2050 SKYLAR LEIGH DR | | | | BUFORD | GA | 30518-2480 |
| MORRISON, RICKY W | 33 S TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-4309 |
| MORRISON, RITA R | 3724 CROWN SHORE DR | | | | DALLAS | TX | 75244-7023 |
| MORRISON, ROBERT | 4409 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9714 |
| MORRISON, ROBERT B | 1454 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8787 |
| MORRISON, ROBERT C | 2908 CRAVENRIDGE DR NE | | | | ATLANTA | GA | 30319-2924 |
| MORRISON, ROBERT D | 12125 BRIARWAY NORTH DR | | | | INDIANAPOLIS | IN | 46259-1103 |
| MORRISON, ROBERT D | 3120 STANTON RD | | | | OXFORD | MI | 48371-5829 |
| MORRISON, ROBERT F | 5268 CLIFTON PL | | | | FAIRFIELD | OH | 45014-3303 |
| MORRISON, ROBERT J | 2867 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9169 |
| MORRISON, ROBERT J | 11730 NO BELLEFONTAINE | LOT 127 | | | KANSAS CITY | MO | 64156 |
| MORRISON, ROBERT L | 2703 S MULBERRY ST | | | | MUNCIE | IN | 47302-5059 |
| MORRISON, ROBERT L | 843 SATTERLEE RD | | | | BLOOMFIELD | MI | 48304-3151 |
| MORRISON, ROBERT L | 6769 FREDMOOR DR | | | | TROY | MI | 48098-1763 |
| MORRISON, ROBERT S | 3940 COTTONTAIL LN | | | | BLOOMFIELD HILLS | MI | 48301-1908 |
| MORRISON, ROBERT U | 4413 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| MORRISON, RODERICK R | PO BOX 921 | | | | INDIANAPOLIS | IN | 46206-0921 |
| MORRISON, RODGIS A | 32624 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-2911 |
| MORRISON, ROGER D | 4360 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9038 |
| MORRISON, ROGER W | 2860 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9424 |
| MORRISON, RONALD B | 19701 SERENITY PL | | | | HARRAH | OK | 73045-1116 |
| MORRISON, RONALD J | 355 CLYDE RD | | | | HIGHLAND | MI | 48357-2708 |
| MORRISON, ROSALYN E | 200 ANDERSON ST | | | | MANHATTAN BEACH | CA | 90266-6610 |
| MORRISON, ROY L | 725 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1427 |
| MORRISON, RUTH R | 2350 EDGEWOOD DR | | | | FARWELL | MI | 48622-9752 |
| MORRISON, SAMMY L | 29156 BOCK ST | | | | GARDEN CITY | MI | 48135-2857 |
| MORRISON, SAMUEL A | 400 SHERWOOD ST | | | | THE VILLAGES | FL | 32162-1600 |
| MORRISON, SANDRA J | 1551 N CHAPIN RD | | | | MERRILL | MI | 48637-9561 |
| MORRISON, SANDRA K | 10501 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9287 |
| MORRISON, SANDRA R | 19119 E QUEENSBOROUGH CT | | | | OWASSO | OK | 74055-7735 |
| MORRISON, SARAH K | 333 CADGEWITH EAST | | | | LANSING | MI | 48906-1527 |
| MORRISON, SCOTT D | 603 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-2411 |
| MORRISON, SHELBY J | 249 DARRELL DR | | | | ARAB | AL | 35016-6501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRISON, SHELLY L | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 |
| MORRISON, SHELLY LORE | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 |
| MORRISON, SHERYL R | 2518 RUGBY RD | | | | DAYTON | OH | 45406-2132 |
| MORRISON, SHERYL R | 2518 RUGBY ROAD | | | | DAYTON | OH | 45406 |
| MORRISON, SHIRLEY A | 1870 DIFFORD DR | | | | NILES | OH | 44446-2848 |
| MORRISON, SPRING C | PO BOX 426 | | | | DIMONDALE | MI | 48821-0426 |
| MORRISON, STEVEN T | 706 LAKESIDE DR | | | | STANTON | MI | 48888-9113 |
| MORRISON, SUE ANN | 5268 CLIFTON PL | | | | FAIRFIELD | OH | 45014-3303 |
| MORRISON, TERRY L | 9750 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| MORRISON, TERRY M | 1089 CORYDON DR | | | | MOUNT MORRIS | MI | 48458 |
| MORRISON, THOMAS | 5321 LILY CT | | | | LA PLATA | MD | 20646-3638 |
| MORRISON, THOMAS E | 3143 159TH ST | | | | CLEVELAND | OH | 44107 |
| MORRISON, THOMAS E | 264 MOHICAN RD N. E. | | | | BREWSTER | OH | 44613-1126 |
| MORRISON, THOMAS L | 2808 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| MORRISON, THOMAS O | 2518 RUGBY RD | | | | DAYTON | OH | 45406-2132 |
| MORRISON, THOMAS R | 4230 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1827 |
| MORRISON, TIMOTHY L | 14524 LIMA RD | | | | FORT WAYNE | IN | 46818 |
| MORRISON, TURNER D | 3000 MARKET ST | | | | PENDLETON | IN | 46064-9028 |
| MORRISON, VENICE E | 12372 S COUNTY ROAD 450 E | | | | CLOVERDALE | IN | 46120-8623 |
| MORRISON, VICTORYIA M | 8027 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1948 |
| MORRISON, W FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, WALDERINE M | 1320 ASHEBURY LN. | APT. 326 | | | HOWELL | MI | 48843 |
| MORRISON, WALDERINE M | 1320 ASHEBURY LN APT 326 | | | | HOWELL | MI | 48843-1693 |
| MORRISON, WALTER E | 253 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1710 |
| MORRISON, WAYNE N | 2768 EVENING GLORY CT | | | | CLINTON | WA | 98236-9114 |
| MORRISON, WILFRED E | 508 FURNACE ST | | | | ELYRIA | OH | 44035-3530 |
| MORRISON, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MORRISON, WILLIAM A | 15 HICKORY LN | | | | BATESVILLE | IN | 47006-7692 |
| MORRISON, WILLIAM A | 833 LOWER JOHNSON CIR | | | | SAINT PETER | MN | 56082-1133 |
| MORRISON, WILLIAM D | 1144 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9565 |
| MORRISON, WILLIAM K | 7872 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4023 |
| MORRISON, WILLIAM R | 305 TANYARD HOLLOW RD | | | | CONNELLSVILLE | PA | 15425-1845 |
| MORRISON, WILLIAM T | BX 88 DE | | | | BELOIT | OH | 44609 |
| MORRISON, WILLIE M | 535 FARMER LN | | | | BOWLING GREEN | KY | 42104-8546 |
| MORRISON, WILLIE MACK | 535 FARMER LN | | | | BOWLING GREEN | KY | 42104-8546 |
| MORRISON, WILLIE N, SR | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON, WILLIE P | 8024 SOUTHSIDE BLVD APT 38 | | | | JACKSONVILLE | FL | 32256-8049 |
| MORRISON, WILLIS | 2903 CLINGAN ST | | | | YOUNGSTOWN | OH | 44505-4021 |
| MORRISON,JAMES T | 250 W STATE ROUTE 122 | | | | LEBANON | OH | 45036-8211 |
| MORRISON-CHASTINE, SHEILA A | 10271 MONTICELLO BLVD | | | | FORT WAYNE | IN | 45825-8103 |
| MORRISON-KNUDSEN CO | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| MORRISON-LEWIS, DEBRA E | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| MORRISON-ROWE, ANDREW S | 410 W CHATHAM ST | | | | APEX | NC | 27502-1412 |
| MORRISONS CUS/KNGSTN | 844 W MARKET ST | | | | KINGSTON | PA | 18704-3302 |
| MORRISONS CUS/MOBILE | 4721 MORRISON DR | P.O. BOX 160266 | | | MOBILE | AL | 36625-0001 |
| MORRISS WILLIAM B (409197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISS, DELMAR O | 1102 ASH ST | | | | HARRISONVILLE | MO | 64701-1591 |
| MORRISS, EVERETT E | 910 MCCAMPBELL WAY | | | | KODAK | TN | 37764-1693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISS, ROBERT C | PO BOX 7577 | 104 LAGUNA | | | INDIAN LAKE ESTATES | FL | 33855-7577 |
| MORRISS, STACY R | 709 S OAKLAND ST | | | | HARRISONVILLE | MO | 64701-2117 |
| MORRISS, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISSETT, LARRY D | 2099 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| MORRISSETT, STANLEY F | 10003 SHARON DR | | | | MONTROSE | MI | 48457-9787 |
| MORRISSETT, STANLEY FRED | 10003 SHARON DR | | | | MONTROSE | MI | 48457-9787 |
| MORRISSETTE PAUL J (490157) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISSETTE PAUL J (493417) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISSETTE, ALAN R | 21280 PRATT RD | | | | ARMADA | MI | 48005-1331 |
| MORRISSETTE, GARY A | 4353 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| MORRISSETTE, GERALD H | 107 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2218 |
| MORRISSETTE, GILLARD | 17839 MAINE ST | | | | DETROIT | MI | 48212-1019 |
| MORRISSETTE, HELEN | 2305 PLEASANT VALLEY RD | | | | MOBILE | AL | 36606-2137 |
| MORRISSETTE, PAUL J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISSETTE, ROBERT R | 172 SENECA RD | | | | ROCHESTER | NY | 14622-2041 |
| MORRISSETTE, WILLIAM R | 100 HAMPTON RD LOT 209 | | | | CLEARWATER | FL | 33759-3932 |
| MORRISSETTE, WILLIAM ROBERT | 100 HAMPTON RD LOT 209 | | | | CLEARWATER | FL | 33759 |
| MORRISSEY INC | KEN KINDWORTH | 9304 BRYANT AVE. SOUTH | | | KOKOMO | IN | 46901 |
| MORRISSEY INC | 9304 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55420-3404 |
| MORRISSEY INC. | KEN KINDWORTH | 9304 BRYANT AVE. SOUTH | | | KOKOMO | IN | 46901 |
| MORRISSEY JEREMY | 1601 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-5507 |
| MORRISSEY KELLY | 6731 HARBOR KEY CIR | | | | HUNTINGTON BEACH | CA | 92648-2117 |
| MORRISSEY MARSHA | 49 FISKE HILL RD | | | | STURBRIDGE | MA | 01566-1233 |
| MORRISSEY PONTIAC-GMC | 510 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| MORRISSEY ROBERT A (118962) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MORRISSEY, BARBARA J | 1635 CLEMENTS AVE | | | | NATIONAL CITY | MI | 48748-9567 |
| MORRISSEY, DANIEL W | 2742 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4533 |
| MORRISSEY, DONALD W | 5811 PRINCESS CAROLINE PL | | | | LEESBURG | FL | 34748-7981 |
| MORRISSEY, DOUGLAS R | N1417 COUNTY ROAD P | | | | RUBICON | WI | 53078-9721 |
| MORRISSEY, JAMES W | 11506 WATER POPPY TER | | | | LAKEWOOD RANCH | FL | 34202-5122 |
| MORRISSEY, JOHN | PO BOX 427 | | | | HONEOYE FALLS | NY | 14472-0427 |
| MORRISSEY, JOSEPH P | 5398 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5742 |
| MORRISSEY, MARTHA A | 4637 144TH PL SE | | | | BELLEVUE | WA | 98006-3156 |
| MORRISSEY, MATTHEW W | 5654 SEYMOUR RD | | | | JACKSON | MI | 49201-9607 |
| MORRISSEY, MICHAEL C | 21506 BEAUFORD CT | | | | NORTHVILLE | MI | 48167-9045 |
| MORRISSEY, MICHAEL F | 241 STANHOPE DR | | | | WILLOWBROOK | IL | 60527 |
| MORRISSEY, NANCY L | 5398 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5742 |
| MORRISSEY, PATRICK E | 45781 RIVIERA DR | | | | NORTHVILLE | MI | 48168 |
| MORRISSEY, ROBERT A | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MORRISSEY, ROBERT J | 3190 SPRINGBROOK DR | | | | LAMBERTVILLE | MI | 48144-9625 |
| MORRISSEY, ROSEMARY D | 15702 DEERFIELD CT UNIT 1S | | | | ORLAND PARK | IL | 60462-3631 |
| MORRISSEY, THOMAS | 58 STRATHMORE VILLAGE DR | | | | SOUTH SETAUKET | NY | 11720-1228 |
| MORRISSEY, THOMAS P | 16791 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1105 |
| MORRISSEY, TIMOTHY F | 98 MISTY MESA TRL | | | | MANSFIELD | TX | 76063-4864 |
| MORRISSY NORA | DISCOVERY COURT REPORTING | 15551 MAXWELL AVE | | | PLYMOUTH | MI | 48170-4803 |
| MORRISSY NORA | 19545 SHADYSIDE ST | | | | LIVONIA | MI | 48152 |
| MORRISTOWN CHEVROLET-BUICK, INC. | 5320 W ANDREW JOHNSON HWY | | | | MORRISTOWN | TN | 37814-1028 |
| MORRISTOWN CHEVROLET-BUICK, INC. | JAMES BEWLEY | 5320 W ANDREW JOHNSON HWY | | | MORRISTOWN | TN | 37814-1028 |
| MORRISTOWN DRIVERS SERVICE INC | PO BOX 2158 | | | | MORRISTOWN | TN | 37816-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRISVILLE BOROUGH POLICE DEPARTMENT | SHAW, TOM | 961 POTTSTOWN PIKE | | | CHESTER SPRINGS | PA | 19425-3510 |
| MORROCCA BEY | 402 CARVER DR | | | | WILMINGTON | DE | 19801-5725 |
| MORROCCA L BEY | 402 CARVER DR | | | | WILMINGTON | DE | 19801-5725 |
| MORRON, GRACE | 521 L ST | | | | BEDFORD | IN | 47421-2336 |
| MORRON, GRACE | 521 L STREET | | | | BEDFORD | IN | 47421-2336 |
| MORRONE, JEAN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MORRONE, NICHOLAS | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MORRONGELLO, KATHLEEN M | 58 PRIMROSE AVE | | | | FLORAL PARK | NY | 11001-2516 |
| MORROTTI, VINCENT | 50 WATSON LN | | | | MIDDLETOWN | DE | 19709-9389 |
| MORROW & CO INC | 470 WEST AVE | | | | STAMFORD | CT | 06902 |
| MORROW & CO INC | 47 LAFAYETTE PL APT 1E | | | | GREENWICH | CT | 06830-5403 |
| MORROW & CO LLC | 470 WEST AVENUE | | | | STAMFORD | CT | 06902 |
| MORROW & CO LLC | 470 WEST AVENUE | CENTER | | | STAMFORD | CT | 06902 |
| MORROW CHEVROLET, INC. | 300 9TH AVE | | | | BEAVER FALLS | PA | 15010-4711 |
| MORROW CHEVROLET, INC. | RONALD LEWIS | 300 9TH AVE | | | BEAVER FALLS | PA | 15010-4711 |
| MORROW COUNTY TREASURER | 48 E HIGH ST | | | | MOUNT GILEAD | OH | 43338-1468 |
| MORROW DAVID | 3109 COLEMAN CT | | | | ROCK HILL | SC | 29732-8073 |
| MORROW DUANE | 3120 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30099-4900 |
| MORROW I I, ROBERT E | 991 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396-9119 |
| MORROW I V, WILLIAM T | 91 E BEULAH ST | | | | GARDEN CITY | MO | 64747-8134 |
| MORROW II, JAMES A | 816 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| MORROW IV, WILLIAM T | 91 E BEULAH ST | | | | GARDEN CITY | MO | 64747-8134 |
| MORROW JR, HARVEY | 1201 N TRUITT RD | | | | MUNCIE | IN | 47303-9154 |
| MORROW JR, WILL | 2702 INDUSTRIAL DR APT 809 | | | | BOWLING GREEN | KY | 42101-4156 |
| MORROW JR, WILLIAM | 1723 COCHRAN PL 1ST | | | | SAINT LOUIS | MO | 63106 |
| MORROW LORRAINE B | DBA LAURIE BOGART MORROW | 256 CUSHING CORNER RD | | | FREEDOM | NH | 03836 |
| MORROW MEADOWS CORP | 231 BENTON CT | | | | WALNUT | CA | 91789-5213 |
| MORROW MOUNTS | 4932 PAXTON RD | | | | OAK LAWN | IL | 60453-3972 |
| MORROW ROBERT W (429507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORROW SR, EDDIE L | 3949 COTE BRILLIANTE AVE | | | | SAINT LOUIS | MO | 63113-3311 |
| MORROW SR, JOHN K | 5841 E 43RD ST | | | | INDIANAPOLIS | IN | 46226-3301 |
| MORROW, ADA L | 3148 WALTON AVE. | | | | FLINT | MI | 48504-4253 |
| MORROW, AGNES M | 6353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| MORROW, ALEXANDER | PO BOX 60305 | | | | DAYTON | OH | 45406-0305 |
| MORROW, ALFORD F | 1623 JASMINE TRL | | | | SEVIERVILLE | TN | 37862-9379 |
| MORROW, ALICE E | 9621 CRIMSON AVE | | | | LAS VEGAS | NV | 89129-6395 |
| MORROW, ALICE J | 130 CLEARWATER COVE S | | | | AUSTINTOWN | OH | 44515-2159 |
| MORROW, ALINE MOORE | 654 OVERHILL RD | | | | BLOOMFIELD HILLS | MI | 48301-2568 |
| MORROW, ANTHONY D | 175 JOE LEWIS STREET | | | | SALISBURY | NC | 28146-8786 |
| MORROW, ANTHONY D | 622 FOXRIDGE RD | | | | GREENSBORO | NC | 27406-8234 |
| MORROW, ARLENE | 36995 BAYVIEW DR | | | | EASTLAKE | OH | 44095-1167 |
| MORROW, ARLENE | 36995 BAYVIEW | | | | EASTLAKE | OH | 44095-1167 |
| MORROW, BARBARA J | 3200 SAVANNAHS TRL | | | | MERRITT ISLAND | FL | 32953-8618 |
| MORROW, BENJAMIN F | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| MORROW, BENNIE F | PO BOX 62 | | | | ALLENSVILLE | KY | 42204-0062 |
| MORROW, BERYL J | 3109 COLEMAN CT | | | | ROCK HILL | SC | 29732-8073 |
| MORROW, BETH M | 36852 MAAS DR | | | | STERLING HTS | MI | 48312-2839 |
| MORROW, BETH MARIE | 36852 MAAS DR | | | | STERLING HTS | MI | 48312-2839 |
| MORROW, BETTIE M | 3350 BROOKSIDE LN | | | | CUYAHOGA FALLS | OH | 44223-3314 |
| MORROW, BILLY R | 8350 ASH DR | | | | COLUMBUS | OH | 43235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORROW, BOBBY | 1253 CEDAR HURST RD | | | | CHESTER | SC | 29706-7785 |
| MORROW, BOBBY D | SR 572 BOX 58 | | | | DELTA | KY | 42613 |
| MORROW, BOBBY L | 7024 ECHO LAKE CT | | | | ARLINGTON | TX | 76001-6778 |
| MORROW, BONNIE G | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| MORROW, BONNY L | 5972 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542-3103 |
| MORROW, BRAD A | 9957 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| MORROW, BRET L | 5172 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| MORROW, BRET LEE | 5172 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| MORROW, C L | 701 WICKFIELD DR | | | | LOUISVILLE | KY | 40245-5716 |
| MORROW, C LEON | 701 WICKFIELD DR | | | | LOUISVILLE | KY | 40245-5716 |
| MORROW, CARL E | 11725 NATURE TRL | | | | PORT RICHEY | FL | 34668-1234 |
| MORROW, CARLA B. | 4631 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2123 |
| MORROW, CHANTAL B | 633 W HILDALE | | | | DETROIT | MI | 48203-4564 |
| MORROW, CHARLES D | PO BOX 1051 | | | | GLEN ROSE | TX | 76043-1051 |
| MORROW, CHARLES D | 730 CRESTLINE AVE | | | | AMHERST | OH | 44001-1326 |
| MORROW, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORROW, CLAUDETTE M | 3921 N HIGHWAY 281 | | | | MINERAL WELLS | TX | 76067-1949 |
| MORROW, COLLEEN M | 6898 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| MORROW, CORNELIUS | 100 CARNINE AVE | | | | EWING | NJ | 08638-2304 |
| MORROW, CRYSTAL | 1573 SUGAR MAPLE WAY | | | | W BLOOMFIELD | MI | 48324-4005 |
| MORROW, CURTIS A | 634 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| MORROW, CYNTHIA | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| MORROW, DANIEL S | 205 WORDEN WAY | | | | GRANTS PASS | OR | 97527-4856 |
| MORROW, DAVID A | 8407 LAHRING RD | | | | GAINES | MI | 48436-9603 |
| MORROW, DAVID ALLEN | 8407 LAHRING RD | | | | GAINES | MI | 48436-9603 |
| MORROW, DAVID V | 5200 BRIARCREST CT | | | | FLINT | MI | 48532-2302 |
| MORROW, DAVID VINCENT | 5200 BRIARCREST CT | | | | FLINT | MI | 48532-2302 |
| MORROW, DEANNA | 1428 SOUTHAMPTON CT | | | | FRANKLIN | TN | 37064-5366 |
| MORROW, DEBORAH L | 6027 IPSWICH CT | | | | INDIANAPOLIS | IN | 46254-2227 |
| MORROW, DEBRA L | 955 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2749 |
| MORROW, DIANE MARCIA | 8028 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| MORROW, DONALD E | 7421 CLARK RD | | | | GRAND LEDGE | MI | 48837-9228 |
| MORROW, DONALD G | 740 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| MORROW, DONALD H | 1213 ROYCE DR | | | | SOMERSET | KY | 42503-9720 |
| MORROW, DONALD H | 1213 ROYCE DRIVE | | | | SOMERSET | KY | 42503-9720 |
| MORROW, DONALD W | 10275 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| MORROW, DONNA M | 9461 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4407 |
| MORROW, DORELL L | 748 LACOSTA CT | | | | PONTIAC | MI | 48340-1351 |
| MORROW, DORIS E | 4039 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| MORROW, DOROTHY A. | 15517 SAN JUAN | | | | DETROIT | MI | 48238-1225 |
| MORROW, DOROTHY E | 39500 WARREN RD TRLR 73 | | | | CANTON | MI | 48187-4346 |
| MORROW, DUNCAN M | 1000 PENNWAY DR | | | | LANSING | MI | 48910-4742 |
| MORROW, EDDIE G | 1300 NOTTINGHAM CIR | | | | SHAWNEE | OK | 74804-2339 |
| MORROW, EDDIE L | 6563 DALY RD | | | | CINCINNATI | OH | 45224-1502 |
| MORROW, EDGAR | 1340 PARKWOOD DRIVE | APT 141 | | | MACEDON | NY | 14502-4502 |
| MORROW, EDWARD A | 15 ORANGE DR SW | | | | WARREN | OH | 44485-4217 |
| MORROW, EDWARD W | 1051 EDGEORGE ST | | | | WATERFORD | MI | 48327-2008 |
| MORROW, ELI T | 5540 STONE TRCE | | | | GAINESVILLE | GA | 30504-8151 |
| MORROW, ERON | 11500 N STATE RD | | | | SAINT LOUIS | MI | 48880-9707 |
| MORROW, FANNIE | 11131 WATERS EDGE DR UNIT 4A | C/O ANDREW MALITO | | | ORLAND PARK | IL | 60467-5725 |
| MORROW, FANNIE | C/O ANDREW MALITO | 11131 WATERS EDGE DR #4A | | | ORLAND PARK | IL | 60467 |
| MORROW, FAUSTENIA | 87 WELKER ST | | | | BUFFALO | NY | 14208-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORROW, FELICIA N | 12650 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| MORROW, GARY K | RR 2 BOX 112 | | | | BUTLER | MO | 64730-9521 |
| MORROW, GARY M | 268 WILLOW DR NE | | | | WARREN | OH | 44484-1956 |
| MORROW, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MORROW, GEORGE L | 1315 COPEMAN BLVD | | | | FLINT | MI | 48504-7301 |
| MORROW, GERALDINE F | 4042 US 35 E | | | | WEST ALEXANDRIA | OH | 45381-9362 |
| MORROW, GLADYS H | 1622 3RD STREET NORTH | | | | FARGO | ND | 58102-2332 |
| MORROW, GLADYS H | 1622 3RD ST N | | | | FARGO | ND | 58102-2332 |
| MORROW, GRADY | 130 RIVERVIEW DR | | | | ERIE | MI | 48133-9486 |
| MORROW, GRADY | 6400 S DIXIE HWY LOT 130 | | | | ERIE | MI | 48133 |
| MORROW, H | 4425 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3140 |
| MORROW, HARRY D | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| MORROW, HARRY M | 4750 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3450 |
| MORROW, HELEN | 624 N BERKLEY RD | | | | KOKOMO | IN | 46901-1847 |
| MORROW, HELEN | 624 N BERKLEY | | | | KOKOMO | IN | 46901-1847 |
| MORROW, HELEN B | 19437 BURGESS | | | | DETROIT | MI | 48219-1873 |
| MORROW, HELEN F | 7530 SALEM AVE | | | | CLAYTON | OH | 45315 |
| MORROW, HERSCHEL | 1709 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8407 |
| MORROW, HUGH R | 4023 N ASH RD | | | | LINCOLN | MI | 48742 |
| MORROW, J W | | | | | | | |
| MORROW, JAMES | | | | | | | |
| MORROW, JAMES A | 8990 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| MORROW, JAMES C | PO BOX 4 | | | | COLFAX | IN | 46035-0004 |
| MORROW, JAMES D | 8990 TWIN LAKES DRIVE | | | | WHITE LAKE | MI | 48386-2090 |
| MORROW, JAMES E | 8104 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9715 |
| MORROW, JAMES EUGENE | 8104 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9715 |
| MORROW, JAMES L | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| MORROW, JAMES R | 1333 WEST FAIRVIEW AVE | APT 1A | | | DAYTON | OH | 45406-5406 |
| MORROW, JAMES R | 1333 W FAIRVIEW AVE APT 1A | | | | DAYTON | OH | 45406-5739 |
| MORROW, JAMES T | 5 WINGED FOOT CT | | | | LUFKIN | TX | 75901-7722 |
| MORROW, JAMES W | 6829 DAISY LN | | | | INDIANAPOLIS | IN | 46214-3868 |
| MORROW, JANET L | 4431 THORNWOOD CT | | | | WARREN | MI | 48092-6109 |
| MORROW, JANET R | 1433 W PETAL CT | | | | BLOOMINGTON | IN | 47403-3264 |
| MORROW, JAVON A | 5530 BIGGER RD | | | | KETTERING | OH | 45440-2613 |
| MORROW, JEAN | 9660 MILLINGTON ROAD | | | | BIRCH RUN | MI | 48415-9602 |
| MORROW, JEANETTE N | 1009 STELLA MAE | | | | BURLESON | TX | 76028-6956 |
| MORROW, JENNIE E | 785 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2108 |
| MORROW, JOE E | 295 SARANAC AVE | | | | BUFFALO | NY | 14216-1931 |
| MORROW, JOEL A | 4155 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1917 |
| MORROW, JOHN D | 2240 WILLOW LAKE DR | | | | GREENWOOD | IN | 46143-9324 |
| MORROW, JOHN D | 2145 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MORROW, JOHN F | 6655 LINGANE RD | | | | CHELSEA | MI | 48118-9482 |
| MORROW, JOSEPH A | 224 WOODLAND DR | | | | NEW WHITELAND | IN | 46184-1428 |
| MORROW, KAREN A | 57 DEEPWOOD RD | | | | DARIEN | CT | 06820-3204 |
| MORROW, KATHERINE C | 26125 GARY ST | | | | TAYLOR | MI | 48180-1413 |
| MORROW, KATHERINE C | 26125 GARY STREET | | | | TAYLOR | MI | 48180-1413 |
| MORROW, KEENA I | 1961 N 30TH ST | | | | KANSAS CITY | KS | 66104 |
| MORROW, KEITH | 1714 LINWOOD DRIVE | | | | BEDFORD | IN | 47421-3920 |
| MORROW, KEITH W | 1570 SALINA DR | | | | AVON | IN | 46123-9352 |
| MORROW, KENNETH A | 148 AYLESBORO AVE | | | | BOARDMAN | OH | 44512-4516 |
| MORROW, KENNETH L | 119 N WEST ST | | | | THORNTOWN | IN | 46071-1151 |
| MORROW, KENNETH L | 1285 N COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-8324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORROW, L D | 89 MYRTLE DR | | | | STEARNS | KY | 42647-6124 |
| MORROW, LARRY A | 627 RIDDLE ST | | | | HOWELL | MI | 48843-1141 |
| MORROW, LARRY D | 10214 VILLAGE DR E | | | | FORISTELL | MO | 63348-2479 |
| MORROW, LAURA M | 6724 BAKER RD | | | | BRIDGEPORT | MI | 48722-9747 |
| MORROW, LAWRENCE | 1870 ROSALIND ST | | | | JOLIET | IL | 60432-9655 |
| MORROW, LEROY E | 135 LIGHTHOUSE WAY | | | | MIDWAY | KY | 40347-9795 |
| MORROW, LOIS J | 10851 CAMBAY CIRCLE | | | | BOYNTON BEACH | FL | 33437-3221 |
| MORROW, LOIS P | 5613 POPLAR LN | | | | OAKWOOD | GA | 30566 |
| MORROW, LOUISE | 16442 W 147TH PL | | | | LOCKPORT | IL | 60441-2350 |
| MORROW, MAGNOLIA | 2187 OLD MANOR RD | | | | SAINT LOUIS | MO | 63136-4436 |
| MORROW, MARGARET D | 4341 HEARTHSTONE CT | | | | ABILENE | TX | 79606-2650 |
| MORROW, MARGARET I | 7055 LOU MAC DRIVE | | | | SWARTZ CREEK | MI | 48473-9718 |
| MORROW, MARGARET V | 7677 WATSON RD. APT. 235 | | | | SHREWSBURY | MO | 63119-5089 |
| MORROW, MARGARET V | 7677 WATSON RD APT 235 | | | | SAINT LOUIS | MO | 63119-5089 |
| MORROW, MARILYN E | W10462 COUNTY RD W | | | | PHILLIPS | WI | 54555-6254 |
| MORROW, MARK D | 10200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| MORROW, MARRY K | 1204 W STATE ROAD 16 | | | | DENVER | IN | 46926-9176 |
| MORROW, MARVIN | 6060 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| MORROW, MARY D | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| MORROW, MARY DENISE | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| MORROW, MARY S | 22406 E RIVER RD | | | | HARRIETTA | MI | 49638 |
| MORROW, MILFORD | 43901 STATE ROUTE 162 | | | | SPENCER | OH | 44275-9401 |
| MORROW, MINNIE U | 1405 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3118 |
| MORROW, MONTY J | 8204 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4751 |
| MORROW, MRS BOBBY | 1253 CEDAR HURST RD | | | | CHESTER | SC | 29706-7785 |
| MORROW, MYRTLE I | 200 ALMAN CEMETERY RD | | | | PARIS | TN | 38242-5907 |
| MORROW, NEIL M | RR 3 BOX 340A | | | | ADRIAN | MO | 64720-8938 |
| MORROW, NETTA J | 1104 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5451 |
| MORROW, NILLA F | 27 RIDGECREST DR | | | | CHICKASHA | OK | 73018-6241 |
| MORROW, NINA K | 5560 E MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9369 |
| MORROW, NOLAND R | 3532 LAKE WOOD DR | | | | WATERFORD | MI | 48329 |
| MORROW, NORMA J | 117 N WEST ST | | | | THORNTOWN | IN | 46071-1151 |
| MORROW, OTIS M | 1100 BELCHER RD S # 399 | | | | LARGO | FL | 33771-3351 |
| MORROW, PATRICIA | NO ADDRESS | | | | | | |
| MORROW, PATRICIA A | 10521 ROSETON CT | | | | SAINT LOUIS | MO | 63114-1957 |
| MORROW, PATRICIA M. | 1715 RIVER RD APT 37 | | | | SAINT CLAIR | MI | 48079-3547 |
| MORROW, PATRICK J | PO BOX 506 | | | | ROACH | MO | 65787-0506 |
| MORROW, PATSY A | 2145 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MORROW, PAUL E | 717 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1948 |
| MORROW, RANDALL C | 43741 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2967 |
| MORROW, RANDALL CURTIS | 43741 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2967 |
| MORROW, RAY D | 2160 TOMOTLA RD | | | | MARBLE | NC | 28905-8429 |
| MORROW, REBA | P.O.BOX 46 | | | | CLARKEDALE | AR | 72325 |
| MORROW, RICHARD A | 8470 W GULF BLVD APT 413 | | | | TREASURE ISLAND | FL | 33706-3432 |
| MORROW, RICHARD C | 1940 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 |
| MORROW, RICHARD M | 4431 THORNWOOD CT | | | | WARREN | MI | 48092-6109 |
| MORROW, RICK C | 33617 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| MORROW, RICK CHARLES | 33617 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| MORROW, ROBERT A | 6116 DEBRA DR | | | | LORAIN | OH | 44053-3827 |
| MORROW, ROBERT B | 3022 JACKSON DR | | | | HOLIDAY | FL | 34691-3361 |
| MORROW, ROBERT D | 1502 COLONY DR | | | | KEARNEY | MO | 64060-8406 |
| MORROW, ROBERT H | 2299 CASCADE AVE | | | | FLINT | MI | 48504-6511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORROW, ROBERT J | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| MORROW, ROBERT JOSEPH | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| MORROW, ROBERT L | PO BOX 231 | | | | LEAVITTSBURG | OH | 44430-0231 |
| MORROW, ROBERT P | 6353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| MORROW, ROBERT S | 660 WASHINGTON ROAD | | | | GROSSE POINTE | MI | 48230-1226 |
| MORROW, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORROW, ROCHELLE G | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| MORROW, ROGER D | 491 COUNTY HIGHWAY 504 | | | | BENTON | MO | 63736-9144 |
| MORROW, ROGER G | 8 PLANTATION OAKS LN | | | | SAINT PAUL | MO | 63366-1376 |
| MORROW, ROGER L | 221 CALIFORNIA LN | | | | IRWIN | PA | 15642-3979 |
| MORROW, RONALD D | 7310 BUDDING CT | | | | CHARLOTTE | NC | 28227-3002 |
| MORROW, RONALD H | 3221 WILLIAMSPORT PIKE | | | | WILLIAMSPORT | TN | 38487-2149 |
| MORROW, RONALD L | 401 GATLIN RD | | | | MOUNT ENTERPRISE | TX | 75681-6854 |
| MORROW, RONALD L | 2515 LOCUST LN | | | | KOKOMO | IN | 46902-2955 |
| MORROW, RONNIE L | 1904 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2728 |
| MORROW, RUTH L | 411 SO 30TH ST | | | | SAGINAW | MI | 48601 |
| MORROW, SHARON L | 6060 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| MORROW, SHIRLEY MAE | 4164 PHILIP ST | | | | DETROIT | MI | 48215-2326 |
| MORROW, STEVEN D | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| MORROW, T W | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MORROW, TAVARIS D | 904 NW 70TH ST | | | | KANSAS CITY | KS | 64118-1057 |
| MORROW, THOMAS A | 1808 DAYOH PL | | | | DAYTON | OH | 45408-2318 |
| MORROW, THOMAS ARTHUR | 1808 DAYOH PL | | | | DAYTON | OH | 45408-2318 |
| MORROW, THOMAS W | 26125 GARY STREET | | | | TAYLOR | MI | 48180-1413 |
| MORROW, THURMAN O | 618 LIVE OAK DR | | | | SEARCY | AR | 72143-4530 |
| MORROW, TIMOTHY P | 945 HULMEVILLE RD | | | | LANGHORNE | PA | 19047-2757 |
| MORROW, TRICIA E | 7 LAKESIDE CT | | | | GROSSE POINTE | MI | 48230-1906 |
| MORROW, VINCENT L | 1495 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| MORROW, WADE T | 312 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1239 |
| MORROW, WALTER V | 5833 WILDFLOWER DR APT D | | | | INDIANAPOLIS | IN | 46254-1488 |
| MORROW, WILLIAM A | 3640 W N00S | | | | MARION | IN | 46953 |
| MORROW, WILLIAM H | 13124 TALL PINE CIR | | | | FORT MYERS | FL | 33907-5980 |
| MORROW, WILLIAM T | 3490 FM 1519 N | | | | LEESBURG | TX | 75451-2229 |
| MORROW, WILLIE I | 6910 STABLELAKE CT | | | | LOUISVILLE | KY | 40291-3037 |
| MORROW, WILMA M | 1051 WENDALL AVE | | | | NEW CARLISLE | OH | 45344-2851 |
| MORROW, WINA J | RTE BOX 49H # 1 | | | | ALTUS | AR | 72821 |
| MORROW, WINA J | BOX 49H RT#1 | | | | ALTUS | AR | 72821-9501 |
| MORROW-BAILEY, ANGELA M | 361 CORBIN ST | | | | SUMMERTOWN | TN | 38483-7152 |
| MORROW-MEADOWS CORP | | 231 BENTON CT | | | | CA | 91789 |
| MORRY LERCH | 3542 MAIN | | | | SKOKIE | IL | 60076 |
| MORRY M LERCH | 3542 MAIN | | | | SKOKIE | IL | 60076-2882 |
| MORSANI, LINDA L | 38447 S GRANITE CREST DR | | | | TUCSON | AZ | 85739 |
| MORSBY, CECELYA V | 134 WESTEND AVE | | | | FREEPORT | NY | 11520-5246 |
| MORSCHER, JOHN F | 1496 ESSEX RD | | | | COLUMBUS | OH | 43221-3841 |
| MORSE - VOELKER, ELIZABETH M | 2466 WARNER RD | | | | FLUSHING | MI | 48433-2447 |
| MORSE CHEVROLET, INC. | 9201 METCALF AVE | | | | OVERLAND PARK | KS | 66212-1405 |
| MORSE CHEVROLET, INC. | JOHN MCCARTHY | 9201 METCALF AVE | | | OVERLAND PARK | KS | 66212-1405 |
| MORSE DUBY JR | 7860 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9585 |
| MORSE ED CHEV GEO | 1640 N STATE ROAD 7 | | | | LAUDERHILL | FL | 33313-5814 |
| MORSE JR, CARL E | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORSE JR, DANIEL S | 1433 E LOCKWOOD CIR | | | | MESA | AZ | 85203-2084 |
| MORSE JR, ROOSEVELT | 6900 BUNCOMBE RD LOT 73 | | | | SHREVEPORT | LA | 71129-9495 |
| MORSE JR, SHERIDAN L | 8121 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9234 |
| MORSE JR, SIDNEY J | 9467 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| MORSE JR, WALLACE E | 825 E FOSS AVE | | | | FLINT | MI | 48505-2232 |
| MORSE LARRY | MORSE, LARRY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MORSE NANCY | 8133 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| MORSE OPERATIONS INC | 6363 NW 6TH WAY STE 400 | | | | FORT LAUDERDALE | FL | 33309-6188 |
| MORSE OPERATIONS INC | | | | | | | |
| MORSE OPERATIONS, INC | EDWARD MORSE | 13131 N FLORIDA AVE | | | TAMPA | FL | 33612-3426 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 2300 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483-3239 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 1240 N FEDERAL HWY | | | FORT LAUDERDALE | FL | 33304-1426 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 101 E FLETCHER AVE | | | TAMPA | FL | 33612-3404 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 10133 US HIGHWAY 19 | | | PORT RICHEY | FL | 34668-3744 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 14401 W SUNRISE BLVD | | | SUNRISE | FL | 33323-3202 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 11020 CAUSEWAY BLVD | | | BRANDON | FL | 33511-1998 |
| MORSE SR, CHARLES D | 4010 WEST13MILE RD APT 2 | | | | ROYAL OAK | MI | 48073 |
| MORSE STEVEN | MORSE, STEVEN | 2040 GOUNDRY HILL ROAD | | | BRADFORD | NY | 14815 |
| MORSE WILLIAM SCOTT JR | 3012 ALDEN DR | | | | PITTSBURGH | PA | 15220-1020 |
| MORSE WOODY G (429508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORSE, ALLEN R | 209 BARNWOOD TRL | | | | MCHENRY | IL | 60050-5408 |
| MORSE, ANDREW J | 1110 S GRANT AVE | | | | JANESVILLE | WI | 53546-5366 |
| MORSE, ANNABELLE B | P.O BOX 75 | | | | PORT AUSTIN | MI | 48467 |
| MORSE, ANNABELLE B | PO BOX 75 | | | | PORT AUSTIN | MI | 48467-0075 |
| MORSE, ARNOLD G | 810 COHANNET ST | | | | TAUNTON | MA | 02780-4330 |
| MORSE, BARBARA J | 5015 SCHUBERT RD | | | | KNOXVILLE | TN | 37912-3920 |
| MORSE, BARBARA J | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| MORSE, BARBARA J | 101 MEADOWVIEW ST | C/O SHERRI L WYMAN | | | MARSHFIELD | MA | 02050-2966 |
| MORSE, BARBARA S | 3425 PLAINS DR | | | | WATERFORD TOWNSHIP | MI | 48329-4324 |
| MORSE, BERTHA M | 1087 PINEHURST BLVD | | | | MT MORRIS | MI | 48458-1004 |
| MORSE, BETTY J | PO BOX 196 | | | | METAMORA | MI | 48455-0196 |
| MORSE, BEVERLY J | 714 STOCKTON ST | | | | FLINT | MI | 48503-2619 |
| MORSE, BRADLEY J | 4111 ARLINGTON ST | | | | MIDLAND | MI | 48642-3801 |
| MORSE, BRENDA C | 10307 SARDIS OAKS RD | | | | CHARLOTTE | NC | 28270-1014 |
| MORSE, CARL L | 10270 LANGE RD | | | | BIRCH RUN | MI | 48415-9711 |
| MORSE, CECIL EUGENE | 2497 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| MORSE, CHADWICK N | 7805 ASH ST | | | | BIRCH RUN | MI | 48415-9292 |
| MORSE, CHARLES L | 2840 BOLINGBROKE DR | | | | TROY | MI | 48084-1010 |
| MORSE, CORA LEE | 19409 MONTE VISTA ST | | | | DETROIT | MI | 48221-1411 |
| MORSE, CURTIS F | 10277 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| MORSE, CYNTHIA A | PO BOX 371213 | | | | DENVER | CO | 80237-5213 |
| MORSE, DALE L | 573 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3311 |
| MORSE, DALE L | 2662 N PLATINA | | | | MESA | AZ | 85215-1593 |
| MORSE, DALE R | 1220 MILLER RD | | | | PLAINWELL | MI | 49080-1051 |
| MORSE, DANIEL P | 1711 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| MORSE, DANNY E | 11531 ARMSTRONG DR | NORTH | | | SAGINAW | MI | 48609 |
| MORSE, DARLENE D | 64711 THOMAS AVE. | | | | DHS | CA | 92240-5309 |
| MORSE, DARLENE T | 2701 COUNTY ROAD I | APT 305 | | | SAINT PAUL | MN | 55112-4344 |
| MORSE, DARWIN B | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| MORSE, DAVID C | 11223 JENNINGS RD | | | | FENTON | MI | 48430-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORSE, DAVID J | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| MORSE, DAVID J | 580 DOCKSIDE CIRCLE | | | | HOLLY | MI | 48442-2025 |
| MORSE, DAVID JOHN | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| MORSE, DAVID S | 8133 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| MORSE, DAVID W | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| MORSE, DAVID WAYNE | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| MORSE, DAWAYNE L | 6421 CLISE RD | | | | BATH | MI | 48808-8441 |
| MORSE, DAYLE E | 1699 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7300 |
| MORSE, DEAN E | 207 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8872 |
| MORSE, DEAN R | 4704 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3766 |
| MORSE, DEBORAH K | 30905 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |
| MORSE, DEBORAH KAY | 30905 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |
| MORSE, DELTON D | PO BOX 626 | | | | HOUGHTON LAKE | MI | 48629 |
| MORSE, DENNIS W | 1400 HADLEY RD | | | | LAPEER | MI | 48446-9617 |
| MORSE, DICK B | 3615 PINOAK ST | | | | CLARKSTON | MI | 48348-1372 |
| MORSE, DONALD E | 4834 NE 44TH ST | | | | SEATTLE | WA | 98105-5120 |
| MORSE, DONALD F | 5215 S DURAND RD | | | | DURAND | MI | 48429-1280 |
| MORSE, DONALD L | 3878 CURTIS RD | | | | BIRCH RUN | MI | 48415-9084 |
| MORSE, DONNA J | P.O. BOX 215 | | | | LISBON | OH | 44432 |
| MORSE, DONNA M | 2579 DERBY WAY | | | | SEVIERVILLE | TN | 37875-7925 |
| MORSE, DOROTHY A | 64 CRAWFORD A-3 | | | | OXFORD | MI | 48371-4904 |
| MORSE, DOROTHY A | 64 CRAWFORD ST APT 3A | | | | OXFORD | MI | 48371-4904 |
| MORSE, DOROTHY M | 2297 MILLER DR | | | | WEST BRANCH | MI | 48661-8408 |
| MORSE, DOROTHY S | 10915 E GOODALL RD UNIT 10 | | | | DURAND | MI | 48429-9771 |
| MORSE, DOUGLAS J | 11659 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| MORSE, DWAYNE C | 4626 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8543 |
| MORSE, DWIGHT Q | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| MORSE, EDWARD J | 10 LIVINGSTON RD | | | | MEREDITH | NH | 03253-5208 |
| MORSE, EDWARD J | 6010 LE LAC RD | | | | BOCA RATON | FL | 33496-2302 |
| MORSE, ELDEN F | 2050 W STATE ROUTE 89A LOT 350 | | | | COTTONWOOD | AZ | 86326-4049 |
| MORSE, ELIZABETH L | 2921 CANYONSIDE CT NE | | | | GRAND RAPIDS | MI | 49525-3176 |
| MORSE, EMMET L | 6708 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3389 |
| MORSE, ERMA | 4455 GERTRUDE ST | | | | CLIFFORD | MI | 48727 |
| MORSE, ERNESTINE R | C/O CYNTHIA HORWITZ | 28 MEADOWBROOK RD | | | MASHPEE | MA | 02649 |
| MORSE, ERNESTINE R | 28 MEADOWBROOK RD | C/O CYNTHIA HORWITZ | | | MASHPEE | MA | 02649-4040 |
| MORSE, ESTELLE | 5015 RIDGETOP DR. | | | | WATERFORD | MI | 48327-1344 |
| MORSE, EUGENE A | 30381 30TH ST | | | | PAW PAW | MI | 49079-8437 |
| MORSE, EURA A | 231 TRUMPET DR | | | | DAYTON | OH | 45449-2254 |
| MORSE, EVERT | 2512 DAVID ROSS DR | | | | COLUMBIA | TN | 38401-7366 |
| MORSE, FRANK M | 3277 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| MORSE, FRANKLIN L | 1075 EUGENE ST | | | | VASSAR | MI | 48768-1541 |
| MORSE, G. E | 1833 NOVA GLN | | | | ESCONDIDO | CA | 92026-3327 |
| MORSE, GARY L | 3452 RANGELEY ST APT 2 | | | | FLINT | MI | 48503-2961 |
| MORSE, GEORGE F | 600 DONNA CT | | | | BURLESON | TX | 76028-1318 |
| MORSE, GEORGE I | 334 BELLE GROVE ST | | | | LAKE PLACID | FL | 33852-2020 |
| MORSE, GEORGE L | 130 S LAKE ST | | | | HAMBURG | NY | 14075-6238 |
| MORSE, GERALD J | 5439 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| MORSE, GERALD J | 618 W. GR. RIVER AVE. | | | | WILLIAMSTON | MI | 48895 |
| MORSE, GERALD P | 2702 FISH LAKE RD | | | | LAPEER | MI | 48446-8381 |
| MORSE, GERALDINE | 5015 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| MORSE, GERALDINE | 5015 RIDGE TOP ROAD | | | | WATERFORD | MI | 48327-1344 |
| MORSE, GERTRUDE M | 15061 FORD RD APT 407 | | | | DEARBORN | MI | 48126-4643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORSE, HAROLD A | 13331 WHITNEY CIR | | | | WESTMINSTER | CA | 92683-2119 |
| MORSE, HAROLD E | 3490 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8721 |
| MORSE, HAROLD L | 1459 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| MORSE, HERBERT C | 18 PENNINGTON AVE | | | | MORTON | PA | 19070-1524 |
| MORSE, JACK W | 1821 ADAMS AVE | | | | FLINT | MI | 48505-5035 |
| MORSE, JACQUELYN | 11223 S. JENNING RD. | | | | FENTON | MI | 48430-9706 |
| MORSE, JACQUELYN | 11223 JENNINGS RD | | | | FENTON | MI | 48430-9706 |
| MORSE, JAMES | 912 N HARVEY ST | | | | URBANA | IL | 61801-1514 |
| MORSE, JAMES | 6045 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MORSE, JAMES A | 38052 CASTLE DR | | | | ROMULUS | MI | 48174-1016 |
| MORSE, JAMES A | 2921 CANYONSIDE CT NE | | | | GRAND RAPIDS | MI | 49525-3176 |
| MORSE, JAMES K | 833 WATERLOO AVE | | | | MONROE | MI | 48161-1662 |
| MORSE, JAMES L | 4417 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| MORSE, JAMES M | 2810 HERITAGE DR | | | | TECUMSEH | MI | 49286-9567 |
| MORSE, JAMES R | 7115 WILLOW WOODS CIR | | | | LANSING | MI | 48917-9649 |
| MORSE, JASON A | 224 INGRAHAM ST | | | | BAY CITY | MI | 48708-8352 |
| MORSE, JASON ANDREW | 224 INGRAHAM ST | | | | BAY CITY | MI | 48708-8352 |
| MORSE, JASON B | 2515 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| MORSE, JASON BRADLEY | 2515 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| MORSE, JEAN A | 1706 PONTIAC TRL | | | | WEST BRANCH | MI | 48661-9736 |
| MORSE, JERALD D | 11276 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| MORSE, JERRY L | 12050 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| MORSE, JOAN E | 68-116 AU ST | | | | WAIALUA | HI | 96791-9438 |
| MORSE, JOHN E | 2132 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| MORSE, JOHN F | 6002 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9222 |
| MORSE, JOHN F | 5516 KURT DR | | | | LANSING | MI | 48911-3769 |
| MORSE, JOHN P | 26022 THORPE CT | | | | GROSSE ILE | MI | 48138-1838 |
| MORSE, JOYCE E | 4905 TENNY ST | | | | LANSING | MI | 48910-5382 |
| MORSE, JUDITH S | 3499 RIVER ROCK DR | | | | CUYAHOGA FALLS | OH | 44223-3712 |
| MORSE, KAREN | 106 LONGACRE ST # A | | | | MARIETTA | OH | 45750-5127 |
| MORSE, KATHLEEN C | 3339 TANYA AVE. | | | | WARREN | OH | 44485-1322 |
| MORSE, KATHLEEN C | 3339 TANYA AVE NW | | | | WARREN | OH | 44485-1322 |
| MORSE, KELLY L | 28795 GLENWOOD | | | | FLAT ROCK | MI | 48134-9695 |
| MORSE, KENNETH L | 2316 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| MORSE, KENNETH W | 11509 READ AVE | | | | MOUNT MORRIS | MI | 48458-1998 |
| MORSE, KEVIN G | 148 WALK IN WATER CREEK RD | | | | LAKE WALES | FL | 33898 |
| MORSE, KIMBERLY A | 1400 MALLARD GREEN COURT | | | | SAINT JOHNS | FL | 32259-5250 |
| MORSE, KIRK | 40890 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4470 |
| MORSE, LARRY D | 529 E FLINT ST | | | | DAVISON | MI | 48423-1222 |
| MORSE, LARRY DEAN | 529 E FLINT ST | | | | DAVISON | MI | 48423-1222 |
| MORSE, LARRY J | 5843 STATE RD | | | | FORT GRATIOT | MI | 48059-2614 |
| MORSE, LAVERN L | 3736 PENDULA CIR | | | | PORT ST LUCIE | FL | 34952-3149 |
| MORSE, LAVERNE K | PO BOX 16 | 7069 RUSSELL ST | | | GENESEE | MI | 48437-0016 |
| MORSE, LEAH K | 2515 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| MORSE, LEE | 10902 33RD ST | | | | SANTA FE | TX | 77510-8400 |
| MORSE, LEE J | 454 HOPKINS RD | | | | LYONS | MI | 48851-9779 |
| MORSE, LILA | 2497 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| MORSE, LISA A | 8440 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| MORSE, LORRAINE M | 300 NORTH MAIN ST APARTMENT 233 | | | | DAVISON | MI | 48423 |
| MORSE, LORRAINE M | 300 S MAIN ST APT 233 | | | | DAVISON | MI | 48423-1633 |
| MORSE, LORRAINE V | 1908 COVINGTON LN | | | | CORINTH | TX | 76210-0037 |
| MORSE, LUCILLE J | 317 W STATE ST | P.O BOX 606 | | | MONTROSE | MI | 48457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORSE, LYNNE M | 29106 N 24TH LN | | | | PHOENIX | AZ | 85085 |
| MORSE, MAE A | 1899 DRACKA RD | TRAVERSE MANOR | APT 32 | | TRAVERSE CITY | MI | 49684-8818 |
| MORSE, MARGARET V | 10277 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| MORSE, MARIE A | 12146 SHARP RD. | | | | LINDEN | MI | 48451-9405 |
| MORSE, MARIE A | 12146 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| MORSE, MARK J | PO BOX 89 | NC | | | LAURENS | SC | 29360-0089 |
| MORSE, MARTIN C | 465 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1127 |
| MORSE, MARVIN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MORSE, MARY E | 3052 W WILSON | | | | CLIO | MI | 48420-1933 |
| MORSE, MARY ELLEN | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| MORSE, MELVIN E | 4737 HIBBARD RD | RT 2 | | | CORUNNA | MI | 48817-9601 |
| MORSE, MICHAEL D | 4185 BAYBRIDGE CT | | | | TUCKER | GA | 30084-7901 |
| MORSE, MICHAEL P | 4787 HICKORY CT | | | | YPSILANTI | MI | 48197-6631 |
| MORSE, MICHAEL R | 4405 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1355 |
| MORSE, MICHAEL R | 1710 INDIAN RD | | | | LAPEER | MI | 48446-8053 |
| MORSE, MICHAEL R | 1001 CORAL ST | | | | FORT PIERCE | FL | 34982-7607 |
| MORSE, NANCY L | 8133 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| MORSE, PATRICIA A | 8586 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| MORSE, PAUL H | 448 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1241 |
| MORSE, PENNY | 130 CLOVERLEAF LN | | | | ASHEVILLE | NC | 28803-3165 |
| MORSE, PHILLIP L | 3455 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| MORSE, PHYLLIS | 1017 PALM AVE | | | | WILDWOOD | FL | 34785 |
| MORSE, PHYLLIS M | 30583 BALDWIN STREET | | | | ELBERTA | AL | 36530 |
| MORSE, RALPH W | 71 STATE ST | | | | MIDDLEPORT | NY | 14105-1113 |
| MORSE, REBA L | 669 PINEY POINT DR | | | | ROACH | MO | 65787-6768 |
| MORSE, RICHARD A | 2723 HUFF DR | | | | PLEASANTON | CA | 94588-8391 |
| MORSE, RICHARD A | 2831 STANWOOD PL | | | | BRIGHTON | MI | 48114-9460 |
| MORSE, RICHARD A | 7364 CHANDAN BLVD | | | | MACHESNEY PARK | IL | 61115-7661 |
| MORSE, RICHARD ALTON | 2831 STANWOOD PL | | | | BRIGHTON | MI | 48114-9460 |
| MORSE, RICHARD B | 3855 DOREEN CT APT 1 | | | | RENO | NV | 89512-1454 |
| MORSE, RICHARD E | 9308 BARON WAY | | | | SALINE | MI | 48176-9387 |
| MORSE, RICHARD F | 5720 SHATTUCK RD | | | | SAGINAW | MI | 48603-2631 |
| MORSE, RICHARD L | 5764 DORA LN | | | | CLARKSTON | MI | 48348-5116 |
| MORSE, RICHARD P | PO BOX 845 | | | | CHRISTMAS VALLEY | OR | 97641-0845 |
| MORSE, RICK A | 513 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| MORSE, ROBERT D | 51 BARROWS ST | | | | METAMORA | MI | 48455-9386 |
| MORSE, ROBERT E | 8129 HEBRON TOWN HALL RD | | | | CHEBOYGAN | MI | 49721-8417 |
| MORSE, ROBERT J | 410 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1656 |
| MORSE, ROBERT L | 9211 REGENTS PARK DR | | | | TAMPA | FL | 33647-2408 |
| MORSE, ROBERT R | 6808 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1634 |
| MORSE, ROBERT T | 9151 NEFF RD | | | | CLIO | MI | 48420-1675 |
| MORSE, ROBERT W | 7662 HIDDEN PONDS BLVD | | | | BRIGHTON | MI | 48114-8901 |
| MORSE, ROBIN R | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| MORSE, ROBIN RENEE | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| MORSE, ROGER A | 731 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3380 |
| MORSE, RONALD D | 9250 LEMON RD | | | | BANCROFT | MI | 48414-9423 |
| MORSE, RONALD E | 600 35TH ST | | | | BAY CITY | MI | 48708-8507 |
| MORSE, RONALD I | 4412 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| MORSE, RUSSELL C | 12537 NEW LOTHROP RD | | | | BYRON | MI | 48418-9783 |
| MORSE, RUTH I | 13482 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| MORSE, SANDRA | 6002 ROSEBRIAR | | | | SHELBY TWP | MI | 48317-4213 |
| MORSE, SANDRA H | 5272 W FRANCES RD | | | | CLIO | MI | 48420-8514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORSE, SANDRA K | 1360 E SLOAN RD | | | | BURT | MI | 48417-2179 |
| MORSE, SANDRA L | 36 PRENTICE ST | | | | LOCKPORT | NY | 14094-2120 |
| MORSE, SHARON K | 3172 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| MORSE, SIDNEY W | PO BOX 606 | | | | MONTROSE | MI | 48457-0606 |
| MORSE, STEVEN | 2040 GOUNDRY HILL RD | | | | BRADFORD | NY | 14815-9649 |
| MORSE, STEVEN B | 14071 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MORSE, STEVEN BRICE | 14071 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MORSE, STEVEN L | 13191 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| MORSE, STEVEN W | 71 STATE ST | | | | MIDDLEPORT | NY | 14105-1113 |
| MORSE, TERRANCE L | 1515 ROSE ST | | | | BAY CITY | MI | 48708-5534 |
| MORSE, TERRY G | 2604 SHELBY ST | | | | BRISTOL | TN | 37620-1860 |
| MORSE, TERRY G | 15255 LEE HIGHWAY | APT 16 | | | BRISTOL | VA | 24202 |
| MORSE, TERRY GENE | 15255 LEE HWY LOT 14 | | | | BRISTOL | VA | 24202 |
| MORSE, TIMOTHY D | 412 E ROLSTON RD | | | | LINDEN | MI | 48451-9457 |
| MORSE, TIMOTHY J | 6120 VAN SYCKLE AVE | | | | WATERFORD | MI | 48329-1442 |
| MORSE, WANDA L | 1811 TUPELO TRL | | | | HOLT | MI | 48842-1554 |
| MORSE, WAYNE R | 7209 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| MORSE, WILLIAM B | 6486 W 1100 S | | | | FORTVILLE | IN | 46040-9201 |
| MORSE, WILLIAM R | 1513 2ND | | | | BAY CITY | MI | 48708 |
| MORSE, WILLIAM R | 548 DUBLIN AVE | | | | TYLER | TX | 75703-5316 |
| MORSE, WILLIAM W | 11 MEETING HOUSE PATH | C/O LADAS | | | ASHLAND | MA | 01721-2371 |
| MORSE, WOODIE E | 42160 WOODWARD AVE UNIT 2 | | | | BLOOMFIELD HILLS | MI | 48304-5158 |
| MORSE, WOODY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORSE-HARVEY, KIMBERLY A | 30180 CAMPBELL ST | | | | WARREN | MI | 48093-2582 |
| MORSE/ARCORE | VIA CESARE BATTISTI 122 | | | ARCORE IT 20043 ITALY | | | |
| MORSEHEAD, MARGARET A | 34615 SPRING VALLEY #25 | | | | WESTLAND | MI | 48185 |
| MORSEL GUNN | 24650 MANISTEE ST | | | | OAK PARK | MI | 48237-1712 |
| MORSETTE, CARL | 1112 2ND AVE N | | | | GREAT FALLS | MT | 59401 |
| MORSIN BARNES | 205 WITTMAN DR | | | | PETERSBURG | MI | 49270-8504 |
| MORSKI WARREN | 3635 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4129 |
| MORSKI, WARREN M | 3635 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4129 |
| MORSKY WARREN | 3635 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4129 |
| MORSMAN, DAVID F | 6900 PINE LAKE RD | | | | DELTON | MI | 49046-9450 |
| MORSOLETTO EMANUELE | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MORSON DARREL B SR (645110) | (NO OPPOSING COUNSEL) | | | | | | |
| MORSON, DARREL B | C/O LAW OFFICES OF MICHAEL B. SERLING, P.C. | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009 |
| MORT BACKUS AND SONS, INC | 4835 STATE HIGHWAY ROUTE 68 | | | | OGDENSBURG | NY | 13669 |
| MORT BACKUS AND SONS, INC | JOHN BACKUS | 4835 STATE HIGHWAY ROUTE 68 | | | OGDENSBURG | NY | 13669 |
| MORT CINOFSKY | | | | | | | |
| MORT CRIM COMMUNICATIONS INC | 20300 W 12 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48076-6409 |
| MORT JR, ROBERT L | 151 NATHAN SABER PARK | | | | NIAGARA FALLS | NY | 14304 |
| MORT, ANTHONY L | 1108 E SYLVAN AVE | | | | MILWAUKEE | WI | 53217-5358 |
| MORT, BARBARA R | 11 JUNIPER DR | | | | MILLBURY | MA | 01527-1807 |
| MORT, BRUCE L | 46869 MARY ST | | | | E LIVERPOOL | OH | 43920-9765 |
| MORT, DEWEY F | 10 CLINE RD | | | | KETTLE FALLS | WA | 99141-8817 |
| MORT, EDWARD E | 908 HARRISON ST | | | | FRANKTON | IN | 46044-9781 |
| MORT, ISABEL M | 1108 E SYLVAN AVE | | | | MILWAUKEE | WI | 53217-5358 |
| MORT, RICHARD | 5144 W BELDEN ST | | | | CHICAGO | IL | 60639-3102 |
| MORTAN, GARY M | PO BOX 394 | | | | TARRYTOWN | NY | 10591-0394 |
| MORTARO, ADELE L | 41 ISLAND DR | | | | POLAND | OH | 44514-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTARO, ADELE L | 41 ISLAND DRIVE | | | | POLAND | OH | 44514-4514 |
| MORTE JR, GEORGE W | 3113 ENCINO AVE | | | | BAY CITY | TX | 77414-2749 |
| MORTE, DONALD G | PO BOX 205 | C/O JON A CORBIN POA | | | ROMEO | MI | 48065-0205 |
| MORTELL, WILLIAM H | 3502 RUBY AVE | | | | KANSAS CITY | KS | 66106-2723 |
| MORTELLARO, DAVID J | 52 JACKIE DR | | | | ROCHESTER | NY | 14612-3610 |
| MORTEN COMBS | 479 SYLVESTER BRANCH RD | | | | EMMALENA | KY | 41740-8815 |
| MORTEN GRILLIOT | G-2435 S. DYE ROAD | | | | FLINT | MI | 48532 |
| MORTEN, EUGENE | 5600 WEISS ST | | | | SAGINAW | MI | 48603-3759 |
| MORTEN, JAMES C | 1644 SARASOTA DR | | | | TOLEDO | OH | 43612-4057 |
| MORTEN, TOMMIE L | 1020 CREATWOOD CIR SE | | | | SMYRNA | GA | 30080 |
| MORTENSEN GARY | 746 EAST MEADOW WOOD STREET | | | | NEWAYGO | MI | 49337 |
| MORTENSEN, BRENDA R | 121 MAPLE ST | | | | EDGERTON | WI | 53534-9332 |
| MORTENSEN, CATHERINE T | 1034 KELLYN LN | | | | HENDERSONVILLE | TN | 37075-8796 |
| MORTENSEN, CHARLES P | 10917 SW 71ST CIR | | | | OCALA | FL | 34476-5707 |
| MORTENSEN, CHRIS S | 4510 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| MORTENSEN, JAMES | | | | | | | |
| MORTENSEN, JAMES W | 87 GRANITE DRIVE | | | | WILTON | CT | 06897-1318 |
| MORTENSEN, KATHRYN D | 10917 SW 71ST CIR | | | | OCALA | FL | 34476 |
| MORTENSEN, MARY F | 140 ELIOT ST | | | | ASHLAND | MA | 01721-2420 |
| MORTENSEN, MICHAEL E | 360 CANARIS ST C | | | | CONSTANTINE | MI | 49042 |
| MORTENSEN, RUTH L | 283 COTTON LAKE DRIVE | | | | BATTLE CREEK | MI | 49014-9554 |
| MORTENSEN, SOLVEIG | 30 ANGUILLA LN | | | | TOMS RIVER | NJ | 08757-4637 |
| MORTENSON CARL (663081) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MORTENSON RICHARD | 846 COUNTRYSIDE LN | | | | TIPTON | MO | 65081-8113 |
| MORTENSON, CARL | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MORTENSON, DALE D | 505 HARBOR DR S | | | | VENICE | FL | 34285-2812 |
| MORTENSON, DONALD C | 204 BLUFF ST APT 2B | | | | BELOIT | WI | 53511-6175 |
| MORTENSON, JEFF W | 11711 CHALK CREEK WAY | | | | SOUTH JORDAN | UT | 84095-7941 |
| MORTENSON, ROBERT K | 8204 DOGWOOD DR | | | | BALTIMORE | MD | 21222-4809 |
| MORTER JR, LAROY J | 8013 GLEN HAVEN RD | | | | SOQUEL | CA | 95073-9591 |
| MORTER, ANNETTE | 280 WALDEN WAY APT 329 | | | | DAYTON | OH | 45440-4404 |
| MORTER, DOLORES | 1579 SEABROOK RD | | | | DAYTON | OH | 45432-3529 |
| MORTER, GLORIA MAE | 1001 E ALEX BELL RD | C/O HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| MORTER, THEODORE M | 33212 W NORTH SHORE DR | | | | ECKERMAN | MI | 49728-9467 |
| MORTER, VICTORIA L | 1472 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1560 |
| MORTER, WILLIAM F | 1579 SEABROOK RD | | | | DAYTON | OH | 45432-3529 |
| MORTEZAEI, ALI | 311 MARSALLA DR | | | | FOLSOM | CA | 95630 |
| MORTGAGE GUARANTY INSURANCE | 270 E KILBOURN AVE | | | | MILWAUKEE | WI | 53202 |
| MORTGAGE GUARANTY INSURANCE CORPORATION | BRENDA KOENEN | 270 E. KILBOURN AVENUE | | | MILWAUKEE | WI | 53202 |
| MORTGAGE MARKET CONSULTANTS | 2212 BEECHWOOD ST | | | | LITTLE ROCK | AR | 72207-2024 |
| MORTIBOY, DOROTHY E | 521 DONNA LEE DR | | | | MONROE | MI | 48162-3310 |
| MORTIBOY, DOROTHY E | 521 DONNALEE DR | | | | MONROE | MI | 48162-3310 |
| MORTIER, BETTY J | 2847 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1089 |
| MORTIER, MELISSA S | 38474 ELSIE ST | | | | LIVONIA | MI | 48154-4804 |
| MORTIER, MICHAEL S | 1260 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3713 |
| MORTIERE, ROBERT | 2489 OSEOLA AVE | | | | HOWELL | MI | 48843-6417 |
| MORTIERE, WINSTON H | 6327 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| MORTIMER DAVIS | PO BOX 300056 | | | | MIDWEST CITY | OK | 73140-0056 |
| MORTIMER GREENE | 329 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3612 |
| MORTIMER JIM | 4025 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2162 |
| MORTIMER L SMITH | 7512  COLONIAL | | | | DEARBORN HGTS | MI | 48127-1786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORTIMER LEROY J (644367) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MORTIMER SOURWINE & SLOANE LTD | BANK OF THE WEST BLDG STE 302 | 4950 KIETZKE LN | | | RENO | NV | 89509 |
| MORTIMER WRIGHT | 4539 ASHBY RD | PO BOX 1075 | | | SAINT ANN | MO | 63074-1207 |
| MORTIMER, AGNES M | 184 HECKMAN RD | | | | TEMPLE | PA | 19560 |
| MORTIMER, ALVIN L | 245 S LANDING DR | | | | MILFORD | DE | 19963 |
| MORTIMER, BARBARA J | 666 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| MORTIMER, DONALD L | 4665 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| MORTIMER, ERNEST R | 1015 W SAM HOUSTON ST APT 131 | | | | PHARR | TX | 78577 |
| MORTIMER, GLENN A | 7291 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9723 |
| MORTIMER, GLENN ALLEN | 7291 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9723 |
| MORTIMER, JAMES A | 4025 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2162 |
| MORTIMER, LEROY J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MORTIMER, MICHAEL A | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| MORTIMER, PHYLLIS K | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| MORTIMER, ROBERT L | 4854 EMBLEM DR S | | | | PITTSBURGH | PA | 15236-2144 |
| MORTIMER, RONALD S | 2008 HARRY ST | | | | SAGINAW | MI | 48602-3443 |
| MORTIMER, VICKI | E 871 COUNTY HW EE | | | | WONEWOC | WI | 53968 |
| MORTIMER, VICKI | E871 COUNTY HWY EE | | | | WONEWOC | WI | 53968-9625 |
| MORTIMER, WILLIAM W | 5463 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| MORTIMORE, BILLY D | 5 FAY ST | | | | CLARKSTON | MI | 48346-4110 |
| MORTIMORE, EDWARD F | 10725 S CORK RD | | | | MORRICE | MI | 48857-9604 |
| MORTIMORE, JOHN R | 6237 STANSBURY LN | | | | SAGINAW | MI | 48603-2742 |
| MORTIMORE, THOMAS J | 46682 W RIDGE DR | | | | MACOMB | MI | 48044-3581 |
| MORTLAND, JOYCE G | 8251 SHARON-MERCER RD | | | | MERCER | PA | 16137-3035 |
| MORTLAND, JOYCE G | 8251 SHARON MERCER RD | | | | MERCER | PA | 16137-3035 |
| MORTLAND, LYNFORD R | 3315 CLEARVIEW DR | | | | GAINESVILLE | GA | 30506-3750 |
| MORTLE, HELEN | 520 8TH AVE | | | | SUTERSVILLE | PA | 15083-1008 |
| MORTLOCK, DOROTHY C | 8843 W COBBLESTONE DR | | | | ZIONSVILLE | IN | 46077 |
| MORTON ALFRED EMANUEL (439347) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORTON AVERILL | 352 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7070 |
| MORTON BARRY | 400 SHADES CREEK PKWY STE 200 | | | | BIRMINGHAM | AL | 35209-4457 |
| MORTON BELTON JULIUS (ESTATE OF) (627649) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MORTON BERGER | 25 CHESTNUT HILL TERRACE | | | | CHESTNUT HILL | MA | 02467 |
| MORTON BERTISCH CPA PROFIT SHARING | 421 NW SPRINGVIEW LOOP | | | | PORT ST LUCIE | FL | 34986 |
| MORTON BRAD | 2131 1ST AVE S | | | | BIRMINGHAM | AL | 35233-2214 |
| MORTON BRYANT MCPHAIL & HODGES | 1329 E MOREHEAD ST | | | | CHARLOTTE | NC | 28204 |
| MORTON BRYANT MCPHAIL & HODGES | 128 S TRYON ST STE 1860 | | | | CHARLOTTE | NC | 28202 |
| MORTON BUILDINGS | WILLIAM EMMONS | 252 W ADAMS ST | | | MORTON | IL | 61550-1804 |
| MORTON CARTER | 6570 MANSON DR | | | | WATERFORD | MI | 48329-2734 |
| MORTON CHARLES W (480769) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORTON COLLEGE | 3801 S CENTRAL AVE | | | | CICERO | IL | 60804-4300 |
| MORTON COOK | 15445 DICKINSONS CORNER DR | | | | KING GEORGE | VA | 22485-2916 |
| MORTON CUS/LEBANON | 655 INDUSTRIAL DR | | | | LEBANON | KY | 40033-1954 |
| MORTON CUS/LEBANON | 1111 W LONG LAKE RD STE 102 | | | | TROY | MI | 48098-6332 |
| MORTON DAVIS JR | 405 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| MORTON DONALD (663700) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MORTON EDWARD | 4144 SUNDANCE MDWS | | | | HOWELL | MI | 48843-6959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORTON ELMO F (439348) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORTON EMERGENCY ASSOCIATES | 460 TOTTEN POND | | | | WALTHAM | MA | 02451 |
| MORTON H ALDER | SUTTON TERRACE #1105 | 50 BELMONT AVE | | | BALA CYNWYD | PA | 19004-2437 |
| MORTON HAZEN | 14273 SKIPPER CT | | | | CARMEL | IN | 46033-8715 |
| MORTON HOSPITAL | PO BOX 847117 | | | | BOSTON | MA | 02284-7117 |
| MORTON HUNT | 730 ELEANOR AVE | | | | DAYTON | OH | 45408-1227 |
| MORTON II, JOHN R | 6422 E WILSON RD | | | | JANESVILLE | WI | 53546 |
| MORTON INDUSTRIAL SALES & SERV | 1720 ROSSI DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| MORTON INTERNATIONAL INC | 10335 FLORA ST | | | | DETROIT | MI | 48209-2523 |
| MORTON INTERNATIONAL INC | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| MORTON INTERNATIONAL INC | 100 N RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 |
| MORTON JAMES | 753 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-8743 |
| MORTON JR, LEE | 465 W GRAND AVE APT 509 | | | | DAYTON | OH | 45405-4726 |
| MORTON JR, LEROY | 18045 PREVOST ST | | | | DETROIT | MI | 48235-3151 |
| MORTON KEITH (ESTATE OF) (489163) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORTON LANE | 116 PALMETTO AVE | | | | MARY ESTHER | FL | 32569-3302 |
| MORTON LOCKE | 32140 BROWN ST | | | | GARDEN CITY | MI | 48135-1498 |
| MORTON MAXWELL | 20781 LARI MARK ST | | | | PERRIS | CA | 92570-6989 |
| MORTON MILDRED ESTATE OF | 1007 GLENWOOD ST | | | | ROUND ROCK | TX | 78681-4526 |
| MORTON MOTORS | 39 CHAUNCEY AVE | | | ETOBICOKE ON M8Z 2Z2 CANADA | | | |
| MORTON MUCHOW | 8975 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9641 |
| MORTON OTIS (ESTATE OF) (660520) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MORTON PAUL | DBA MORTON PHOTOGRAPHIC | 5835 E BECK LN | | | SCOTTSDALE | AZ | 85254-1812 |
| MORTON PAULA | 1116 W 700 N | | | | CRAWFORDSVILLE | IN | 47933-8184 |
| MORTON PULLMAN | 23 CRENSHAW COURT | | | | MONROE TWP | NJ | 08831 |
| MORTON RAPPAPORT | BRACHA RAPPAPORT | 3068 DONA SUSANA DR | | | STUDIO CITY | CA | 91604 |
| MORTON ROBERT A | MORTON, ROBERT A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MORTON SINGER | 1449 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436 |
| MORTON SNYDER | 3520 S OCEAN BLVD | #103A | | | S PALM BEACH | FL | 33480-5747 |
| MORTON SUGGESTION CO | 800 W CENTRAL ROAD | RMIT PER AFC 06/21/06 LC | | | MOUNT PROSPECT | IL | 60056 |
| MORTON SUGGESTION CO | 800 W CENTRAL RD STE 101 | PO BOX 76 | | | MOUNT PROSPECT | IL | 60056-2383 |
| MORTON TENZER, VIRGINIA TENZER | 100 YORK STREET 9D | | | | NEW HAVEN | CT | 06511 |
| MORTON TEPPERMAN | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| MORTON VAN BIBBER JR | 5230 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| MORTON W VAN BIBBER JR | 5230 ROBINVIEW COURT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| MORTON WEISBURD | ETHEL WEISBURD | 10 FAIRLAWN PKWY | | | RYE BROOK | NY | 10573 |
| MORTON WEISBURD | 10 FAIRLAWN PKWY | | | | RYE BROOK | NY | 10573 |
| MORTON WELDING CO INC | 70 COMMERCE DR | | | | MORTON | IL | 61550-9198 |
| MORTON, ALFRED EMANUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORTON, ANDREW J | 15024 JOY RD APT 105 | | | | DETROIT | MI | 48228-2265 |
| MORTON, ANTHONY R | 5116 MILLWRIGHT CT | | | | INDIANAPOLIS | IN | 46254-4786 |
| MORTON, ARLENE W | 2227 HENRIETTA ST | | | | SHREVEPORT | LA | 71103-4040 |
| MORTON, ARNOLD B | 135 EDDIE RIDGE RD. | | | | CLAY CITY | KY | 40312-9450 |
| MORTON, ARTHUR L | 5708 COBB MDW | | | | NORCROSS | GA | 30093-4021 |
| MORTON, BARBARA | 33977 MOORE DR | | | | FARMINGTON | MI | 48335-4152 |
| MORTON, BECKY | ROUTE 2 BOX 63 | | | | ELMORE CITY | OK | 73433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON, BELTON JULIUS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MORTON, BETTY R | 11600 ACADEMY RD NE APT 811 | | | | ALBUQUERQUE | NM | 87111-7517 |
| MORTON, BONNIE H | 456 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1508 |
| MORTON, BRIAN F | 10022 BRITTANY DR | | | | SHREVEPORT | LA | 71106-8408 |
| MORTON, BRIAN FORREST | 10022 BRITTANY DR | | | | SHREVEPORT | LA | 71106-8408 |
| MORTON, BRYAN | 3118 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| MORTON, BRYAN J | 3118 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| MORTON, BYDETTA L | 1111 JANE STREET | | | | TECUMSEH | MI | 49286-1220 |
| MORTON, BYDETTA L | 1111 JANE ST | | | | TECUMSEH | MI | 49286-1220 |
| MORTON, C V | 2335 N. MADISON AVE. | APT. 501 | | | ANDERSON | IN | 46011 |
| MORTON, CAROLYN | 115 WILLOW POND WAY | | | | PENFIELD | NY | 14526-2621 |
| MORTON, CAROLYN J | 13 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| MORTON, CECIL L | 2111 S CINDY PL #P | | | | ANAHEIM | CA | 92802-4548 |
| MORTON, CHARLES | 631 HAMILTON AVE | | | | LANSING | MI | 48910-3416 |
| MORTON, CHARLES E | 109 COUNTY ROAD 5083 | | | | SALEM | MO | 65560-7850 |
| MORTON, CHARLES E | 105 SUNRISE DR | | | | WEST MONROE | LA | 71291-7340 |
| MORTON, CHARLES W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORTON, CHRISTOPHER | 17247 SE 85TH WILLOWICK CIR | | | | THE VILLAGES | FL | 32162-2824 |
| MORTON, CLARE W | 3450 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| MORTON, CLAUDIA C | 204 WASHINGTON ST. | | | | HOLLY | MI | 48442 |
| MORTON, CLIFFORD C | 710 ALEIDA DR | | | | SAINT AUGUSTINE | FL | 32086-7703 |
| MORTON, CORA L | ROSEGATE | 555 EAST HAZELWOOD AVE | APT 148 | | RAHWAY | NJ | 07065 |
| MORTON, COSBY L | 2302 DATE AVE | | | | LUBBOCK | TX | 79404-1638 |
| MORTON, COY H | 38 QUAIL ST | | | | ROCHESTER HILLS | MI | 48309-3444 |
| MORTON, CYNTHIA L | 229 BAVARIAN DR APT M | | | | MIDDLETOWN | OH | 45044 |
| MORTON, DARRELL G | 800 E 600 S | | | | ANDERSON | IN | 46013-9545 |
| MORTON, DARWIN P | 3981 DUTCHER RD | | | | AKRON | MI | 48701-9502 |
| MORTON, DAVID C | 1001 RALSTON AVE | | | | DEFIANCE | OH | 43512-1334 |
| MORTON, DAVID CHRISTOPHER | 1001 RALSTON AVE | | | | DEFIANCE | OH | 43512-1334 |
| MORTON, DAVID W | 3700 S WESTPORT AVE | SPACE 1525 | | | SIOUX FALLS | SD | 57106 |
| MORTON, DEAN E | 6408 HOGAN RD | | | | FENTON | MI | 48430-9030 |
| MORTON, DEBRA M | 1312 BARNEY AVE | | | | FLINT | MI | 48503-3222 |
| MORTON, DENNA | 25 COMPRESSION CRT. | | | | BALTIMORE | MD | 21220 |
| MORTON, DIANA | 21340 KARL ST | | | | DETROIT | MI | 48219-2455 |
| MORTON, DION D | 3426 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1156 |
| MORTON, DONALD | 603 5TH ST NE | | | | ARAB | AL | 35016-1150 |
| MORTON, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MORTON, DONALD E | 110 NE 42ND ST | | | | OAK ISLAND | NC | 28465-5445 |
| MORTON, DOROTHY G | 17701 TRAIL VIEW PL | | | | YORBA LINDA | CA | 92886-5142 |
| MORTON, DOROTHY M | 11445 DRAKEWOOD CT | | | | JACKSONVILLE | FL | 32223-1320 |
| MORTON, DUANE E | 6704 N SAINT CLAIR CT | | | | KANSAS CITY | MO | 64151-2363 |
| MORTON, EARL F | 4348 LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| MORTON, EARNEST L | 1828 COPLEY DR | | | | TOLEDO | OH | 43615-3811 |
| MORTON, EARNEST LEE | 1828 COPLEY DR | | | | TOLEDO | OH | 43615-3811 |
| MORTON, EDNA M | 10678 DAISY CV | | | | HAMPTON | GA | 30228-6137 |
| MORTON, EDWARD D | 4144 SUNDANCE MDWS | | | | HOWELL | MI | 48843-6959 |
| MORTON, ELEANOR B | 18249 HOLLAND AVE | | | | EASTPOINTE | MI | 48021-2613 |
| MORTON, ELEANOR B | 18249 HOLLAND | | | | EASTPOINTE | MI | 48021-2613 |
| MORTON, ELIZABETH J | 25911 PASOFINO | | | | LAGUNA NIGUEL | CA | 92677-4537 |
| MORTON, ELIZABETH L | 1920 CHENE CT APT 201 | | | | DETROIT | MI | 48207-4940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON, ELMO F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORTON, EMIL | 4532 LAFAYETTE AVE | | | | NORWOOD | OH | 45212-3136 |
| MORTON, ERIC D | 5308 N WYMAN RD | | | | LAKE | MI | 48632-8826 |
| MORTON, EUNICE V | 1720 WHITCOMB AVE | | | | LAFAYETTE | IN | 47904-1657 |
| MORTON, FINLEY F | 2339 OAKBARK STREET | | | | MAIMISBURG | OH | 45342-2756 |
| MORTON, FLORENCE L | | | | | | | |
| MORTON, FLOYD H | 18460 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| MORTON, FRANK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MORTON, FRANK G | 384 FOURTH ST | | | | SUMMERVILLE | GA | 30747-1816 |
| MORTON, FRANKIE D | 6360 W STATE HH | | | | KINGSTON | MO | 64650 |
| MORTON, FRANZELL M | 5753 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| MORTON, FRONIA MAE | 7197 ANNA ST | | | | GRAND BLANC | MI | 48439-8573 |
| MORTON, GARY A | 71 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2801 |
| MORTON, GARY L | 6103 KIMBRELL LN NW | | | | HUNTSVILLE | AL | 35810 |
| MORTON, GLENDA F | 103 REAL RD | | | | HARVEST | AL | 35749-9776 |
| MORTON, GWENDOLYN M | 12865 ARCHDALE | | | | DETROIT | MI | 48227 |
| MORTON, HARRISON L | PO BOX 1768 | | | | EAST LANSING | MI | 48826-1768 |
| MORTON, HELEN M | 11424 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| MORTON, HILDA M | 1155 HILLSBORO MILE #309 | | | | HILLSBORO BEACH | FL | 33062-1743 |
| MORTON, HOWARD G | 5192 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1255 |
| MORTON, IRENE | 2535 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| MORTON, JAMES L | 1201 SAINT CYR RD | | | | SAINT LOUIS | MO | 63137-1223 |
| MORTON, JEFFREY L | 4408 FIELDGREEN ROAD | | | | NOTTINGHAM | MD | 21236-1815 |
| MORTON, JEFFREY LEE | 4408 FIELDGREEN ROAD | | | | NOTTINGHAM | MD | 21236-1815 |
| MORTON, JESSIE M | 114 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-2906 |
| MORTON, JIMMIE | 6595 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9270 |
| MORTON, JOHN C | 4344 TOWHEE TRL | | | | LOVES PARK | IL | 61111-4339 |
| MORTON, JOHN D | 1071 EAST KAIBAB PLACE | | | | CHANDLER | AZ | 85249-2828 |
| MORTON, JOHN E | 24801 HICKORY ST | | | | DEARBORN | MI | 48124-2461 |
| MORTON, JOHN L | STE 1 | 34 BENWOOD AVENUE | | | BUFFALO | NY | 14214-1761 |
| MORTON, JOHN O | 2015 PECK ST | | | | GREENWOOD | IN | 46143-2992 |
| MORTON, JOHN R | 3034 FOXFIRE CIR | | | | INDIANAPOLIS | IN | 46214-2036 |
| MORTON, JOHN R | 3319 CLEARVIEW DRIVE | | | | INDIANAPOLIS | IN | 46228-1037 |
| MORTON, JOHN T | 512 HISEL RD | | | | DEL CITY | OK | 73115-4528 |
| MORTON, JOHNEY W | 10678 DAISY CV | | | | HAMPTON | GA | 30228-6137 |
| MORTON, JOSEPH | 1041 BIRNAM WOODS DR | | | | VIRGINIA BEACH | VA | 23464-5333 |
| MORTON, JOSEPH A | 1828 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-3116 |
| MORTON, JOSEPH G | 32382 LINDERMAN AVE | | | | WARREN | MI | 48093-1022 |
| MORTON, JOY E | 3226 ARTISAN DR | | | | KOKOMO | IN | 46902-8122 |
| MORTON, JUDITH | 3285 W 128TH ST | | | | CLEVELAND | OH | 44111-2516 |
| MORTON, KATE | 125 LAUREL CT | | | | DAWSON | GA | 39842 |
| MORTON, KATHLEEN Z | 9 LYNN CT | | | | WILMINGTON | DE | 19808-4978 |
| MORTON, KENNETH L | PO BOX 364 | | | | MORRICE | MI | 48857-0364 |
| MORTON, LARRY J | 1929 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| MORTON, LARRY JOE | 1929 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| MORTON, LATONYA R | 7446 WOODSTOCK RD | | | | SAINT LOUIS | MO | 63135-3449 |
| MORTON, LATONYA RENEE | 7446 WOODSTOCK RD | | | | SAINT LOUIS | MO | 63135-3449 |
| MORTON, LEE C | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MORTON, LEON | 1004 KING ST | | | | DETROIT | MI | 48211-1246 |
| MORTON, LEROY | 9217 RHETT CIR | | | | SHREVEPORT | LA | 71118-3438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON, LILLIAN F | PO BOX 568 | | | | ONALASKA | TX | 77360-0568 |
| MORTON, LINDA | 504 WILD OAK LN | | | | EULESS | TX | 76039-2465 |
| MORTON, LLOYD H | 1608 NORTH FULLERS CROSS ROAD | | | | WINTER GARDEN | FL | 34787-2122 |
| MORTON, LORETTA S | P. O. BOX 2063 | | | | WARREN | OH | 44484-0063 |
| MORTON, LORETTA S | PO BOX 2063 | | | | WARREN | OH | 44484-0063 |
| MORTON, LUTHER | | | | | | | |
| MORTON, LYNFERD R | 8087 CLEARVIEW CIR | | | | RIVERDALE | GA | 30296-3389 |
| MORTON, MARGARET | 2463 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661 |
| MORTON, MARY C | 10736 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-7353 |
| MORTON, MATTHEW P | 3568 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9274 |
| MORTON, MATTHEW PATRICK | 3568 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9274 |
| MORTON, MAURICE B | 3535 KAREN PKWY APT 304 | | | | WATERFORD | MI | 48328-4612 |
| MORTON, MAXINE M | 3267 N SULPHUR SPRINGS RD | | | | NEW CASTLE | IN | 47362-9257 |
| MORTON, MERLE | 5004 OAK VALLEY RD | | | | OKLAHOMA CITY | OK | 73135-2240 |
| MORTON, MICHAEL D | PO BOX 155 | | | | DEFIANCE | OH | 43512-0155 |
| MORTON, MICHAEL DANA | PO BOX 155 | | | | DEFIANCE | OH | 43512-0155 |
| MORTON, MICHAEL J | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1974 |
| MORTON, NATHANIEL | 12865 ARCHDALE ST | | | | DETROIT | MI | 48227-1265 |
| MORTON, OTIS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MORTON, PAUL | 8241 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4321 |
| MORTON, PEGGY A | 915 N BRIDGE ST | | | | LINDEN | MI | 48451-9646 |
| MORTON, PHIL | | | | | | | |
| MORTON, PHILIP S | 8 PLEASANT VALLEY LN | | | | SHERIDAN | WY | 82801-9735 |
| MORTON, R H | | | | | | | |
| MORTON, RANDALL W | 5542 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9108 |
| MORTON, RAWLEIGH T | 4712 WAKEFIELD RD APT 303 | | | | BALTIMORE | MD | 21216-1045 |
| MORTON, RAYMOND L | 1302 N CHERRY ST | | | | CAMERON | MO | 64429-1213 |
| MORTON, ROBERT | 625 N PLUM ST APT 1C | | | | LANCASTER | PA | 17602-2343 |
| MORTON, ROBERT A | 6 HERITAGE BOULEVARD | | | | HUDSON | WI | 54016-8708 |
| MORTON, ROBERT E | 8380 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| MORTON, ROBERT F | 517 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4273 |
| MORTON, ROBERT P | 2701 STEAMBOAT CIR | | | | ARLINGTON | TX | 76006-3705 |
| MORTON, ROBERT W | 4245 W JOLLY RD LOT 228 | | | | LANSING | MI | 48911-3066 |
| MORTON, RONALD F | 382 W STROOP RD | | | | KETTERING | OH | 45429-1663 |
| MORTON, RONALD F | 382 WEST STROOP RD | | | | KETTERING | OH | 45429-5429 |
| MORTON, RONNIE M | 24513 PRINCETON ST | | | | ST CLAIR SHRS | MI | 48080-3162 |
| MORTON, ROOSEVELT | 1034 E BUNDY AVE | | | | FLINT | MI | 48505-2206 |
| MORTON, ROSEMARY P | 4348 LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| MORTON, ROXANE M | 704 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| MORTON, RUBEN E | 2535 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| MORTON, RUFUS D | PO BOX 124 | | | | CEDARCREEK | MO | 65627-0124 |
| MORTON, RUSSELL B | 8489 BARKWOOD CIR | | | | FENTON | MI | 48430-8360 |
| MORTON, SARAH E | 1260 VIRGINIA DR | | | | TIPP CITY | OH | 45371-5371 |
| MORTON, SCOTT A | 1209 JENNE STREET | | | | GRAND LEDGE | MI | 48837-1810 |
| MORTON, SEAWARD C | 6745 RANSOME RD | | | | GWYNN OAK | MD | 21207-5318 |
| MORTON, SHARON | 22247 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| MORTON, SHERLEEN C | 204 TANGLE DR | | | | JAMESTOWN | NC | 27282-9412 |
| MORTON, TERRY L | 185 WATERSIDE DR | | | | BRYAN | OH | 43506-9006 |
| MORTON, THOMAS J | 1261 NE DEMPSEY DR | | | | BEND | OR | 97701-3702 |
| MORTON, THOMAS JAY | 1261 NORTHEAST DEMPSEY DRIVE | | | | BEND | OR | 97701-3702 |
| MORTON, TOMMIE L | 1970 PANDA DR SW | | | | LOS LUNAS | NM | 87031-6172 |
| MORTON, TRACEY F | 4335 FOXFIRE CT | | | | DOUGLASVILLE | GA | 30135-4987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON, VALERIE R | 5432 LESLIE DR | | | | FLINT | MI | 48504-7019 |
| MORTON, VELMA | 8508 BOOMERSHINE ROAD | | | | GERMANTOWN | OH | 45327-9796 |
| MORTON, VERNELL T | 609 E KIRBY ST | | | | DETROIT | MI | 48202-4122 |
| MORTON, VICKIE | 18426 COYLE ST | | | | DETROIT | MI | 48235-2828 |
| MORTON, VICTOR E | 10 BEECH CT | | | | PARLIN | NJ | 08859-1178 |
| MORTON, VIOLET E | 5801 E 187TH ST LOT 51 | | | | BELTON | MO | 64012-8300 |
| MORTON, VIRGINIA L | 515 REBECCA ST | | | | LAWRENCEVILLE | GA | 30045-4765 |
| MORTON, WESLEY R | 313 BRANDT ST | | | | GARDEN CITY | MI | 48135-2609 |
| MORTON, WESLEY RICHARD | 313 BRANDT ST | | | | GARDEN CITY | MI | 48135-2609 |
| MORTON, WILLIAM C | 704 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| MORTON, WILLIAM E | 3010 TURNING MILL DR | | | | SPRINGFIELD | IL | 62704-6446 |
| MORTON, WILLIAM G | 2916 W CALDWELL ST | | | | COMPTON | CA | 90220-3961 |
| MORTON, WILLIAM J | 930 SE 14TH ST | | | | CAPE CORAL | FL | 33990-3420 |
| MORTON,MICHAEL J | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1974 |
| MORTON-RHODE, JUDITH D | 24 KIRKS CT 75 | | | | ROCHESTER HILLS | MI | 48309 |
| MORTORELLI, DENNIS J | 1063 84TH AVE W | | | | DULUTH | MN | 55808-1404 |
| MORTORFF, PAUL E | PO BOX 273 | | | | ASTOR | FL | 32102-0273 |
| MORTSEA, MILDRED R | 122 FREDRICKS STREET | | | | CARTERET | NJ | 07008-1347 |
| MORTSON, THOMAS G | 850 W PANORAMA RD | | | | TUCSON | AZ | 85704-3912 |
| MORTSON, TIMOTHY D | 3781 BIRCH DR | | | | LUPTON | MI | 48635-9736 |
| MORTVICH, LONDA | | | | | | | |
| MORTZ BROS/FRM HILLS | 24269 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2523 |
| MORTZ, ALAN D | 5290 W ROCHELLE ST | | | | HOMOSASSA | FL | 34446-1571 |
| MORTZ, ALAN D | 5290 WEST ROCHELLE STREET | | | | HOMOSASSA | FL | 34446-1571 |
| MORTZ, SUSANNA M | 1913 SUMMIT ST | | | | MARSHALLTOWN | IA | 50158-5347 |
| MORTZFELDT JR, AMOS R | 315 JULIE LN | | | | STONEWALL | LA | 71078-9607 |
| MORUA, MARY | 512 CITRUS ST | | | | SANTA PAULA | CA | 93060-1715 |
| MORUA, MARY F | 1523 LITTLEPORT LN | | | | CHANNELVIEW | TX | 77530-2130 |
| MORUA, RICHARD R | 504 BRIDLE AVE | | | | BAKERSFIELD | CA | 93307-6168 |
| MORUZZI, BRUNO | 83 ABBOTT ST | | | | RIVER ROUGE | MI | 48218-1556 |
| MORUZZI, RICHARD M | 1898 W JEFFERSON AVE | | | | TRENTON | MI | 48183-2140 |
| MORVAL SIM S.P.A | VIA CRIMEA 6 | | 10133 TORINO ITALY | | | | |
| MORVAL SIM S.P.A. | VIA CRIMEA 6 | | 10133 TORINO ITALY | | | | |
| MORVAN, GARY L | 1885 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1240 |
| MORVAN, WILLIAM F | 1883 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1240 |
| MORVANT, WARREN J | 4286 ADAMS CIR | | | | WAYNE | MI | 48184-1807 |
| MORVELL FOSTER | 554 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2023 |
| MORVILIUS, GENE L | PO BOX 311 | | | | SELMA | IN | 47383-0311 |
| MORVILLO, ABRAMOWITZ, GRAND, IASON, ANELLO & BOHRER, P.C. | ATTYS FOR ARMSTRONG WORLD INDUSTRIES, ET AL | ATTN: STEPHEN JURIS AND DAVID AUSTIN | 565 5TH AVENUE | | NEW YORK | NY | 10036 |
| MORWAY, DAVID E | 10475 SYCAMORE HILL CT | | | | NEW MIDDLETWN | OH | 44442-8767 |
| MORWAY, JAMES J | 1105 MARION DR | | | | HOLLY | MI | 48442-1041 |
| MORWAY, JOHN M | 10390 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MORWAY, MARIA | 378 TENNIS LN | | | | WINTER HAVEN | FL | 33881-9713 |
| MORWAY, PETER P | 950 LLOYD AVE | | | | AURORA | OH | 44202-9523 |
| MORWAY, ROXANNE M | 10390 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MORYC, DENNIS P | 9011 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| MORYC, DIANNE | 1180 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1941 |
| MORYC, DUANE F | 1180 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1941 |
| MORYC, GREGORY | 7600 NOBLE RD | | | | SALINE | MI | 48176-8888 |
| MORYC, JOANNE | 7600 NOBLE RD | | | | SALINE | MI | 48176-8888 |
| MORYKON, JOHN | 960 N THOMAS RD | | | | FORT WAYNE | IN | 46808-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORZEAN WEATHERSPOON | 37 MILLER ST | | | | PONTIAC | MI | 48341-1736 |
| MORZINSKI, FRANK | 210 N ELM ST | | | | OWOSSO | MI | 48867-2639 |
| MOSABI HAMAD | ATTY FOR ADNAN ALKUJUK | 10214 W. WARREN AVENUE | | | DEARBORN | MI | 48126 |
| MOSAIC FERTILIZER | PO BOX 2000 | | | | MULBERRY | FL | 33860-1100 |
| MOSAIC FERTILIZER LLC | PO BOX 2000 | | | | MULBERRY | FL | 33860-1100 |
| MOSAIC FERTILIZER, LLC | RANDY MCQUIEN | 8813 US HIGHWAY 41 | | | RIVERVIEW | FL | 33578-4865 |
| MOSAIC YOUTH THEATRE | ATTN: RICK SPERLING | 610 ANTOINETTE ST | | | DETROIT | MI | 48202-3457 |
| MOSALEM,KHALED A | 14570 S BASCOM AVE | | | | LOS GATOS | CA | 95032-2033 |
| MOSANTO | 800 N LINDBRGH BLVD | | | | SAINT LOUIS | MO | 63167-0001 |
| MOSAVY | | | | | | | |
| MOSBACHER, WILLIAM R | 2221 N KEETON AVE | | | | BETHANY | OK | 73008-5949 |
| MOSBARGER, SARA | 1040 SAWYERS CT | | | | LUTZ | FL | 33559-6726 |
| MOSBAUER, BEVERLY J | 9204 THORNRIDGE DR. BLDG9 | | | | GRAND BLANC | MI | 48439 |
| MOSBAUGH, CAROLE B | 7675 W 100 N | | | | ANDERSON | IN | 46011-9124 |
| MOSBAUGH, CAROLE B | 7675 W. 100 N. | | | | ANDERSON | IN | 46011-9124 |
| MOSBEY LEONARD | MOSBEY, JUDY | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 |
| MOSBEY LEONARD | MOSBEY, LEONARD | 212 VETERANS BOULEVARD | | | METAIRIE | LA | 70005 |
| MOSBEY, JAMES E | NO. 1 NORTH LARAND DRIVE | | | | HOLTS SUMMIT | MO | 65043 |
| MOSBEY, JUDY | 3525 OLE MISS DR | | | | KENNER | LA | 70065-2511 |
| MOSBEY, JUDY | C/O BRIAN SONDES | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 |
| MOSBEY, KENNETH O | 3304 S DYE RD | | | | FLINT | MI | 48507-1008 |
| MOSBEY, LENNY | 3525 OLE MISS DR | | | | KENNER | LA | 70065-2511 |
| MOSBEY, LEONARD | SONDES BRIAN | 212 VETERANS BOULEVARD | | | METAIRIE | LA | 70005 |
| MOSBEY, STEVEN O | APT 42 | 22809 EAST COUNTRY VISTA DRIVE | | | LIBERTY LAKE | WA | 99019-7540 |
| MOSBURG, CAROLYN | 404 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9082 |
| MOSBURG, CAROLYN | 404 N STATE RD 234 | | | | JAMESTOWN | IN | 46147-9082 |
| MOSBURG, MICHAEL D | 998 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9193 |
| MOSBY CLARK | 3350 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5644 |
| MOSBY JR, EUGENE C | 3817 BOSWORTH RD | | | | CLEVELAND | OH | 44111-5302 |
| MOSBY JR, KERNEY | 5212 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| MOSBY JR, KERNEY | 5212 BIG BEN DR. | | | | DAYTON | OH | 45427-2715 |
| MOSBY, ALTON E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOSBY, BARBARA H | 3373 VERACRUZ WAY | | | | DECATUR | GA | 30034-5110 |
| MOSBY, CECIL | 15895 FIELDING ST | | | | DETROIT | MI | 48223-1106 |
| MOSBY, CORNELIUS | 93 STEGMAN STREET | | | | JERSEY CITY | NJ | 07305-3210 |
| MOSBY, CORNELIUS R | 19312 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| MOSBY, DANIEL E | PO BOX 163 | | | | DEFIANCE | OH | 43512-0163 |
| MOSBY, DANIEL EVERETT | PO BOX 163 | | | | DEFIANCE | OH | 43512-0163 |
| MOSBY, DONALD R | 4611 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9633 |
| MOSBY, GENEVA M | 6051 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| MOSBY, KATHLEEN A | 4252 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| MOSBY, KATHLEEN A | 4252 N. CENTER RD. | | | | FLINT | MI | 48506-1440 |
| MOSBY, KURT W | 6362 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9779 |
| MOSBY, LASHUN | 3800 OWL ST | | | | MONROE | LA | 71203-5415 |
| MOSBY, LEMMIE L | 18635 FERGUSON ST | | | | DETROIT | MI | 48235-3014 |
| MOSBY, LEMONIA | 9143 COZENS AVENUE | | | | JENNINGS | MO | 63136-4078 |
| MOSBY, LILLIE M. | 1602 HOLYROOD RD | | | | CLEVELAND | OH | 44106-1525 |
| MOSBY, PHILIP M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOSBY, RICHARD C | APT 311 | 16711 BURT ROAD | | | DETROIT | MI | 48219-4713 |
| MOSBY, RICHARD R | 1763 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018-4456 |
| MOSBY, RONALD E | 5120 W FRANCES RD | | | | CLIO | MI | 48420-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSBY, ROSIE | 3800 OWL ST | | | | MONROE | LA | 71203-5415 |
| MOSBY, ROSIE B | 3800 OWL ST | | | | MONROE | LA | 71203-5415 |
| MOSBY, SEBERT | 1848 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| MOSBY, THELMA L | 3448 W WALNUT ST | | | | CHICAGO | IL | 60624-1909 |
| MOSBY, THELMA L | 3448 W WALNUT | | | | CHICAGO | IL | 60624-1909 |
| MOSBY, WILLIE E | 6480 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2325 |
| MOSCA, ANTHONY | 7 MCCARTHY DR | | | | OSSINING | NY | 10562-2414 |
| MOSCA, JOHN S | 5653 BONNELL DR | | | | YOUNGSTOWN | OH | 44512-2725 |
| MOSCA, MARIA D | 2781 QUAKER CHURCH ROAD | | | | YORKTOWN HTS | NY | 10598-3346 |
| MOSCA, MARIO | 3321 LOWELL DR | | | | COLUMBUS | OH | 43204-1484 |
| MOSCA, THERESA A | 172 HILDRETH PL | | | | YONKERS | NY | 10704-2203 |
| MOSCA, VINCENT | 1640 WENONAH LANE | | | | SAGINAW | MI | 48638-4489 |
| MOSCARDELLI, MICHAEL J | PO BOX 83 | | | | WILSONVILLE | IL | 62093 |
| MOSCARDI, ERMINIO | 120 NARROW LN | | | | EXETER | RI | 02822-2706 |
| MOSCARDI, EUGENIO | 29 N 1ST ST | | | | CORTLANDT MNR | NY | 10567-5256 |
| MOSCARDI, SHIRLEY M | 29 N 1ST ST | | | | CORTLANDT MANOR | NY | 10567-5256 |
| MOSCATEL, CAROLANN R | 486 WILSON AVE | | | | PARAMUS | NJ | 07652-4736 |
| MOSCATEL, RICHARD J | 486 WILSON AVE | | | | PARAMUS | NJ | 07652-4736 |
| MOSCATELLI, BRUNO E | 9 DESOTO AVE | | | | FRAMINGHAM | MA | 01702-6809 |
| MOSCATELLI, KENNETH A | PO BOX 726 | | | | SAGAMORE | MA | 02561 |
| MOSCATELLO, JOHN S | 58 SCHUYLER DR | | | | EDISON | NJ | 08817-3559 |
| MOSCATELLO, PATRICK | 2740 CALLE #8 | COMUNIDAD STELLA | | | RINCON | PR | 00677 |
| MOSCATIELLO, LOUIS D | 1270 STADIUM AVE | | | | BRONX | NY | 10465-1528 |
| MOSCATO FRANK (ESTATE OF) (483932) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOSCATO FRANK (ESTATE OF) (483932) - JOSEPH MARTIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOSCATO, AGNES G | 467 LANCASTER AVENUE | | | | LUNENBERG | MA | 01462-1512 |
| MOSCATO, FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOSCATO, GLORIA M | 248 CLAMER RD | | | | EWING | NJ | 08628-3201 |
| MOSCATO, GLORIA M | 248 CLAMER ROAD | | | | TRENTON | NJ | 08628-3201 |
| MOSCATO, JOHN | 7556 BANK STREET RD RT1 | | | | ELBA | NY | 14058 |
| MOSCATO, MANDY K | 24912 SARA LN | | | | LAGUNA HILLS | CA | 92653-4320 |
| MOSCHBERGER, WALTER J | 2043 RIVER RD | | | | PHILLIPSBURG | NJ | 08865-9474 |
| MOSCHEL, CHARLES F | 21881 IRON HASP DR | | | | MACOMB | MI | 48044-3793 |
| MOSCHELLA, DOLORES E | 7021 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| MOSCHELLA, HUBERT T | 2074 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5603 |
| MOSCHELLI, MARGARET | 15500 18 MILE ROAD | APT 201 BLGD D | | | CLINTON TOWNSHIP | MI | 48038 |
| MOSCHEROSCH, BEN W | 2876 UNIT B | COTTONWOOD DR. | | | WATERFORD | MI | 48328 |
| MOSCHETTA, JENNIFER A | 42696 FAULKNER DR | | | | NOVI | MI | 48377-2731 |
| MOSCHETTA, MARIA | 47 WRIGHT PL | | | | YONKERS | NY | 10704-2317 |
| MOSCHILLI, RICHARD P | 1015 HERON CT | | | | DUNEDIN | FL | 34698-8210 |
| MOSCHILLI-SPERONI, LUCY V | 273 CENTRAL ST | | | | MILFORD | MA | 01757-3497 |
| MOSCHINI JR, FRANCIS | 13 CLINTON ST | | | | HOPKINTON | MA | 01748-1905 |
| MOSCHINI, FLORENCE A | 4 LINDEN ST | | | | HOPKINTON | MA | 01748-1917 |
| MOSCHINI, RICHARD J | 3 LINDEN ST | | | | HOPKINTON | MA | 01748-1921 |
| MOSCHKOVICH, MOISES | 30800 S WOODLAND RD | | | | PEPPER PIKE | OH | 44124-5811 |
| MOSCHOS, THOMAS C | 7207 VAN HOOK DR | | | | DALLAS | TX | 75248-1539 |
| MOSCICKI, DANIEL T | 21 WOODSIDE DR | | | | ROCHESTER | NY | 14624-3615 |
| MOSCICKI, MARIA S | 581 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| MOSCICKI, SAUNDRA L | PO BOX 2363 | | | | HYANNIS | MA | 02601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSCINSKI, MAE H | 108 BIMINI DR | | | | TOMS RIVER | NJ | 08757-4126 |
| MOSCISKI, KATHLEEN | 10655 S NEW LOTHROP RD | | | | DURAND | MI | 48429 |
| MOSCO, FRANK J | 18 ORCHARD ST | | | | OAKFIELD | NY | 14125-1214 |
| MOSCO, MARK | 206 S MAIN ST | | | | BATAVIA | NY | 14020-1807 |
| MOSCOLLIC MILDRED | 4184 W 50TH ST | | | | CLEVELAND | OH | 44144-1806 |
| MOSCONE, FRANK A | 11782 19 MILE RD | | | | STERLING HTS | MI | 48313-2403 |
| MOSCONE, FRANK ANTHONY | 11782 19 MILE RD | | | | STERLING HTS | MI | 48313-2403 |
| MOSCOSO, SUSAN E | 13269 W STATE ROUTE 266 | | | | BOIS D ARC | MO | 65612-9600 |
| MOSCOSO, SUSAN E | 13269 W STATE HWY 266 | | | | BOIS D'ARC | MO | 65612 |
| MOSCOVA, ROGER | 155 E 51ST ST APT 3B | | | | BROOKLYN | NY | 11203-2312 |
| MOSCOVICS, IRENE R | 455 E 324TH ST | | | | WILLOWICK | OH | 44095-3323 |
| MOSCOW MILLS LUMBER CO INC | PO BOX 58 | | | | MOSCOW MILLS | MO | 63362-0058 |
| MOSCOW POWER ENGINEERING INSTI | 14 KRASNOKAZARMENAYA ST | | | MOSCOW RU 111250 RUSSIAN FEDERATION | | | |
| MOSCOW POWER ENGINEERING INSTITUTE | 14 KRASNOKAZARMENAYA ST | | | MOSCOW RU 111250 RUSSIAN FEDERATION | | | |
| MOSCOW POWER ENGINEERING INSTITUTE | 14 KRASNOKAZARMENNAYA | MOSCOW 111250 | | MOSCOW 111250 RUSSIA | | | |
| MOSCOW ST ACAD | INST ENG & INFO SCIENCE | STROMINKA STR 20 | MOSCOW 103846 | MOSCOW 103846 RUSSIA | | | |
| MOSCOW STATE ACADEMY OF INSTRU | STROMYNKA STR 20 | | | MOSCOW RU 103846 RUSSIAN FEDERATION | | | |
| MOSCOW STATE ACADEMY OF INSTRUMENT | STROMYNKA STR 20 | | | MOSCOW RU 103846 RUSSIAN FEDERATION | | | |
| MOSCOW STATE INSTITUTE OF STEEL AND ALLOYS, | TECHNOLOGICAL UNIVERSITY | | | RUSSIA | | | |
| MOSCOW STATE UNIVERSITY | GSP-2BLDG 3 1 LENIN HILLS | | | MOSCOW RU 119992 RUSSIAN FEDERATION | | | |
| MOSCOW STATE UNIVERSITY, MV LO | GSP-2BLDG 3 1 LENIN HILLS | | | MOSCOW RU 119992 RUSSIAN FEDERATION | | | |
| MOSCRIP, JAMES R | 1739 E WOODCREST DR S | | | | MARTINSVILLE | IN | 46151-5994 |
| MOSCRIP, JOHN D | 589 DALE ST | | | | MARTINSVILLE | IN | 46151-3114 |
| MOSCRIP, RICHARD A | PO BOX 19023 | | | | LOUISVILLE | KY | 40259-0023 |
| MOSCRIP, RICHARD E | 2755 CLEAR CREEK BLVD | | | | MARTINSVILLE | IN | 46151-9099 |
| MOSCRIP, THOMAS D | PO BOX 1825 | | | | MARTINSVILLE | IN | 46151-0825 |
| MOSE BENTLEY | 25537 BAKER ST | | | | TAYLOR | MI | 48180-3124 |
| MOSE BOYD | 1632 LEXINGTON AVE APT 22 | | | | MANSFIELD | OH | 44907-2943 |
| MOSE BRAGGS | 9635 S YALE AVE | | | | CHICAGO | IL | 60628-1305 |
| MOSE BURNSIDE | 3079 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| MOSE BUTLER | 4843 ROYAL DR | | | | FORT WAYNE | IN | 46835-3740 |
| MOSE CHEADLE | 1300 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-6610 |
| MOSE CLARK JR | 4230 DEVON COURT WEST DR | | | | INDIANAPOLIS | IN | 46226-3153 |
| MOSE CLEMENTS | 3155 WELLINGTON DR | | | | FLORISSANT | MO | 63033-1343 |
| MOSE CONERLY | 1223 SAN JUAN DR | | | | FLINT | MI | 48504-3230 |
| MOSE EL | 2704 W GRAND BLVD | | | | DETROIT | MI | 48208-1246 |
| MOSE GIBSON | 4105 LAMSON ST | | | | SAGINAW | MI | 48601-4174 |
| MOSE HARDIN | 4431 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| MOSE HENDERSON | 5314 LAURENE ST | | | | FLINT | MI | 48505-2508 |
| MOSE LARS JR | PO BOX 5162 | | | | BOSSIER CITY | LA | 71171-5162 |
| MOSE MARTIN | 18477 ARDMORE ST | | | | DETROIT | MI | 48235-2533 |
| MOSE RANDALL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MOSE RISON | 1314 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| MOSE STARKEY JR | PO BOX 6060 | | | | CINCINNATI | OH | 45206-0060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSE TUCKER JR | 4387 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| MOSE WILLIAMS | 2089 S 410 W | | | | RUSSIAVILLE | IN | 46979-9453 |
| MOSE WRIGHT | 4627 MILLBROOK CT | | | | SHAWNEE | KS | 66218-9717 |
| MOSE YOUNG JR | 15811 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| MOSE, ARLINE M | 8531 CHESANING ROAD | | | | CHESANING | MI | 48616-8432 |
| MOSE, ARLINE M | 13002 GASPER RD | | | | CHESANING | MI | 48616-9459 |
| MOSE, BERNARD | 7201 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| MOSE, CAROL JEAN | 202 N DETROIT ST | | | | DURAND | MI | 48429-1402 |
| MOSE, CLAIR L | 6189 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| MOSE, DAVID M | 234 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1453 |
| MOSE, FRANK | 1500 JEFFERSON AVE APT 320 | | | | BUFFALO | NY | 14208-1554 |
| MOSE, IRENE ELIZABETH | 11200 NASHVILLE | | | | DETROIT | MI | 48205-3235 |
| MOSE, IRENE J | 816 SOUTH DEXTER DRIVE | | | | LANSING | MI | 48910-4680 |
| MOSE, JEFFREY N | PO BOX 320343 | | | | FLINT | MI | 48532-0007 |
| MOSE, JEFFREY N | 3730 GRATIOT AVE | | | | FLINT | MI | 48503-4981 |
| MOSE, JERRY N | 12245 GASPER RD | | | | SAINT CHARLES | MI | 48655-9634 |
| MOSE, LAVERNE R | 2445 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| MOSE, MICHELE M | 9497 GRAND BLANC RD | APT 3A | | | GAINES | MI | 48436 |
| MOSE, NORBERT H | 12126 GASPER RD | | | | SAINT CHARLES | MI | 48655-9634 |
| MOSE, OKA D | 6996 W BURT RD | | | | ST CHARLES | MI | 48655-9633 |
| MOSE, RAYMOND M | 1436 READY AVE | | | | BURTON | MI | 48529 |
| MOSE, RAYMOND R | 2047 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MOSE, ROBERT A | 10 SANDYBRAE CT | | | | WILMINGTON | DE | 19808-3504 |
| MOSEBACH MANUFACTURING COMPANY | 1417 MCLAUGHLIN RUN ROAD | | | | PITTSBURGH | PA | 15241 |
| MOSEBERTH, JUDITH A | 5750 LANNIE RD | | | | JACKSONVILLE | FL | 32218-1140 |
| MOSEBY EARL (517648) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MOSEBY, EARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MOSEEC CALOWAY | 18438 MONTE VISTA ST | | | | DETROIT | MI | 48221-1951 |
| MOSEL ROBERT LELAND (340275) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSEL, ROBERT LELAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSELE, ETTA | 46859 HIGHWAY E | | | | MILAN | MO | 63556 |
| MOSELE, KENNETH J | 3498 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9306 |
| MOSELE, NORMAN H | 8647 W GLADWIN RD | | | | HARRISON | MI | 48625-9773 |
| MOSELER, JOHN A | 1630 AUGUSTA WAY | | | | CASSELBERRY | FL | 32707-5203 |
| MOSELEY & MARTENS LLP | STE 2200 | 13355 NOEL ROAD | | | DALLAS | TX | 75240-6832 |
| MOSELEY DONALD R (439349) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSELEY GARY | 1147 THORNTON RD | | | | HOUSTON | TX | 77018-3232 |
| MOSELEY JOHN & GISELLE | 855 BOONE RD | | | | HOSCHTON | GA | 30548-1819 |
| MOSELEY JR, WILLIE J | APT D | 186 DONOVAN DRIVE | | | BUFFALO | NY | 14211-1435 |
| MOSELEY RIGGS, TERRY J | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| MOSELEY TECH/HUNTSVL | 7500 S MEMORIAL PKWY STE 315-B | | | | HUNTSVILLE | AL | 35802-2297 |
| MOSELEY, ALVIN G | 1713 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5453 |
| MOSELEY, CAMILLE Y | 815 BATISTA DR | | | | SAN JOSE | CA | 95136-4851 |
| MOSELEY, CAROL A | 8727 CANDLEWOOD #3 | | | | BRIGHTON | MI | 48116-2349 |
| MOSELEY, CLEOPHUS | 35 BENWOOD AVE | | | | BUFFALO | NY | 14214-1813 |
| MOSELEY, DIANE L | 216 MAJESTIC DR | | | | COLUMBIA | SC | 29223 |
| MOSELEY, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSELEY, DONNETTE M | 1801 EDERVILLE ROAD SOUTH | | | | FORT WORTH | TX | 76103-1507 |
| MOSELEY, DONNIE L | 11830 N 19TH AVE APT 319 | | | | PHOENIX | AZ | 85029-3540 |
| MOSELEY, DORIS J | 113 TANGLEWOOD LN | | | | GALENA | MO | 65656-8423 |
| MOSELEY, DOROTHY L | 4649 WILL WALLACE ROAD | | | | GAINESVILLE | GA | 30506-2550 |
| MOSELEY, EVERETT D | 4988 VIMVILLE CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-8491 |
| MOSELEY, GAILA D | 601 SW 112TH ST | | | | OKLAHOMA CITY | OK | 73170-5807 |
| MOSELEY, GENEVA | 1 PRESTBURY DR | | | | GREENVILLE | SC | 29605-6142 |
| MOSELEY, GERALD W | 2101 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603-1111 |
| MOSELEY, GREGORY E | 288 S BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1109 |
| MOSELEY, HEZEKIAH | 1263 CRESTRIDGE LN 32 | | | | RIVERDALE | GA | 30296 |
| MOSELEY, HUBERT L | PO BOX 2169 | | | | OLD FORT | NC | 28762-2115 |
| MOSELEY, JAY A | 803 CASTLEWOOD CT | | | | CONWAY | SC | 29526-9187 |
| MOSELEY, JEANETTE | 19390 MACARTHUR | | | | REDFORD | MI | 48240-2608 |
| MOSELEY, JESSIE L | 566 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| MOSELEY, JONATHAN L | 2495 KIRKSTONE DR | | | | BUFORD | GA | 30519-6932 |
| MOSELEY, LANGDON N | 7139 NIXON ST | | | | GREENWOOD | LA | 71033-1909 |
| MOSELEY, LARRY L | 9585 SUSSEX ST | | | | DETROIT | MI | 48227-2007 |
| MOSELEY, LEE B | 9109 WOODLAKE DR | | | | RICHMOND | VA | 23294-5907 |
| MOSELEY, LOIS Y | 9348 HWY 34 EAST | | | | MARMADUKE | AR | 72443-9666 |
| MOSELEY, LOIS Y | 9348 HIGHWAY 34 E | | | | MARMADUKE | AR | 72443-9666 |
| MOSELEY, MARTIN A | 385 CHARBRIDGE ARBOR | | | | LAPEER | MI | 48446-1749 |
| MOSELEY, MATTHEW N | 109 MALDON DRIVE | | | | CARY | NC | 27513-1753 |
| MOSELEY, MICHAEL | 373 BEECHCREST CIR | | | | LEWISBURG | TN | 37091-3107 |
| MOSELEY, NORMAN M | RR 1 BOX 630 | | | | MACON | NC | 27551 |
| MOSELEY, OZZIE P | 1444 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5371 |
| MOSELEY, RANDALL S | 710 WEST LAKESIDE DRIVE | | | | FLORENCE | AL | 35630-4164 |
| MOSELEY, ROBERT J | 4425 9TH ST NW | | | | ALBUQUERQUE | NM | 87107-3613 |
| MOSELEY, ROBERT L | 506 LAWHOUSE RD | | | | TOCCOA | GA | 30577-6800 |
| MOSELEY, RUTH | 13365 HAMPSHIRE | | | | DETROIT | MI | 48213-2014 |
| MOSELEY, VORIS D | 909 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1741 |
| MOSELEY, VORIS DOUGLAS | 909 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1741 |
| MOSELEY, WILLIAM L | 5501 E LANCASTER AVE | | | | FORT WORTH | TX | 76112-6428 |
| MOSELLA CAMPBELL | 451 HORTON ST | | | | DETROIT | MI | 48202-3115 |
| MOSELLA SIMS | 1919 S ELECTRIC ST | | | | DETROIT | MI | 48217-1180 |
| MOSELLEE GAINES | PO BOX 30830 | | | | MIDWEST CITY | OK | 73140-3830 |
| MOSELY JR, NATHANIEL | 1363 PEBBLE RIDGE LN | | | | HAMPTON | GA | 30228 |
| MOSELY, EDITH M | 2102 SW BURLINGTON ST | | | | PORT ST LUCIE | FL | 34984-4352 |
| MOSELY, KAREN S | 743 LAVER RD | | | | MANSFIELD | OH | 44905-2383 |
| MOSELY, RUTH E | 800 E COURT ST APT 145 | | | | FLINT | MI | 48503 |
| MOSELY, SHERRY D | PRO SE | | | | | | |
| MOSELY, TINA M | 3155 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| MOSELY, WALTER J | 743 LAVER RD | | | | MANSFIELD | OH | 44905-2383 |
| MOSER & MARSALEK, PC | AMBER TRIOLA | 200 NORTH BROADWAY, SUITE 700 | | | ST. LOUIS | MO | 63102 |
| MOSER CLEMENTH | 2918 SE 25TH TER | | | | OCALA | FL | 34471-6285 |
| MOSER GARY L | PO BOX 1451 | | | | VALDOSTA | GA | 31603-1451 |
| MOSER GREG | 21971 PARVIN DR | | | | SANTA CLARITA | CA | 91350-3008 |
| MOSER ROBERT A (415484) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOSER RUDOLPH (490906) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSER VICKI | 11 9TH AVE SW | | | | BOWMAN | ND | 58623-4500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSER WALTER D (346605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSER WAYNE (459216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSER, ALICE J | 3575 MITCHELL RD | | | | LAPEER | MI | 48446-9704 |
| MOSER, ANTON | 3745 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2147 |
| MOSER, BETTY M | 300 N HOLDEN ST STE 303 | C/O NANCY JO JENNINGS | | | WARRENSBURG | MO | 64093-1795 |
| MOSER, CAROL A | 5905 EAST AVENUE | | | | HODGKINS | IL | 60525-4123 |
| MOSER, CAROL S | 2451 REDGATE LN | | | | YOUNGSTOWN | OH | 44511-1923 |
| MOSER, CHARLES G | 2532 BRANDON LN | | | | BURLESON | TX | 76028-1416 |
| MOSER, CHARLES S | 103 W SAINT LUCIA LOOP | | | | APOLLO BEACH | FL | 33572-2226 |
| MOSER, CLARK D | 5700 MALLARD DR. | | | | HUBER HGTS. | OH | 45424-4148 |
| MOSER, DALE | 260 E CUMBERLAND LN | | | | SPEEDWELL | TN | 37870-8138 |
| MOSER, DALE K | 5 N BRAYMAN ST | | | | PAOLA | KS | 66071-1803 |
| MOSER, DAVID F | 3575 MITCHELL RD | | | | LAPEER | MI | 48446-9704 |
| MOSER, DAVID J | 80 MALLARD RUN | | | | MAUMEE | OH | 43537-3841 |
| MOSER, DAVID JOSEPH | 80 MALLARD RUN | | | | MAUMEE | OH | 43537-3841 |
| MOSER, DORIS M | 6145 COLISEUM BLVD | | | | PORT CHARLOTTE | FL | 33981-6177 |
| MOSER, DOROTHY | 44849 CRESTVIEW RD | | | | COLUMBIANA | OH | 44408-9608 |
| MOSER, DUANE A | 1212 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3543 |
| MOSER, EDWARD | 4874 CHALMETTE PARK CT | | | | FREMONT | CA | 94538-3251 |
| MOSER, ELLEN E | 16518 MIMA ACRES DR SE | | | | TENINO | WA | 98589-9738 |
| MOSER, ERNEST C | PO BOX 220 | C/O STEPHANIE MENDENHALL | | | HUMESTON | IA | 50123-0220 |
| MOSER, ETHEL | 21 GREEN CT | | | | NEWPORT NEWS | VA | 23601-2409 |
| MOSER, FRANK C | 1131 PORT DIANE DR | | | | SAINT LOUIS | MO | 63146-5633 |
| MOSER, GERALD E | 2122 SALIDA DEL SOL CT | | | | LAS CRUCES | NM | 88005-4381 |
| MOSER, GLORIA A | 220 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MOSER, HELEN I | 577 CHIPPEWA DRIVE | | | | DEFIANCE | OH | 43512-3346 |
| MOSER, HILDA I | 28167 STATE HWY 190 | | | | JAMESPORT | MO | 64648-7239 |
| MOSER, HILDA I | 28167 STATE HIGHWAY 190 | | | | JAMESPORT | MO | 64648-7239 |
| MOSER, IRENE H | 1100 S TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1561 |
| MOSER, JAMES F | 428 FRANKLIN ST | | | | DEFIANCE | OH | 43512-2213 |
| MOSER, JOE | 327 BROWN CREST RD | | | | LA FOLLETTE | TN | 37766-5305 |
| MOSER, JOHN AND ASSOC\LDI | 3419 COLONNADE PKWY STE 1200 | | | | BIRMINGHAM | AL | 35243 |
| MOSER, JOSEPH L | 314 E RICKETTS ST | | | | KOKOMO | IN | 46902-2255 |
| MOSER, JUDY I | 3077 S VASSAR RD | | | | DAVISON | MI | 48423 |
| MOSER, LADONA | 9258 NORTON DR | | | | HOUSTON | TX | 77080-2921 |
| MOSER, LEONARD W | 61536 SPRING CIRCLE TRL | | | | WASHINGTON TWP | MI | 48094-1139 |
| MOSER, MARGARET S | 847 WAKE FOREST ROAD | | | | DAYTON | OH | 45431-2864 |
| MOSER, MARY A | 2134 WEST 86TH ST | APT C | | | INDIANAPOLIS | IN | 46260 |
| MOSER, MARY A | 2134 W 86TH ST APT C | | | | INDIANAPOLIS | IN | 46260-2067 |
| MOSER, MARY M | 29 UPPER CROTON AVE | | | | OSSINING | NY | 10562-3842 |
| MOSER, MARY W | 3433 KALPAG DR. | | | | NORTH POLE | AK | 99705 |
| MOSER, MARY W | 880 SAGITTARIUS AVENUE | | | | FRANKLIN | IN | 46131-7098 |
| MOSER, MAX L | 9258 NORTON DR | | | | HOUSTON | TX | 77080-2921 |
| MOSER, MICHAEL | PO BOX 23 | 111 W MAIN | | | HAVILAND | OH | 45851-0023 |
| MOSER, MICHAEL E | PO BOX 504 | | | | MILAN | OH | 44846-0504 |
| MOSER, MICHAEL E. | PO BOX 504 | | | | MILAN | OH | 44846-0504 |
| MOSER, NANNIE W | 1050 VERNON RD | | | | GREENVILLE | PA | 16125-9287 |
| MOSER, NANNIE W | 1050 VERNON ROAD | | | | GREENVILLE | PA | 16125-9287 |
| MOSER, OREN A | 2962 LEONARD ST | | | | MARNE | MI | 49435-9659 |
| MOSER, OREN A. | 2962 LEONARD ST | | | | MARNE | MI | 49435-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSER, PAMELA S | 4980 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9416 |
| MOSER, PATSY L | 329 COTTONWOOD LANE | | | | HURST | TX | 76054-2252 |
| MOSER, RANDALL D | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| MOSER, RANDALL DALE | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| MOSER, RICHARD J | 48 SHERWOOD DR | | | | MASSENA | NY | 13662-1752 |
| MOSER, ROBERT A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOSER, ROBERT E | 29741 AUTUMN LN | | | | WARREN | MI | 48088-3748 |
| MOSER, RUDOLPH J | 1152 E RIVER ST | | | | ELYRIA | OH | 44035-6056 |
| MOSER, RUTH M | 1525 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| MOSER, SHIRLEY A | 8006 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9430 |
| MOSER, WALTER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSER, WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSES & SINGER | 40TH FL | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| MOSES ABRAHAM JR | 3976 LANCASTER DR | | | | STERLING HEIGHTS | MI | 48310-4409 |
| MOSES ABRAM JR | 521 N MADISON AVE | | | | BAY CITY | MI | 48708-6460 |
| MOSES ADKISSON | 8322 KINGSMERE CT | | | | CINCINNATI | OH | 45231-6008 |
| MOSES BETTS | 5216 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-2156 |
| MOSES BROOKS | 5215 AUBREY DR | | | | CUMMING | GA | 30028-5020 |
| MOSES BROXTON JR | 17524 NE 38TH CT | | | | REDMOND | WA | 98052-5833 |
| MOSES BURRELL | 10901 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1712 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TR | 1406 WASHINGTON ST E | | | | CHARLESTON | WV | 25301-1937 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TR | 1406-8 WASHINGTON STREET E | | | | CHARLESTON | WV | 25301 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TRUCK, INC. | 1406 WASHINGTON ST E | | | | CHARLESTON | WV | 25301-1937 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TRUCK, INC. | 1406-8 WASHINGTON STREET E | | | | CHARLESTON | WV | 25301 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TRUCK, INC. | ROBERT MOSES | 1406 WASHINGTON ST E | | | CHARLESTON | WV | 25301-1937 |
| MOSES CALDWELL | 37553 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| MOSES CARLENA | 1717 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3825 |
| MOSES CLARK JR | 109 62ND ST | | | | FAIRFIELD | AL | 35064-1920 |
| MOSES COBB JR. | 21250 BERG RD | | | | SOUTHFIELD | MI | 48033-6614 |
| MOSES D WALDER | 42 S MOSS AVE APT A | | | | DAYTON | OH | 45417 |
| MOSES DCPC,THOMAS W | 6549 SCHAEFER RD | | | | DEARBORN | MI | 48126-1812 |
| MOSES DENSON | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| MOSES DUCKETT | 456 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| MOSES EDWARD I | WALK RUN FOR LIFE INC | PO BOX 87 | | | COLTON | NY | 13625-0087 |
| MOSES FISHER | 7381 ELLSWORTH ST | | | | DETROIT | MI | 48238-1910 |
| MOSES FOX SR | 3223 SOUTH BRANSON STREET | | | | MARION | IN | 46953-4037 |
| MOSES FRANK SR (492087) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSES FRANKIENAE | MOSES, FRANKIENAE | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MOSES GARRETT | 7411 2ND AVE APT D1 | | | | DETROIT | MI | 48202-2721 |
| MOSES GRAHAM | 33 RICKERT AVE | | | | BUFFALO | NY | 14211-1119 |
| MOSES GREEN | 131 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2430 |
| MOSES GREEN | 10143 S CALUMET AVE | | | | CHICAGO | IL | 60628-2101 |
| MOSES GREEN | 59 TIVERTON CIR | | | | NEWARK | DE | 19702-1441 |
| MOSES GREEN JR | 652 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSES HENTON | 1375 LING DR | | | | AUSTELL | GA | 30168-5849 |
| MOSES HILL JR | 1911 HIGHTOWER TRL | | | | RUTLEDGE | GA | 30663-2516 |
| MOSES HILTON JR | 39 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2113 |
| MOSES HOBBS | 319 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1854 |
| MOSES HYSHAW | 479 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| MOSES J BARR | 675 SEWARD ST APT 423 | | | | DETROIT | MI | 48202-4445 |
| MOSES JEROME | 135 ISLE VERDE WAY | | | | PALM BEACH GARDENS | FL | 33418-1710 |
| MOSES JONES | 5832 JONQUIL AVE | | | | BALTIMORE | MD | 21215-3512 |
| MOSES JONES SR | 2727 SHADYOAK DR | | | | FORT WAYNE | IN | 46806-5335 |
| MOSES JR, CLAUDE | 125 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| MOSES JR, JOHN A | PO BOX 9 | | | | NEWPORT | MI | 48166-0009 |
| MOSES JR, JONATHAN | 1701 WOODLIN DR | | | | FLINT | MI | 48504-1605 |
| MOSES JR, LLOYD G | 9202 W 75TH TER | | | | OVERLAND PARK | KS | 66204-2356 |
| MOSES MABRY | 213 W RANKIN ST | | | | FLINT | MI | 48505-4148 |
| MOSES MAGBY | 5645 AUSTIN GARNER RD | | | | SUGAR HILL | GA | 30518-2101 |
| MOSES MAGGARD | 852 SWEETWATER RD | | | | PHILADELPHIA | TN | 37846-3909 |
| MOSES MARABLE | 4519 NORTHWOOD DR | | | | BALTIMORE | MD | 21239-3940 |
| MOSES MATHENA | 8 SAROY DR | | | | SAINT LOUIS | MO | 63367 |
| MOSES MC CORKLE | 322 OSBOURN LN | | | | RIDGEWAY | SC | 29130-7564 |
| MOSES MC DANIEL JR | 7205 RIVERVIEW DR | | | | FLINT | MI | 48532-2158 |
| MOSES MCELROY | 23450 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 |
| MOSES MICHAEL | MOSES, MICHAEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MOSES N HENSLEY | 118 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| MOSES NAPOLEON | 4605 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7022 |
| MOSES OGDEN JR | 2800 OLD SURRENCY RD | | | | BAXLEY | GA | 31513-7377 |
| MOSES PHILLIPS JR | 14610 EASTBURN ST | | | | DETROIT | MI | 48205-1256 |
| MOSES PIRTLE | 9000 CEDAR HILL LN | | | | SHREVEPORT | LA | 71118-2323 |
| MOSES PLUMMER JR | 12680 TUTTLEHILL RD | | | | MILAN | MI | 48160-9171 |
| MOSES PONTIAC, BUICK, CADILLAC, GMC | 5200 US ROUTE 60 | | | | HUNTINGTON | WV | 25705-2023 |
| MOSES PONTIAC, BUICK, CADILLAC, GMC | JACK* MOSES* | 5200 US ROUTE 60 | | | HUNTINGTON | WV | 25705-2023 |
| MOSES POPLAR | 440 E BETHUNE ST | | | | DETROIT | MI | 48202-2838 |
| MOSES PRICE | 1259 W 72ND ST | | | | CHICAGO | IL | 60636-4159 |
| MOSES RAMEY | 2450 EASTGATE RD APT 2 | | | | TOLEDO | OH | 43614-3080 |
| MOSES REED | 414 N WASHINGTON AVE | | | | DANVILLE | IL | 61832-4628 |
| MOSES REED JR. | 2405 S 16TH AVE | | | | BROADVIEW | IL | 60155-4015 |
| MOSES REYNOLDS | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207-2436 |
| MOSES RILEY JR | 309 WINCHESTER DR | | | | EATONTON | GA | 31024-6312 |
| MOSES ROBINSON | 14670 INDIANA ST | | | | DETROIT | MI | 48238-1771 |
| MOSES ROY | 2021 RAILROAD AVE | | | | ATHENS | TN | 37303-1849 |
| MOSES SIMPSON | 466 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| MOSES SMITH JR | 291   LOUD ROAD | | | | FAIRPORT | NY | 14450-9510 |
| MOSES SR, R A | PO BOX 6581 | | | | YOUNGSTOWN | OH | 44501-6581 |
| MOSES SR., JAMES A | 530 CHANDLER ST | | | | DETROIT | MI | 48202-2831 |
| MOSES STEVENS JR | 2316 SHADOWOOD DR | | | | ANN ARBOR | MI | 48108-2546 |
| MOSES SUBER-BEY | 4445 BROOKTON RD | | | | CLEVELAND | OH | 44128-4918 |
| MOSES THERESA | MOSES, THERESA | BRUCE WENDELL FARM BUREAU FINANCIAL SERV. | 5400 UNIVERSITY AVE. | | WEST DES MOINES | IA | 50266 |
| MOSES THOMAS | 20255 PRAIRIE ST | | | | DETROIT | MI | 48221-1270 |
| MOSES THOMAS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MOSES WARREN | 4855 AIRLINE DR | 30H | | | BOSSIER CITY | LA | 71111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSES WAYNE | 2100 DRUMMOND PLZ 2 | | | | NEWARK | DE | 19711-5743 |
| MOSES WEBSTER | 6121 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| MOSES WELLS | 8035 TEATICKET LN | | | | YPSILANTI | MI | 48197-9345 |
| MOSES WILEY | RT 3 15440 MILLER CREEK RD | | | | HILLMAN | MI | 49746 |
| MOSES WILLIAM (459217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSES WILLIAMS | 18927 WISCONSIN ST | | | | DETROIT | MI | 48221-2066 |
| MOSES WOODS | 720 SPRUCE CT APT F | | | | MISHAWAKA | IN | 46545-2898 |
| MOSES WOODS JR | 11153 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-5874 |
| MOSES WORKS | 1910 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3623 |
| MOSES, ALVIN T | 2345 OXFORD RD APT 212 | | | | BERKLEY | MI | 48072-1755 |
| MOSES, ALVIN T | 600 W WALTON BLVD | APT 136 | | | PONTIAC | MI | 48430 |
| MOSES, ANGELA Y | 2321 SHIRLEY DR | | | | SAVANNAH | GA | 31404-5805 |
| MOSES, ANTHONY | 209 ASHBURNHAM ST | | | | FITCHBURG | MA | 01420 |
| MOSES, ARTHUR H | PO BOX 9581 | | | | BRISTOL | CT | 06011-9581 |
| MOSES, BARBARA R | 1034 OLD CORBIN PIKE | | | | WILLIAMSBURG | KY | 40769-2801 |
| MOSES, BEARL | 27777 DEQUINDRE RD APT 714 | | | | MADISON HEIGHTS | MI | 48071-3464 |
| MOSES, BERNIECE | 1860 NORTH COOPER ST | #49A | | | ARLINGTON | TX | 76011 |
| MOSES, BETTY E | 1141 NUTGRASS RD | | | | BUNNLEVEL | NC | 28323 |
| MOSES, CARLEE | 2128 SANTA FE AVE | | | | LONG BEACH | CA | 90810-3546 |
| MOSES, CARLENA | 1717 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3825 |
| MOSES, CARLTON | 64480 MAIN ST | | | | ANGIE | LA | 70426-2002 |
| MOSES, CHRISTOPHER W | 40678 HEATHERBROOK | | | | NOVI | MI | 48375-4440 |
| MOSES, CLARENCE | 360 FOREST DR | | | | WEST SENECA | NY | 14224-1513 |
| MOSES, CLESTON J | 150 FLATWOODS RD | | | | WILLIAMSBURG | KY | 40769-8795 |
| MOSES, DANA M | 2893 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| MOSES, DANA MARIE | 2893 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| MOSES, DAVID L | PO BOX 10 | | | | IRONS | MI | 49644-0010 |
| MOSES, DELORES J | 238 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| MOSES, DENISE H | 325 BARKLEY PL W | | | | COLUMBUS | OH | 43213 |
| MOSES, DENNIS C | 3811 ARC WAY | | | | LAWRENCEVILLE | GA | 30044 |
| MOSES, DOMINIC S | 719 BROWNING ST | | | | SHREVEPORT | LA | 71106-4015 |
| MOSES, DORIS | 1008 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| MOSES, DOROTHY M | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| MOSES, ELAINE J | 10475 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| MOSES, ELEANOR D | 2229 BROWN RD | | | | LAKEWOOD | OH | 44107-6016 |
| MOSES, ELECTOR S | 42268 CAMDEN RD | | | | BELLEVILLE | MI | 48111-2359 |
| MOSES, ELMER | 1801 MEDRA DR | | | | MONROE | LA | 71202-3031 |
| MOSES, ESTES | 1132 DONSON DR | | | | DAYTON | OH | 45429-5830 |
| MOSES, EVA M | 1702 S RIVER RD RM 303 | | | | JANESVILLE | WI | 53546 |
| MOSES, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSES, FRANKIENAE | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MOSES, GARNETT | | | | | | | |
| MOSES, GARNIA | 3127 VILLAGE GREEN DR | | | | BEAVERCREEK | OH | 45432-5432 |
| MOSES, GERTRUDE | 1601 N TRUITT | | | | MUNCIE | IN | 47303-9223 |
| MOSES, GERTRUDE | 1601 N TRUITT RD | | | | MUNCIE | IN | 47303-9223 |
| MOSES, GLENN D | 1072 MEADOWLAWN DRIVE | | | | PONTIAC | MI | 48340-1730 |
| MOSES, GLORIA J | PO BOX 336 | | | | FLINT | MI | 48501-0336 |
| MOSES, HAROLD N | 6328 TOWN HALL RD | | | | BELLEVILLE | IL | 62223-8612 |
| MOSES, HAZEL | 64 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2723 |
| MOSES, HILMON H | 384 OSCAR ARGO RD | | | | RANDOLPH | AL | 36792-5327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSES, INC. | JACK* MOSES* | 5200 US ROUTE 60 | | | HUNTINGTON | WV | 25705-2023 |
| MOSES, J C | BOX 44 | | | | GRATIS | OH | 45330-0044 |
| MOSES, J C | PO BOX 44 | | | | GRATIS | OH | 45330-0044 |
| MOSES, JAMES | 1631 PEACOCK AVE | | | | CLARKSDALE | MS | 38614-5817 |
| MOSES, JAMES | 32 BLAIRMORE DR | | | | HAMILTON SQ | NJ | 08690-2526 |
| MOSES, JAMES E | PO BOX 161 | | | | EMLYN | KY | 40730-0161 |
| MOSES, JAMES E | 712 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2559 |
| MOSES, JAMES H | 4038 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| MOSES, JAMES J | 2448 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3114 |
| MOSES, JAMES V | 3024 SPRING GARDEN AVE | | | | NEW CASTLE | PA | 16105-1239 |
| MOSES, JANELL M | 57 WINNEBAGO ST | | | | EDGERTON | WI | 53534-9312 |
| MOSES, JANETTA D | 2481 S GENESEE RD | | | | BURTON | MI | 48519-1235 |
| MOSES, JANETTA DARLENE | 2481 S GENESEE RD | | | | BURTON | MI | 48519-1235 |
| MOSES, JEREMY D | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| MOSES, JEREMY DAVID | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| MOSES, JERRY A | 39499 WESTMINSTER CIR | | | | NOVI | MI | 48375-3718 |
| MOSES, JOHN A | 1912 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 |
| MOSES, JOHN A | 9254 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1531 |
| MOSES, JOHN O | 26275 W MALLARD RD | PN-DOCKSIDE | | | MILLSBORO | DE | 19966-5838 |
| MOSES, JOHN W | 5311 CHURCH RD | | | | CASCO | MI | 48064-3606 |
| MOSES, JOHNNY B | 555 DAYTONA PKWY APT 11 | | | | DAYTON | OH | 45406-2047 |
| MOSES, JOHNNY B | 555 DAYTONA PKWY. | APT 11 | | | DAYTON | OH | 45406-2047 |
| MOSES, JOSEPH H | 238 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1518 |
| MOSES, JOSEPH H | 238 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| MOSES, JOYCE L | 29863 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| MOSES, JULIE N | 3520 NORTHEAST 34TH TERRACE | | | | KANSAS CITY | MO | 64117-2608 |
| MOSES, JUNNYS | POWELL POWELL & POWELL | SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE 312A | | | MARY ESTHER | FL | 32569 |
| MOSES, KATHRYN J | 395 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9746 |
| MOSES, KAY S | 804 MARINER CV | | | | EATON | OH | 45320-2521 |
| MOSES, KAY S | 804 MARINER COVE | | | | EATON | OH | 45320-2521 |
| MOSES, LARRY | 171B EAST PIKE | | | | PONTIAC | MI | 48342 |
| MOSES, LAWRENCE H | 23 BENHAM ST | | | | BROCKTON | MA | 02302-2867 |
| MOSES, LEMORA | PO BOX 772 | | | | OCILLA | GA | 31774-0772 |
| MOSES, LEONARD L | 7148 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4273 |
| MOSES, LEROY L | 4030 BALDWIN | | | | DETROIT | MI | 48214 |
| MOSES, LERRON | 702 N OAK ST | | | | OCILLA | GA | 31774-3819 |
| MOSES, LORENE | 530 CHANDLER ST | | | | DETROIT | MI | 48202-2831 |
| MOSES, LORRAINE | 14823 PIEDMONT ST | | | | DETROIT | MI | 48223-2242 |
| MOSES, LORRAINE | 2284 ISABELL DR | | | | TROY | MI | 48083-2310 |
| MOSES, LOUIS A | 29552 KINGS POINTE CT | | | | FARMINGTON HILLS | MI | 48331-2160 |
| MOSES, MARGARET A | 9052 TOWN AND COUNTRY BLVD APT C | | | | ELLICOTT CITY | MD | 21043-3208 |
| MOSES, MARGARET J | 11344 GRANDVILLE DR | | | | TAMPA | FL | 33617-2386 |
| MOSES, MARK M | 1010 NEWPOINT LOOP | | | | SUN CITY CENTER | FL | 33573-7079 |
| MOSES, MARY L | 3717 CANTON ST | | | | DETROIT | MI | 48207-2553 |
| MOSES, MARY L | 3717 CANTON | | | | DETROIT | MI | 48207-2553 |
| MOSES, MARY M | 8938 SORRENTO | | | | DETROIT | MI | 48228 |
| MOSES, MAY | 1218 OLIVETTE | | | | COLLINSVILLE | IL | 62234-4125 |
| MOSES, MAY | 1218 OLIVETTE ST | | | | COLLINSVILLE | IL | 62234-4125 |
| MOSES, MICHAEL L | 3252 SAPPHIRE ST | | | | BEDFORD | TX | 76021-3804 |
| MOSES, MICHAEL T | 31840 NARDELLI LN | | | | ROSEVILLE | MI | 48066-4566 |
| MOSES, MILDRED L | 189 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSES, NATHANIAL L | 20361 PAHUTE RD | | | | APPLE VALLEY | CA | 92308-5118 |
| MOSES, ODAS | 1212 RAINBOW RD | | | | MOUNTAIN CITY | TN | 37683-2142 |
| MOSES, ONNOLEE | 125 EAST PERRY AVE APT.#16 | | | | SILVER SPRINGS | NY | 14550 |
| MOSES, ORRIN L | 59 FOXPOINTE CT | | | | SWARTZ CREEK | MI | 48473-8282 |
| MOSES, PAULETTE D | 29011 LANCASTER DR APT 202 | | | | SOUTHFIELD | MI | 48034-1469 |
| MOSES, PAULETTE DORIE | 29011 LANCASTER DR APT 202 | | | | SOUTHFIELD | MI | 48034-1469 |
| MOSES, PAYTON P | 9530 E WINNER RD APT 4B | | | | INDEPENDENCE | MO | 64053-1651 |
| MOSES, PEARLIE R | 525 CEDARWOOD DRIVE | | | | JACKSON | MS | 39212-2221 |
| MOSES, PHILLIP I | 1141 NUTGRASS RD | | | | BUNNLEVEL | NC | 28323-9114 |
| MOSES, RENEE | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| MOSES, RICHARD C | 7775 FLAMINGO | | | | WESTLAND | MI | 48183 |
| MOSES, RICKY | 246 HARMONY DR | | | | DAHLONEGA | GA | 30533-3386 |
| MOSES, ROBERT J | 1554 MEADOWBROOK LN | | | | FARMINGTON | NY | 14425-9348 |
| MOSES, ROBERT L | 3360 TACOMA CIR | | | | ANN ARBOR | MI | 48108-1746 |
| MOSES, ROGER A | 8773 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-8503 |
| MOSES, ROGER D | 2326 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| MOSES, RONALD R | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| MOSES, RUBY L | 854 BUFFALO AVE. | | | | CALUMET CITY | IL | 60409 |
| MOSES, SADIE B | 48481 BRIDGE WAY | | | | CANTON | MI | 48188-7909 |
| MOSES, SHENETRA M | 42641 CAPITOL | | | | NOVI | MI | 48375-1755 |
| MOSES, SHERRY A | 16000 LANDAUER ST | | | | BASEHOR | KS | 66007 |
| MOSES, SHIRLIE A | PO BOX 10 | | | | IRONS | MI | 49644-0010 |
| MOSES, SINGLETON C | 1507 S WOODRUFF RT 2 | | | | WEIDMAN | MI | 48893 |
| MOSES, STEPHEN E | 511 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| MOSES, TERRELL THOMAS | 910 WEST ALPHA PARKWAY | | | | WATERFORD | MI | 48328-2717 |
| MOSES, THERESA | BRUCE WENDELL FARM BUREAU FINANCIAL SERV. | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266-5950 |
| MOSES, TINA M | 4347 MERRYDALE AVE | | | | DAYTON | OH | 45431-1818 |
| MOSES, TINA M | 2326 BONNIEVIEW AVE. | | | | DAYTON | OH | 45431-5431 |
| MOSES, TOMMY G | 239 MARK CT | | | | GERMANTOWN | OH | 45327-9201 |
| MOSES, TONI L | 5141 HEATHER DR APT# S210 | | | | DEARBORN | MI | 48126 |
| MOSES, TONI L | 16876 CARLISLE ST | | | | DETROIT | MI | 48205-1506 |
| MOSES, URSULA K | 28 MATTHEWS ST | | | | BRISTOL | CT | 06010-2997 |
| MOSES, VERONICA V | 4862 CHAPELLE | | | | MARIETTA | GA | 30066-3207 |
| MOSES, VERONICA V | 4862 CHAPELLE CT | | | | MARIETTA | GA | 30066-3207 |
| MOSES, VIOLA | 20 NORTH ST | | | | SUMMIT | NJ | 07901-3982 |
| MOSES, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSES, WILLIAM C | 6518 E CANAL POINTE LN | | | | FORT WAYNE | IN | 46804-4772 |
| MOSES-MUNRO, SHARON I | 1035 COSGROVE | | | | WATERFORD | MI | 48328-1511 |
| MOSESSO, ALFONSO M | 3716 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| MOSETTA DUPREE-WYNN | 3804 HILLSHIRE DR | | | | ANTIOCH | TN | 37013-1040 |
| MOSETTA F DUPREE-WYNN | 3804 HILLSHIRE DR | | | | ANTIOCH | TN | 37013-1040 |
| MOSEUK, GERALD K | 4935 DELCONTE CIR | | | | LIVERPOOL | NY | 13088-4711 |
| MOSEY MANUFACTURING | 262 FORT WAYNE AVE | | | | RICHMOND | IN | 47374-2328 |
| MOSEY MANUFACTURING CO INC | 262 FORT WAYNE AVE | | | | RICHMOND | IN | 47374-2328 |
| MOSEY MANUFACTURING CO INC | 520 N 15TH ST | | | | RICHMOND | IN | 47374-3360 |
| MOSEY SOOBITSKY | 352 RESERVOIR RD | | | | MIDDLETOWN | CT | 06457-4822 |
| MOSEY, BRADFORD K | 3922 DAHOMA DR | | | | INDIANAPOLIS | IN | 46237-3841 |
| MOSEY, THERON R | 5298 WAYNE AVE | | | | KALAMAZOO | MI | 49004-1566 |
| MOSGROVE, JEDUS | 13966 BRAILE ST | | | | DETROIT | MI | 48223-2718 |
| MOSGROVE, JERALDINE | 13966 BRAILE | | | | DETROIT | MI | 48223-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSHAFI TAVANA, SAKINEH | HINKLE JACHIMOWICZ POINTER & MAYRON | 2007 W HEDDING ST | | | SAN JOSE | CA | 95128 |
| MOSHAY, ZELDA | | | | | | | |
| MOSHCHUK, NIKOLAI K | 371 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3142 |
| MOSHE BEN-ARI | | | | | | | |
| MOSHEH ROBERSON JR | 16102 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2014 |
| MOSHENKO, JOHN M | 83 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4017 |
| MOSHENKO, JOSEPHINE D | 83 LINWOOD AVENUE | | | | TONAWANDA | NY | 14150-4017 |
| MOSHENKO, JULIA E | 53023 SATURN DR | | | | SHELBY TWP | MI | 48316-2331 |
| MOSHENKO, MONICA | D/B/A MONICA WHARTON | ACCOUNT OF JOHN MOSHENKO | 10505 PENELOPE PL UNIT 202 | | NEW PORT RICHEY | FL | 34654-1746 |
| MOSHER DALE M (481250) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSHER JR, EDWARD H | PO BOX 279 | | | | BEULAH | WY | 82712-0279 |
| MOSHER JR, GEORGE R | 551 MOHEGAN ST | | | | BIRMINGHAM | MI | 48009-5666 |
| MOSHER ROBERT F (476914) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOSHER SR, DANFORD C | 4850 ARNOLD RD | | | | SNOVER | MI | 48472-9208 |
| MOSHER'S AUTO SERVICE INC. | 4-6505 KINGSTON RD UNITS 4 & 5 | | SCARBOROUGH ON M1C 1L5 CANADA | | | | |
| MOSHER, ANN W | 1306 N. TOWNE COMMONS BLVD. | | | | FENTON | MI | 48430-2692 |
| MOSHER, ANN W | 1306 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2692 |
| MOSHER, BETTY L | 48 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| MOSHER, BEVERLY J | 5986 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| MOSHER, BOB E | 2080 LA MER LN | | | | HASLETT | MI | 48840-9565 |
| MOSHER, CARL | 9221 VINTON AVE NW | | | | SPARTA | MI | 49345-8317 |
| MOSHER, CAROL A | 3501 OAKWOOD BLVD APT 809 | | | | MELVINDALE | MI | 48122-1171 |
| MOSHER, CAROLYN A | P.O.BOX 279 | | | | BEULLAH | WY | 82712-2712 |
| MOSHER, CAROLYN A | PO BOX 279 | | | | BEULAH | WY | 82712-0279 |
| MOSHER, COLEEN D | 7951 ETIWANDA AVE APT 8108 | | | | RANCHO CUCAMONGA | CA | 91739-6715 |
| MOSHER, CORA A | 1408 ELK CREEK RD | | | | CUMBERLAND CITY | TN | 37050-4405 |
| MOSHER, COREEN A | 4132 SOUTH MILL ROAD | | | | DRYDEN | MI | 48428-9342 |
| MOSHER, DALE M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSHER, DEBORAH L | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| MOSHER, DIANA B | 910 GARFIELD ST | | | | LANSING | MI | 48917-9248 |
| MOSHER, DIANA B | 910 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| MOSHER, DONALD J | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| MOSHER, DOROTHY M | 4037 HUNSBERGER AVENUE NORTHEAST | | | | GRAND RAPIDS | MI | 49525 |
| MOSHER, DUANE | 208 W NORTH UNION ST A-4 | | | | BAY CITY | MI | 48706 |
| MOSHER, DUANE E | 3354 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |
| MOSHER, EDNA | 11035 WADSWORTH RD | | | | REESE | MI | 48757-9337 |
| MOSHER, EVELYN M | 8225 CENTER RD RTE 2 | | | | MILLINGTON | MI | 48746 |
| MOSHER, FORREST J | 2590 SE 5TH CT | | | | HOMESTEAD | FL | 33033-5296 |
| MOSHER, FRANK E | 21680 ROOSEVELT RD | | | | MERRILL | MI | 48637-9772 |
| MOSHER, FREDA J | 400 E MAIN ST APT 122 | | | | MIDLAND | MI | 48640-6503 |
| MOSHER, FREDERICK D | 7249 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| MOSHER, GARY E | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| MOSHER, GARY L | 8701 BLACK OAK ST | | | | AUSTIN | TX | 78729-3701 |
| MOSHER, GEORGE H | 1689 WILLETT RD | P O BOX 51 | | | SAINT HELEN | MI | 48656-9506 |
| MOSHER, GERALD E | G3168 BRANCH RD | | | | FLINT | MI | 48506-1966 |
| MOSHER, GORDON S | 6600 W BEARD RD | | | | PERRY | MI | 48872-9192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSHER, JAMES D | 11873 VALLEY FALLS LOOP | | | | SPRING HILL | FL | 34609-9271 |
| MOSHER, JAMES R | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| MOSHER, JAMES ROBERT | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| MOSHER, JEFFREY A | 20764 SUNNYDALE ST | | | | FARMINGTON HILLS | MI | 48336-5251 |
| MOSHER, KATHY F | 3829 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MOSHER, KAY | 10924 E MONROE RD | | | | WHEELER | MI | 48662-9797 |
| MOSHER, KENNETH C | 4800 8 MILE RD | | | | AUBURN | MI | 48611-9765 |
| MOSHER, LEONA M | 3451 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| MOSHER, MARK E | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| MOSHER, MARK EDMOND | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| MOSHER, PEGGY L | 5601 PARLIAMENT DR | | | | ARLINGTON | TX | 76017-3223 |
| MOSHER, RICHARD L | G6406 RICHFIELD RD | | | | FLINT | MI | 48506 |
| MOSHER, ROBERT A | 3 JOHN ST | | | | MEDWAY | MA | 02053-1001 |
| MOSHER, ROBERT E | 4117 JOYCE RD | | | | GROVE CITY | OH | 43123-3341 |
| MOSHER, ROBERT F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOSHER, RODERICK D | 1359 WEST DOYLE TRAIL | | | | ROSCOMMON | MI | 48653-9211 |
| MOSHER, ROY D | 13510 PIONEER ST | | | | BONNER SPRNGS | KS | 66012-9280 |
| MOSHER, RUDOLPH A | 1600 SEMINOLE TRL | | | | WAYCROSS | GA | 31501-4128 |
| MOSHER, SARAH L | 6048 N HYNE RD | | | | EVANSVILLE | WI | 53536-9039 |
| MOSHER, SHARRON | 3513 BRISBANE DR | | | | LANSING | MI | 48911-1307 |
| MOSHER, STEVEN D | 24561 HASKELL ST | | | | TAYLOR | MI | 48180-2161 |
| MOSHER, STEVEN DAVID | 24561 HASKELL ST | | | | TAYLOR | MI | 48180-2161 |
| MOSHER, SUSAN | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| MOSHER, THOMAS D | 1243 E WEBB RD | | | | DEWITT | MI | 48820-8393 |
| MOSHER, TIMOTHY L | 1032 RUSH RD. | | | | NEW MADISON | OH | 45346-5346 |
| MOSHER, TIMOTHY L | 1032 RUSH RD | | | | NEW MADISON | OH | 45346-9704 |
| MOSHER, VICKIE L | 1063 HUNTINGTON DR | | | | TROY | MO | 63379-2265 |
| MOSHER, VICTORIA A | 8356 W CORDELIA DR. | | | | WHITE HILLS | AZ | 85445 |
| MOSHIER, CAROL | 3120 POND HOLLOW ST | | | | ZEPHYRHILLS | FL | 33543-5253 |
| MOSHIER, D S | 1002 SAXONY CT | | | | BRENTWOOD | TN | 37027-8919 |
| MOSHIER, D SCOTT | 1002 SAXONY CT | | | | BRENTWOOD | TN | 37027-8919 |
| MOSHIER, DANIEL W | 1140 S ORTONVILLE RD LOT 3 | | | | ORTONVILLE | MI | 48462-8813 |
| MOSHIER, EDWARD C | 826 66TH ST | | | | TUSCALOOSA | AL | 35405-5524 |
| MOSHIER, EDWIN W | 3064 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9653 |
| MOSHIER, HOWARD G | 502 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2887 |
| MOSHIER, JAMES R | 23650 MAYFLOWER RD | | | | HILLMAN | MI | 49746-8628 |
| MOSHIER, JANICE | 3186 HIDDEN TRL | | | | WATERFORD | MI | 48328-2556 |
| MOSHIER, JOHN D | 1019 E SWEDE RD | | | | SPRUCE | MI | 48762-9570 |
| MOSHIER, LUELLA J | 718 SHREWSBURY DRIVE | | | | CLARKSTON | MI | 48348-3678 |
| MOSHIER, PATRICIA J | 826 66TH ST | | | | TUSCALOOSA | AL | 35405-5524 |
| MOSHIER, RICHARD R | 4009 AIRPORT RD | | | | WATERFORD | MI | 48329-1501 |
| MOSHIER, RICK A | 540 SMOKERISE DR | | | | MONROE | GA | 30656 |
| MOSHIER, ROBERT L | 164 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| MOSHIER, STEPHEN A | PO BOX | | | | GOULDSBORO | ME | 04607 |
| MOSHIER, WAYNE E | 1500 S SAN LUIS | | | | GREEN VALLEY | AZ | 85614-1508 |
| MOSHKOSKY, ALFRED F | 6439 BISHOP RD | | | | LANSING | MI | 48911-6214 |
| MOSHKOSKY, LAWRENCE A | 1807 ALAN LN | | | | LANSING | MI | 48917-1204 |
| MOSHKOVICH, MARINA | 5744 DRAKE HOLLOW DR W | | | | WEST BLOOMFIELD | MI | 48322-4722 |
| MOSHMAN ASSOC PSP & T | JACK MOSHMAN TRUSTEE | STE 201 | 6000 EXECUTIVE BLVD | | NORTH BETHESDA | MD | 20852 |
| MOSHOPOULOS, GEORGE | 2808 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5020 |
| MOSHOVIS VASILLIOS (476475) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MOSHOVIS, VASILLIOS | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSIAC ORGANIZATIONAL PERFORMANCE GROUP | 2700 MATHESON BLVD STE 302 | EAST TOWER | | MISSISSAUGA CANADA ON L4W 4V9 CANADA | | | |
| MOSIE KILGORE | 10331 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5609 |
| MOSIELLO, GERARD L | 558 GREEN LN | | | | RIVERVALE | NJ | 07675-5913 |
| MOSIER AUTOMATION INC | 9851 PARK DAVIS DR | | | | INDIANAPOLIS | IN | 46235-2393 |
| MOSIER CHRISTOPHER C - DUPLICATE MATTER FOR 2D VIN | MOSIER, CHRISTOPHER C | 2501 PALMER HIGHWAY SUITE 112 P O BOX 3073 | | | TEXAS CITY | TX | 77592 |
| MOSIER CHRISTOPHER C - DUPLICATE MATTER FOR 2D VIN | MOSIER, CONNIE | 2501 PALMER HIGHWAY SUITE 112 P O BOX 3073 | | | TEXAS CITY | TX | 77592 |
| MOSIER EDGAR L JR (429509) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSIER FLUID POWER OF IND | 9851 PARK DAVIS DRY | | | | INDIANAPOLIS | IN | 46236 |
| MOSIER FLUID POWER OF INDIANA INC | PO BOX 34170 | | | | LOUISVILLE | KY | 40232-4170 |
| MOSIER GORDON R (429510) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSIER JR, HERMAN B | 30 ROUND MOUNTAIN RD | | | | FLORAL | AR | 72534-9742 |
| MOSIER NOAH L (352620) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSIER'S SERVICE CENTRE | 1251 ROAD 96, P O BOX 189 | | | WOLFE ISLAND ON K0H 2Y0 CANADA | | | |
| MOSIER, ADRIAN T | 510 E SOUTH B ST | | | | GAS CITY | IN | 46933-1908 |
| MOSIER, ARTHUR G | 7520 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9301 |
| MOSIER, CARL E | 2265 SEQUOIA DR | | | | CLEARWATER | FL | 33763-1141 |
| MOSIER, CHERI L | 6221 GLENSHIRE LN | | | | INDIANAPOLIS | IN | 46237 |
| MOSIER, CHRISTI A | 5380 LEGACY LN | | | | HILLIARD | MI | 43026-7212 |
| MOSIER, CHRISTI ANN | 5380 LEGACY LN | | | | HILLIARD | OH | 43026-7212 |
| MOSIER, CHRISTOPHER C | | | | | | | |
| MOSIER, CONNIE | LAVALLE PAUL HOUSTON & ASSOCIATES PC | PO BOX 3073 | | | TEXAS CITY | TX | 77592-3073 |
| MOSIER, DAVID S | 1700 HIGH POINTE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2967 |
| MOSIER, DOROTHY J | 2212 M STREET | APT 1 F | | | BEDFORD | IN | 47421 |
| MOSIER, EARL | 10217 RED SCHOOL ROAD | | | | SHOALS | IN | 47581 |
| MOSIER, EARNEST E | 1010 AVERILL AVE | | | | MANSFIELD | OH | 44906-3904 |
| MOSIER, EDGAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSIER, EDNA O | 470 SANDS ROAD | | | | ORTONVILLE | MI | 48462 |
| MOSIER, EDNA O | 470 SANDS RD | | | | ORTONVILLE | MI | 48462-8808 |
| MOSIER, ELIZABETH A | 2181 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| MOSIER, GORDON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSIER, JAMES E | 7320 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8587 |
| MOSIER, JAMES H | 413 CHESTERVILLE RD | | | | LANDENBERG | PA | 19350-1545 |
| MOSIER, JAMES M | 59 W WALNUT ST | | | | MARTINSVILLE | IN | 46151-1940 |
| MOSIER, JAMES W | 13129 TURNER RD | | | | DEWITT | MI | 48820-9021 |
| MOSIER, JOHN A | 2050 SOUTH CEDAR | # 333 | | | IMLAY CITY | MI | 48444 |
| MOSIER, JOHN M | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2247 |
| MOSIER, JUDY E | 6047 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| MOSIER, KATHRYN D. | 8758 S BERGMAN DR | | | | NINEVEH | IN | 46164-9760 |
| MOSIER, KAYE L | 25915 WILSON ST | | | | LOS MOLINOS | CA | 96055-9527 |
| MOSIER, KIM S | 212 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| MOSIER, LARRY | 1845 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSIER, LARRY S | 50 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-9746 |
| MOSIER, LINDA K | 3569 N 00 E W | | | | KOKOMO | IN | 46901 |
| MOSIER, LLOYD G | 599 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1064 |
| MOSIER, LORETTA HELTON | 2004 34TH ST | | | | BEDFORD | IN | 47421-5514 |
| MOSIER, LYNNED R | 111 CARO LEGION DR | | | | ROSCOMMON | MI | 48653-7004 |
| MOSIER, MARVIN L | 1713 NORTH LEONARD AVENUE | | | | MCHENRY | IL | 60050-3802 |
| MOSIER, NOAH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSIER, PAUL B | 10209 RED SCHOOL RD | | | | SHOALS | IN | 47581-7271 |
| MOSIER, PHILIP H | 1521 EUCALYPTUS CIR | | | | THOUSAND OAKS | CA | 91360-6315 |
| MOSIER, PHYLLIS | PO BOX 233 | | | | CAYUGA | IN | 47928-0233 |
| MOSIER, RICHARD C | 3769 CARD RD | | | | DELEVAN | NY | 14042-9734 |
| MOSIER, RICHARD CHARLES | 3769 CARD RD | | | | DELEVAN | NY | 14042-9734 |
| MOSIER, RONNIE M | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2247 |
| MOSIER, SHERRI | 1515 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2037 |
| MOSIER, THOMAS O | 1930 TRACE WAY | | | | SEVIERVILLE | TN | 37862-8067 |
| MOSIER, TWANA J | 1107 W BROADWAY ST | | | | KOKOMO | IN | 46901-2611 |
| MOSIER, TWYLA H | 1533 E MARBURY ST | | | | WEST COVINA | CA | 91791-1207 |
| MOSIER, VICKIE L | 27010 BALDNER RD RT 1 | | | | GLENMONT | OH | 44628 |
| MOSIER, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSIER, WILLIAM S | 625 SPREEN RD | | | | WILLIAMS | IN | 47470-8961 |
| MOSIMAN, FREDERICK H | 1525 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| MOSKAITIS, MICHAEL J | 45046 CUSTER AVE | | | | UTICA | MI | 48317-5700 |
| MOSKAITIS, ROBERT J | 330 W HAMILTON | | | | FLINT | MI | 48503 |
| MOSKAL, ADAM B | 10312 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| MOSKAL, EDWARD L | 3005 NE 63RD TER | | | | GLADSTONE | MO | 64119-1811 |
| MOSKAL, EDWARD W | 13 STONEHENGE DR | | | | OCEAN | NJ | 07712-3326 |
| MOSKAL, HENRY A | 29 KELLY PKWY | | | | BAYONNE | NJ | 07002-3411 |
| MOSKAL, IRENE F | 13 STONEHENGE DRIVE | | | | OCEAN | NJ | 07712 |
| MOSKAL, JOHN J | 8721 STARK DR | | | | HINSDALE | IL | 60521 |
| MOSKAL, JOHN M | 4150 FUNDISTOWN RD | | | | TRAFFORD | PA | 15085-1710 |
| MOSKAL, LAWRENCE E | 237 NORTH RAY STREET | | | | NEW CASTLE | PA | 16101-3418 |
| MOSKAL, LORRAINE | 4150 FUNDISTOWN RD | | | | TRAFFORD | PA | 15085 |
| MOSKAL,CHERRY | 6909 N WOODLAND AVE | | | | GLADSTONE | MO | 64118-2847 |
| MOSKALCZYN, MARLENE | 32924 INDIANA ST | | | | LIVONIA | MI | 48150-3767 |
| MOSKALIK, MICHAEL P | 9186 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| MOSKALOW, BILL | 18 GOODALE RD | | | | NEWTON | NJ | 07860-2782 |
| MOSKALSKI LOUIS | MOSKALSKI, LOUIS | 6516 W. WEST WIND DRIVE | | | GLENDALE | AZ | 85310 |
| MOSKALSKI, LOUIS | 6516 W WEST WIND DR | | | | GLENDALE | AZ | 85310-3460 |
| MOSKALSKI, LOUIS WILLIAM | 6516 W WEST WIND DR | | | | GLENDALE | AZ | 85310-3460 |
| MOSKATOW, NICK | 20440 SAINT LAURENCE DR | | | | CLINTON TWP | MI | 48038-4494 |
| MOSKETTI, ROGER D | 1660 BAR ZEE DR | | | | SUMTER | SC | 29154 |
| MOSKETTI, SIGRUN A | 200 AVENUE K SOUTHEAST #407 | | | | WINTER HAVEN | FL | 33880 |
| MOSKO, JOHN D | 5721 W. M-115 ROAD | | | | MESICK | MI | 49668 |
| MOSKO, ROBERT P | 18 OLD MOUNTAIN RD | | | | LEBANON | NJ | 08833-4200 |
| MOSKOL, VIVIAN R | 3525 ERHART RD | | | | LITCHFIELD | OH | 44253-9738 |
| MOSKOWITZ & MEREDITH | PO BOX 31 STN COMMERCE COURT | | | TORONTO CANADA ON M5L 1B2 CANADA | | | |
| MOSKOWITZ & MEREDITY | PO BOX 301 STN COMMERCE COURT | | | TORONTO CANADA ON M5L 1B2 CANADA | | | |
| MOSKOWITZ ALLEN M (656224) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSKOWITZ BROTHERS INC | 5300 VINE ST | | | | CINCINNATI | OH | 45217-1030 |
| MOSKOWITZ, ALLEN M | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MOSLANDER, GERALD J | 9142 E 13TH ST | | | | INDIANAPOLIS | IN | 46229-2370 |
| MOSLANDER, JOHN R | 3021 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2311 |
| MOSLER WILLIAM P (412872) - MOSIER WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSLEY CARL F (ESTATE OF) (454855) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOSLEY CREMIN A | 7920 E 118TH TER | | | | KANSAS CITY | MO | 64134-4063 |
| MOSLEY ELISA | MOSLEY, ELISA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MOSLEY ELISA | MOSLEY, FLOYD | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MOSLEY ELVY (493062) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSLEY IRA (491246) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSLEY JENNIFER | MOSLEY, JENNIFER | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| MOSLEY JENNIFER | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| MOSLEY JR, CHARLES A | 7806 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3550 |
| MOSLEY JR, CHARLES H | PO BOX 163 | | | | MOUNT MORRIS | MI | 48458-0163 |
| MOSLEY JR, HOMER | 3264 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| MOSLEY JR, JOE | 6390 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| MOSLEY JR, KENNETH N | PO BOX 1418 | 2015 S TUTTLE AVE | | | SARASOTA | FL | 34230-1418 |
| MOSLEY JR, LEDELL | P0 BOX 1661 | | | | SAGINAW | MI | 48605 |
| MOSLEY JR, OBRAY F | 18010 ILENE ST | | | | DETROIT | MI | 48221-2437 |
| MOSLEY JR, WASHINGTON S | 926 E HOLBROOK AVE | | | | FLINT | MI | 48505-2298 |
| MOSLEY L RUSSELL | 2564 N SQUIRREL RD, #230 | | | | AUBURN HILLS | MI | 48326 |
| MOSLEY LANCE | 2700 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71104-2924 |
| MOSLEY LATONYA SHINESE | 5221 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| MOSLEY LEDARIL | PO BOX 576 | | | | BAXLEY | GA | 31515-0576 |
| MOSLEY ROBERT L SR (477253) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOSLEY SR, CLARENCE | 64 FAY ST | | | | BUFFALO | NY | 14211-2428 |
| MOSLEY, ADELBERT E | PO BOX 591 | | | | CLINTON | MS | 39060-0591 |
| MOSLEY, ALMA J | 628 WELCH BLVD 2 | | | | FLINT | MI | 48503 |
| MOSLEY, AMYE A | 5253 KENSINGTON AVENUE | | | | DETROIT | MI | 48224-2621 |
| MOSLEY, APRIL R | 4517 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5927 |
| MOSLEY, ARCHIE L | PO BOX 317 | | | | ROBINETTE | WV | 25607-0317 |
| MOSLEY, BEN F | 25063 DODGE ST | | | | ROSEVILLE | MI | 48066-5037 |
| MOSLEY, BESSIE M | 5164 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3414 |
| MOSLEY, BETTY J | PO BOX 310446 | | | | FLINT | MI | 48531-0446 |
| MOSLEY, BETTY L | 77 MOSLEY AVE | | | | AMHERSTDALE | WV | 25607-8045 |
| MOSLEY, BETTY L | 317 MOSLEY AVE | | | | ROBINETTE | WV | 25607-9711 |
| MOSLEY, BETTY L | 2677 CEDAR DR | | | | LAWRENCEVILLE | GA | 30043 |
| MOSLEY, BETTY L. | 2164 KENNETH | | | | BURTON | MI | 48529-1353 |
| MOSLEY, BETTY L. | 2164 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| MOSLEY, BETTY M | 312 BRANDY RUN RD W | | | | MOBILE | AL | 36608-3302 |
| MOSLEY, BILLY P | 115 MARILYN DR | | | | JASPER | TN | 37347-2511 |
| MOSLEY, BLONDINE H | 590 TOMMY LEE FULLER DR FRNT | | | | LOGANVILLE | GA | 30052-3943 |
| MOSLEY, BLONDINE H | 2899 FIVE FORKS TRICKUM RD APR 128 | | | | LAWRENCEVILLE | GA | 30044-5842 |
| MOSLEY, BOBBY E | 445 LINDENWOOD RD | | | | DAYTON | OH | 45417-1305 |
| MOSLEY, BOBBY L | 36715 WAYNE DR | | | | STERLING HTS | MI | 48312-2969 |
| MOSLEY, BOYCE W | PO BOX 88 | | | | STAPLETON | AL | 36578-0088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSLEY, BRIAN D | 5431 FERN AVE | | | | GRAND BLANC | MI | 48439-4308 |
| MOSLEY, BRIAN L | 52788 MUIRFIELD DRIVE | | | | CHESTERFIELD | MI | 48051-3663 |
| MOSLEY, CARL F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOSLEY, CAROL J | 945 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1347 |
| MOSLEY, CATHERINE A | 1504 MARION ST SW | | | | DECATUR | AL | 35601-2735 |
| MOSLEY, CHARLOTTE D | STE A | 1236 SMITH COURT | | | ROCKY RIVER | OH | 44116-1558 |
| MOSLEY, CHRISTINE S | 590 FAIRFIELD AVE NE | | | | WARREN | OH | 44483-4904 |
| MOSLEY, CLARA H | 2368 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2611 |
| MOSLEY, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOSLEY, CLARENCE A | 2516 HOLTZ RD | | | | SHELBY | OH | 44875-9337 |
| MOSLEY, CLARENCE D | 8161 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| MOSLEY, CLYDE L | 1840 CLYDE MOSLEY RD | | | | MERIDIAN | MS | 39301-9209 |
| MOSLEY, CREMIN A | 7920 E 118TH TER | | | | KANSAS CITY | MO | 64134-4063 |
| MOSLEY, CYNTHIA A | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |
| MOSLEY, DANIELLE L | 6186 STONEGATE PARKWAY | | | | FLINT | MI | 48532-2148 |
| MOSLEY, DANNY R | 2807 N LUTHERAN CHURCH RD | | | | DAYTON | OH | 45426-4317 |
| MOSLEY, DAVID | 236 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| MOSLEY, DAZZELL L | 8534 STEVENSWOOD RD | | | | BALTIMORE | MD | 21244-2217 |
| MOSLEY, DEROTHA | 3230 INDIAN SHOALS RD | | | | DACULA | GA | 30019-1828 |
| MOSLEY, DONALD R | 1410 AVON PARK DR  APT 6 | | | | FLINT | MI | 48583-7203 |
| MOSLEY, DONNA J. | 45106 KENSINGTON ST | | | | UTICA | MI | 48317-5904 |
| MOSLEY, DOROTHY | 6346 DEVEREAUX | | | | DETROIT | MI | 48210-2310 |
| MOSLEY, DOROTHY | 6651 HARPERS FERRY CT | | | | EIGHT MILE | AL | 36613 |
| MOSLEY, DOYLE N | PO BOX 213 | | | | S ROCKWOOD | MI | 48179-0213 |
| MOSLEY, E R | 1237 RAINTREE DR | | | | SNELLVILLE | GA | 30078-2120 |
| MOSLEY, E T | 823 MARCIA ST SW | | | | WYOMING | MI | 49509-3903 |
| MOSLEY, EDGAR | PO BOX 1912 | | | | DETROIT | MI | 48231-1912 |
| MOSLEY, EDWARD F | 1765 COVE XING SW | | | | ATLANTA | GA | 30331-6343 |
| MOSLEY, EDWARD F | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| MOSLEY, ELLA M | 261 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5248 |
| MOSLEY, ELZA Y | 2 TURNBULL AVE | | | WALLACEBURG ON CANADA N8A-2M5 | | | |
| MOSLEY, ESTINA | 2824 CONCORD ST | | | | FLINT | MI | 48504-3044 |
| MOSLEY, FLOYD D | 2615 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| MOSLEY, FLOYD DEAN | 2615 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| MOSLEY, FOREST | 19672 ALGONAC ST | | | | DETROIT | MI | 48234-3522 |
| MOSLEY, FRED D | 1740 KELLYVILLE CUT OFF | | | | JEFFERSON | TX | 75657-3442 |
| MOSLEY, FREDRICK P | 917 GLEN EAGLE LN | | | | FORT WAYNE | IN | 46845-9501 |
| MOSLEY, GARY | 317 SIOUX TRL | | | | SOMERSET | KY | 42501-3241 |
| MOSLEY, GARY | 317 SIOUX TRAIL | | | | SOMERSET | KY | 42501-3241 |
| MOSLEY, GERALD A | 376 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| MOSLEY, GLENN E | 1325 W 6TH ST | | | | ANDERSON | IN | 46016-1027 |
| MOSLEY, GLORIA P | PO BOX 5067 | | | | HILLSIDE | NJ | 07205-5067 |
| MOSLEY, IDA M | 20800 WYOMING #316 | | | | FERNDALE | MI | 48220-2146 |
| MOSLEY, IDA M | 20800 WYOMING ST APT 316 | | | | FERNDALE | MI | 48220-2146 |
| MOSLEY, IDELLA | 1183 E CASS AVE | | | | FLINT | MI | 48505-1640 |
| MOSLEY, IDELLA | 1183 E CASS | | | | FLINT | MI | 48505-1640 |
| MOSLEY, INEZ G | 9464 GROSSE ILE PKWY | | | | GROSSE ILE | MI | 48138-1611 |
| MOSLEY, JAMES A | 5818 EDWARDS AVE | | | | FLINT | MI | 48505-5110 |
| MOSLEY, JAMES E | APT 6 | 1829 WOODHAVEN DRIVE | | | FORT WAYNE | IN | 46819-1047 |
| MOSLEY, JAMES EDWARD | APT 6 | 1829 WOODHAVEN DRIVE | | | FORT WAYNE | IN | 46819-1047 |
| MOSLEY, JAMES L | 1100 GILCREST CT | | | | PARKVILLE | MD | 21234-5924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSLEY, JAMES R | 46191 RIVERWOODS DR | | | | MACOMB | MI | 48044-5759 |
| MOSLEY, JENNIFER | | | | | | | |
| MOSLEY, JENNIFER | ALESSANDO SABATINO JR | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| MOSLEY, JESSE E | 4913 OAK MANOR TER | | | | OKLAHOMA CITY | OK | 73135-2251 |
| MOSLEY, JESSIE | 505 W BROADWELL ST APT 11 | | | | ALBION | MI | 49224 |
| MOSLEY, JIMMIE | 3613 DONNELLY ST | | | | FLINT | MI | 48504-3528 |
| MOSLEY, JIMMY L | 2203 MEADOWLARK DR | | | | HARRISONVILLE | MO | 64701-2812 |
| MOSLEY, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOSLEY, JOE M | HOUSE #2130 | LEE DR | | | INDIANAPOLIS | IN | 46227 |
| MOSLEY, JOE N | 12338 SPLIT RAIL LN | | | | HOUSTON | TX | 77071-3017 |
| MOSLEY, JOHN E | 402 JOHN COLBERT DR | | | | MACON | MS | 39341-9179 |
| MOSLEY, JOHN H | 4808 CLOVERLAWN DR | | | | FLINT | MI | 48504-2092 |
| MOSLEY, JOHN HENRY | 4808 CLOVERLAWN DR | | | | FLINT | MI | 48504-2092 |
| MOSLEY, JOHN M | 2 BEVERLY DR | | | | LAUREL | MS | 39443-9409 |
| MOSLEY, JOHN N | PO BOX 28 | | | | AMHERSTDALE | WV | 25607-0028 |
| MOSLEY, JOHN W | 713 FLOWERS ST | | | | SAINT AUGUSTINE | FL | 32092-2458 |
| MOSLEY, JOHNNIE | 3917-10TH STREET | | | | ECORSE | MI | 48229-1616 |
| MOSLEY, JOHNNIE | 3917 10TH ST | | | | ECORSE | MI | 48229-1616 |
| MOSLEY, JOSEPH | 10919 S NORMAL AVE | | | | CHICAGO | IL | 60628-3227 |
| MOSLEY, JOSEPH L | 506 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| MOSLEY, JOYE E | 20220 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4930 |
| MOSLEY, JUANITA | 2973 BUTNER RD SW APT 1001 | | | | ATLANTA | GA | 30331-7886 |
| MOSLEY, KEITH | 2235 CHIPPEWA DR | | | | RIVERDALE | GA | 30296-1716 |
| MOSLEY, KELVIN L | 1421 CHAMBERS STREET | | | | NORMAN | OK | 73071-7247 |
| MOSLEY, KELVIN L | 246 NE 82ND ST | | | | KANSAS CITY | MO | 64118-1229 |
| MOSLEY, KENNETH A | 8161 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| MOSLEY, LAKISHA PERKINS | | | | | | | |
| MOSLEY, LARRY B | APT 311 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1582 |
| MOSLEY, LARRY B | 1246 E WALTON BLVD | APT 311 | | | PONTIAC | MI | 48340-1582 |
| MOSLEY, LATONYA SHINESE | 5221 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| MOSLEY, LEE M | PO BOX 487 | | | | MULDROW | OK | 74948-0487 |
| MOSLEY, LEO | 433 DEARBORN AVE | | | | DAYTON | OH | 45417-2001 |
| MOSLEY, LEO | 433 DEARBORN | | | | DAYTON | OH | 45417-2001 |
| MOSLEY, LEONARD W | 3127 PARKWOOD AVE | | | | TOLEDO | OH | 43610-1616 |
| MOSLEY, LEVI M | 19801 BROOKFIELD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7036 |
| MOSLEY, LEWIS | 5221 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| MOSLEY, LILLIE | 3693 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1955 |
| MOSLEY, LOLA G | 1603 8TH ST SW | | | | DECATUR | AL | 35601-3705 |
| MOSLEY, LORRAINE E | 3211 E 32ND ST | | | | KANSAS CITY | MO | 64128-1643 |
| MOSLEY, LUCILLE L | 300 GENEVA RD | | | | DAYTON | OH | 45417-1345 |
| MOSLEY, LUCY K | 4132 PARSON DR | | | | CHAMBLEE | GA | 30341-1627 |
| MOSLEY, LUCY K | 4132 PARSONS DR | | | | CHAMBLEE | GA | 30341-1627 |
| MOSLEY, MABEL V | 220 E LAKEVIEW ST | | | | FLINT | MI | 48503-4164 |
| MOSLEY, MACK C | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| MOSLEY, MARGARET A | 1316 CASTLE RIDGE RD | | | | FORT WORTH | TX | 76140-5749 |
| MOSLEY, MARGARET L | 1530 N 22ND ST | | | | KANSAS CITY | KS | 66102-2620 |
| MOSLEY, MARGARET R | 823 MARCIA ST SW | | | | WYOMING | MI | 49509 |
| MOSLEY, MARGARET S | 112 HEATHERLYNN CIRCLE | | | | CLINTON | MS | 39056-9056 |
| MOSLEY, MARIE | 231 ROSEDALE DR | | | | MIAMI SPRINGS | FL | 33166-4963 |
| MOSLEY, MARK R | 231 MAPLE ST | | | | SMYRNA | DE | 19977-1525 |
| MOSLEY, MARK RENE | 231 MAPLE ST | | | | SMYRNA | DE | 19977-1525 |
| MOSLEY, MARY | 1469 FARMINGTON AVE UNIT 42 | | | | BRISTOL | CT | 06010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSLEY, MARY A | 2017 STATE BLVD | | | | MERIDIAN | MS | 39307-5025 |
| MOSLEY, MARY ALICE | PO BOX 23 | | | | HILLSBORO | AL | 35643-0023 |
| MOSLEY, MARY ALICE | P O BOX 23 | | | | HILLSBORO | AL | 35643-0023 |
| MOSLEY, MARY B | 2145 N PARK AVE | | | | INDIANAPOLIS | IN | 46202-1640 |
| MOSLEY, MARY L | 5101 HORTON AVE | | | | FLINT | MI | 48505-3019 |
| MOSLEY, MARY L | 15892 PETOSKEY AVE | | | | DETROIT | MI | 48238-1391 |
| MOSLEY, MARY L | PO BOX 297 | 2761 THOMAS JEFFERSON HWY | | | CHARLOTTE C H | VA | 23923-0297 |
| MOSLEY, MARY LILLIE | 15892 PETOSKEY AVE | | | | DETROIT | MI | 48238-1391 |
| MOSLEY, MATTIE L | 252 LAKE FOREST DR | | | | LA VERGNE | TN | 37086-4226 |
| MOSLEY, MELITA | 3510 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| MOSLEY, MELVIN S | 611 PLEASANT LN | | | | MIDDLETOWN | DE | 19709-9687 |
| MOSLEY, MICHAEL S | 19360 FORREST HILL CT | | | | WOODHAVEN | MI | 48183-4312 |
| MOSLEY, MICHAEL STEVEN | 19360 FORREST HILL CT | | | | WOODHAVEN | MI | 48183-4312 |
| MOSLEY, NANNIE R | 13183 KINCANNON RD | | | | GLADE SPRING | VA | 24340-4809 |
| MOSLEY, NELLIE M | PO BOX 61 | | | | HARRISBURG | IL | 62946-0061 |
| MOSLEY, NELLIE M | P. O. BOX 61 | | | | HARRISBURG | IL | 62946-0061 |
| MOSLEY, NELSON | PO BOX 44 | 344 UNION AVE. APT.C8 | | | ELIZABETH | NJ | 07207-0044 |
| MOSLEY, OLA F | 1840 CLYDE MOSLEY RD | | | | MERIDIAN | MS | 39301-9209 |
| MOSLEY, OLIVIA B | 850 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| MOSLEY, OREATHA | 1934 E WILLIS ST | | | | DETROIT | MI | 48207-1414 |
| MOSLEY, OTHA L | 821 W DARTMOUTH ST | | | | FLINT | MI | 48504 |
| MOSLEY, PATRICIA K | 713 FLOWERS ST | | | | ST AUGUSTINE | FL | 32092-2458 |
| MOSLEY, QUENTIN | 5644 PINE GATE DR | | | | ATLANTA | GA | 30349-6491 |
| MOSLEY, RICHARD | 624 W BROADWAY ST | | | | LEWISTOWN | MT | 59457-2528 |
| MOSLEY, RITA J | PO BOX 170073 | | | | ST LOUIS | MO | 63117-7773 |
| MOSLEY, ROBERT H | 2754 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4407 |
| MOSLEY, ROBERT J | PO BOX 466 | | | | WAGRAM | NC | 28396-0466 |
| MOSLEY, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202-3804 |
| MOSLEY, ROGER D | 340 CO ROAD 520 | | | | ANDERSON | AL | 35610 |
| MOSLEY, RONALD A | 188 RICHARD DR | | | | XENIA | OH | 45385-2626 |
| MOSLEY, RONALD A | 188 RICHARD DRIVE | | | | XENIA | OH | 45385-2626 |
| MOSLEY, RONALD J | 11379 MAIN RD | | | | FENTON | MI | 48430-9747 |
| MOSLEY, ROOSEVELT D | 266 SEA MIST CT | | | | VALLEJO | CA | 94591-7745 |
| MOSLEY, ROSALIE | 1324 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 |
| MOSLEY, ROYCE | 61 WILLIAMSON AVE | | | | HILLSIDE | NJ | 07205-1605 |
| MOSLEY, ROZELL | 3693 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1955 |
| MOSLEY, RUBY L | 805 OLD STATE HIGHWAY 8 | | | | DUNLAP | TN | 37327-3314 |
| MOSLEY, RUSSELL | 609 ANDREW RUCKER LN | | | | NASHVILLE | TN | 37211-7323 |
| MOSLEY, RUTH | 17000 CHAMPAIGN APT. 3 | | | | ALLEN PARK | MI | 48101-1758 |
| MOSLEY, SALLIE M | 800 E COURT ST APT 226 | | | | FLINT | MI | 48503-6212 |
| MOSLEY, SALLIE M | 800 EAST COURT ST | APT 226 | | | FLINT | MI | 48503-6212 |
| MOSLEY, SAMUEL C | 9222 ARBOR TRAIL DR | | | | DALLAS | TX | 75243-6369 |
| MOSLEY, SAMUEL M | PO BOX 463 | | | | GREENWOOD | LA | 71033-0463 |
| MOSLEY, SAMUEL MURRAY | PO BOX 463 | | | | GREENWOOD | LA | 71033-0463 |
| MOSLEY, SHERMAN C | 442 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| MOSLEY, SIDNEY H | 723 W SHIAWASSEE ST APT 5 | | | | LANSING | MI | 48915-1866 |
| MOSLEY, SUSAN K | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| MOSLEY, TERRANCE A | 10052 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136-4219 |
| MOSLEY, TERRELL | 2015 S DEXTER ST | | | | FLINT | MI | 48503-4523 |
| MOSLEY, TERRELL | 2015 S. DEXTER ST. | | | | FLINT | MI | 48503-4523 |
| MOSLEY, THERESA E | 6186 STONEGATE PKWY | | | | FLINT | MI | 48532-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSLEY, TIERRE J | 2362 EAGLE RIDGE DR | | | | DAYTON | OH | 45459 |
| MOSLEY, TILLMAN | 322 ADELITE AVE | | | | DAYTON | OH | 45408-1206 |
| MOSLEY, TILLMAN | PO BOX 4202 | | | | DAYTON | OH | 45401-5401 |
| MOSLEY, TOMMY L | 2836 MILLER RD | | | | FLINT | MI | 48503-4618 |
| MOSLEY, TOMMY LEE | 3518 HERRICK ST | | | | FLINT | MI | 48503-6618 |
| MOSLEY, TONI J | 5720 S LAKESHORE DR APT 1502 | | | | SHREVEPORT | LA | 71119 |
| MOSLEY, TONY J | 5550 CARY DR | | | | YPSILANTI | MI | 48197-8155 |
| MOSLEY, TONY L | 1101 W CHICKASHA AVE | | | | CHICKASHA | OK | 73018-2211 |
| MOSLEY, TYRONE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOSLEY, VALERIE | 165 AMHERST MOBILE HOMES | | | | AMHERST | OH | 44001 |
| MOSLEY, VIRGINIA M | 41360 FOX RUN ROAD | T10 | | | NOVI | MI | 48377 |
| MOSLEY, WALTER L | 9662 S.TOW RD R 1 | | | | FENWICK | MI | 48834 |
| MOSLEY, WILLIAM D | 690 STEVENS ST | | | | ROGERSVILLE | TN | 37857-3435 |
| MOSLEY, WILLIAM E | 1711 W 85TH ST | | | | CHICAGO | IL | 60620-4738 |
| MOSLEY, WILLIAM H | 6723 SUNNYHILL RD | | | | JOSHUA TREE | CA | 92252-2206 |
| MOSLEY, WILLIAM T | 3940 SINGLE TREE CIR | | | | DRYDEN | MI | 48428-9809 |
| MOSLEY, WILLIE C | 3230 INDIAN SHOALS RD | | | | DACULA | GA | 30019-1828 |
| MOSLEY, WILLIE J | 3510 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| MOSLEY, WILLIE JO | 794 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| MOSLEY, WILMA D | 1825 BRUCE LN | | | | ANDERSON | IN | 46012-1907 |
| MOSLEY, X N | 3204 BARNWOOD AVE APT B | | | | BOWLING GREEN | KY | 42104-4824 |
| MOSLEY, X NATHANIAL | 3204 BARNWOOD AVE APT B | | | | BOWLING GREEN | KY | 42104-4824 |
| MOSLEY-DEVRIES, ALICE M | 11745 N CITRUS AVE | | | | CRYSTAL RIVER | FL | 34428 |
| MOSLEY-EADY, DEBORAH A | 2121 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| MOSMILLER GEORGE J | 400 HARBOUR DR | | | | OCEAN CITY | MD | 21842-4600 |
| MOSMILLER, PAUL G | 1705 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2112 |
| MOSNY DENISE | MONSY, DENISE | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| MOSOLGO JR, GEORGE | 19 WESTWIND DR | | | | CROSSVILLE | TN | 38555-1480 |
| MOSONY, PAULINE F | 3725 SUNBIRD CIRCLE | | | | SEBRING | FL | 33872-1438 |
| MOSQUEDA JR, JOSE | 3285 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6932 |
| MOSQUEDA, BENJAMIN D | 171 SPRING HOUSE LN | | | | TROY | MO | 63379-5791 |
| MOSQUEDA, CAROL E | 16568 EDERER RD | | | | HEMLOCK | MI | 48626-8744 |
| MOSQUEDA, CAROL E | 16568 EDERER ROAD | | | | HEMLOCK | MI | 48626-8744 |
| MOSQUEDA, FRANK | 1330 N MICHIGAN ST | | | | TOLEDO | OH | 43604-2052 |
| MOSQUEDA, GLORIA | 2730 ELMWOOD | | | | SAGINAW | MI | 48601-7407 |
| MOSQUEDA, GLORIA | 2730 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7407 |
| MOSQUEDA, IRENE | 607 S BOND ST | | | | SAGINAW | MI | 48602-2220 |
| MOSQUEDA, IRENE | 607 SOUTH BOND ST | | | | SAGINAW | MI | 48602 |
| MOSQUEDA, JOE E | 6037 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1617 |
| MOSQUEDA, JOE ESPINOZA | 6037 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1617 |
| MOSQUEDA, JOSE L | 8162 W ARTHUR RD | | | | NEW ERA | MI | 49446-8207 |
| MOSQUEDA, MANUEL | 4153 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 |
| MOSQUEDA, PETER E | 3105 S BYRNE RD | | | | TOLEDO | OH | 43614-5327 |
| MOSQUEDA, RAMON | 3925 STUDOR RD | | | | SAGINAW | MI | 48601-5746 |
| MOSQUEDA, ROBERT | 1141 CURWOOD RD | | | | SAGINAW | MI | 48609-5225 |
| MOSQUEDA, ROBERT L | 611 POINTE DR | | | | OXFORD | MI | 48371-4451 |
| MOSQUEDA, ROSA E | 5811 N 63RD DR | | | | GLENDALE | AZ | 85301 |
| MOSQUEDA, RUDY | 9825 S. M-52 | | | | SAINT CHARLES | MI | 48655 |
| MOSQUEDA, RUPERTO | 206 S 12TH ST | | | | SAGINAW | MI | 48601-1825 |
| MOSQUEDA, SAM F | 99 LA PAZ | | | | CAMPBELL | CA | 95008-4204 |
| MOSS ADAMS LLP | 11231 GOLD EXPRESS DR STE 103 | | | | GOLD RIVER | CA | 95670-6321 |
| MOSS ADAMS LLP | 509 W. WEBER AVE | SUITE 300 | | | STOCKTON | CA | 95203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS ALLAN JULIAN (481913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSS AND ASSOCIATES PC | 93 COCHRANE AVENUE SUITE ONE WEST | | | | HASTINGS ON HUDSON | NY | 10706 |
| MOSS ANTHONY | MOSS, ANTHONY | 629 E. 35TH ST | | | SAVANNAH | GA | 31401-8262 |
| MOSS AUTOMOTIVE | 11490 MAXWELL RD | | | | ALPHARETTA | GA | 30009-4707 |
| MOSS BERNARD HAL | 3685 NORTH 625 WEST | | | | WAYNETOWN | IN | 47990-8137 |
| MOSS BILL | MOSS, BILL | 4611 S. BEACH STREET | | | PINE BLUFF | AR | 71603-7324 |
| MOSS BRANDI | 5306 OSO HILLS DR | | | | CORPUS CHRISTI | TX | 78413-6139 |
| MOSS CANTON | 65558 WOLCOTT RD | | | | RAY | MI | 48096-1813 |
| MOSS DONALD L (460072) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSS DOUGLAS | KEMPER AUTO & HOME INSURANCE COMPANY | 1 CORPORATE DR | | | SHELTON | CT | 06484-6207 |
| MOSS ELECTRICAL CO INC | 8901 E COUNTY ROAD 350 N | | | | MUNCIE | IN | 47303-9257 |
| MOSS FOUST JR | 368 SHARP LN | | | | LA FOLLETTE | TN | 37766-5922 |
| MOSS GERALD E (ESTATE OF) (667472) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOSS HELEN | 1548 HARDING AVE | | | | GIRARD | OH | 44420-1512 |
| MOSS HOWARD | MOSS, HOWARD | 24 S MACQUESTEN PKWY | | | MT VERNON | NY | 10550-1704 |
| MOSS II, GLENN R | 1047 HIGHWAY 22 | | | | NICHOLS | IA | 52766-9718 |
| MOSS II, MILTON E | N108W15763 HUDSON DR | | | | GERMANTOWN | WI | 53022-4221 |
| MOSS III, JESSE B | 5220 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| MOSS III, LAWRENCE | 1219 RAMSGATE RD APT 6 | | | | FLINT | MI | 48532-3157 |
| MOSS INC | 248 NORTHPORT AVE | | | | BELFAST | ME | 04915-6013 |
| MOSS JAMES F (483195) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MOSS JR, ANDRE | 4101 MELGROVE AVENUE | | | | DAYTON | OH | 45416-1410 |
| MOSS JR, CHARLIE | 148 WILLES RD | | | | STERLINGTON | LA | 71280-2842 |
| MOSS JR, DALLAS E | 5872 CHAPMAN RD | | | | NORTH BRANCH | MI | 48461-9738 |
| MOSS JR, DALLAS EDMOND | 5872 CHAPMAN RD | | | | NORTH BRANCH | MI | 48461-9738 |
| MOSS JR, JAMES H | 358 PILGRIM ST | | | | HIGHLAND PARK | MI | 48203-2724 |
| MOSS JR, JOHN | 6960 AUTREY AVE S | | | | JACKSONVILLE | FL | 32210-4888 |
| MOSS JR, MILTON A | 1185 HOLTON WHITEHALL RD | | | | WHITEHALL | MI | 49461-9143 |
| MOSS JUANITA | MOSS, JUANITA | UNKNOWN | | | | | |
| MOSS JUDY | MOSS, JUDY | 2529 MANCHESTER DR | | | BRYAN | TX | 77802-4840 |
| MOSS KIMBERLEY | 85 CHESTNUT ST | | | | WESTON | MA | 02493-1504 |
| MOSS L FOUST JR | 368 SHARP LANE | | | | LAFOLLETTE | TN | 37766-5922 |
| MOSS LEONARD | MOSS, LEONARD | WOODLAND FALLS CORPORATE CENTER 210 LAKE SHORE DRIVE EAST SUITE 101 | | | CHERRY HILL | NJ | 08002 |
| MOSS LINDA | 205 CROWN POINT CIR | | | | PEARL | MS | 39208-7033 |
| MOSS LOUIS (446516) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSS LOYD A (426035) | SIMMONS LAW FIRM | | | | | | |
| MOSS MELISSA | 1 OUR LANE PLACE | | | | HOUSTON | TX | 77024-2642 |
| MOSS MOTOR CO., INC. | 1000 S CEDAR AVE | | | | SOUTH PITTSBURG | TN | 37380-1416 |
| MOSS PAUL (633047) - MOSS PAUL | CALWELL STUART LAW OFFICES OF | PO BOX 113 | | | CHARLESTON | WV | 25321 |
| MOSS PHILIP S (643080) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOSS ROBERT E | DBA BOB MOSS ASSOCIATES | 1133 CONNECTICUT AVE NW STE 5 | | | WASHINGTON | DC | 20036-4332 |
| MOSS ROBERT G | PO BOX 271 | | | | OOLITIC | IN | 47451-3046 |
| MOSS ROBERT PC | 2636 S PLAYA | | | | MESA | AZ | 85202-7225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS ROBERTSON CADILLAC | 2355 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30504-6054 |
| MOSS RONDAL RAYON (429511) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSS RUDY L (476915) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSS SAMUEL O & VERA M | 2887 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| MOSS SHIRLEY ELLEN (429512) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSS SOLOMON J (494031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSS STUART (ESTATE OF) (655710) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOSS, AGNES | 5 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0355 |
| MOSS, ALAN B | 130 MILL STONE DR | | | | GUILFORD | CT | 06437-1051 |
| MOSS, ALAN R | PO BOX 585 | | | | SHELL KNOB | MO | 65747-0585 |
| MOSS, ALFRED E | 1360 E 450 N | | | | MARION | IN | 46952-9038 |
| MOSS, ALLAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSS, ALMA A | 1587 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| MOSS, ALVIN | 248 BOOTH DR | | | | BELOIT | WI | 53511-6106 |
| MOSS, AMANDA N | 14977 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3613 |
| MOSS, AMANDA NICOLE | 14977 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3613 |
| MOSS, ANDREW E | 1124 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-6962 |
| MOSS, ANITA L | 3330 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1350 |
| MOSS, ANNIE N | 1343 ELMHURST CIR SE | | | | ATLANTA | GA | 30316-2727 |
| MOSS, ANTHONY | 629 E 35TH ST | | | | SAVANNAH | GA | 31401-8262 |
| MOSS, ANTHONY | 629 E. 35TH ST | | | | SAVANNAH | GA | 31401-8262 |
| MOSS, ANTONIO L | 1180 S 300 E | | | | ANDERSON | IN | 46017-1906 |
| MOSS, ARNOLD L | 856 WHITNEY CIR | | | | HERCULANEUM | MO | 63048-1539 |
| MOSS, ARTHUR M | 1451 E BROWN RD | | | | MESA | AZ | 85203-5025 |
| MOSS, AUDREY K | 116 ELIZABETH ST | | | | FRANKFORT | KY | 40601 |
| MOSS, BARBARA J | 3336 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6815 |
| MOSS, BERNARD H | 3685 NORTH 625 WEST | | | | WAYNETOWN | IN | 47990-8137 |
| MOSS, BERNARD HAL | 3685 NORTH 625 WEST | | | | WAYNETOWN | IN | 47990-8137 |
| MOSS, BERNARD P | 7059 MARYMOUNT WAY | | | | GOLETA | CA | 93117-2986 |
| MOSS, BERNICE L | 3010 KELLAR AVE | | | | FLINT | MI | 48504-3815 |
| MOSS, BETH A | DAVIS DAVIS & LANGAN | 9000 KEYSTONE CROSSING , STE 900 | | | INDIANAPOLIS | IN | 46240 |
| MOSS, BETTY J | 10420 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| MOSS, BETTY J | 63 LINDER DR | | | | HOMOSASSA | FL | 34446-3969 |
| MOSS, BETTY J | 128 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2126 |
| MOSS, BETTY R | 8923 BONTURA RD | | | | GRANBURY | TX | 76049-4310 |
| MOSS, BILL | 4611 S BEECH ST | | | | PINE BLUFF | AR | 71603-7324 |
| MOSS, BILLY R | 151 2ND ST N | | | | PELL CITY | AL | 35125-2411 |
| MOSS, BOBBY RAY | 304 W CREEKVIEW DR | | | | HAMPSTEAD | NC | 28443-2138 |
| MOSS, BONNIE L | 20177 MC INTYRE | | | | DETROIT | MI | 48219-1220 |
| MOSS, BRUCE | 19645 ALLISONVILLE RD | | | | NOBLESVILLE | IN | 46060 |
| MOSS, BRUCE R | 1121 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1215 |
| MOSS, BRUCE S | 501 VERNON RD | | | | CLINTON | MS | 39056-3351 |
| MOSS, CARA B | 573 MARGRAVE DR | | | | HARRIMAN | TN | 37748-2118 |
| MOSS, CARL | 518 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| MOSS, CARL E | 152 BAILEY ST | | | | KALAMAZOO | MI | 49048-9566 |
| MOSS, CARL L | 22632 VIOLET ST | | | | ST CLAIR SHRS | MI | 48082-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS, CAROL P | 29 PONDEROSA TR. S. | | | | BELLEVILLE | MI | 48111-5398 |
| MOSS, CAROLYN N | 18090 WASHBURN ST | | | | DETROIT | MI | 48221-2443 |
| MOSS, CAROLYN S | 11637 ROSE TREE DR | | | | NEW PORT RICHEY | FL | 34654 |
| MOSS, CATHY ANN | 17626 SECOND BOX 492 | | | | HARLAN | IN | 46743 |
| MOSS, CATRINA MARIE | 18434 WINSTON STREET | | | | DETROIT | MI | 48219-3051 |
| MOSS, CHARLES B | 45358 WHITE PINES DR | | | | NOVI | MI | 48375-3866 |
| MOSS, CHARLES BRENT | 45358 WHITE PINES DR | | | | NOVI | MI | 48375-3866 |
| MOSS, CHARLES E | 2755 ONAGON TRL | | | | WATERFORD | MI | 48328-3140 |
| MOSS, CHARLES F | 36110 SANDY KNOLL DR | | | | EASTLAKE | OH | 44095-5413 |
| MOSS, CHARLES H | 42 PECKHAM ST | | | | BUFFALO | NY | 14206-1530 |
| MOSS, CHARLES L | 135 PLANTATION DR | | | | STOCKBRIDGE | GA | 30281 |
| MOSS, CHARLES T | 6820 ARCANUM BEARS MILL | | | | GREENVILLE | OH | 45331-9274 |
| MOSS, CHARLES W | 5234 ALVA N.W. | | | | WARREN | OH | 44483-1212 |
| MOSS, CHARLES W | 5234 ALVA AVE NW | | | | WARREN | OH | 44483-1212 |
| MOSS, CHARLES W | 1670 WINDY PINES DR APT 2 | | | | NAPLES | FL | 34112-7586 |
| MOSS, CLARENCE | PO BOX 196 | 17605 S SHARON RD | | | OAKLEY | MI | 48649-0196 |
| MOSS, CLARENCE B | 18090 WASHBURN ST | | | | DETROIT | MI | 48221-2443 |
| MOSS, CLAUDIA M | 480 GLIDE ST | | | | ROCHESTER | NY | 14606-1342 |
| MOSS, CLEVELAND A | PO BOX 28480 | | | | DETROIT | MI | 48228-0480 |
| MOSS, CONNIE J | 1700 E ALTO RD | | | | KOKOMO | IN | 46902-4461 |
| MOSS, CORY D | | | | | | | |
| MOSS, CYNTHIA V | 3261 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4603 |
| MOSS, DANIEL M | 1750 STEINER RD | | | | MONROE | MI | 48162-9415 |
| MOSS, DANIEL R | 2978 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| MOSS, DANNY G | 13910 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9391 |
| MOSS, DARRYL R | 430 E WARREN AVE APT 419 | | | | DETROIT | MI | 48201-1480 |
| MOSS, DAVID E | 2001 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4564 |
| MOSS, DE LILLIAN S | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901 |
| MOSS, DECONDIA E | 3311 E CANFIELD ST | | | | DETROIT | MI | 48207-1510 |
| MOSS, DELILLIAN S | 2714 JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| MOSS, DEMETRIUS RASHAD | 5721 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| MOSS, DENISE C | 3805 DUDDINGTON WAY | | | | PHOENIX | MD | 21131-1904 |
| MOSS, DERRICK Q | 1300 CANFIELD AVENUE | | | | DAYTON | OH | 45406-4309 |
| MOSS, DILLARD H | 506 HILL ST | | | | TIPTON | IN | 46072-1115 |
| MOSS, DONALD L | 273 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044-4657 |
| MOSS, DONALD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSS, DOREEN M | 3143 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2581 |
| MOSS, DORIA L | 825 MULHOLLEN DR | | | | MONROE | MI | 48161-1839 |
| MOSS, DORIS J | PO BOX 602 | | | | HOMOSASSA SPRINGS | FL | 34447-0602 |
| MOSS, DOROTHY M | 1170 PATCHEN AVE SE | | | | WARREN | OH | 44484-2724 |
| MOSS, DOROTHY M | 1170 PATCHEN SE | | | | WARREN | OH | 44484-2724 |
| MOSS, DOUGLAS | | | | | | | |
| MOSS, E A | 14215 SYLVIA AVE 314457 | | | | CLEVELAND | OH | 44110 |
| MOSS, EDGAR | 14814 STONEHEDGE LN | | | | WESTMINSTER | CA | 92683-5921 |
| MOSS, EDWARD | 1301 LAKEFRONT AVE | | | | CLEVELAND | OH | 44108-2559 |
| MOSS, EDWARD D | PO BOX 268 | | | | BLOOMFIELD HILLS | MI | 48303-0268 |
| MOSS, EDWARD D | 1950 BLUE STONE LN | | | | COMMERCE TWP | MI | 48390-4307 |
| MOSS, ELDRID | PO BOX 566 | | | | FITZGERALD | GA | 31750-0566 |
| MOSS, ELIZABETH | 420 S OPDYKE RD APT 36A | | | | PONTIAC | MI | 48341-3109 |
| MOSS, ELIZABETH | 420 SOUTH OPDYKE ROAD | APT 36A | | | PONTIAC | MI | 48341-3101 |
| MOSS, ESTHER | 247 N MAPLELEAF RD RTE 6 | | | | LAPEER | MI | 48446-8003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS, FANNIE R | 5809 OLD GORDON RD | | | | MABLETON | GA | 30126-3415 |
| MOSS, FLORA E | APT 207 | 679 EAST MICHIGAN AVENUE | | | FOLEY | AL | 36535-3100 |
| MOSS, FLORENCE M | 4046 INDIGO RIDGE DR | | | | NORTH CHARLESTON | SC | 29420-8214 |
| MOSS, FLORINE | 19064 MIDWAY | | | | SOUTHFIELD | MI | 48075-4161 |
| MOSS, FLORINE | 19064 MIDWAY RD | | | | SOUTHFIELD | MI | 48075-4161 |
| MOSS, FRANCES | 3269 CLUBSIDE VIEW COURT | | | | SNELLVILLE | GA | 30039 |
| MOSS, FRANCES R | 29208 GLOEDE ST. | | | | WARREN | MI | 48088-4047 |
| MOSS, FRANKLIN D | 540 TUNNEL FORK | | | | GASSAWAY | WV | 26624 |
| MOSS, GARY R | 68 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| MOSS, GENE A | 29 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| MOSS, GEORGE B | 428 FOX HILLS DR S APT 2 | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| MOSS, GEORGE B | 428 S FOXHILLS DR | APT 2 | | | BLOOMFIELD HILLS | MI | 48304 |
| MOSS, GEORGE H | 1518 BRYNWOOD DR | | | | MADISON | WI | 53716-1812 |
| MOSS, GERALD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOSS, GLORIA L | 3741 W 121ST ST | | | | ALSIP | IL | 60803-1209 |
| MOSS, GLORIA L | 9148 AVONDALE DR | | | | MECHANICSVILLE | VA | 23116-4125 |
| MOSS, GREGORY | 26770 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5671 |
| MOSS, H G | 1806 PLAZA DR APT 33 | | | | ELWOOD | IN | 46036-3245 |
| MOSS, HARLEN L | 19268 NE 50TH ST | | | | HARRAH | OK | 73045-8735 |
| MOSS, HARRY E | 2001 EAST SOUTHWAY BOULEVARD | | | | KOKOMO | IN | 46902-4564 |
| MOSS, HARRY V | 3006 EAST LAFAYETTE STREET | | | | DETROIT | MI | 48207-3898 |
| MOSS, HEATHER M | 22600 MIDDLEBELT RD APT F25 | | | | FARMINGTON HILLS | MI | 48336 |
| MOSS, HELEN H | 1548 HARDING AVE. | | | | GIRARD | OH | 44420-1512 |
| MOSS, HENRY J | 214 LOON LANE | | | | ST HELEN | MI | 48656-9477 |
| MOSS, HENRY J | 214 LOON LN | | | | SAINT HELEN | MI | 48656-9477 |
| MOSS, HENRY S | 3123 KEMP DR | | | | NORMANDY | MO | 63121-5311 |
| MOSS, HERMAN | 5544 HILLSBORO ST | | | | DETROIT | MI | 48204-2938 |
| MOSS, HOMER R | 1807 CRESTVIEW DR | | | | KILLEEN | TX | 76549-1123 |
| MOSS, HOWARD | 341 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10017 |
| MOSS, HOWARD R | RR 3 BOX 38J | | | | PHILIPPI | WV | 26416-9525 |
| MOSS, J C | 3615 WESTBROOK DR SE | | | | SMYRNA | GA | 30082-3485 |
| MOSS, JACALYN K | 45810 E 126TH ST | | | | RICHMOND | MO | 64085-8476 |
| MOSS, JACOB | 334 LIBERTY ST | | | | SHARON | PA | 16146-2021 |
| MOSS, JACQUELYN H | 6552 BIG STONE DR | | | | JACKSONVILLE | FL | 32244-6846 |
| MOSS, JAMEIKA | 5063 ERWIN ST | | | | MAPLE HEIGHTS | OH | 44137-1523 |
| MOSS, JAMES | PO BOX 213 | | | | FITZGERALD | GA | 31750-0213 |
| MOSS, JAMES | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| MOSS, JAMES | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| MOSS, JAMES | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| MOSS, JAMES E | 621 GRANDIN AVE | | | | CINCINNATI | OH | 45240-2605 |
| MOSS, JAMES H | 1756 ORCHARD RD | | | | CALERA | OK | 74730-5103 |
| MOSS, JAMES M | 1729 WABASH AVE | W210 | | | ROCHESTER | IN | 46975 |
| MOSS, JAMES R | 7133 W ARLINGTON WAY | | | | LITTLETON | CO | 80123-0882 |
| MOSS, JANICE A | PO BOX 326 | | | | GRAND MARAIS | MI | 49839-0326 |
| MOSS, JANICE F | 5707 LILY LN | | | | DAYTON | OH | 45414-3001 |
| MOSS, JANICE F | 5707 LILY LANE | | | | DAYTON | OH | 45414-3001 |
| MOSS, JEANETTE D | 77 S 1250 E | | | | GREENTOWN | IN | 46936-9589 |
| MOSS, JEANNETTE | 2521 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| MOSS, JEFFREY L | 1227 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| MOSS, JEFFREY LEON | 1227 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| MOSS, JERON D | 714 PALMER DR | | | | PONTIAC | MI | 48342-1857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS, JERON DOUGLAS | 714 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MOSS, JERRY L | 63 LINDER DR | | | | HOMOSASSA | FL | 34446-3969 |
| MOSS, JERRY W | 1515 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| MOSS, JERRY WAYNE | 1515 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| MOSS, JILL E | 422 BEECH ST | | | | LANSING | MI | 48912-1102 |
| MOSS, JILL ELIZABETH | 422 BEECH ST | | | | LANSING | MI | 48912-1102 |
| MOSS, JIMMY | 3101 AVON DR | | | | ARLINGTON | TX | 76015-2002 |
| MOSS, JODY LYNN | 250 N CHOCOLAY AVE | | | | CLAWSON | MI | 48017-1374 |
| MOSS, JOHN E | 3116 EAST CRAFT COURT | | | | FORT WORTH | TX | 76105 |
| MOSS, JOHN E | 12423 SOUTH 100 EAST | | | | KOKOMO | IN | 46901-7548 |
| MOSS, JOHN F | 32549 WOLF HOLW | | | | EXCELSIOR SPRINGS | MO | 64024-5336 |
| MOSS, JOHN R | 2209 COUNTY LINE RD | | | | BATES CITY | MO | 64011-8185 |
| MOSS, JOHN T | RR 1 BOX 170 | | | | DURHAM | CT | 06422 |
| MOSS, JOHN W | 277 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2535 |
| MOSS, JOHN W | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| MOSS, JOHN W | 2314 ALMON WAY SW | | | | DECATUR | AL | 35603 |
| MOSS, JON A | 15427 GRAINGER DR | | | | CLINTON TWP | MI | 48038-2635 |
| MOSS, JUDY | 227 GRACEY AVE | | | | MERIDEN | CT | 06451-2202 |
| MOSS, JUDY | 2529 MANCHESTER DR | | | | BRYAN | TX | 77802-4840 |
| MOSS, JUDY A | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| MOSS, JULIANA | 2919 BURKE ST APT 3 | | | | KALAMAZOO | MI | 49001-3790 |
| MOSS, KENNETH E | 10420 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| MOSS, KENNETH E | 2417 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| MOSS, KENNETH H | 150 BELLAIRE AVE APT #002 | | | | DAYTON | OH | 45420-5420 |
| MOSS, KENNETH HENDERSON | 150 BELLAIRE AVE APT 2 | | | | DAYTON | OH | 45420-1755 |
| MOSS, KENNETH J | 943 BUCYRUS RD | | | | GALION | OH | 44833-1507 |
| MOSS, KENNETH W | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| MOSS, KEVIN T | 502 S 6TH ST | | | | SAINT CLAIR | MI | 48079-5028 |
| MOSS, KIEYA S | 815 S ISABELLA ST | | | | SPRINGFIELD | OH | 45506-1843 |
| MOSS, KRISTINE M | 41 ASTON VILLA | | | | NORTH CHILI | NY | 14514 |
| MOSS, L'NETTA D | 28936 OAKMONT DR | | | | CHESTERFIELD | MI | 48051-3658 |
| MOSS, LADELL | 18490 OHIO ST | | | | DETROIT | MI | 48221-2056 |
| MOSS, LARRY | 9250 BRAILE ST | | | | DETROIT | MI | 48228-1606 |
| MOSS, LARRY D | 2127 CLAY ST | | | | N KANSAS CITY | MO | 64116-3415 |
| MOSS, LARRY D | | | | | | | |
| MOSS, LARRY H | 4070 STILLWELL RD | | | | HAMILTON | OH | 45013-9173 |
| MOSS, LARRY H | 16024 GLYNN RD | | | | E CLEVELAND | OH | 44112-3535 |
| MOSS, LARRY J | 2216 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2600 |
| MOSS, LAURA L | 40 NARCISSA DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| MOSS, LEONARD | WILLIAMS CUKER BEREZOFSKY | WOODLAND FALLS CORPORATE CENTER | 210 LAKE SHORE DRIVE EAST SUITE 101 | | CHERRY HILL | NJ | 08002-1163 |
| MOSS, LEONARD O | 14693 REID RD | | | | ATHENS | AL | 35611-7313 |
| MOSS, LESLIE | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| MOSS, LINDA R | 3703 S DEACON ST | | | | DETROIT | MI | 48217-1529 |
| MOSS, LINDA R | 506 HILL ST | | | | TIPTON | IN | 46072-1115 |
| MOSS, LOIS A | 2755 ONAGON TRL | | | | WATERFORD | MI | 48328-3140 |
| MOSS, LORA L | 61 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1318 |
| MOSS, LORENZA | 16002 WESTVIEW AVE | | | | CLEVELAND | OH | 44128-2132 |
| MOSS, LORENZO M | | | | | | | |
| MOSS, LOUISE | 2185 SOUTH BLVD | APT # 212 | | | AUBOURN HILL | MI | 48326 |
| MOSS, LOUISE | 15471 PREVOST ST | | | | DETROIT | MI | 48227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSS, LOUISE | 2185 SOUTH BLVD APT 212 | | | | AUBURN HILLS | MI | 48326-3473 |
| MOSS, LOUNETTA | 252 N SHORE DR | P.O. BOX 994 | | | LIMA | OH | 45801-4823 |
| MOSS, LOYD A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOSS, LUCIAN M | 710 HARBOR BAY DR | | | | LAWRENCEVILLE | GA | 30045-6595 |
| MOSS, LUCIAN M. | 710 HARBOR BAY DRIVE | | | | LAWRENCEVILLE | GA | 30045-6595 |
| MOSS, MANUEL H | 5761 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| MOSS, MARILYN J | 6878 DUBLIN FAIR RD | | | | TROY | MI | 48098-2155 |
| MOSS, MARK W | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| MOSS, MARK WILSON | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| MOSS, MARLAINA | 1604 AURELIUS RD APT 2 | | | | HOLT | MI | 48842-1947 |
| MOSS, MARTHA A | 112 NE BEECH ST | | | | PORTLAND | OR | 97212-2004 |
| MOSS, MARTHA ANITA | 50 NE STAFFORD ST | | | | PORTLAND | OR | 97211-2242 |
| MOSS, MARTINA | 228 BROOKLYN AVE | | | | DAYTON | OH | 45417 |
| MOSS, MARVIN F | 128 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2126 |
| MOSS, MARY E | 210 COLLEGE ST | | | | GLENVILLE | WV | 26351-1112 |
| MOSS, MARY J | 2021 COASTAL DR | | | | PRINCETON | LA | 71067-9338 |
| MOSS, MARY K | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| MOSS, MARY L | 19709 FENELON ST | | | | DETROIT | MI | 48234-2281 |
| MOSS, MARY L | 6960 AUTREY AVE S | | | | JACKSONVILLE | FL | 32210-4888 |
| MOSS, MATTIE J | 3309 WARD DR SW | | | | ATLANTA | GA | 30354-2626 |
| MOSS, MERVIN | 1004 MALIBU DR | | | | ANDERSON | IN | 46016-2770 |
| MOSS, MILES | | | | | | | |
| MOSS, MORGAN | 1863 ROSS LN | | | | BOYD | TX | 76023-5454 |
| MOSS, NANCY D | PO BOX 489 | | | | GALVESTON | IN | 46932-0489 |
| MOSS, NORINE P | 211 LYNN ST | | | | MIO | MI | 48647-9327 |
| MOSS, NORMAN C | 4351 CURUNDU AVE. | | | | DAYTON | OH | 45416-1304 |
| MOSS, ODELL | 2142 HIGHWAY 151 S | | | | CALHOUN | LA | 71225-9045 |
| MOSS, OLGA | 1960 CORMORANT DR | | | | PALM HARBOR | FL | 34683-5015 |
| MOSS, PAMELA R | 18890 BLOOM ST | | | | DETROIT | MI | 48234-2427 |
| MOSS, PATRICIA | PO BOX 532265 | | | | LIVONIA | MI | 48153-2265 |
| MOSS, PATRICIA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| MOSS, PATRICIA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| MOSS, PATRICIA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| MOSS, PATRICIA A | 2302 MONTICELLO ST SW | | | | DECATUR | AL | 35603-1156 |
| MOSS, PATRICIA A | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| MOSS, PATRICIA ANN | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| MOSS, PATRICIA C | 5220 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| MOSS, PATRICIA I | 501 VERNON RD | | | | CLINTON | MS | 39056 |
| MOSS, PATRICIA J | PO BOX 2234 | | | | SAN BERNADINO | CA | 92405-2234 |
| MOSS, PAUL | CALWELL STUART LAW OFFICES OF | PO BOX 113 | | | CHARLESTON | WV | 25321 |
| MOSS, PAUL R | 3168 PYRITE CIR SW | | | | ATLANTA | GA | 30331-2808 |
| MOSS, PER H | 5817 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2632 |
| MOSS, PETER A | 13297 ARMSTRONG RD | | | | S ROCKWOOD | MI | 48179-9744 |
| MOSS, PHILIP S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOSS, RALPH A | 2053 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160-9367 |
| MOSS, RALPH D | 439 INDIAN SPRINGS DR | | | | KERRVILLE | TX | 78028-2080 |
| MOSS, RALPH O | 3454 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326 |
| MOSS, RANDY A | 6417 YEATMAN LN | | | | COLUMBIA | TN | 38401-7931 |
| MOSS, RAYMOND D | 1571 WESTCHESTER ST | | | | WESTLAND | MI | 48186-5349 |
| MOSS, RAYMOND E | 2059 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-7575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS, RAYMOND RASHAD | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| MOSS, RICHARD E | 2006 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9305 |
| MOSS, RICHARD M | 275 ORANGE LAKE DR | | | | BLOOMFIELD | MI | 48302-1162 |
| MOSS, RICHARD S | 1239 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| MOSS, RICK O | 104 E HELENA ST | | | | BROKEN ARROW | OK | 74012 |
| MOSS, RICKY R | 491 FOX CREEK RD | | | | CROSSVILLE | TN | 38571-0974 |
| MOSS, ROBERT D | 13 MCCLARREN CT | | | | BRENTWOOD | CA | 94513-1405 |
| MOSS, ROBERT E | 2419 SWEET CLOVER LN | | | | LAPEER | MI | 48446-9432 |
| MOSS, ROBERT L | 400 BRIARWOOD RD | | | | WINDER | GA | 30680-7207 |
| MOSS, ROBERT L | 243 ORCHARD PARK DR | | | | NEW CASTLE | PA | 16105-3019 |
| MOSS, ROBERT L | 2714 JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| MOSS, ROBERT R | 46675 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-2757 |
| MOSS, ROBIN L | 225 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| MOSS, ROBIN LESLIE | 225 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| MOSS, RODGER A | 2079 MILL ST | | | | LINCOLN PARK | MI | 48146-2232 |
| MOSS, RONALD G | 518 BALLENTINE STREET | | | | PORT HURON | MI | 48060-2218 |
| MOSS, RONALD K | 6233 CR 609 | | | | BUSHNELL | FL | 33513-4710 |
| MOSS, RONALD L | 9917 S PEEBLY RD | | | | NEWALLA | OK | 74857-8165 |
| MOSS, RONDAL RAYON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSS, RONNIE | 4001 OAK FIELD DR | | | | LOGANVILLE | GA | 30052-8177 |
| MOSS, RONNIE | 155 CARRIAGE STATION DR | | | | LAWRENCEVILLE | GA | 30045-2422 |
| MOSS, RONZELL | PO BOX 416 | | | | PETROLIA | TX | 76377-0416 |
| MOSS, RUDY L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSS, SAMMIE H | 6158 BLUE HILLS RD | | | | KANSAS CITY | MO | 64110-3506 |
| MOSS, SAMUEL O | 1525 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| MOSS, SAMUEL O | 1525 STATE RD | | | | WARREN | OH | 44481-9132 |
| MOSS, SANDRA K | 580 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7405 |
| MOSS, SANDRA KAY | 580 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7405 |
| MOSS, SANDRA R | 12050 BUNCE RD | | | | MILAN | MI | 48160-9147 |
| MOSS, SANDRA T | 8809 COOK RD | | | | OLIVET | MI | 49076-9455 |
| MOSS, SANDRA THERESA | 8809 COOK RD | | | | OLIVET | MI | 49076-9455 |
| MOSS, SARAH | 5740 TAFT AVE | | | | BEN SALEM | PA | 19020-3223 |
| MOSS, SARAH E | 1301 NOTTINGHAM RD APT A227 | | | | JAMESVILLE | NY | 13078-6700 |
| MOSS, SCOTT | 22916 CABRILLO AVE | | | | TORRANCE | CA | 90501 |
| MOSS, SHERRIL A | 15007 CYPRESS FALLS DR | | | | CYPRESS | TX | 77429-1954 |
| MOSS, SHERRY L | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| MOSS, SHERYL A | APT 108 | 15901 WEST 11 MILE ROAD | | | SOUTHFIELD | MI | 48076-3694 |
| MOSS, SHERYL A | 15901 W 11 MILE RD APT 108 | | | | SOUTHFIELD | MI | 48076-3694 |
| MOSS, SHIRLEY ELLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSS, SHIRLEY M | 2073 1 1/2 MILE RD | | | | FULTON | MI | 49052-9615 |
| MOSS, SOLOMON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSS, STEVE A | 25092 DONALD | | | | REDFORD | MI | 48239-3330 |
| MOSS, STUART | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOSS, SUSAN | 24635 LAKE MEADOW DR | | | | HARRISON TOWNSHIP | MI | 48045-3127 |
| MOSS, SYLVIA | 901 EAST HARVARD ST | | | | INVERNESS | FL | 34452-6724 |
| MOSS, SYRIA P | 428 FOX HILLS DR S 2 | | | | BLOOMFIELD HILLS | MI | 48304 |
| MOSS, TAMMY L | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| MOSS, TERON D | 285 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS, TERRY L | 200 WARDEN LN | | | | CAVE CITY | AR | 72521-9400 |
| MOSS, TERRY L | 149 GREENFIELD RD UNIT 602 | | | | HIRAM | GA | 30141-2368 |
| MOSS, THELMA O | 364 3RD ST SW | | | | WARREN | OH | 44483-6416 |
| MOSS, THELMA O | 364 THIRD ST SW | | | | WARREN | OH | 44483-6416 |
| MOSS, THEODORE D | 11465 FAWN VALLEY TRL 126 | | | | FENTON | MI | 48430 |
| MOSS, THERON M | 4127 KAMMER AVE | | | | DAYTON | OH | 45417-1126 |
| MOSS, THOMAS | 505 NYE ST | | | | LIMA | OH | 45801-4641 |
| MOSS, THOMAS A | 36351 EW 1140 | | | | SEMINOLE | OK | 74868-6210 |
| MOSS, THOMAS E | 1750 N SUGAR PT | | | | CENTERPOINT | IN | 47840-8347 |
| MOSS, TOMMY A | 7412 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| MOSS, VALERIE A | 1615 PONTIAC ST | | | | FLINT | MI | 48503-5146 |
| MOSS, VENETTA | 16820 WINTHROP ST | | | | DETROIT | MI | 48235-3507 |
| MOSS, VERNA | 426 BAWCOM ST | | | | WEST MONROE | LA | 71292-6707 |
| MOSS, VERNA D | 426 BAWCOM ST | | | | WEST MONROE | LA | 71292-6707 |
| MOSS, VESTA ANN | 4469 GRAND TETON DR | | | | MEDINA | OH | 44256 |
| MOSS, VICTORIA | 45358 WHITE PINES DR | | | | NOVI | MI | 48375-3866 |
| MOSS, VIRGINIA F | 1525 GRAYSON HWY APT 1806 | | | | GRAYSON | GA | 30017 |
| MOSS, WALTER P | 1350 SURREY RD | | | | VANDALIA | OH | 45377-1660 |
| MOSS, WENDELL J | PO BOX 213 | | | | FITZGERALD | GA | 31750-0213 |
| MOSS, WILBERT G | 1321 STEPHENS ST SW | | | | LILBURN | GA | 30047-4355 |
| MOSS, WILLA L | 275 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1162 |
| MOSS, WILLIAM E | 3560 E CLYDE RD | | | | HOWELL | MI | 48855-9715 |
| MOSS, WILLIAM ERNEST | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MOSS, WILLIAM J | 11061 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 |
| MOSS, ZEARL K | 2373 UPPER BELL CREEK RD | | | | HIAWASSEE | GA | 30546 |
| MOSS,KEVIN T | 502 S 6TH ST | | | | SAINT CLAIR | MI | 48079-5028 |
| MOSS,RAYMOND RASHAD | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| MOSS-ADAMS/SEATTLE | 1001 FOURTH AVENUE | SUITE 2700 | | | SEATTLE | WA | 98154 |
| MOSSBARGER, BARBARA H | 3831 S ASHLEAF LN | | | | DAYTON | OH | 45440-3472 |
| MOSSBARGER, DONALD F | 970 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| MOSSBARGER, DOUGLAS R | 219 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5044 |
| MOSSBARGER, GERALD R | 3831 S ASHLEAF LN | | | | DAYTON | OH | 45440-3472 |
| MOSSBARGER, GERALD R | 3831 ASHLEAF COURT | | | | BEAVERCREEK | OH | 45440-3472 |
| MOSSBARGER, JOYCE L | 450 ROSEWOOD RD | | | | MEDWAY | OH | 45341-1546 |
| MOSSBARGER, TONY M | 510 W MARKET ST | | | | SPRINGBORO | OH | 45066-1152 |
| MOSSBERG BERNHARD JOHN (409163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSSBERG, BERNARD JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSSBERGER, EO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOSSBURG JR, HARRY E | 419 N CARTER ST | | | | GREENTOWN | IN | 46936-1030 |
| MOSSBURG, BEVERLY K | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| MOSSBURG, FREDRICK E | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| MOSSBURG, MATTHEW A | 18689 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| MOSSBURG, RICHARD G | 3442 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3486 |
| MOSSBURG, SABRINA K | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901 |
| MOSSCO DUBOSE | 520 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1449 |
| MOSSE, JAMES A | 3526 W LAKE MITCHELL DR | | | | CADILLAC | MI | 49601 |
| MOSSELLA CARTER | 408 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| MOSSELLA J CARTER | 408   STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| MOSSELLI, MARGARET C | PO BOX 92 | | | | SHAWNEETOWN | IL | 62984 |
| MOSSELMANI, MAYEZ K | 8330 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSSER JR, FRED | 9547 MORTON TAYLOR RD | | | | VAN BUREN TWP | MI | 48111-1328 |
| MOSSER TERRI BARZIZA PC LAW OFFICES OF | 1003 WITT RD STE 210 | | | | HOUSTON | TX | 77055 |
| MOSSER, BETTY W | 14484 CANALVIEW DR APT A | | | | DELRAY BEACH | FL | 33484-8732 |
| MOSSER, BRUCE D | 537 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1619 |
| MOSSER, CHARLES W | 58 PATRICIA LN | | | | MOUNT LAUREL | NJ | 08054-4407 |
| MOSSER, DENNIS D | 7795 BERWICK DR | | | | YPSILANTI | MI | 48197-3071 |
| MOSSER, JEANNA KAY | 9547 MORTON TAYLOR RD | | | | VAN BUREN TWP | MI | 48111-1328 |
| MOSSER, PAUL E | 1853 E DOWNEY LN | | | | ALBANY | IN | 47320-1431 |
| MOSSER, ROGER R | 198 ALBI RD APT 3 | | | | NAPLES | FL | 34112-6114 |
| MOSSES, ANDREW J | 9254 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1531 |
| MOSSES, MARGARET | 9254 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1531 |
| MOSSES, PEARL A | 358 LAKE AMBERLEIGH DR | | | | WINTER GARDEN | FL | 34787-5252 |
| MOSSIE WEARREN | 914 S PENN ST | | | | MUNCIE | IN | 47302-2560 |
| MOSSING, DEBORAH D | 3820 EAST SIERRITA ROAD | | | | QUEEN CREEK | AZ | 85243-5945 |
| MOSSING, DEBORAH D | 3820 E SIERRITA RD | | | | QUEEN CREEK | AZ | 85243-3943 |
| MOSSING, MICHAEL K | 3274 BIRCH RUN S | | | | ADRIAN | MI | 49221-1162 |
| MOSSINGTON, MICHAEL C | 51762 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| MOSSMAN, MARILYN J | 408 N NIBLICK LN | | | | LAKE MARY | FL | 32746-2567 |
| MOSSMAN, ROBERT E | 415 S LARIAT DR | | | | MUSTANG | OK | 73064-2535 |
| MOSSMAN, ROBERT E | 435 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| MOSSMAN, RUTH A | 25719 KANSAS AVE | | | | TONGANOXIE | KS | 66086-3227 |
| MOSSMAN, WAYNE D | 4315 DORTCH DR | | | | LONGVIEW | TX | 75605-4901 |
| MOSSNER JR, RICHARD J | 1101 W VASSAR RD | | | | REESE | MI | 48757-9307 |
| MOSSNER RUDOLPH | 4215 S REESE RD | | | | FRANKENMUTH | MI | 48734-9613 |
| MOSSNER YOKO | 1654 LATHRUP AVENUE | | | | SAGINAW | MI | 48638-4705 |
| MOSSNER, ARTHUR J | 32010 GILBERT DR | | | | WARREN | MI | 48093 |
| MOSSNER, BRUCE A | 9961 MARILYN ST | | | | REESE | MI | 48757-9548 |
| MOSSNER, JAMES R | 4210 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7600 |
| MOSSNER, MICHAEL H | 2201 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9720 |
| MOSSNER, RALPH J | 4963 HART RD | | | | FRANKENMUTH | MI | 48734-9621 |
| MOSSNER, RICHARD F | 2363 N ORR RD | | | | HEMLOCK | MI | 48626-8412 |
| MOSSO GIACOMO GAMBA BARBARA MOSSO DANIELE | VIA CASTELLO N. 3 | | | 10020 MORIONDO TORINESE (TO) ITALY | | | |
| MOSSON, CHARLOTTE C D | 2628 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2233 |
| MOSSON, J C | 3446 E KIEHL AVE APT 4609 | | | | SHERWOOD | AR | 72120-3860 |
| MOSSON, PATRICIA A | 4835 WINTERSON CT | | | | DOYLESTOWN | PA | 18902-6222 |
| MOSSONEY, JAMES W | 1598 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| MOSSONEY, JAMES W | 582 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| MOSSOP JR, HAROLD S | 11368 DODGE AVE | | | | WARREN | MI | 48089-3749 |
| MOSSOP, SHANNON D | 38045 JOHANNES DR | | | | CLINTON TOWNSHIP | MI | 48038-3322 |
| MOSSOW, SHON R | 750 ORION RD APT 131 | | | | LAKE ORION | MI | 48362-3542 |
| MOSSOW, SHON ROBERT | 750 ORION RD APT 131 | | | | LAKE ORION | MI | 48362-3542 |
| MOSSY BUICK, PONTIAC, GMC | 1331 S BROAD ST | | | | NEW ORLEANS | LA | 70125-2016 |
| MOSSY MOTORS OF MISSISSIPPI, LLC | ROGER BACON | 241 FRONTAGE RD | | | PICAYUNE | MS | 39466-7587 |
| MOSSY MOTORS, L.L.C. | ROY MOSSY | 1331 S BROAD ST | | | NEW ORLEANS | LA | 70125-2016 |
| MOSSY OF PICAYUNE | 241 FRONTAGE RD | | | | PICAYUNE | MS | 39466-7587 |
| MOST COOPERATION | C/O MS HOLLY HAASE-KRUGER | BANNWALDALLEE 48 | | 76185 KARLSRUHE GERMANY | | | |
| MOST, CATHERINE S | 3747 S ATLANTIC AVE UNIT 202 | | | | DAYTONA BEACH SHORES | FL | 32118-7221 |
| MOST, CLARENCE E | 1156 GREEN ST | | | | NEW LENOX | IL | 60451-1016 |
| MOST, CLIFFORD G | 7036 RANDEE ST | | | | FLUSHING | MI | 48433-8836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOST, CRAIG C | 2485 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MOST, DEBRA S | 2485 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MOST, ELAINE | 97 MOUNT EVERST WAY, | | | | SWARTZ CREEK | MI | 48473 |
| MOST, ERICA L | 493 MARTIN L KING BLVD N | | | | PONTIAC | MI | 48342 |
| MOST, HAZEL E | 304 N CORNING ST | BOX 632 | | | FARWELL | MI | 48622 |
| MOST, JEFFREY L | 2378 TAYLOR MOUNTAIN PL | | | | SANTA ROSA | CA | 95404 |
| MOST, JOAN T | 2081 ASPEN LN S | | | | CLIO | MI | 48420-2404 |
| MOST, LAWRENCE L | PO BOX 206 | | | | COPPER CITY | MI | 49917 |
| MOST, MABEL E | 5135 BLISS RD | | | | ELWELL | MI | 48832 |
| MOST, MICHAEL T | 5911 OLIVE AVE | | | | SARASOTA | FL | 34231-7245 |
| MOST, RICHARD A | 12091 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| MOST, WILLIAM W | 3025 CAMINO ROAD | | | | HARRISON | MI | 48625-9196 |
| MOST-KIES, DIANNE M | 622 1/2 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1044 |
| MOST/COLUMBIA | 1512 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2068 |
| MOSTAFA | | | | | | | |
| MOSTAFA FAWAZ | 2241 ATLAS DR | | | | TROY | MI | 48083-2452 |
| MOSTAFAVI, SEYED M | 13535 SHAKAMAC DR | | | | CARMEL | IN | 46032-9653 |
| MOSTAGHIM, BARBARA | 6491 WESTON ROAD | | | | ALLEN | MI | 49227-9742 |
| MOSTAN FOODS & EQUIPMENT CO | 1085 CENTRAL AVE | | | | CLARK | NJ | 07066-1113 |
| MOSTARDA, VIRGIL A | 10186 SLEEPY WILLOW CT | | | | SPRING HILL | FL | 34608-4211 |
| MOSTEK JR, JOHN L | 22519 SPITZLEY ST | | | | CLINTON TOWNSHIP | MI | 48035-4912 |
| MOSTEK, CANDACE ANN | 4351 DAHLIA DR | | | | TOLEDO | OH | 43611-2940 |
| MOSTEK, CHARLES A | 2745 119TH ST | | | | TOLEDO | OH | 43611-2228 |
| MOSTEK, JOHN L | 438 S ROOSEVELT ROAD T | | | | PORTALES | NM | 88130-9405 |
| MOSTEK, JOHN R | 14984 FORDHAM DR | | | | STERLING HTS | MI | 48313-2906 |
| MOSTELLA, JENNIFER W | PO BOX 8372 | | | | GADSDEN | AL | 35902-8372 |
| MOSTELLER AUTOMOTIVE | 514 MOSTELLER DR | | | | LANCASTER | SC | 29720-9260 |
| MOSTELLER, LAWRENCE L | 16725 GUM LN | | | | WILLIAMSBURG | OH | 45176-9134 |
| MOSTELLO, BARBARA Y | 17 LOZAW ROAD | | | | FRANKLIN | NJ | 07416 |
| MOSTI MICHAEL | MOSTI, MICHELLE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MOSTI, MICHELLE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MOSTICH, DOLORES VAL | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| MOSTICH, DOLORES VAL | 540 GRIER AVENUE | | | | ELIZABETH | NJ | 07202-3105 |
| MOSTILLER, CONRAD V | 334 WOODBRIDGE GLN | | | | RICHMOND HTS | OH | 44143-1463 |
| MOSTIOR, TEODOR | 2951 PEBBLE CREEK DR | | | | ANN ARBOR | MI | 48108-1729 |
| MOSURE JR, GERALD E | 2480 BUHL AVE BOX 93 | | | | DECKERVILLE | MI | 48427 |
| MOSURE, PAUL F | 6094 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 |
| MOSURE, ROBERT F | 3165 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| MOSURE, WILLIAM W | 3940 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8950 |
| MOSZCIENSKI MICHAL & HEATHER | ROTKISKE | 97 FRONT ST | | | CRESSONA | PA | 17929-1315 |
| MOSZCZYNSKI, CHESTER | 2910 HERMITAGE BLVD | | | | VENICE | FL | 34292-1639 |
| MOSZCZYNSKI, MAREK Z | 27036 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| MOSZYK, DAVID A | 930 APPALOOSA PASS | | | | AUBURN | MI | 48611-9357 |
| MOSZYK, GERALD L | 1704 S MONROE ST | | | | BAY CITY | MI | 48708-4102 |
| MOT PAYNE | 2080 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| MOTA DAMON | 122 SMALLWOOD AVE | | | | BELLEVILLE | NJ | 07109-1333 |
| MOTA'S AUTO & TRUCK REPAIR | 8023 B OLD WANETA RD | | | TRAIL BC V1R 2Y8 CANADA | | | |
| MOTA, ANTONIO D | 818 E BUTLER ST | | | | ADRIAN | MI | 49221-2403 |
| MOTA, MARY H | 808 E HUNT ST | | | | ADRIAN | MI | 49221 |
| MOTAIN, JIM | | | | | | | |
| MOTALA, JEFFREY J | 730 EASTLAKE TRL | | | | OXFORD | MI | 48371-6800 |
| MOTAMEDI BABAK | MOTAMEDI, BABAK ANTHONY | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTAMEDI SHARVIN | 4224 WINCREST LN | | | | ROCHESTER | MI | 48306-4769 |
| MOTAMEDI, BABAK ANTHONY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MOTAMEDI, NADER | 1127 12TH ST APT 301 | | | | SANTA MONICA | CA | 90403-5453 |
| MOTAMEDI, SHARVIN | 4224 WINCREST LN | | | | ROCHESTER | MI | 48306-4769 |
| MOTCH & EICHELE CO | 6690 BETA DR | PO BOX 43375 | | | MAYFIELD VILLAGE | OH | 44143 |
| MOTCH, GARY V | 311 KAUAI CIR | | | | UNION CITY | CA | 94587-4206 |
| MOTCHECK, FRIEDA L | 8530 DOE PASS | | | | LANSING | MI | 48917-8839 |
| MOTCHECK, GEORGE F | 8530 DOE PASS | | | | LANSING | MI | 48917-8839 |
| MOTCHECK, MARIAN G | 2700 BURCHAM DR APT 20 | | | | EAST LANSING | MI | 48823 |
| MOTE JOHN | 4060 GLADHURST RD | | | | MAGNOLIA | MS | 39652 |
| MOTE JR, CLARENCE R | 5610 S RIVER RD | | | | DOUGLASVILLE | GA | 30135-6130 |
| MOTE, ALTA R | 1546 MARY DR | | | | INDIANAPOLIS | IN | 46241-2810 |
| MOTE, CHARLES O | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| MOTE, DAVID W | 6466 WOODCREST DR | | | | AVON | IN | 46123-7497 |
| MOTE, ELIZABETH C | 1019 SYCAMORE LANE | | | | VILLARICA | GA | 30180-5859 |
| MOTE, EVELYN V | 1009 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| MOTE, IONA JEAN | 12262 SOUTH COUNTY 700 EAST | | | | GALVESTON | IN | 46932 |
| MOTE, JAMES | 1009 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| MOTE, JAMES | 1009 S COOPER | | | | KOKOMO | IN | 46902-1836 |
| MOTE, JAYNE L | 244 ROMAIN RD APT 104 | | | | CARO | MI | 48723-9153 |
| MOTE, JUDI A | 20 OVERBROOK DRIVE | | | | TEMPLE | GA | 30179-3390 |
| MOTE, MARTHA A | 6513 OCALA CT | | | | DAYTON | OH | 45459-1941 |
| MOTE, RALPH P | 176 ASHEPOO DR | | | | AIKEN | SC | 29803-8581 |
| MOTE, RANDOLPH H | 8444 JENSON DR | | | | JONESBORO | GA | 30236-3732 |
| MOTE, RAY H | 527 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4494 |
| MOTE, RICKY R | 506 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4491 |
| MOTE, RITA K | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| MOTE, ROBERT M | 3234 MCAFEE RD | | | | DECATUR | GA | 30032-5957 |
| MOTE, ROYAL D | 15122 AL HIGHWAY 157 | | | | MOULTON | AL | 35650-3608 |
| MOTE, SUSANNA M | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |
| MOTE, SUSANNA MAE | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |
| MOTEBERG, LAROY D | 15363 GRAND OAK DR | | | | GRAND HAVEN | MI | 49417-9124 |
| MOTEBERG, LAROY DONOVAN | 15363 GRAND OAK DR | | | | GRAND HAVEN | MI | 49417-9124 |
| MOTECH EDUCATION CENTER | 35155 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1231 |
| MOTEL, THOMAS | 677 HARVEY ST | | | | WEST HAZLETON | PA | 18202-1507 |
| MOTELY, EVELYN M | 192 BUTLER AVE | C/O EVELYN MOTLEY | | | BUFFALO | NY | 14208-1619 |
| MOTELY, EVELYN M | C/O EVELYN MOTLEY | 192 BUTLER AVENUE | | | BUFFALO | NY | 14208-619 |
| MOTEN JR, CHESTER A | 4000 HAROLD ST APT 315 | | | | SAGINAW | MI | 48601-4186 |
| MOTEN SR, OSCAR J | PO BOX 302 | | | | SAGINAW | MI | 48606-0302 |
| MOTEN, ANTHONY E | 2264 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458 |
| MOTEN, BARBARA J | 1601 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 |
| MOTEN, BOBBY R | 9 WESTON ST | | | | METUCHEN | NJ | 08840-1736 |
| MOTEN, DANA | 1112 WILDWOOD DR | | | | ARLINGTON | TX | 76011-5056 |
| MOTEN, ERNEST | 1520 S OUTER DR | | | | SAGINAW | MI | 48601-6682 |
| MOTEN, ERNESTINE | 2205 JULIUS | | | | SAGINAW | MI | 48601-3446 |
| MOTEN, GEORGE A | 1913 BARKS ST | | | | FLINT | MI | 48503-4303 |
| MOTEN, GEORGE A | 1913 BARKS STREET | | | | FLINT | MI | 48503-4303 |
| MOTEN, GREGORY L | 6912 GALVIN AVE | | | | DAYTON | OH | 45427 |
| MOTEN, JASON C | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475-4528 |
| MOTEN, JASON COLEMAN | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475-4528 |
| MOTEN, JEANNETTE | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| MOTEN, K C | 1763 HELEN ST | | | | DETROIT | MI | 48207-3653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTEN, LENNON N | 20020 MITCHELL ST | | | | DETROIT | MI | 48234-1576 |
| MOTEN, MARY A | 3130 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5633 |
| MOTEN, MARY ANN | 3130 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5633 |
| MOTEN, MICHAEL E | 2461 TYNE TERRACE SOUTHEAST | | | | SMYRNA | GA | 30080-5986 |
| MOTEN, MYRTLE L | 2160 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8804 |
| MOTEN, RONALD H | 1137 N 3RD ST | | | | LOMPOC | CA | 93436-3632 |
| MOTEN, SHIRLEY L | 23854 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219-4614 |
| MOTEN, TRULA L | 1763 HELEN ST | | | | DETROIT | MI | 48207-3653 |
| MOTEN-BOGAN MICHAEL | 2461 TYNE TER SE | | | | SMYRNA | GA | 30080-5986 |
| MOTES JR, FRED W | 4265 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-4339 |
| MOTES THOMAS J | MOTES, THOMAS J | PO BOX 186 | | | CORUNNA | MI | 48817-0186 |
| MOTES, CHARLES A | 3097 ELK CREEK DR 38 | | | | SWARTZ CREEK | MI | 48473 |
| MOTES, DONALD W | 897 CHASE LAKE RD | | | | HOWELL | MI | 48855-9399 |
| MOTES, ELIZABETH S | 4260 W ROUNDHOUSE DR #2 | | | | SWARTZ CREEK | MI | 48473-1443 |
| MOTES, GEORGE D | 10332 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| MOTES, KATHRYN | 2860 PEYTON ST | | | | WARD | AR | 72176-8519 |
| MOTES, KATHRYN | 2860 PEYTON ST. | | | | WARD | AR | 72176-8519 |
| MOTES, MARTHA G | 312 N. OAK ST | | | | DURAND | MI | 48429 |
| MOTES, RAIFORD R | 375 OLD ROME RD | | | | ARAGON | GA | 30104-2007 |
| MOTES, ROBERT L | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345-1539 |
| MOTES, THOMAS J | 4101 S SHERIDAN RD LOT 431 | | | | LENNON | MI | 48449-9426 |
| MOTEX SERVICES INC | 24450 EVERGREEN RD STE 220 | | | | SOUTHFIELD | MI | 48075-5586 |
| MOTHERLY INTERCESSION INC | PO BOX 311109 | | | | FLINT | MI | 48531-1109 |
| MOTHERS AGAINST DRUNK DRIVING | 511 E JOHN CARPENTER FWY STE 700 | | | | IRVING | TX | 75062-3983 |
| MOTHERS AGAINST DRUNK DRIVING (MADD CANADA) | ANDREW MURIE, CHEIF EXECUTIVE OFFICER | 2010 WINSTON PARK DR | SUITE 500 | OAKVILLE ON L6H 5R7 CANADA | | | |
| MOTHERS AGAINST DRUNK DRIVING (MADD) | 511 EAST JOHN CARPENTER | FREEWAY SUITE 700 | | | IRVING | TX | 75062 |
| MOTHERSBAUGH, DAVID M | 6717 HARVARD AVE | | | | RAYTOWN | MO | 64133-6125 |
| MOTHERSBAUGH, EVERETT A | 311 E FRANKLIN ST | | | | CLINTON | MO | 64735-2235 |
| MOTHERSELL, CONNIE M | 24 N BINDER RD | | | | TAWAS CITY | MI | 48763-9712 |
| MOTHERSELL, ROBERT W | 2400 WASHINGTON RD | | | | LANSING | MI | 48911-7207 |
| MOTHERSELL, WILLIAM M | 2160 LONG LEAF TRL | | | | OKEMOS | MI | 48864 |
| MOTHERSHED, BRUCE E | 1068 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| MOTHERSHED, BRUCE EUGENE | 1068 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| MOTHERSHED, CARL W | 765 RIVERBEND RD SE | | | | MONROE | GA | 30655-5969 |
| MOTHERSHED, CAROL L | 1068 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| MOTHERSON AUTOMOTIVE & TECHNOLOGIES | D-14 SECTOR 59 NOIDA DIST | GAUTHAN BUDH NAGAR UP | | NOIDA UP IN 201301 INDIA | | | |
| MOTHERSON AUTOMOTIVE TECHNOLOGIES & ENGINEERING | D-14 SECTOR 59 | | | NOIDA 201301 INDIA | | | |
| MOTHERSON SUMI SYSTEMS LTD | D-14 SECTOR 59 NOIDA DIST | GAUTHAN BUDH NAGAR UP | | NOIDA UP IN 201301 INDIA | | | |
| MOTHERSON SUMI SYSTEMS LTD | C-14 A & B SECTOR 1 | | | NOIDA  UTTER PRADESH 201301 INDIA | | | |
| MOTHES, ILSE S | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558 |
| MOTHES, WALTER W | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2804 |
| MOTHORPE, BRUCE C | 86 PALM HARBOR DR | | | | NORTH PORT | FL | 34287-6534 |
| MOTHS, FAYE E | 225 LAKE DESTINY TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3460 |
| MOTIAN, ASGHAR | 12104 RIVENDELL DRIVE | | | | OKLAHOMA CITY | OK | 73170-4702 |
| MOTICHKA JR, PETER | 37890 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2761 |
| MOTICHKA, ANN T | 37890 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2761 |
| MOTIKA, ANNA R | 162 DIAMOND WAY | | | | COURTLAND | OH | 44410-1399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTIKA, STEPHEN A | 162 DIAMOND EAY | | | | CORTLAND | OH | 44410-1399 |
| MOTIKA, STEPHEN A | 162 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| MOTIL, ANDREW M | 2205 CALEB DR | | | | SPRING HILL | TN | 37174-7522 |
| MOTIL, DAVID | 412 MCLEMORE AVE | | | | SPRING HILL | TN | 37174-2610 |
| MOTIL, MARK A | 120 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1836 |
| MOTION | 8415 KELSO DR STE 250 | | | | BALTIMORE | MD | 21221-3154 |
| MOTION CONTROL COMPONENTS INC | 5145  BRECKSVILLE  RD  STE  305 | | | | RICHFIELD | OH | 44285-9167 |
| MOTION CONTROL COMPONENTS INC | 46615 RYAN CT | | | | NOVI | MI | 48377-1730 |
| MOTION CONTROL COMPONENTS INC | DBA MC2 | 5145 BRECKSVILLE RD STE 305 | | | RICHFIELD | OH | 44286-9167 |
| MOTION CONTROL COMPONENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 470813 | | | BROADVIEW HEIGHTS | OH | 44147-0813 |
| MOTION CONTROL CORP | 23688 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2621 |
| MOTION CONTROL ENGINEERING INC | 11380 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95742-6522 |
| MOTION CONTROL SYSTEMS INC | NEW RIVER INDUSTRIAL PK LETTER | 6701 VISCOE RD ADD CHG 10\98 | | | NEW RIVER | VA | 24141 |
| MOTION CONTROL SYSTEMS INC | PO BOX 115 | 6701 VISCOE RD | | | NEW RIVER | VA | 24129-0115 |
| MOTION CONTROLS ROBOTICS INC | 1500 WALTER AVE | | | | FREMONT | OH | 43420-1449 |
| MOTION ENGINEERING CO INC | PO BOX 501223 | | | | INDIANAPOLIS | IN | 46250-6223 |
| MOTION IND/BOX 1467 | 2614 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 37207-4410 |
| MOTION IND/RYL OAK | 1805 BRINSTON DR | | | | TROY | MI | 48083-2216 |
| MOTION INDEX DRIVES INC | 1307 E MAPLE RD | STE A | | | TROY | MI | 48083-6023 |
| MOTION INDEX DRIVES INC | 1307 E MAPLE RD STE A | | | | TROY | MI | 48083-6023 |
| MOTION INDUSTRIES | PO BOX 1477 | ATTN: MIKE HARPER - ACCTS REC | | | BIRMINGHAM | AL | 35201-1477 |
| MOTION INDUSTRIES | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902-4388 |
| MOTION INDUSTRIES | 7280 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4729 |
| MOTION INDUSTRIES | 17000 EAST AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 |
| MOTION INDUSTRIES (CANADA) INC | 30 ROYAL CREST CRT UNIT 8 | | | MARKHAM ON L3R 9W8 CANADA | | | |
| MOTION INDUSTRIES (CANADA) INC | 625 NEWBOLD ST | | | LONDON ON N6E 2V1 CANADA | | | |
| MOTION INDUSTRIES CANADA INC | 2260 INDUSTRIAL ST | | | BURLINGTON ON L7P 1A1 CANADA | | | |
| MOTION INDUSTRIES INC | 1805 BRINSTON DR | | | | TROY | MI | 48083-2216 |
| MOTION INDUSTRIES INC | 3505 VENICE RD | PO BOX 480 | | | SANDUSKY | OH | 44870-1750 |
| MOTION INDUSTRIES INC | 3333 E WASHINGTON BLVD | PO BOX 6177 | | | FORT WAYNE | IN | 46803-1539 |
| MOTION INDUSTRIES INC | PO BOX 24335 | 4541 INTERPOINT BLVD | | | DAYTON | OH | 45424-0335 |
| MOTION INDUSTRIES INC | 247 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201-7243 |
| MOTION INDUSTRIES INC | 1514 PARKWAY VIEW DR | | | | PITTSBURGH | PA | 15205-1407 |
| MOTION INDUSTRIES INC | 3421 S CREYTS RD | | | | LANSING | MI | 48917-8505 |
| MOTION INDUSTRIES INC | 3345 E WASHINGTON RD | PO BOX 3294 | | | SAGINAW | MI | 48601-6054 |
| MOTION INDUSTRIES INC | 2302 BELOIT AVE | | | | JANESVILLE | WI | 53546-3051 |
| MOTION INDUSTRIES INC | 13724 SHORELINE CT E | | | | EARTH CITY | MO | 63045-1202 |
| MOTION INDUSTRIES INC | 4410 AIRPORT EXPY | PO BOX 421369 | | | INDIANAPOLIS | IN | 46241-5244 |
| MOTION INDUSTRIES INC | 7280 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4729 |
| MOTION INDUSTRIES INC | 301 HENDERSON DR | | | | SHARON HILL | PA | 19079-1034 |
| MOTION INDUSTRIES INC | 331 VANDERBILT DR | PO BOX 51128 | | | BOWLING GREEN | KY | 42103-7022 |
| MOTION INDUSTRIES INC | PO BOX 12026 | 628 NW PLATTE VALLEY DR | | | PARKVILLE | MO | 64152-0026 |
| MOTION INDUSTRIES INC | 33801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1505 |
| MOTION INDUSTRIES INC | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210 |
| MOTION INDUSTRIES INC | PO BOX 3294 | | | | SAGINAW | MI | 48605-3294 |
| MOTION INDUSTRIES INC | 1310 MILLER PARK WAY | NAME ADD CHNG LTR MW | | | MILWAUKEE | WI | 53214-3603 |
| MOTION INDUSTRIES INC | 1605 ALTON RD | PO BOX 1477 | | | BIRMINGHAM | AL | 35210-3770 |
| MOTION INDUSTRIES INC | PO BOX 98412 | | | | CHICAGO | IL | 60693-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTION INDUSTRIES INC | 2614 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 97207-4410 |
| MOTION INDUSTRIES INC | 1700 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1548 |
| MOTION INDUSTRIES INC | 4624 S CREYTS RD | PO BOX 80828 | | | LANSING | MI | 48917-8596 |
| MOTION INDUSTRIES INC | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902-4388 |
| MOTION INDUSTRIES INC | 3780 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120 |
| MOTION INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1605 ALTON RD | | | BIRMINGHAM | AL | 35210-3770 |
| MOTION LOGISTICS | 1111 DAVIS DR UNIT #1 STE 191 | | | NEWMARKET CANADA ON L3Y 7V1 CANADA | | | |
| MOTION PICTURE RADIOS-MI | 35 W HURON ST | | | | PONTIAC | MI | 48342-2120 |
| MOTION SAVERS INCORPORATED | 2667 E 8 MILE RD | | | | WARREN | MI | 48091-2410 |
| MOTION SAVERS/WARREN | 2667 E 8 MILE RD | | | | WARREN | MI | 48091-2410 |
| MOTION TECHNOLOGIES | 1205 CHESAPEAKE AVE | | | | COLUMBUS | OH | 43212-2238 |
| MOTION TECHNOLOGIES | FLEX TECH INTEGRATED SUPPLIER | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| MOTION/WAREHOUSING | 2614 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 97207-4410 |
| MOTIONS INDUSTRIES, | 8415 KELSO DR STE 250 | | | | BALTIMORE | MD | 21221-3154 |
| MOTISI, AURORA | 120 EAST 55 STREET | | | | HIALEAH | FL | 33013-1439 |
| MOTISI, AURORA | 120 E 55TH ST | | | | HIALEAH | FL | 33013-1439 |
| MOTIVAGENT INC | ATTN TODD ORTEGA PRINCIPAL | 1822 12TH AVE W | | | SEATTLE | WA | 98119-2908 |
| MOTIVE PARTS CO | 835 GOODALE BLVD | | | | COLUMBUS | OH | 43212-3824 |
| MOTIVE PARTS CO INC | 970 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1435 |
| MOTKO, EUGENE R | PO BOX 715 | | | | BAY CITY | MI | 48707-0715 |
| MOTLACH, EDWARD S | 6516 FARRALONE AVE | | | | WOODLAND HILLS | CA | 91303-2411 |
| MOTLEY I I I, JOHN N | 1183 SUSSEX LN | | | | FLINT | MI | 48532-2659 |
| MOTLEY III, JOHN NARVELL | 1183 SUSSEX LN | | | | FLINT | MI | 48532-2659 |
| MOTLEY JOHN H (ESTATE OF) (628268) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOTLEY JR, ADOLPH | 5615 LIGHTSPUN LN | | | | COLUMBIA | MD | 21045-2522 |
| MOTLEY JR, HENRY D | 2808 HILLCREST ST | | | | LANSING | MI | 48911-2349 |
| MOTLEY JR, JOHN N | 1152 REX AVE | | | | FLINT | MI | 48505-1639 |
| MOTLEY JR., JAMES L | 3009 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8732 |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 |
| MOTLEY RICE LLC | 321 S. MAIN ST. | STE. 200 | | | PROVIDENCE | RI | 02903-7109 |
| MOTLEY WALTER | 7349 E PINTO WAY | | | | ORANGE | CA | 92869-4526 |
| MOTLEY, ALBERT | 25 THATCHER AVE | | | | BUFFALO | NY | 14215-2233 |
| MOTLEY, ALBERT H | 6446 MEADOW CREEK DR | | | | DEXTER | MI | 48130-8578 |
| MOTLEY, ALBERT T | 3901 RICHMOND ST | | | | LANSING | MI | 48911-2419 |
| MOTLEY, ALBERT TYRONE | 3901 RICHMOND ST | | | | LANSING | MI | 48911-2419 |
| MOTLEY, ALBERTSTEEN | 2808 HILLCREST ST | | | | LANSING | MI | 48911-2349 |
| MOTLEY, ANTHONY F | 25225 GREENFIELD RD APT 416 | | | | SOUTHFIELD | MI | 48075 |
| MOTLEY, BARBARA A | 3566 BURNS ST | | | | INKSTER | MI | 48141-2014 |
| MOTLEY, BENNY A | 4381 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| MOTLEY, BENNY ALBERT | 4381 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| MOTLEY, CARL E | 3518 MANCHESTER AVE | | | | BALTIMORE | MD | 21215-5921 |
| MOTLEY, CARMEL J | 700 HIGHLANDS GLEN DR | | | | SHALLOTTE | NC | 28470-4557 |
| MOTLEY, CECIL J | 192 BUTLER AVE | C/O EVELYN MOTLEY | | | BUFFALO | NY | 14208-1619 |
| MOTLEY, CHARLIE H | 5901 SALLY CT | | | | FLINT | MI | 48505-2565 |
| MOTLEY, CHARTRECE G | 3400 NONETTE DR | | | | LANSING | MI | 48911-3365 |
| MOTLEY, CHARTRECE GENEVA | 3400 NONETTE DR | | | | LANSING | MI | 48911-3365 |
| MOTLEY, CLARISSA L | 16835 PARKSIDE ST | | | | DETROIT | MI | 48221-3154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTLEY, COLONEL J | 3211 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| MOTLEY, CURTIS R | 1441 CALVIN AVE | | | | MUSKEGON | MI | 49442-4112 |
| MOTLEY, CURTIS T | 801 CAMPBELL AVE APT 26 | | | | YPSILANTI | MI | 48198-3859 |
| MOTLEY, D S | 1007 E MAIN ST | | | | MUNCIE | IN | 47305-2026 |
| MOTLEY, DAVID K | 135 W BUTLER ST | | | | BAD AXE | MI | 48413-1002 |
| MOTLEY, DAVID KEITH | 135 W BUTLER ST | | | | BAD AXE | MI | 48413-1538 |
| MOTLEY, DEANNA A | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MOTLEY, DELORES | 17310 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2528 |
| MOTLEY, DENNIS A | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| MOTLEY, DENNIS AARON | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| MOTLEY, DORIS A | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MOTLEY, DOVIE D | 28478 ROSEWOOD ST | | | | INKSTER | MI | 48141-1674 |
| MOTLEY, DURLE C | 2763 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| MOTLEY, DWIGHT S | 1512 W HOME AVE | | | | FLINT | MI | 48505-2531 |
| MOTLEY, EDWARD J | 478 RILEY ST | | | | BUFFALO | NY | 14208-2115 |
| MOTLEY, ELNORA O | 161 N ORCHARD AVE | | | | DAYTON | OH | 45417-2531 |
| MOTLEY, GARY M | 8121 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8165 |
| MOTLEY, GEORGE S | 161 NORTH ORCHARD ST | | | | DAYTON | OH | 45417-2531 |
| MOTLEY, GEORGE S | 161 N ORCHARD AVE | | | | DAYTON | OH | 45417-2531 |
| MOTLEY, GERALD E | 2838 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| MOTLEY, GERALDINE | 1122 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |
| MOTLEY, JAMES E | 10209 E 95TH TER | | | | KANSAS CITY | MO | 64134-2364 |
| MOTLEY, JAMES L | 1300 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| MOTLEY, JEROME | 13500 STAHELIN AVE | | | | DETROIT | MI | 48223-3526 |
| MOTLEY, JOHN H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOTLEY, JUINETA S | 9045 FIELDING ST | | | | DETROIT | MI | 48228-1670 |
| MOTLEY, KATHERINE | 3261 WICKLOW CT APT 3 | | | | SAGINAW | MI | 48603-7402 |
| MOTLEY, KENNITH | 116 N 23RD ST | | | | SAGINAW | MI | 48601-1402 |
| MOTLEY, KIMBERLY A | W8262 430TH AVE | | | | ELLSWORTH | WI | 54011-4837 |
| MOTLEY, LANE A | 1011 BUSH RD | | | | ABINGDON | MD | 21009-1235 |
| MOTLEY, LARRY D | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MOTLEY, LARRY DEAN | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MOTLEY, LARRY L | 4057 FOX ST | | | | INKSTER | MI | 48141-2722 |
| MOTLEY, LESHAWN S | 414 WATERFRONT PL | | | | DAYTON | OH | 45458-3870 |
| MOTLEY, LESIA M | 154 LISA DR | | | | VERONA | PA | 15147-1539 |
| MOTLEY, LILLIE B | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| MOTLEY, LOIS F. | 1500 N GRAND OAKS AVE | | | | PASADENA | CA | 91104-1910 |
| MOTLEY, LONNIE | 1007 E MAIN ST | | | | MUNCIE | IN | 47305-2026 |
| MOTLEY, MARTESS L | 3566 BURNS ST | | | | INKSTER | MI | 48141-2014 |
| MOTLEY, MICHAEL A | 50322 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| MOTLEY, PATRICK I | W8262 430TH AVE | | | | ELLSWORTH | WI | 54011-4837 |
| MOTLEY, RITA M | 6446 MEADOW CREEK DR | | | | DEXTER | MI | 48130-8578 |
| MOTLEY, ROBERT C | 6004 NW 68TH ST. TERRACE | | | | KANSAS CITY | MO | 64151 |
| MOTLEY, ROBERT L | PO BOX 52 | | | | BRONWOOD | GA | 39826-0052 |
| MOTLEY, RONALD E | 3534 WEBSTER ST | | | | MOORE | OK | 73160-1092 |
| MOTLEY, ROSALYN | 18730 VAN HORN RD APT 104 | | | | WOODHAVEN | MI | 48183-3856 |
| MOTLEY, ROSEMARY | 1478 MARK ST | | | | FLINT | MI | 48507-5530 |
| MOTLEY, SAMUEL J | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| MOTLEY, SANDRA M | 11635 DUCHESS ST | | | | DETROIT | MI | 48224-1591 |
| MOTLEY, SHARON | PO BOX 9423 | | | | WYOMING | MI | 49509-0423 |
| MOTLEY, THEOPLIS | 1122 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTLEY, TIMOTHY C | 1531 LITTLE FALLS DRIVE | | | | DAYTON | OH | 45458-9706 |
| MOTLEY, TRACEY M | APT 117 | 601 WEST WENGER ROAD | | | ENGLEWOOD | OH | 45322-1952 |
| MOTLEY, WALTER L | 207 15TH ST S | | | | CLANTON | AL | 35045-3229 |
| MOTLEY, WALTER N | 2229 TEEL AVE | | | | LANSING | MI | 48910-3166 |
| MOTLEY, WILLIAM D | 1600 FRANKE DR APT 206 | | | | MT PLEASANT | SC | 29464-3983 |
| MOTLEY, WILLIE V | 5628 S ORR ROAD | | | | ST CHARLES | MI | 48655-9568 |
| MOTLEY, WILLIE V | 5628 S ORR RD | | | | SAINT CHARLES | MI | 48655-9568 |
| MOTLOCH, MICHAEL J | 4420 QUEENS WAY | | | | BLOOMFIELD | MI | 48304-3051 |
| MOTLOW STATE COMMUNITY COLLEGE | PO BOX 8500 | BUSINESS OFFICE DEPT 180 | | | LYNCHBURG | TN | 37352-8500 |
| MOTO RESEARCH | TOM SCHMITTER | 28 W 27TH ST RM 901 | | | NEW YORK | NY | 10001-6929 |
| MOTO TRON CORPORATION | ATTN ROSEMARY BRUNEAU | 1000 E DRAKE RD | | | FORT COLLINS | CO | 80525-1824 |
| MOTO, BILLY C | 631 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1417 |
| MOTOFUJI, MARILYNN M | 424 TALON REACH CT | | | | ROSEVILLE | CA | 95747-7107 |
| MOTOLIGIN, RICHARD A | 70535 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5328 |
| MOTOMAN INC | 805 LIBERTY LN | | | | WEST CARROLLTON | OH | 45449-2158 |
| MOTON JR, ANTIONE DEWITT | 9310 VAUGHAN ST | | | | DETROIT | MI | 48228-1684 |
| MOTON JR, JOHN T | 526 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| MOTON, ANTIONE D | 9310 VAUGHAN ST | | | | DETROIT | MI | 48228-1684 |
| MOTON, BRENDA J | 2337 WELLINGTON CIR | | | | LITHONIA | GA | 30058-8964 |
| MOTON, EUGENE | 3374 WINDSOR CASTLE CT | | | | DECATUR | GA | 30034-5359 |
| MOTON, GERALD W | PO BOX 27195 | | | | DETROIT | MI | 48227-0195 |
| MOTON, IMRAN Z | 5291 FALLING LEAF DR | | | | ANN ARBOR | MI | 48108-9122 |
| MOTON, JAMES L | 3245 MONTANA AVE | | | | FLINT | MI | 48506-2552 |
| MOTON, JAMES L | 1201 TANGLEWOOD LANE | | | | BURTON | MI | 48529-2229 |
| MOTON, JOSEPH | 27024 NOTRE DAME ST | | | | INKSTER | MI | 48141-2534 |
| MOTON, JUANITA | PO BOX 39024 | | | | REDFORD | MI | 48239-0024 |
| MOTON, JUDY M | 3245 MONTANA AVE | | | | FLINT | MI | 48506 |
| MOTON, KEITH L | 16840 TELEGRAPH RD APT 37 | | | | DETROIT | MI | 48219-4903 |
| MOTON, LITTLE H | 18250 WARWICK ST | | | | DETROIT | MI | 48219-2844 |
| MOTON, LITTLE HENRY | 18250 WARWICK ST | | | | DETROIT | MI | 48219-2844 |
| MOTON, MICHAEL L | 3035 SAINT CLAIR ST | | | | DETROIT | MI | 48214-5402 |
| MOTON, OLLIE B | 32 ERSKINE AVE | | | | BUFFALO | NY | 14215-3320 |
| MOTON, RAYMOND S | 760 BRIDGEPORT AVE APT 201 | | | | STREETSBORO | OH | 44241-4050 |
| MOTON, SHIRLEY A | 27727 MICHIGAN AVE APT 404 | THOMPSON TOWERS APTS | | | INKSTER | MI | 48141-3624 |
| MOTOR BRAKE & WHEEL SERVICE | 124 W DE LA GUERRA ST | | | | SANTA BARBARA | CA | 93101-3226 |
| MOTOR CAFE | 4745 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| MOTOR CARGO | 845 W CENTER ST | | | | N SALT LAKE | UT | 84054-2916 |
| MOTOR CARGO INC | 15100 GODDARD ROAD | | | | ALLEN PARK | MI | 48101 |
| MOTOR CARRIER SERVICE INC | 815 LEMOYNE RD | | | | NORTHWOOD | OH | 43619-1815 |
| MOTOR CARRIER SERVICE INC | JOHN FRITZIUS | 815 LEMOYNE RD | | | NORTHWOOD | OH | 43619-1815 |
| MOTOR CASTINGS COMPANY | 1323 S 65TH ST | | | | MILWAUKEE | WI | 53214-3251 |
| MOTOR CITY ANTIQUES | ATTN: MAURICE GRACE | 3650 MICHIGAN AVE | | | DETROIT | MI | 48216-1009 |
| MOTOR CITY AUTO INC | 20951 32 MILE RD | | | | ARMADA | MI | 48005-4302 |
| MOTOR CITY BOWL | C/O FORD FIELD EXECUTIVE | 2000 BRUSH ST STE 200 | OFFICES | | DETROIT | MI | 48226-2251 |
| MOTOR CITY BUICK PONTIAC | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY BUICK PONTIAC GMC | | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY BUICK PONTIAC GMC | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY CAR CLUB | 500 ROSSLAND RD WEST | | | OSHAWA CANADA ON L1J 8L6 CANADA | | | |
| MOTOR CITY CREATIVE | 1495 MAPLE WAY DR STE 800 | | | | TROY | MI | 48084-7008 |
| MOTOR CITY DANCE FACTORY | ATTN: CAMILLE JOHNSON | 29350 SOUTHFIELD RD | STE 30 | | SOUTHFIELD | MI | 48076-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTOR CITY ELECTRIC CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9440 GRINNELL ST | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC CO | ONE WASHINGTON BLVD STE 1045 | | | | DETROIT | MI | 48226 |
| MOTOR CITY ELECTRIC CO | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC CO | 9440 GRINNELL | | | | DETROIT | MI | 48213 |
| MOTOR CITY ELECTRIC CO (AS SUBCONTRACTOR TO IDEAL CONTRACTING LLC) | 9440 GRINNELL | | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC CO (AS SUBCONTRACTOR TO IDEAL CONTRACTING LLC) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9440 GRINNELL ST | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGI | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | 9440 GRINNELL | | | | DETROIT | MI | 48213 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9440 GRINNELL ST | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | (AS SUBCONTRACTOR TO EXTREME ENGINEERING) | MOTOR CITY ELECTRIC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 944 GRINNELL | DETROIT | MI | 48213 |
| MOTOR CITY EXPRESS | 4005 W FORT ST | | | | DETROIT | MI | 48209-3223 |
| MOTOR CITY EXPRESS | DARNELL MILLER | 4005 W FORT ST | | | DETROIT | MI | 48209-3223 |
| MOTOR CITY FAS/HZLPK | 1600 E 10 MILE RD | P.O. BOX 219 | | | HAZEL PARK | MI | 48030-1208 |
| MOTOR CITY FASTENER INC | 1600 E 10 MILE RD | PO BOX 219 | | | HAZEL PARK | MI | 48030-1208 |
| MOTOR CITY FASTENER INC | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | HAZEL PARK | MI | 48030 |
| MOTOR CITY FASTENER INC | 1600 E 10 MILE RD | | | | HAZEL PARK | MI | 48030-1208 |
| MOTOR CITY FASTENERS, INC. | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | HAZEL PARK | MI | 48030 |
| MOTOR CITY FORD TRUCK INC | ATTN:  BILL PETERS | 39300 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5035 |
| MOTOR CITY INDUSTRY INC | 8955 THADDEUS ST | | | | DETROIT | MI | 48209-2617 |
| MOTOR CITY INDUSTRY INC | CHUCK WOODS | 8955 THADDEUS ST | | | KNOXVILLE | TN | 37914 |
| MOTOR CITY INDUSTRY, INC. | CHUCK WOODS | 8955 THADDEUS ST | | | KNOXVILLE | TN | 37914 |
| MOTOR CITY INTERMODAL DISRIBUTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673167 | | | DETROIT | MI | 48267-3167 |
| MOTOR CITY MARKING | PO BOX 2517 | | | | DETROIT | MI | 48202-0517 |
| MOTOR CITY SALES & SERVICE | RICHARD STRICKLEN | 3101 PACHECO RD | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY STAMPING | SHEILA KERR | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPING | STEVE SHAW | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPING INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPING,INC. | NANCY HAWKINSON | 47783 NORTH GRATIOT | | MISSISSAUGA ON CANADA | | | |
| MOTOR CITY STAMPINGS | 47783 N. GRATIOT | | | | CHESTERFIELD | MI | 48051 |
| MOTOR CITY STAMPINGS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPINGS INC | NANCY HAWKINSON | 47783 NORTH GRATIOT | | MISSISSAUGA ON CANADA | | | |
| MOTOR CITY STAMPINGS INC | SHEILA KERR | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPINGS INC | STEVE SHAW | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPINGS INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STMP/CHST | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR COMPANY, THE | | | | | | | |
| MOTOR DIMENSIONS INC | 133 E HALTERN AVE | | | | GLENDORA | CA | 91740-4490 |
| MOTOR DIMENSIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 133 E HALTERN AVE | | | GLENDORA | CA | 91740-4490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTOR ENTERPRISES, INC. | INTERCOMPANY | | | | | | |
| MOTOR HOLDINGS (BOTSWANA) PTY LTD | 1284 OLD LOBATSE | | | GARORONE BOTSWANA | | | |
| MOTOR HOLDINGS DIVISION BRANCH | 515 MARIN ST | | | | THOUSAND OAKS | CA | 91360-4259 |
| MOTOR INFORMATION SYSTEMS | TODD LADSON | 1301 W LONG LAKE RD STE 300 | | | TROY | MI | 48098-6349 |
| MOTOR INFORMATION SYSTEMS | HEARST BUSINESS MEDIA | 1301 W LONG LAKE RD | STE 300 | | TROY | MI | 48098 |
| MOTOR INN COMPANY | 2114 E MAIN ST | | | | ALBERT LEA | MN | 56007-3919 |
| MOTOR INN COMPANY | DAVID CHRISTENSEN | 2114 E MAIN ST | | | ALBERT LEA | MN | 56007-3919 |
| MOTOR INN OF LE MARS, INC. | STEPHEN OHM | 205 5TH AVE NW | | | LE MARS | IA | 51031-3101 |
| MOTOR INN OF LE MARS, INC. | 205 5TH AVE NW | | | | LE MARS | IA | 51031-3101 |
| MOTOR INN OF SPENCER, INC. | 900 S GRAND AVE | | | | SPENCER | IA | 51301-5716 |
| MOTOR INN OF SPENCER, INC. | MARK HEYWOOD | 900 S GRAND AVE | | | SPENCER | IA | 51301-5716 |
| MOTOR INN OF WEBSTER CITY, LLC | MARK HEYWOOD | 129 2ND ST | | | WEBSTER CITY | IA | 50595-1601 |
| MOTOR INN OF WEBSTER CITY, LLC | 129 2ND ST | | | | WEBSTER CITY | IA | 50595-1601 |
| MOTOR INN, INC. | 114 S 6TH ST | | | | ESTHERVILLE | IA | 51334-2326 |
| MOTOR INN, INC. | MARK HEYWOOD | 114 S 6TH ST | | | ESTHERVILLE | IA | 51334-2326 |
| MOTOR INSURANCE CORP | ATTN JENNIFER MCCOY | PO BOX 5178 | | | SOUTHFIELD | MI | 48086-5178 |
| MOTOR INSURANCE CORPORATION | PO BOX 6543 | | | | CHICAGO | IL | 60680-6543 |
| MOTOR MART AUTO PARTS | 512 SW WHITE RD | | | | SAN ANTONIO | TX | 78260 |
| MOTOR MART AUTO PARTS | 512 S WW WHITE RD | | | | SAN ANTONIO | TX | 78220-1731 |
| MOTOR MART AUTO PARTS | | 512 S WW WHITE RD | | | | TX | 78220 |
| MOTOR MART SVC CTR | 121 E MONTCALM ST | | | | PONTIAC | MI | 48342-1354 |
| MOTOR PARTS CREDIT UNION | ACCT OF OSIE MOORE | 3000 TOWN CENTER STE 220 | | | SOUTHFIELD | MI | 48075 |
| MOTOR PARTS DISTRIBUTOR | | 710 10TH ST | | | | CA | 95354 |
| MOTOR POOL DIV | 601 W MCCARTY ST # 125 | | | | INDIANAPOLIS | IN | 46225-1214 |
| MOTOR PRESS GUILD | 26910 THE OLD ROAD #205 | | | | VALENCIA | CA | 91381 |
| MOTOR QUEST CHRYSLER JEEP | 3500 PAGE AVE | | | | JACKSON | MI | 49203-2320 |
| MOTOR SALES & SERVICE CO., LTD. | 407 | | | ST. GEORGE'S GRENADA | | | |
| MOTOR SERVICE | 538 W JACKSON BLVD | | | | SPEARFISH | SD | 57783-1909 |
| MOTOR SERVICE, INC. | JOHN CASEY | 250 WASHINGTON ST | | | AUBURN | MA | 01501-3225 |
| MOTOR SPORTS TRAINIG CENTER INC | 604 PERFORMANCE RD | | | | MOORESVILLE | NC | 28115-9595 |
| MOTOR TECH | 268 CLOVE RD | | | | STATEN ISLAND | NY | 10310-1907 |
| MOTOR TECH SERVICES | 9902 112 AVE | | | GRANDE PRAIRIE AB T8V 6V7 CANADA | | | |
| MOTOR TREND AUTO SHOWS | ATTN HEIDI ETTER | 6375 FLANK DR STE 100 | | | HARRISBURG | PA | 17112-4600 |
| MOTOR TREND AUTO SHOWS | 6375 FLANK DR STE 100 | | | | HARRISBURG | PA | 17711 |
| MOTOR TREND AUTO SHOWS, INC. | MANAGEMENT COMPANY FOR 2009 FIRST HAWAIIAN INTERNATIONAL AUTO SHOW | MR. STEVE FREEMAN | 6405 FLANK DRIVE, HARRISBURG | | HARRISBURG | PA | 17112 |
| MOTOR TREND AUTO SHOWS, LLC | MANAGEMENT COMPANY FOR 2009 NEW MEXICO INTERNATIONAL AUTO SHOW | MR. STEVE FREEMAN | 6405 FLANK DRIVE, HARRISBURG | | HARRISBURG | PA | 17112 |
| MOTOR VEHICLE ADMINISTRATION | BUSINESS LICENSING & CONSUMER | RENWALS ONLY-ROOM 146 | 6601 RITCHIE HWY NE | | GLEN BURNIE | MD | 21062-0001 |
| MOTOR VEHICLE COMMISSION | 105 SEA HERO ROAD SUITE 1 | | | | FRANKFORT | KY | 40601 |
| MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 105 SEA HERO ROAD SUITE 1 | | | FRANKFORT | KY | 40601 |
| MOTOR VEHICLE DEPT | ATTN: RANDOLPH HOWARD | 12000 SNOW RD # 10 | | | CLEVELAND | OH | 44130-9314 |
| MOTOR VEHICLE DIVISION | DEALER SERVICES BUREAU | 505 MARQUETTE AVE NW STE 1501 | | | ALBUQUERQUE | NM | 87108-2178 |
| MOTOR VEHICLE DIVISION - TEXAS | PO BOX 13044 | | | | AUSTIN | TX | 78711-3044 |
| MOTOR VEHICLE INDUSTRY BOARD | DCCA, PVL, LICENSING BRANCH | | | | HONOLULU | HI | 96801 |
| MOTOR VEHICLE INDUSTRY BOARD | DCCA, PVL, LICENSING BRANCH | 335 MERCHANT STREET | | | HONOLULU | HI | 96801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTOR VEHICLE INDUSTRY LICENSING BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 CENTENNIAL MALL SOUTH, P.O. BOX 94697 | | | LINCOLN | NE | 68509 |
| MOTOR VEHICLE INDUSTRY LICENSING BOARD | 301 CENTENNIAL MALL SOUTH, P.O. BOX 94697 | | | | LINCOLN | NE | 68509 |
| MOTOR VEHICLE MANAGEMENT | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37243-0001 |
| MOTOR VEHICLE REGISTRATIONS | 6601 RITCHIE HWY NE | | | | GLEN BURNIE | MD | 21062-1000 |
| MOTOR VEHICLES BUREAU | 12000 SNOW RD # 16 | | | | CLEVELAND | OH | 44130-9314 |
| MOTOR WERKS OF ORLAND PARK | 17215 WOLF RD | | | | ORLAND PARK | IL | 60467-5352 |
| MOTOR WERKS PARTNERS L.P. | 206 N COOK ST | | | | BARRINGTON | IL | 60010-3226 |
| MOTOR WERKS PARTNERS L.P. | PAUL TAMRAZ | 206 N COOK ST | | | BARRINGTON | IL | 60010-3226 |
| MOTOR WERKS SAAB | TAMRAZ, PAUL D | 206 N COOK ST | | | BARRINGTON | IL | 60010-3226 |
| MOTOR WERKS SAAB | 206 N COOK ST | | | | BARRINGTON | IL | 60010-3226 |
| MOTORAD OF AMERICA | 6292 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-5703 |
| MOTORAMA/FARMINGTON | 33001 NINE MILE ROAD | | | | FARMINGTON | MI | 48336 |
| MOTORAMBAR S.A. | 1381 | | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| MOTORAUTO, S.L. | AVDA. SANTA COLOMA 52-54 | | | ANDORRA LA VIEJA ANDORRA | | | |
| MOTORBOOKS INTERNATIONAL | 729 PROSPECT AVE | PO BOX 1 | | | OSCEOLA | WI | 54020-8155 |
| MOTORCAR ALTERNATIVES | 191 LONDONDERRY TPKE | | | | HOOKSETT | NH | 03106-1938 |
| MOTORCAR PARTS AMERICA | 2929 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3914 |
| MOTORCAR PARTS OF AMERICA | 2929 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3914 |
| MOTORCAR PARTS OF AMERICA INC | SEAN GUERIN X5349 | 2929 CALIFORNIA STREET | | | JONESVILLE | MI | 49250 |
| MOTORCAR PARTS OF AMERICA, INC | SEAN GUERIN X5349 | 2929 CALIFORNIA STREET | | | JONESVILLE | MI | 49250 |
| MOTORCAR/LAVERGNE | 3031 CENTRE POINTE DR | | | | LA VERGNE | TN | 37086-4921 |
| MOTORCAR/TORRANCE | 2929 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3914 |
| MOTORCARS PONTIAC-OLDSMOBILE INC | 3077 MAYFIELD RD | | | | CLEVELAND HEIGHTS | OH | 44118-1720 |
| MOTORCENTRUM GJESTVANG AKTIEBOLAG | KOTTBYGATAN, 4 | | | STOCKHOLM SWEDEN | | | |
| MOTORCENTRUM I KRAMFORS AB | HOGSTAVAGEN, 3 | | | KRAMFORS SWEDEN | | | |
| MOTORCENTRUM I SUNDSVALL AB | KOLVAGEN, 17 | | | SUNDSVALL S-852 SWEDEN | | | |
| MOTORCENTRUM LEBO AB | ASKIMS VERKSTADSVAG, 1 | | | ASKIM 43600 SWEDEN | | | |
| MOTORCITY CASINO HOTEL | ATTN ACCOUNTING DEPARTMENT | 2901 GRAND RIVER AVE | | | DETROIT | MI | 48201-2907 |
| MOTORCYCLE MECHANICS INSTITUTE | CLINTON HARLEY CORPORATION | 9751 DELEGATES DR | | | ORLANDO | FL | 32837-8353 |
| MOTORDETAL KONOTOP LLC | 64 VYROVSKAYA STR | | | KONOTOP SUMY REGION UA 41600 UKRAINE | | | |
| MOTORED S.A. | AV. REPUBLICA DE PANAMA NO. 3852 | | | LIMA PERU | | | |
| MOTORES DE ANGOLA, SARL | 2622C | | | LUANDA ANGOLA | | | |
| MOTORES DE TIJUANA SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| MOTORES DE TIJUANA, S.A. DE C.V. | BOULEVARD AGUA CALIENTE NO | | | TIJUANA EM 22000 MEXICO | | | |
| MOTORES Y VEHICULOS ORENSE, S.A. | CTRA. DE MADRID, KM. 234 | | | SAN CIPRIAN DE VINAS-EL PINE 32005 SPAIN | | | |
| MOTORESEARCH/TROY | 2520 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7035 |
| MOTORING SERVICES | 8920 W VICTORIA AVE | | | | KENNEWICK | WA | 99336-7163 |
| MOTORIST MUTUAL INSURANCE CO | BARNETT PORTER DUNN & TOBIN | 2 PARAGON CENTRE SUITE 250 6040 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 |
| MOTORISTS MUTUAL INSURANCE | 471 E BROAD ST | | | | COLUMBUS | OH | 43215-3852 |
| MOTORISTS MUTUAL INSURANCE COMPANY | CLINE MICHAEL R LAW OFFICES | 323 MORRISON BUILDING , 815 QUARRIER STREET | | | CHARLESTON | WV | 25301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR STEVEN J | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| MOTORISTS MUTUAL INSURANCE COMPANY | CHEEK & ZEEHANDELAR | PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| MOTORISTS MUTUAL INSURANCE COMPANY | MIKE LISI | 471 E BROAD ST | | | COLUMBUS | OH | 43215-3852 |
| MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR, SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| MOTORLEASE CORP | 1506 NEW BERLIN AVE | | | | FARMINGTON | CT | 06032 |
| MOTORLEASE CORPORATION | JACK LEARY | 1506 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032-3126 |
| MOTORMAX TOY FACTORY LTD. | | | | | | | |
| MOTOROLA | EMI CHE | C/O AUTOCRAFT ELECTRONICS | 1612 HUTTON DR | | BYRON CENTER | MI | 49315 |
| MOTOROLA | 1313 ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA | 1301 ALGONQUIN | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| MOTOROLA C & E INC | ATTN ROB LANGFELD | 1307 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA CANADA LTD | PO BOX 5600 UNIT 80651 | STATION MAIN | | BURLINGTON CANADA ON L7R 4X3 CANADA | | | |
| MOTOROLA CANADA LTD | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA CANADA LTD | 8133 WARDEN AVE | | | MARKHAM ON L6G 1B3 CANADA | | | |
| MOTOROLA COMMUNICATIONS & ELEC | PO BOX 2492 | | | | SAGINAW | MI | 48605-2492 |
| MOTOROLA COMMUNICATIONS ENTERPRISE | ATTN TERESA TRAGER | 1301 E ALGONQUIN RD STE A2 | | | SCHAUMBERG | IL | 60196 |
| MOTOROLA DE NOGALES | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN CARLO | | NOGALES SONORA SO 84090 MEXICO | | | |
| MOTOROLA INC | | | | | | | |
| MOTOROLA INC | 1313 ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA INC | 33533 W 12 MILE RD | STE 134 | | | FARMINGTN HLS | MI | 48331-5634 |
| MOTOROLA INC | 600 N US HIGHWAY 45 | | | | LIBERTYVILLE | IL | 60048-1286 |
| MOTOROLA INC | EMI CHE | C/O AUTOCRAFT ELECTRONICS | 1612 HUTTON DR | | BYRON CENTER | MI | 49315 |
| MOTOROLA INC | PO BOX 2492 | | | | SAGINAW | MI | 48605-2492 |
| MOTOROLA INC | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN CARLO | | NOGALES SONORA SO 84090 MEXICO | | | |
| MOTOROLA INC | MOTOROLA PCS INTERNATIONAL | ATT JEN THOMPSON STE 6045 | | | CHICAGO | IL | 60675-0001 |
| MOTOROLA INC | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA INC | 1303 E ALGONQUIN RD MOTOROLA CTR | | | | SCHAUMBURG | IL | |
| MOTOROLA MOBILE DEVICES | ATTN JOANN STERETT MD AS320 | 600 N US HIGHWAY 45 | MOTOROLA INC CELLULAR | | LIBERTYVILLE | IL | 60048-1286 |
| MOTOROLA, INC. | 33533 W 12 MILE RD | STE 134 | | | FARMINGTN HLS | MI | 48331-5634 |
| MOTOROLA, INC. | 1030 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173 |
| MOTOROLA, INC. | BRAD BACON | 611 JAMISON RD | | | ELMA | NY | 14059-9599 |
| MOTOROLA, INC. | BRAD BACON | 611 JAMISON RD. | | | DOVER | NH | 03820 |
| MOTOROLA, INC. | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3541 |
| MOTOROLA, INC. | JUDY BAXTER | 1301 E ALGONQUIN RD FL ROAD-5TH | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA, INC.  ($AE AND $BB) | JAMES GLASSMAN | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331-3541 |
| MOTOROLA, INC. ($AE AND $BB) | JAMES GLASSMAN | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331-3541 |
| MOTOROLA/FARM HILLS | 4000 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062-1829 |
| MOTOROLA/FARM HILLS | 611 JAMISON RD | | | | ELMA | NY | 14059-9566 |
| MOTOROLA/FARM HILLS | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTOROLA/FARM HILLS | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN | | NOGALES SONORA MX 84090 MEXICO | | | |
| MOTOROLA/FARM HILLS | 1840 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| MOTOROLA/FARM HILLS | 3740 N AUSTIN ST | AUTOMOTIVE AND INDUSTRIAL GRPS | | | SEGUIN | TX | 78155-7359 |
| MOTOROLA/SAGINAW | PO BOX 2492 | | | | SAGINAW | MI | 48605-2492 |
| MOTOROLA/SOUTHFIELD | 26211 CENTRAL PARK BOULEVARD | SUITE 110 | | | SOUTHFIELD | MI | 48076 |
| MOTOROLA/WHITMORE LA | 8984 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9479 |
| MOTORPLEX | 23933 SE 264TH ST | | | | MAPLE VALLEY | WA | 98038-5841 |
| MOTORS & COMPRESSORS INC | 7192 ROSE AVE | | | | ORLANDO | FL | 32810-3413 |
| MOTORS CARS & LORRIES, LTD. | 9205 BERGER RD | | | | COLUMBIA | MD | 21046-1601 |
| MOTORS FLEET | 1715 ASBURY AVE | | | | ASBURY PARK | NJ | 07712-6301 |
| MOTORS HOLDING DIVISION | ATTN: MOTORS HOLDING DIVISION BRANCH MANGER | 387 SHUMAN BLVD STE 205W | | | NAPERVILLE | IL | 60563-8565 |
| MOTORS HOLDING DIVISION, GENERAL MOTORS CORPORATION | 387 SHUMAN BLVD, SUITE 240 | | | | NAPERVILLE | IL | 60563 |
| MOTORS INS/2 265 | 3044 W. GRAND BOULIVARD 2-265 | | | | DETROIT | MI | 48202 |
| MOTORS INSURANCE | PO BOX 660168 | | | | DALLAS | TX | 75266-0168 |
| MOTORS INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORP | 300 GALLARIA OFFICE CTR SUITE 200 | | | | SOUTHFIELD | MI | 48034 |
| MOTORS INSURANCE CORP | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORP | ATTN FINANCIAL | PO BOX 5157 | | | SOUTHFIELD | MI | 48086-5157 |
| MOTORS INSURANCE CORP | 1420 BLAIR PLACE STE 200 | | | GLOUCESTER CANADA ON K1J 9L8 CANADA | | | |
| MOTORS INSURANCE CORP | 8500 LESLIE ST STE 400 | | | THORNHILL ON L3T 7M8 CANADA | | | |
| MOTORS INSURANCE CORP (MIC) P.O.# GMS13580 | | | | | | | |
| MOTORS INSURANCE CORP. | 3044 W GRAND BLVD M/C482-304-432 | | | | DETROIT | MI | 48202 |
| MOTORS INSURANCE CORPORATION | MIC PROPERTY & CASUALTY CORP | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION | 3044 W GRAND BLVD A585H | | | | DETROIT | MI | 48202 |
| MOTORS INSURANCE CORPORATION | 6303 IVY LN STE 310 | | | | GREENBELT | MD | 20770-6319 |
| MOTORS INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION | 26777 CENTRAL PARK BLVD. | SUITE 300 SOUTH | | | SOUTHFIELD | MI | 48076 |
| MOTORS INSURANCE CORPORATION (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| MOTORS INSURANCE CORPORATION AND | MIC PROPERTY AND CASUALTY INSURANCE COMPANY | JOE FALIK, GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION AND COVERAGEONE CORPORATION | 8500 LESLIE ST. | SUITE 400 | | THORNHILL ON L3T 7M8 CANADA | | | |
| MOTORS INSURANCE CORPORATION- | GMAC INSURANCE | 1000 ABERNATHY RD NE STE 275 | | | ATLANTA | GA | 30328-5610 |
| MOTORS INSURANCE CORPORATION; MIC PROPERTY; CASUALTY INSURANCE CORP | 6000 MIDATLANTIC DRIVE, 2ND FLOOR | | | | MOUNT LAUREL | NJ | 08054 |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: TED STENGER | 500 RENAISSANCE CENTER, SUITE 1400 | | DETROIT | MI | 48243 |
| MOTORS LIQUIDATION COMPANY | ATTN DAVID HEAD | 500 RENAISSANCE CENTER | SUITE 1400 | | DETROIT | MI | 48265-3000 |
| MOTORS TRADING CORPORATION | INTERCOMPANY | | | | | | |
| MOTORS, ALPINE | | | | | | | |
| MOTORSPORTS ACADEMY OF SC | 217 ROBIN WOODS DR | | | | LEXINGTON | SC | 29073-7834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTORSPORTS AUTHENTICS | DBA ACTION SPORTS IMAGE | 6301 PERFORMANCE DR SW | FRMLY SPORTS IMAGE INC | | CONCORD | NC | 28027-3426 |
| MOTORSPORTS AUTHENTICS LLC | 6301 PERFORMANCE DR SW | | | | CONCORD | NC | 28027-3426 |
| MOTORSPORTS AUTHENTICS LLC (ACTION PERFORMANCE) | | | | | | | |
| MOTORSPORTS BOTHWELL 2004 MER | NO ADVERSE PARTY | | | | | | |
| MOTORSPORTS CHEEVER 2004 CONTRACT 2005 MER | NO ADVERSE PARTY | | | | | | |
| MOTORSPORTS HALL OF FAME OF AMERICA | PO BOX 194 | | | | NOVI | MI | 48376-0194 |
| MOTORSPORTS MANAGEMENT INC | C/O TAD WHITTEN | 1976 US HIGHWAY 150 | | | CARLOCK | IL | 61725-9035 |
| MOTORSPORTS MANAGEMENT INC | PO BOX 37 | | | | CENTRAL CITY | KY | 42330-0037 |
| MOTORSPORTS MANAGEMENT LLC | 106 BREWER DR | | | | CENTRAL CITY | KY | 42330-2040 |
| MOTORSPORTS MARKETING INC | 1050 WHEATON DR | | | | TROY | MI | 48083-1927 |
| MOTORSPORTS MARKETING INC | | | | | | | |
| MOTORSPORTS SPARES INT INC | 101 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3964 |
| MOTORTECH AUTOMOTIVE SERVICES, INC. | 5992 SW 23RD ST | | | | WEST PARK | FL | 33023-4065 |
| MOTORTRADE MOTORING & TRADING CO. | P.O. BOX 90-108 | | | BEIRUT LEBANON | | | |
| MOTORWORLD GM, INC. | STEVEN FADER | 150 MOTORWORLD DR | | | WILKES BARRE | PA | 18702-7009 |
| MOTORWORLD GMC | 150 MOTORWORLD DR | | | | WILKES BARRE | PA | 18702-7009 |
| MOTORWORX | PO BOX 1568 | | | | EATONVILLE | WA | 98328-1568 |
| MOTOSKO, JOHN J | 8239 CAMELLA DR | | | | POLAND | OH | 44514-2753 |
| MOTOSPECS | A DIVISION OF REPCO LIMITED | P O BOX 339 HORNSBY NSW 1630 | | HORNSBY NSW 1630 AUSTRALIA | | | |
| MOTOSPECS | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | ASQUITH NSW 2077 AUSTRALIA | | | |
| MOTOTECH CO LTD | DIGITALEMPIRE D-901 #980-3 | YEONGTONG-DONG YEONGTONG-GU | | 443-813 KOREA SOUTH KOREA | | | |
| MOTOTECH CO LTD | 1369-13 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO 429-934 KOREA (REP) | | | |
| MOTOTOLA INC - MDS | 2900 S DIABLE WAY | | | | TEMPE | AZ | 85282 |
| MOTOTRON CORPORATION | ATTN ROSEMARY BRUNEAU | 1000 E DRAKE RD | | | FORT COLLINS | CO | 80525-1824 |
| MOTOVIDLAK, JOAN | 520 DELOS DRIVE | | | | TOMS RIVER | NJ | 08753 |
| MOTOVIDLAK, REGINA M | 155 HEMLOCK ST | | | | WILKES BARRE | PA | 18702-7653 |
| MOTOWN FCU | 2444 CLARK ST | | | | DETROIT | MI | 48209-3443 |
| MOTOWN HISTORICAL MUSEUM INC | 2648 W GRAND BLVD | | | | DETROIT | MI | 48208-1237 |
| MOTOWN KABOB | ATTN:  HAYSAM SLEIMAN | 6501 WOODWARD AVE | | | DETROIT | MI | 48202-3239 |
| MOTOWN WINTER BLAST | 17 WATER ST | | | | PONTIAC | MI | 48342-2234 |
| MOTOWSKI, DANIEL F | 1588 CHELSEA CIR | | | | HOWELL | MI | 48843-7105 |
| MOTOWSKI, PETER F | 527 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3572 |
| MOTOWSKI, STANLEY R | 3429 LINCOLN ST | | | | DEARBORN | MI | 48124-3561 |
| MOTREC INC | 200 BLVD INDUSTRIEL S | | | BROMPTONVILLE CANADA PQ J0B 1H0 CANADA | | | |
| MOTREC INC | 900 INDIANA AVE | | | | SOUTH HAVEN | MI | 49090 |
| MOTRONI JOSEPH (664889) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MOTRONI, JOSEPH | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MOTRY, TOM R | 2801 S STATE ST | | | | LOCKPORT | IL | 60441-4930 |
| MOTS, RAYMOND J | 11108 NW 58TH ST | | | | PARKVILLE | MO | 64152-3204 |
| MOTSAY, PHILIP J | 80 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| MOTSCH, GAIL R | 430 N MOUNT PLEASANT AVE | | | | LANCASTER | OH | 43130-3134 |
| MOTSCHENBACHER, JEFFERY L | 6951 MILFORD RD | | | | HOLLY | MI | 48442-8510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTSCHENBACHER, STEPHANIE C | 513 BRITTANY DR | | | | STATE COLLEGE | PA | 16803-1421 |
| MOTSINGER JR, DALLAS G | 26594 ROMINE RD | | | | NEW BOSTON | MI | 48164-9221 |
| MOTSINGER, ANNETTA K | LOT 82 CRESTWOOD | | | | MIDDLETOWN | IN | 47356 |
| MOTSINGER, CHRISTINE | 216 N ST | | | | BEDFORD | IN | 47421-1710 |
| MOTSINGER, DAISY O | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| MOTSINGER, DOROTHY S | 422 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| MOTSINGER, FELIX J | 508 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8028 |
| MOTSINGER, HELEN C | REHABILITATION & SKILLED | NURSING AT OAK SUMMIT | 5680 WINDY HILL DR # C-210 | | WINSTON SALEM | NC | 27105 |
| MOTSINGER, KENNETH E | 3209 ACACIA DR | | | | INDIANAPOLIS | IN | 46214-1935 |
| MOTSINGER, MARGARET C | 4570 DORA LN | | | | LAKE ORION | MI | 48359-1901 |
| MOTSINGER, MARK L | 8800 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| MOTSINGER, MICHAEL L | 1200 WINDSOR ST | | | | FLINT | MI | 48507-4263 |
| MOTSINGER, NORMA J | 508 RIVERS TERRACE | | | | GLADWIN | MI | 48624 |
| MOTSINGER, ROBERT L | 301 SILVER CREEK RD | | | | GREER | SC | 29650-3414 |
| MOTSINGER, SHIRLEY A | 3088 COUNTY ROAD 131 | | | | HESPERUS | CO | 81326-9518 |
| MOTSINGER, THOMAS H | 19255 RANGE LINE RD | | | | BOWLING GREEN | OH | 43402-9751 |
| MOTSINGER, THOMAS O | 604 COVENTRY DR | | | | ANDERSON | IN | 46012-3739 |
| MOTT ADULT HIGH SCHOOL | 1231 E KEARSLEY ST | ATTN JOHN CLOTHIER | | | FLINT | MI | 48503 |
| MOTT BUICK COMPANY, INC. | 1301 HWY 90 W | | | | LIVE OAK | FL | 32060 |
| MOTT BUICK COMPANY, INC. | JACK MOTT | 1301 HWY 90 W | | | LIVE OAK | FL | 32060 |
| MOTT CANN JR | 260 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| MOTT CECIL (499358) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MOTT COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 1401 E COURT ST | | | FLINT | MI | 48503-6208 |
| MOTT COMMUNITY COLLEGE | REGIONAL TECHNOLOGY CENTER | 1401 E COURT ST | RTC 2700 | | FLINT | MI | 48503-6208 |
| MOTT COMMUNITY COLLEGE | ATTN ACCOUNTING | 1401 E COURT ST | | | FLINT | MI | 48503-6208 |
| MOTT COMMUNITY COLLEGE | 1401 E COURT ST | ATTN CASHIERS OFFICE | | | FLINT | MI | 48503-6208 |
| MOTT HARRY A (346255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOTT JR, WILLIAM H | 2368 CLIFTON HILL DR | | | | THE VILLAGES | FL | 32162-4313 |
| MOTT, ALANA S | 171 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-2859 |
| MOTT, ALANA S | 171 PARKHURST ST. | | | | TONAWANDA | NY | 14223 |
| MOTT, ANTHONY J | 2613 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9439 |
| MOTT, BETTE | 285 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4863 |
| MOTT, BETTY J | 151 WESTBORO RD | | | | UPTON | MA | 01568-1005 |
| MOTT, BETTY J | 4 SIMPSON RD | | | | BATESVILLE | AR | 72501-8083 |
| MOTT, CECIL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MOTT, CECIL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MOTT, CHARLES H | 582 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1218 |
| MOTT, CLAIRE A | 5549 W LAZY HEART ST | | | | TUCSON | AZ | 85713-6430 |
| MOTT, DANIEL W | 10176 PAMONA CT | | | | FISHERS | IN | 46038-5515 |
| MOTT, DAVID B | 1423 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9353 |
| MOTT, DAVID R | 538 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2752 |
| MOTT, DONALD L | PO BOX 13209 | | | | FLINT | MI | 48501-3209 |
| MOTT, DONNA M | 15171 HAWLEY ROAD | | | | HOLLY | MI | 48442-8815 |
| MOTT, DORIS | 138 CC CAMP RD | | | | CHATHAM | LA | 71226-9744 |
| MOTT, ELIZABETH A | 1113 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2876 |
| MOTT, ELSIE M | 107 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| MOTT, FRANK J | 360 N 500 W | | | | ANDERSON | IN | 46011-1473 |
| MOTT, FREDERICK M | PO BOX 229 | | | | KINSMAN | OH | 44428-0229 |
| MOTT, GENEVA A | 1401 MCKEE RD | | | | BAKERSFIELD | CA | 93307-5991 |
| MOTT, GENEVIEVE | 476 N MIAMI ST | | | | WEST MILTON | OH | 45383-1910 |
| MOTT, GEORGIA | 17182 MANSFIELD | | | | DETROIT | MI | 48235-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTT, GORDON W | | | | | | | |
| MOTT, HARRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOTT, HIRAM | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| MOTT, JAMES E | 1137 N MILLER RD | | | | SAGINAW | MI | 48609-4864 |
| MOTT, JAMES F | 378 BENEDICT ROAD | | | | LEAVITTSBURG | OH | 44430 |
| MOTT, JARED B | 3990 E 425 N | | | | LEBANON | IN | 46052-9348 |
| MOTT, JERRY E | 253 RAINBOW TRL | | | | ROCKY MOUNT | NC | 27801-9346 |
| MOTT, JOHN C | 3109 CINDY DRIVE | | | | FLINT | MI | 48507-4574 |
| MOTT, JOHN W | PO BOX 9 | | | | GRAND BLANC | MI | 48480-0009 |
| MOTT, JOY P | 8221 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3595 |
| MOTT, JUDY K | PO BOX 451 | | | | WAKITA | OK | 73771-0451 |
| MOTT, KATHLEEN L | 84 PARK AVE | | | | CANANDAIGUA | NY | 14424-1419 |
| MOTT, KURT B | 16850 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9748 |
| MOTT, LAUREL D | 2984 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9439 |
| MOTT, LAURIE J | 7485 MARVIN HILL RD | | | | SPRINGWATER | NY | 14560-9723 |
| MOTT, LEON L | 4887 LAPAN DR | | | | PINCONNING | MI | 48650-9627 |
| MOTT, LLOYD S | 6422 HIKINA DR | | | | NORTH PORT | FL | 34287-2436 |
| MOTT, MABEL E | 1411 E 61ST ST | | | | MARION | IN | 46953-6131 |
| MOTT, MABEL E | 1411 EAST 61ST STREET | | | | MARION | IN | 46953-6131 |
| MOTT, MARGARET R | 4207 HIGHWAY 494 | | | | LITTLE ROCK | MS | 39337-9419 |
| MOTT, MARILYN M | 2116 DOVER CENTER RD | C24 LUTHERAN HOME | | | WESTLAKE | OH | 44145-3154 |
| MOTT, MARJORIE | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 |
| MOTT, MICHAEL J | 41500 FALLBROOK RD | | | | NORTHVILLE | MI | 48167-1959 |
| MOTT, MICHAEL J | 4643 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| MOTT, MICHAEL JOHN | 4643 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| MOTT, MICHAEL L | 1991 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2049 |
| MOTT, NATHANIEL | 340 E UTICA ST | | | | BUFFALO | NY | 14208-2129 |
| MOTT, NORMA M | 10911 GARRISON RD | | | | DURAND | MI | 48429-1831 |
| MOTT, NORMA M | 10911 E GARRISON RD | | | | DURAND | MI | 48429-1831 |
| MOTT, PAMELA A | 9945 W FREELAND RD | | | | FREELAND | MI | 48623-9466 |
| MOTT, RAYMOND G | 217 E 11TH ST | | | | GEORGETOWN | IL | 61846-1110 |
| MOTT, RICHARD W | 285 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4863 |
| MOTT, ROBERT L | 2110 PAMELA PL | | | | LANSING | MI | 48911-1658 |
| MOTT, RONALD D | PO BOX 43424 | | | | TUCSON | AZ | 85733-3424 |
| MOTT, RONALD T | 7738 S 25TH ST | | | | KALAMAZOO | MI | 49048-9746 |
| MOTT, THEODORE J | 7109 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| MOTT, THOMAS J | 3303 SHARON AVE SW | | | | WYOMING | MI | 49519-3239 |
| MOTT, THOMAS JOSEPH | 3303 SHARON AVE SW | | | | WYOMING | MI | 49519-3239 |
| MOTT, TONI R | 20390 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4900 |
| MOTT, WALTER L | 18211 NADOL DR | | | | SOUTHFIELD | MI | 48075-5880 |
| MOTT, WILLIAM ALFRED | 328 HIGHLAND PKWY APT 3 | | | | BUFFALO | NY | 14223 |
| MOTT, WILLIAM C | 3540 GULF OF MEXICO DRIVE | BUTTONWOOD COUR #101C | | | LONGBOAT KEY | FL | 34228 |
| MOTT, WILLIAM C | 9945 W FREELAND RD | | | | FREELAND | MI | 48623 |
| MOTT, WILLIAM L | 10109 SE 154TH AVE | | | | WHITE SPRINGS | FL | 32096-2468 |
| MOTTA ANGELO J (429513) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOTTA DANIELE LONGONI ANNITA | VIA TOFANE 8 | | | 23807 MERATE LC ITALY | | | |
| MOTTA HEATHER L | MOTTA, HEATHER L | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| MOTTA HEATHER L | MOTTA, HEATHER L | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTTA HEATHER L | MOTTA, PHILLIP J | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| MOTTA HEATHER L | MOTTA, PHILLIP J | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| MOTTA, ANGELO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOTTA, ANTONINO | PO BOX 8141 | | | | PELHAM | NY | 10803-8141 |
| MOTTA, DEMETRIO | 225 ELMWOOD TER | | | | LINDEN | NJ | 07036-4937 |
| MOTTA, HEATHER L | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| MOTTA, HEATHER L | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MOTTA, JERSEY E | PO BOX 286 | | | | PORTER | TX | 77365-0286 |
| MOTTA, JOHN A | 20600 MAIN ST SPC 23 | | | | CARSON | CA | 90745-1112 |
| MOTTA, PHILLIP J | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MOTTA, PHILLIP J | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| MOTTA, ROSE M | 8925 OLD CREEK DR | | | | ELK GROVE | CA | 95758-6100 |
| MOTTA, SEBASTIAN D | 1883 STANLEY ST | | | | NEW BRITAIN | CT | 06053-1719 |
| MOTTASHED, DALE E | 15604 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| MOTTASHED, DELORES B | 2567 HERENHUIS DR. | | | | CLIO | MI | 48420-2316 |
| MOTTAUSCH, GEORG G | 1672 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| MOTTE, KLAUS B | 16753 NORTHWEST 19TH COURT | | | | PEMBROKE PNES | FL | 33028-2012 |
| MOTTEN, SUSAN | 5766 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468 |
| MOTTER JUDY M | 35 STONEY RUN RD APT 3 | | | | DILLSBURG | PA | 17019-9338 |
| MOTTER, CLARK L | PO BOX 175 | | | | GRAND JUNCTION | MI | 49056-0175 |
| MOTTER, DANIEL J | 997 SHADY BEACH RD | | | | ELKTON | MD | 21921-7420 |
| MOTTER, DAVID E | 4464 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7064 |
| MOTTER, EDGAR R | 1317 PALMS BLVD | | | | VENICE | CA | 90291-2907 |
| MOTTER, EDWARD J | 2220 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4812 |
| MOTTER, JERRY L | 41121 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4620 |
| MOTTER, JERRY LEE | 41121 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4620 |
| MOTTER, MICHAEL W | 2154 MARION CIR | | | | LITTLE RIVER | SC | 29566-9101 |
| MOTTER, REX A | 5521 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| MOTTER, ROGER M | 60 LANE 510FA LAKE JAMES | | | | FREMONT | IN | 46737-9626 |
| MOTTER, ROGER M | 2717 WICHLOW RD | | | | TOLEDO | OH | 43606 |
| MOTTER, SUSAN | PO BOX 459 | | | | CHARLESTOWN | MD | 21914 |
| MOTTER, TIMOTHY R | 123 AUTUMN HORSESHOE BND | | | | NEWARK | DE | 19702-2354 |
| MOTTER-O'SHEA, MARGARET L | 731 BRIGHTSIDE CRESCENT DR | | | | VENICE | FL | 34293-4338 |
| MOTTERN, FRANK H | 181 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1144 |
| MOTTERN, GLENN C | APT 1 | 550 MAGNOLIA STREET | | | GULFPORT | MS | 39507-4124 |
| MOTTERN, JAMES E | 5773 BAYSHORE DRIVE (BOX 712) | | | | EASTPORT | MI | 49627 |
| MOTTERS, HAZEL L | 1017 6TH AVE SW | | | | DECATUR | AL | 35601-2928 |
| MOTTICE, RICHARD E | 2390 HEATHROW PL | | | | SAN LEANDRO | CA | 94577-6048 |
| MOTTIN, TIMOTHY E | 127 S MORRICE RD | | | | MORRICE | MI | 48857-9729 |
| MOTTINGER, EVELYN C | 805 BONNIE AVE | | | | PURCELL | OK | 73080-1702 |
| MOTTL, ALAN J | 309 ROSS DR | | | | BUCHANAN | MI | 49107-9438 |
| MOTTL, JAMES J | 14143 CATHERINE DR | | | | ORLAND PARK | IL | 60462-2046 |
| MOTTLE, GEORGE A | 212 NOTH CADILLIAC DR | | | | BOARDMAN | OH | 44512 |
| MOTTO, WILLIAM P | 3 SUNSET PL | | | | ROSWELL | NM | 88203-2313 |
| MOTTOLA, ANTHONY P | 163 STAGHEAD DR | | | | PASCOAG | RI | 02859-1305 |
| MOTTON, CHARLES L | 18378 BRICK MILL RUN | | | | STRONGSVILLE | OH | 44136-7149 |
| MOTTOR, HOWARD | 441 BROWN FARM RD | | | | SENECA | SC | 29678-5004 |
| MOTTOR, PATRICIA | 10475 TOMKINSON DR | | | | SCOTTS | MI | 49088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTTORN, ANNETTE M | 8446 LAKE RD | P.O. BOX 262 | | | BARKER | NY | 14012 |
| MOTTORN, HOWARD T | PO BOX 262 | | | | BARKER | NY | 14012-0262 |
| MOTTORN, KENNETH J | 3641 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| MOTTORN, MARY V | 3641 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| MOTTORN, ROBERT E | 440 LEIN RD | | | | WEST SENECA | NY | 14224-2439 |
| MOTTRAM, DANIEL R | 5653 VILLA MARIE RD. | | | | LOWELLVILLE | OH | 44436-4436 |
| MOTTS KEVIN & PATRICIA | 1276 LOFTON HALL RD | | | | ARDMORE | TN | 38449-5240 |
| MOTTS RADIATOR SERVICE | RR 3 | | | | STROUDSBURG | PA | 18360 |
| MOTTS, WILLIAM P | 37461 LADYWOOD ST | | | | LIVONIA | MI | 48154-1446 |
| MOTTS, WILLIAM PAUL | 37461 LADYWOOD ST | | | | LIVONIA | MI | 48154-1446 |
| MOTTWEILER, TOMMY L | 1305 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2131 |
| MOTURIS LTD | FLUGHOFSSTRASSE 55 | | | | CANTON | MI | 48188 |
| MOTURIS LTD | FLUGHOFSSTRASSE 55 | | | | CANTON | MI | 48188 |
| MOTUZ, MARCIA L | 112 WOODLAND DR | | | | TOMS RIVER | NJ | 08753 |
| MOTWANI, MANOHAR B | 6659 MINNOW POND DR | | | | WEST BLOOMFIELD | MI | 48322-2661 |
| MOTY MCKINNEY JR | 3925 WOODSIDE DR | | | | SAGINAW | MI | 48603-9300 |
| MOTYCKA, MARVIN A | 9709 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| MOTYKA, JANET M | 1209 OAKWOOD CT 39 | | | | ROCHESTER HILLS | MI | 48307 |
| MOTYKA, JOSEPH | 16652 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1137 |
| MOTYKA, LAWRENCE D | 29380 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48092-2145 |
| MOTYKA, LEONARD A | 31281 DESMOND DR | | | | WARREN | MI | 48093-1788 |
| MOTYKA, LEONARD W | 152 BEECHWOOD LN | | | | PALM COAST | FL | 32137-8627 |
| MOTYKA, MARY ANNE | 168 MILTON RD | C/O ROSEMARY A BUSH | | | OAK RIDGE | NJ | 07438-9598 |
| MOTYKA, MAX C | 359 UNIT B MEDALLION BLVD | | | | MADEIRA BEACH | FL | 33708 |
| MOTYKA, RICHARD D | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| MOTYKA, RONALD A | 111937 MULVANEY RD | | | | MANCHESTER | MI | 48158 |
| MOTZ KEVIN | 945 OXFORD RD | | | | GLEN ELLYN | IL | 60137-4813 |
| MOTZ ROBERT J | 1558 MILLER AVE | | | | MAPLE HEIGHTS | OH | 44137 |
| MOTZ, ANNA | 5191 E PARKS RD | R#6 | | | ST JOHNS | MI | 48879-9021 |
| MOTZ, GEORGE S | 4484 COUNTY ROAD Q | | | | COLGATE | WI | 53017-9729 |
| MOTZ, GLORY | 635 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-3272 |
| MOTZ, JANET K | 7652 WILLOW RDG | | | | FISHERS | IN | 46038-2297 |
| MOTZ, JULIA A | 3065 SEVEN OAKS DR | | | | LAURA | OH | 45337-9752 |
| MOTZ, JULIUS | 2064 N BAUER RD | | | | SAINT JOHNS | MI | 48879-9535 |
| MOTZ, KEVIN M | 945 OXFORD RD | | | | GLEN ELLYN | IL | 60137-4813 |
| MOTZ, LARRY J | PO BOX 907 | | | | WASKOM | TX | 75692-0907 |
| MOTZ, ROBERT J | 5118 MILLER AVE | | | | MAPLE HEIGHTS | OH | 44137-1145 |
| MOTZ, ROBERT R | 28563 CUNNINGHAM DR | | | | WARREN | MI | 48092-2577 |
| MOTZ, ROBERT T | 20 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2603 |
| MOTZ, STEVE | 1008 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2866 |
| MOTZ, SYLVANIS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MOTZER, JOHN | 53853 BUCKINGHAM LN | | | | SHELBY TWP | MI | 48316-2021 |
| MOTZER, JOHN W | 859 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9516 |
| MOTZER, SOPHIE S | 53853 BUCKINGHAM LANE | | | | SHELBY TWP | MI | 48316 |
| MOTZING, ROBERT C | 13378 STATE HIGHWAY 285 | | | | CONNEAUT LAKE | PA | 16316-6414 |
| MOTZING, ROBERT C | 13378 HIGHWAY 285 | | | | CONNEAUT LAKE | PA | 16316-6414 |
| MOTZNY, DAVID W | 2979 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| MOTZNY, THERESA L | 5276 GREENDALE DR | | | | TROY | MI | 48085-3437 |
| MOTZNY, WILLIAM D | 3078 GRACEVIEW CT | | | | WATERFORD | MI | 48329-4311 |
| MOU CHEN | 515 SYCAMORE ST | | | | OAKLAND | CA | 94612-1709 |
| MOUA KOUAPHENG | 3412 E KIMBERLY RD APT 77 | | | | DAVENPORT | IA | 52807-2520 |
| MOUA, SHEYEE | 712 LUCERNE DR | | | | SPARTANBURG | SC | 29302-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOUAFO, ROGER | 2103 HOUNDS RUN PLACE | | | | SILVER SPRING | MD | 20906-6327 |
| MOUALEM MARIANA | 518 S EL MOLINO AVE APT 208 | | | | PASADENA | CA | 91101 |
| MOUAT, JAMES | 9190 BOLEYN ST | | | | DETROIT | MI | 48224-1932 |
| MOUAT, LEONA | 9190 BOLEYN ST | | | | DETROIT | MI | 48224-1932 |
| MOUAT, LEONA | 9190 BOLEYN | | | | DETROIT | MI | 48224-1932 |
| MOUBRAY DEBORAH K | 8762 PRICE RD | | | | LAINGSBURG | MI | 48848-9439 |
| MOUBRAY, CASEY E | 1516 CENTENNIAL COURTYARD | | | | LANSING | MI | 48911-7023 |
| MOUBRAY, CHARLES S | 7067 E LANSING RD | | | | DURAND | MI | 48429-9024 |
| MOUBRAY, DEBORAH K | 8762 PRICE RD | | | | LAINGSBURG | MI | 48848-9439 |
| MOUBRAY, GARY W | 314 ANN ST | | | | MASON | MI | 48854-1204 |
| MOUBRAY, GARY WADE | 314 ANN STREET | | | | MASON | MI | 48854-1204 |
| MOUBRAY, JAMES R | 16883 TURNER RD | | | | LANSING | MI | 48906-2304 |
| MOUBRAY, MARK S | PO BOX 222 | | | | LAINGSBURG | MI | 48848-0222 |
| MOUBRAY, MARK STEVEN | PO BOX 222 | | | | LAINGSBURG | MI | 48848-0222 |
| MOUBRAY, RICHARD L | 9855 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8747 |
| MOUBRAY, THOMAS L | 3200 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9712 |
| MOUCH, RICHARD C | 1607 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9237 |
| MOUCH, VIRGINIA R | 1607 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648 |
| MOUCHERON, WARREN G | 1318 1ST RD | | | | BALTIMORE | MD | 21220-5503 |
| MOUDUDUR RAHMAN | 5530 SHALE DR | | | | TROY | MI | 48085-3936 |
| MOUDY, DOROTHY M | 30 BEAVER LANE | | | | GRAND ISLAND | NY | 14072-2909 |
| MOUDY, DOROTHY M | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| MOUDY, ROBERT R | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| MOUDY, ROBERT ROY | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| MOUFARREG, MICHEL A | 532 N WESTMORELAND AVE APT 3 | | | | LOS ANGELES | CA | 90004-2231 |
| MOUGEY, YVONNE B | 9225 ASHLAND WOODS LN APT C-G | | | | LORTON | VA | 22079-4534 |
| MOUGHAN, HELEN | 12614 HAROLD DRIVE | | | | CHESTERLAND | OH | 44026-2433 |
| MOUGHLER, GUY E | 1827 LORETTA CIR 164 | | | | ESSEXVILLE | MI | 48732 |
| MOUGHLER, LLOYD E | PO BOX 983 | | | | HARRISON | MI | 48625-0983 |
| MOUGHLER, RONALD W | 6474 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| MOUHANNA, HASSAN A | 5122 NECKEL ST | | | | DEARBORN | MI | 48126-3217 |
| MOUHOT, THERESA | 42436 SHELDON | | | | CLINTON TWP | MI | 48038-5466 |
| MOUIZ ABDELRAHIM | 44715 ELLERY LANE | | | | NOVI | MI | 48377-2562 |
| MOUL, DENNIS J | 171 ROCHFORD SQ | | | | FLINT | MI | 48507-4262 |
| MOUL, LOIS J | 4925 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-1259 |
| MOUL, WALTER H | 4925 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-1259 |
| MOULAGIANIS, STAMATIA | 13910 BYRON BLVD | | | | MIDDLEBRG HTS | OH | 44130-7119 |
| MOULAIE-BIRGANI, TERESA A | 106 SUNSET DR | | | | MAULDIN | SC | 29662 |
| MOULD, BETTY A | 16976 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-5536 |
| MOULD, DAVID H | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| MOULD, HELEN E | 206 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-2484 |
| MOULD, JEREMY DOUGLAS | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| MOULD, JOSHUA DAVID | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| MOULD, JUSTIN D | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| MOULD, RITA L | 37 BROWN ST | | | | DUBOIS | PA | 15801-1121 |
| MOULD/SCARBOROUGH | 77 NANTUCKET BLVD | | | SCARBOROUGH ON M1P 2N5 CANADA | | | |
| MOULDAGRAPH CORPORATION | | 4134 1ST AVE | | | | WV | 25143 |
| MOULDER WILLIAM (456976) | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - ANDERSON GRACIE LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOULDER WILLIAM (456976) - ANTHONY THEODORE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BAILEY WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BANKS MAMIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BELL HOWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BELL WILEMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BROWN NELLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BULLOCK EVERETT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BURKS CLASSIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - CHAPMAN WILLIAM | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - CRUMP WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - DAVIS CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - DAVIS IRENE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - DAVIS JOSEPHINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - DAVIS LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - FOUNTAIN CLYDE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - FOUNTAIN SAMUEL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - GUALDEN EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HAMILTON WILMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HAMPTON ROSALIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HAYNES DOLLY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HEDRICK DONALD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HOLLAND AUTHOR | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JACKSON DALE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JAMES WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JENKINS LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JENKINS WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOULDER WILLIAM (456976) - JOHNSON BEULAH | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON CARRIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON DOROTHY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON DOROTHY MAE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON RALPH | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON THLEMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JONES CALEB RAY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JONES LAWRENCE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - LACEY JOSIE LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MAE BERTHA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MANNING CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCCOY LOTTIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCDONALD MYRTLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCDONALD WHYTINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCNAMARA DANIEL STEPHEN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCNAMARA DAVID F | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MONROE MABLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MUNDEN SANDI | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - NETTERVILLE AUTHER LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - PATRICK JOHN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - PAYMON WILMER | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - POWELL EDITH MAE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - QUINIAN GEORGE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - RUSS GENEVA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - SAGET LOUIS | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - SELMAN EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOULDER WILLIAM (456976) - SMITH TOBE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - STEPHENS IDA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - STEWART JIMMIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - TAYLOR MINNIE DAVIS | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - TERRELL PERCY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - THOMAS GERALDINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - THOMPSON FANNIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - THOMPSON ROOSEVELT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - VARNER BILLY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WALL WALTER | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WESCO EARNESTINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WILLIAMS ROBERT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WILLIAMS ROMEL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WILLIAMS VIVIAN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WYATT MARY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER, BILLY P | 3108 FRANCINE DR | | | | DECATUR | GA | 30033-3939 |
| MOULDER, CATHERINE Z | 230 WELCOME WAY BLVD W APT A18 | | | | INDIANAPOLIS | IN | 46214-4940 |
| MOULDER, CHARLES D | PO BOX 699 | | | | BRASELTON | GA | 30517-0012 |
| MOULDER, DONNA J | 67330 EBBERT SOUTH RD LOT 14 | | | | SAINT CLAIRSVILLE | OH | 43950-8381 |
| MOULDER, DONNA J | 67330 EBBERT SOUTH ROAD | LOT 14 | | | ST CLAIRSVILLE | OH | 43950 |
| MOULDER, FERRY M | 4950 MITTEN DR | | | | CLOVERDALE | IN | 46120-9297 |
| MOULDER, GLYNDON L. | 5705 BRIDLE GLEN DR | | | | SUGAR HILL | GA | 30518-7410 |
| MOULDER, JAMES E | 1486 BEACONFIELD CT | | | | CARMEL | IN | 46033-8506 |
| MOULDER, MARGARET D | 1760 W DRAHNER RD | P.O BOX338 | | | OXFORD | MI | 48371-4514 |
| MOULDER, SHARON | 23745 TWINING DR | | | | SOUTHFIELD | MI | 48075-7733 |
| MOULDER, SHARON J | 3298 DAVENPORT ROAD | | | | DULUTH | GA | 30096-3511 |
| MOULDER, TERRY K | 3369 BARRY LN | | | | GAINESVILLE | GA | 30506-3748 |
| MOULDER, WILLIAM | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDING PRODUCTION & ENGRG CO | MR JIM BATTON | MPE | HWY #61 NORTH - P.O. BOX 278 | | GRAND RAPIDS | MI | 49507 |
| MOULDING PRODUCTION & ENGRG CO INC | MR JIM BATTON | MPE | HWY #61 NORTH - P.O. BOX 278 | | GRAND RAPIDS | MI | 49507 |
| MOULDING, FRANCIS H | 1390 OAK LAKE RD | | | | LEWISTON | MI | 49756-7940 |
| MOULDING, SAMUEL H | 32533 NESTLEWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2743 |
| MOULDS JOHN | MOULDS, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MOULDS, BARBARA C | 2312 BLUECUTT RD | | | | COLUMBUS | MS | 39705-1306 |
| MOULDS, JOHN | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOULDS, JOHN W | 95 HEARTHSTONE RD | | | | PINEHURST | NC | 28374-7094 |
| MOULDS, JOYCE A | COUNTY RD 550 BOX 344 | | | | MARQUETTE | MI | 49855-0344 |
| MOULDS, PHILIP N | 11423 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9490 |
| MOULE, ANTHONY R | 2635 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| MOULE, BETTY B | 11325 RIDGE RD | | | | MEDINA | NY | 14103-9648 |
| MOULE, DIANNA L | 11325 RIDGE RD T | | | | MEDINA | NY | 14103 |
| MOULE, GERALD L | 10375 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9301 |
| MOULE, JAMES A | 11325 RIDGE RD | | | | MEDINA | NY | 14103-9648 |
| MOULE, LYNNE | 21252 CREEKSIDE DR | | | | RED BLUFF | CA | 96080-9615 |
| MOULIN, LARRY E | 16020 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8150 |
| MOULIN, PATRICIA A | 16020 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8150 |
| MOULIS, MILDRED M | 1903 SO CENTRAL AVE | | | | CICERO | IL | 60804-2233 |
| MOULIS, MILDRED M | 1903 S CENTRAL AVE | | | | CICERO | IL | 60804-2233 |
| MOULL, ROBERT L | 1252 LEXINGTON DR UNIT A | | | | ADRIAN | MI | 49221-1289 |
| MOULLIET, HERMAN J | 238 STANHOPE CIR | | | | NAPLES | FL | 34104-0810 |
| MOULSDALE, CHARLES W | 803 LITCHFIELD CIR | | | | BEL AIR | MD | 21014-5280 |
| MOULTANE JR, ARTHUR A | 4636 BUSCH RD | | | | BIRCH RUN | MI | 48415-8502 |
| MOULTANE, WILLIAM C | PO BOX 273 | | | | STERLING | MI | 48659-0273 |
| MOULTANE, WILLIAM C | POST OFFICE BOX 273 | | | | STERLING | MI | 48659-0273 |
| MOULTON BELLINGHAM LONGO & MATHER PC | PO BOX 2559 | | | | BILLINGS | MT | 59103-2559 |
| MOULTON BRIAN | 11157A STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3243 |
| MOULTON III, THOMAS J | 335 N STEEL RD | | | | MERRILL | MI | 48637-9563 |
| MOULTON JR, THOMAS J | 1075 CORNWELL RD | | | | MERRILL | MI | 48637-9530 |
| MOULTON RICHARD M SR (419450) | SIMMONS LAW FIRM | | | | | | |
| MOULTON SHERRILL K (657763) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOULTON SR, ARTHUR J | 7301 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| MOULTON, ALBERT E | 75 GROVE ST | | | | EAST DOUGLAS | MA | 01516-2117 |
| MOULTON, ALLEN G | 8520 S 175 E | | | | FAIRMOUNT | IN | 46928-9704 |
| MOULTON, ANN M | 4110 UPTON AVE | | | | TOLEDO | OH | 43613-4004 |
| MOULTON, ANNE S | 4447 OHEREN | | | | BURTON | MI | 48529-1807 |
| MOULTON, ANNE S | 4447 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| MOULTON, DANIEL L | 14101 FISH LAKE RD | | | | HOLLY | MI | 48442-8306 |
| MOULTON, DANIEL L | 10720 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9118 |
| MOULTON, DANNY J | 3635 DEER RUN DR | | | | BRIGHTON | MI | 48114-9251 |
| MOULTON, DARRYLL A | 838 BROADFIELD DR | | | | NEWARK | DE | 19713-2726 |
| MOULTON, DAVID A | 4411 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| MOULTON, DAVID ALAN | 4411 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| MOULTON, DIANE M | 7940 N RIVER RD | | | | FREELAND | MI | 48623-9298 |
| MOULTON, DOROTHY L | 1150 MCFARLAND ST APT HM2 | | | | MORRISTOWN | TN | 37814 |
| MOULTON, ERIC T | 4355 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9439 |
| MOULTON, ERNEST D | 5321 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1037 |
| MOULTON, HARRY C | 3440 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-2321 |
| MOULTON, JOHN | | | | | | | |
| MOULTON, LYNN A | 8279 E OLIVE RD | | | | WHEELER | MI | 48662-9702 |
| MOULTON, MARTHA | 69 WISCONSIN ST | | | | LIBERTY TWP | OH | 45011-2505 |
| MOULTON, MICHAEL E | 2713 WOODROW AVE | | | | FLINT | MI | 48506-3472 |
| MOULTON, MICHAEL R | 7952 W TWILIGHT DR | | | | FAIRLAND | IN | 46126-9554 |
| MOULTON, MOLLY | | | | | | | |
| MOULTON, NORVIN D | 11465 COOLIDGE RD | | | | GOODRICH | MI | 48438-9782 |
| MOULTON, REBECCA A | PO BOX 308 | 11501 CHICORY LANE | | | PORTLAND | MI | 48875-0308 |
| MOULTON, RICHARD A | PO BOX 441 | | | | LENNON | MI | 48449-0441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOULTON, RICHARD M | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOULTON, ROBERT M | 199 COWAN RD | | | | PORT DEPOSIT | MD | 21904-2104 |
| MOULTON, ROBERT S | 27 MEDINA LN | | | | INDIANAPOLIS | IN | 46227-9408 |
| MOULTON, SHERRILL K | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOULTON, SUSAN | 2 THORNHURST | | | | SAN ANTONIO | TX | 78218-6033 |
| MOULTON, SUSAN N | SHIM & CHANG | 333 QUEEN ST STE 900 | | | HONOLULU | HI | 96813-4720 |
| MOULTON, THOMAS R | 11454 W 135TH ST | | | | ORLAND PARK | IL | 60467-6869 |
| MOULTON, VIRGINIA ESSERY | 900 E HARRISON AVE APT C22 | | | | POMONA | CA | 91767-2043 |
| MOULTRAY, SAMUEL L | 134 AUCKLAND DR | | | | NEWARK | DE | 19702-4257 |
| MOULTRIE JACKALYN | 1806 E DIMONDALE DR | | | | CARSON | CA | 90746-2919 |
| MOULTRIE MCBRIDE | 20510 115TH AVE | | | | SAINT ALBANS | NY | 11412-2904 |
| MOULTRIE, ALFOUNGER | 1521 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| MOULTRIE, CALEB | 18230 MACK AVE | | | | GROSSE POINTE FARMS | MI | 48236-3218 |
| MOULTRIE, CLAUS | 816 HARPER DR | | | | DE SOTO | MO | 63020-1097 |
| MOULTRIE, CLINTON | 111 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3717 |
| MOULTRIE, CLINTON | 410 SPRING ST | | | | BUFFALO | NY | 14204-1658 |
| MOULTRIE, CYNETTA | 1521 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| MOULTRIE, DALE R | 4948 HAMPSHIRE DR | | | | SHELBY TWP | MI | 48316-3153 |
| MOULTRIE, DOROTHY L | 14334 METTETAL ST | | | | DETROIT | MI | 48227-1850 |
| MOULTRIE, FRANK J | 5610 CARLBURT ST | | | | W BLOOMFIELD | MI | 48322-1297 |
| MOULTRIE, HERMAN | 4145 LAMSON ST | | | | SAGINAW | MI | 48601-4174 |
| MOULTRIE, JIMMIE J | 1028 S 25TH ST | | | | SAGINAW | MI | 48601-6524 |
| MOULTRIE, LISA M | 5610 CARLBURT ST | | | | WEST BLOOMFIELD | MI | 48322-1297 |
| MOULTRIE, LOUDEAN | PO BOX 824 | | | | SAGINAW | MI | 48606-0824 |
| MOULTRIE, LOUISE M | 1614 GRIMBALL RD EXT | | | | CHARLESTON | SC | 29412-8141 |
| MOULTRIE, LURTISSIA A | 2860 PINE KNOLL DR APT 300G | | | | AUBURN HILLS | MI | 48326-3777 |
| MOULTRIE, MARSHALL | 6631 KINGS GATE LOOP | | | | MOBILE | AL | 36618-4677 |
| MOULTRIE, MARVIN L | 9590 BURT RD | | | | DETROIT | MI | 48228-1520 |
| MOULTRIE, RECIE | 19980 PRAIRIE | | | | DETROIT | MI | 48221-1217 |
| MOULTRIE, ROBERT L | 12808 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8058 |
| MOULTRUP, HELEN W | 19710 W 13 MILE RD APT 207 | | | | BEVERLY HILLS | MI | 48025-5170 |
| MOULTRUP, MATTHEW T | 4807 ECKLES ST | | | | CLARKSTON | MI | 48346-3516 |
| MOULTRY, BOBBY R | 2515 W WEBSTER RD | | | | ROYAL OAK | MI | 48073 |
| MOULTRY, EARL | 10918 DREXEL AVE | | | | CLEVELAND | OH | 44108-3611 |
| MOULTRY, JAMES | 300 FERN POINTE LN | | | | PENSACOLA | FL | 32505-1854 |
| MOUNA BOGAR | 115 HERTEL AVE | | | | BUFFALO | NY | 14207-2618 |
| MOUNANAE ALJUHAIM | 4266 BRANDON ST | | | | DETROIT | MI | 48209-1332 |
| MOUNCE, ALFRIEDA A | 1853 KINGBIRD | | | | LIBERTY | MO | 64068 |
| MOUNCE, ELMO E | 285 KNOB HILL RD | | | | SOMERSET | KY | 42501-4344 |
| MOUNCE, HENRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MOUNCE, HOWARD L | 3960 OAKS CLUB HOUSE DR | BLDG 78 UNIT 307 | | | POMPANO BEACH | FL | 33069 |
| MOUNCE, LUSTER | 90 GEORGE ST | | | | SOMERSET | KY | 42503-6219 |
| MOUNCE, TIMOTHY | 2380 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5152 |
| MOUND CITY COLLECTOR | PO BOX 215 | | | | MOUND CITY | MO | 64470-0215 |
| MOUND FAMILY PRACTIC | 1012 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| MOUND LASER & PHOTONICS CENTER INC | PO BOX 223 | | | | MIAMISBURG | OH | 45343-0223 |
| MOUND RD $2.00 CAR WASH INC, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31205 MOUND RD | | | WARREN | MI | 48092-4736 |
| MOUND ROAD $2 CAR WASH INC | 31205 MOUND RD | | | | WARREN | MI | 48092-4736 |
| MOUND VIEW MOTORS, INC. | 885 E BUSINESS HIGHWAY 151 | | | | PLATTEVILLE | WI | 53818-3763 |
| MOUND VIEW MOTORS, INC. | EVERETT GILLILAN | 885 E BUSINESS HIGHWAY 151 | | | PLATTEVILLE | WI | 53818-3763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOUND, ELIZABETH | 8576 BARRINGTON DRIVE | | | | YTSILANTI | MI | 48198 |
| MOUNES, EMILE W | 12102 STEEPLE WAY BLVD APT 415 | | | | HOUSTON | TX | 77065-4763 |
| MOUNGER, JAMES W | 276 MICHELLE CT | | | | MANSFIELD | TX | 76063-5923 |
| MOUNGER, JAMES WESLEY | 276 MICHELLE CT | | | | MANSFIELD | TX | 76063-5923 |
| MOUNGER, JOHN A | 1819 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1991 |
| MOUNGER, KIMBERLY C | 5761 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9629 |
| MOUNGER, MYRTLE C | 429 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| MOUNGER, MYRTLE C | 429 SOUTH 21ST ST. | | | | SAGINAW | MI | 48601-1532 |
| MOUNIR MAGAR & COMPANY | 65, AVE. LEADER GAMAL ABDEL NASSER | | | ALEXANDRIA EGYPT | | | |
| MOUNIR MAKHOUL HABCHI | C/O EMIRATES LEBANON BANK | AGENCE JOUNIEH CENTRE BADOUI PLACE MUNICIPALITE | | PO BOX 11_1608 BEIRUT JOUNIEH LEBANON | | | |
| MOUNSEY, GREG D | 2214 MATTIE HARRIS RD | | | | CENTERVILLE | IN | 47330 |
| MOUNSEY, THOMAS D | PO BOX 134 | | | | MONTPELIER | IN | 47359-0134 |
| MOUNT CARMEL COLLEGE OF NURSING | 127 S DAVIS AVE | | | | COLUMBUS | OH | 43222-1504 |
| MOUNT CARMEL EAST | PO BOX 931068 | | | | CLEVELAND | OH | 44193-0004 |
| MOUNT CARMEL HEALTH | 6150 E BROAD ST | | | | COLUMBUS | OH | 43213-1574 |
| MOUNT CLEMENS GEN/MI | 1000 HARRINGTON ST | ATTN. JON CHOUINARD, LABORATORY | | | MOUNT CLEMENS | MI | 48043-2920 |
| MOUNT CLEMENS GENERA | PO BOX 64453 | | | | DETROIT | MI | 48264-53 |
| MOUNT DALE II (ESTATE OF) (493063) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOUNT HENRY JR (ESTATE OF) (638560) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOUNT HOLYOKE COLLEGE | OFFICE OF THE COMPTROLLER | | | | SOUTH HADLEY | MA | 01075 |
| MOUNT JR, RALPH L | 256 BRIANCLIFF RD. | | | | DAYTON | OH | 45415-3423 |
| MOUNT JR, RALPH L | 256 BRIARCLIFF RD | | | | DAYTON | OH | 45415-3423 |
| MOUNT KISCO CHEVROLET CADILLAC HUMM | 175 N BEDFORD RD | | | | MOUNT KISCO | NY | 10549-1513 |
| MOUNT KISCO CHEVROLET CADILLAC HUMMER, INC. | 175 N BEDFORD RD | | | | MOUNT KISCO | NY | 10549-1513 |
| MOUNT KISCO CHEVROLET CADILLAC HUMMER, INC. | ADRIAN QUINN* | 175 N BEDFORD RD | | | MOUNT KISCO | NY | 10549-1513 |
| MOUNT LAUREL ASSURANCE COMPANY | MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| MOUNT MARY COLLEGE | 2900 N MENOMONEE RIVER PKWY | | | | MILWAUKEE | WI | 53222-4545 |
| MOUNT MERCY COLLEGE | 1330 ELMHURST DR NE | | | | CEDAR RAPIDS | IA | 52402-4763 |
| MOUNT MORRIS TOWNSHIP | G-5457 BICENTENNIAL DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| MOUNT SAINT MARY COLLEGE | FINANCE OFFICE STUDENT ACCTS | 330 POWELL AVE | | | NEWBURGH | NY | 12550-3412 |
| MOUNT SAINT MARY'S H | 5300 MILITARY RD | | | | LEWISTON | NY | 14092-1903 |
| MOUNT SAN ANTONIO COLLEGE | 1100 N GRAND AVE | | | | WALNUT | CA | 91789-1341 |
| MOUNT SENERIO COLLEGE | 1500 COLLEGE AVE W | | | | LADYSMITH | WI | 54848-2128 |
| MOUNT ST MARYS COLLEGE | 16300 OLD EMMITSBURG ROAD | | | | EMMITSBURG | MD | 21727 |
| MOUNT UNION COLLEGE | BUSINESS OFFICE | 1972 CLARK AVE | | | ALLIANCE | OH | 44601-3929 |
| MOUNT VERNON NAZARENE UNVSTY | ATTN STUDENT ACCOUNTS | 800 MARTINSBURG RD | | | MOUNT VERNON | OH | 43050-9509 |
| MOUNT VERNON NAZARENE UNVSTY | EXCELL STUDENT ACCOUNTS | 800 MARTINSBURG RD | | | MOUNT VERNON | OH | 43050-9509 |
| MOUNT VERNON TRIANGLE LLC | C/O REED SMITH LLP | ATTN OLIVIA SHAY-BYRNE | 1301 K STREET NW 11TH FLOOR | | WASHINGTON | DC | 20005 |
| MOUNT WASHINGTON HOTEL | ATTN JENNIFER CHARRON | ROUTE 302 | | | BRETTON WOODS | NH | 03575 |
| MOUNT WASHINGTON HOTEL | ROUTE 302 | ATTN JENNIFER CHARRON | | | BRETTON WOODS | NH | 03575 |
| MOUNT WILLIAM | 522 W 2ND ST | | | | BIRDSBORO | PA | 19508-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOUNT, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOUNT, DARRELL DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MOUNT, DEAN E | 2112 C R 2175 RT BX114B | | | | LOUDONVILLE | OH | 44842 |
| MOUNT, DENNIS | 4411 ALGIRE RD | | | | LEXINGTON | OH | 44904-9577 |
| MOUNT, FLOYD E | 953 3RD ST | | | | LOGAN | OH | 43138-1054 |
| MOUNT, GARY L | 220 SOUTH STATE STREET | | | | BROOKVILLE | OH | 45309-9615 |
| MOUNT, GARY L | 220 STATE ST | | | | BROOKVILLE | OH | 45309-9615 |
| MOUNT, GREGORY A | 804 WASHINGTON AVE. | | | | FAIRBORN | OH | 45324-3840 |
| MOUNT, HARRISON S | 19311 SPENCER ST | | | | DETROIT | MI | 48234-3129 |
| MOUNT, HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOUNT, JAMES M | 6569 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3161 |
| MOUNT, JAMES MALCOLM | 6569 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3161 |
| MOUNT, JANET L | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| MOUNT, JIMMY R | 5900 WESTCREST DR W | | | | FORT WORTH | TX | 76134-1841 |
| MOUNT, JOANN | 1734 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1126 |
| MOUNT, JOHN E | 195 SAXTON ST | | | | LOCKPORT | NY | 14094-4911 |
| MOUNT, KENNETH C | 312 MAPLE ST | | | | LAKEHURST | NJ | 08733-2605 |
| MOUNT, LORRENE | 6513 SOUTHAMPTON DRIVE | | | | CLARKSTON | MI | 48346-4742 |
| MOUNT, LUCRETIA A | 900 W MAIN ST APT 12 | | | | NEW LEBANON | OH | 45345-9749 |
| MOUNT, LUCRETIA A | 900 WEST MAIN ST | APT # 12 | | | NEW LEBANON | OH | 45345-5345 |
| MOUNT, MARY | 3236 WAVERLY ST | | | | DETROIT | MI | 48238-3346 |
| MOUNT, MARY M | 195 SAXTON ST | | | | LOCKPORT | NY | 14094-4911 |
| MOUNT, MAURICE D | 6297 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8531 |
| MOUNT, PATRICK J | 3823 NANTUCKET DR | | | | FORT WAYNE | IN | 46815-5633 |
| MOUNT, PAUL J | 848 ACORN LANE | | | | FORT WAYNE | IN | 46835 |
| MOUNT, PAUL J | 26 TRINITY PL | | | | BARRINGTON | NJ | 08007-1448 |
| MOUNT, PAUL JOHN | 26 TRINITY PL | | | | BARRINGTON | NJ | 08007-1448 |
| MOUNT, PAULETTE T | 1946 MONTROSE DR | | | | EAST POINT | GA | 30344-3003 |
| MOUNT, RICHARD A | 6671 POWERS CT | | | | SHELBY TOWNSHIP | MI | 48317-2234 |
| MOUNT, RICHARD D | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| MOUNT, RUPERT L | 5716 WINDY GORGE ST | | | | LAS VEGAS | NV | 89149-4924 |
| MOUNT, STEPHEN B | 4911 W 700 N | | | | SHARPSVILLE | IN | 46068-8907 |
| MOUNT, WILLIAM J | 7620 NUERNBERG ST | | | | DETROIT | MI | 48234-3940 |
| MOUNTAIN ALARM | MIKE BAILEY | 3293 HARRISON BLVD | | | OGDEN | UT | 84403-1226 |
| MOUNTAIN BUS COMPANY | | 4 BUS LANE | | | | NM | 87103 |
| MOUNTAIN CHEVROLET BUICK | 201 E COMMERCE ST | STE 200 | | | YOUNGSTOWN | OH | 44503-1641 |
| MOUNTAIN CHEVROLET, PONTIAC, GMC TR | 36 CHEVROLET BLVD | | | | SPRUCE PINE | NC | 28777-8581 |
| MOUNTAIN CHEVROLET, PONTIAC, GMC TRUCK, INC. | 36 CHEVROLET BLVD | | | | SPRUCE PINE | NC | 28777-8581 |
| MOUNTAIN CITY CHEVROLET, LLC | RTE 40 | | | | INEZ | KY | 41224 |
| MOUNTAIN CITY CHEVROLET, LLC | CRAIG PREECE | RTE 40 | | | INEZ | KY | 41224 |
| MOUNTAIN EMPIRE RADI | 1301 SUNSET DR STE 3 | ` | | | JOHNSON CITY | TN | 37604-7906 |
| MOUNTAIN GOAT RUN FOUNDATION INC | PO BOX 481 | | | | SYRACUSE | NY | 13214-0481 |
| MOUNTAIN GROVE CHEVROLET BUICK PONT | 11311 E BUSINESS 60 | | | | MOUNTAIN GROVE | MO | 65711-1848 |
| MOUNTAIN GROVE CHEVROLET BUICK PONTIAC | 11311 E BUSINESS 60 | | | | MOUNTAIN GROVE | MO | 65711-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOUNTAIN LAKE'S TOWN'S EDGE AUTO INC. | BRIAN HARDER | 1801 3RD AVE | | | MOUNTAIN LAKE | MN | 56159-1465 |
| MOUNTAIN LAU/WHITE H | PO BOX 126 | | | | WHITE HAVEN | PA | 18661-0126 |
| MOUNTAIN MACHINE LLC | 7850 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2344 |
| MOUNTAIN MECHANICAL SERVICES LTD | 743 DOUGLAS FIR ROAD BOX 1235 | | | SPARWOOD BC V0B 2G0 CANADA | | | |
| MOUNTAIN MOVERS TRASNPORTATION& LOGISTICS | PO BOX 1272 | | | | GRAPEVINE | TX | 76099-1272 |
| MOUNTAIN STATES HYDROGEN BUSINESS COUNCIL | C/O ARES CORPORATION | 1660 OLD PECOS TRAIL | | | SANTA FE | NM | 87501 |
| MOUNTAIN VALLEY PRODUCE | 388 S 500 E | | | | SANTAQUIN | UT | 84655-8155 |
| MOUNTAIN VIEW CHEVROLET INC | 1079 W FOOTHILL BLVD | | | | UPLAND | CA | 91786-3731 |
| MOUNTAIN VIEW CHEVROLET, INC. | MARK LEGGIO | 1079 W FOOTHILL BLVD | | | UPLAND | CA | 91786-3731 |
| MOUNTAIN VIEW CHEVROLET, INC. | JAMES HAGANS | PO BOX 1286 | | | MOUNTAIN VIEW | AR | 72560-1285 |
| MOUNTAIN VIEW CHEVROLET, INC. | PO BOX 1286 | | | | MOUNTAIN VIEW | AR | 72560-1286 |
| MOUNTAIN VIEW CHEVROLET, INC. | 1079 W FOOTHILL BLVD | | | | UPLAND | CA | 91786-3731 |
| MOUNTAIN VIEW COLLEGE | 4849 W ILLINOIS AVE | | | | DALLAS | TX | 75211-6503 |
| MOUNTAIN WEST TRUCK CENTER | 2795 S 300 W | | | | SALT LAKE CITY | UT | 84115-2901 |
| MOUNTAIN WEST TRUCK CENTER | 1475 W 2100 S | | | | SALT LAKE CITY | UT | 84119-1405 |
| MOUNTAIN, DEBRA JEAN | | | | | | | |
| MOUNTAIN, DONALD J | 2092 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| MOUNTAIN, JAMES | A 1516 LINCOLN TERRACE | | | | PEEKSKILL | NY | 10566 |
| MOUNTAIN, MARGARET A | 160 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1407 |
| MOUNTAIN, MARGARET L | 4511 COLUMBUS AVE APT C-21 | | | | ANDERSON | IN | 46013-5105 |
| MOUNTAIN, MICHAEL L | 1211 SHERIDAN ST | | | | PLYMOUTH | MI | 48170-1528 |
| MOUNTAIN, MICHAEL STEPHEN | WALTMAN & GRISHAM | 2807 S TEXAS AVE #201 | | | BRYAN | TX | 77802 |
| MOUNTAIN, MICHAEL STEPHEN | CLARK LAW FIRM | PO BOX 4073 | | | BERGHEIM | TX | 78004-4073 |
| MOUNTAIN, SARAH J | 27 HARTMAN PL | UPPER | | | BUFFALO | NY | 14207-2030 |
| MOUNTAIN, WILLIAM R | 400 VILLA PARK PASS | | | | CANTON | GA | 30114-7028 |
| MOUNTAINEER GAS COMPANY | PO BOX 362 | | | | CHARLESTON | WV | 24322-0362 |
| MOUNTAINEER GAS COMPANY | KENNETH YOAKUM | 1251 BARLOW DR | | | CHARLESTON | WV | 25311-1015 |
| MOUNTAINEER GAS COMPANY     PO BOX 362 CHARLESTON, | | | | | CRIPPLE CREEK | VA | 24322 |
| MOUNTAINEER GAS COMPANY PO BOX 362 CHARLESTON, | | | | | CRIPPLE CREEK | VA | 24322 |
| MOUNTAINEER TRANSPORT | 2001 MAIN ST STE 100 | | | | WHEELING | WV | 26003-2855 |
| MOUNTCASTLE, CORLISS E | 213 NAVAJO TRL | | | | LAKE KIOWA | TX | 76240-9421 |
| MOUNTCASTLE, DONALD S | 6556 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1208 |
| MOUNTEER, MARY L | 1578 MAIO DR | | | | SANDY | UT | 84093-6783 |
| MOUNTEL, ROBERT J | 3737 MANTELL AVENUE | | | | CINCINNATI | OH | 45236-1553 |
| MOUNTGOMERY COUNTY S.E.A. | ACCT OF PIERRE MENARD | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MOUNTJOY, JAMES L | 12407 W 52ND TER | | | | SHAWNEE | KS | 66216-1453 |
| MOUNTJOY, NANCY | 3931 GRAHAM DR | | | | DAYTON | OH | 45431-2305 |
| MOUNTS EMERY F (404127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOUNTS JR, SAMUEL F | 14900 CAMP MACK ROAD | | | | LAKE WALES | FL | 33898-8445 |
| MOUNTS, BOBBY J | 488 VALLEY VIEW RD | | | | MANSFIELD | OH | 44905-2138 |
| MOUNTS, CARL L | 1396 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| MOUNTS, DAVID E | 1417 S MAIN ST | | | | KOKOMO | IN | 46902-1601 |
| MOUNTS, DEWEY | 3569 SWALLOW DR | | | | MELBOURNE | FL | 32935-4791 |
| MOUNTS, EMERY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOUNTS, HAROLD J | PO BOX 284 | | | | EDGARTON | WV | 25672-0284 |
| MOUNTS, JAMES I | 2130 N STATE ROAD 39 203 | | | | DANVILLE | IN | 46122 |
| MOUNTS, JEAN A | 519 N HARTFORD ST | | | | EATON | IN | 47338-9450 |
| MOUNTS, JOEL E | 617 AIRPORT RD. N.E. | | | | WARREN | OH | 44481-9409 |
| MOUNTS, JOEL E | 617 AIRPORT RD NW | | | | WARREN | OH | 44481-9409 |
| MOUNTS, KEITH A | 735 N. PLEASANT VALLEY R | | | | MILFORD | MI | 48380 |
| MOUNTS, KENNETH L | 556 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5129 |
| MOUNTS, MARY E | 735 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1235 |
| MOUNTS, MARYANNE MURIEL | 12205 HICKORY W | | | | UTICA | MI | 48315-5843 |
| MOUNTS, MAVIS E. | 819 HILOCK RD | | | | COLUMBUS | OH | 43207-3188 |
| MOUNTS, MICHAEL V | 10805 VALLEY HILLS DRIVE | | | | HOUSTON | TX | 77071-1610 |
| MOUNTS, MORROW | 4932 PAXTON RD | | | | OAK LAWN | IL | 60453-3972 |
| MOUNTS, MORROW JR | C/O GOLDENBERG HELLER ANTOGNOLI ^ ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MOUNTS, PATRICIA A | 11952 HERITAGE CIR | | | | DOWNEY | CA | 90241-4326 |
| MOUNTS, RICHARD A | 1392 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| MOUNTS, ROBERT D | 5541 MAHONING AVE NW | | | | WARREN | OH | 44483-1135 |
| MOUNTS, RODNEY L | 519 N HARTFORD ST | | | | EATON | IN | 47338 |
| MOUNTS, RONALD D | 102 GREEN SENTINEL DR | | | | NICHOLASVILLE | KY | 40356-8525 |
| MOUNTS, SANDRA R | 2889 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9780 |
| MOUNTS, TAYLOR | 1283 BARRENSHEE CRK | | | | FREEBURN | KY | 41528-8532 |
| MOUNTS, WENDELL | 3161 DIX FORK RD | | | | SIDNEY | KY | 41564 |
| MOUNTS, WILLIAM E | 450 N MAYHAW DR | | | | VIDOR | TX | 77662 |
| MOUNTS, WILLIAM TOOKY | 4932 PAXTON RD | | | | OAK LAWN | IL | 60453-3972 |
| MOUNTVIEW ACADEMY OF THEATRE ARTS | CLARENDON RD WOODGREEN | | | LONDON N226XF ENGLAND | | | |
| MOUNTZ JR, WAYNE F | 223 CLUBHOUSE CT | | | | SEBRING | FL | 33876-8312 |
| MOUNTZ, INC | 1080 N 11TH ST | | | | SAN JOSE | CA | 95112-2927 |
| MOUNTZ/SAN JOSE | 1080 N 11TH ST | | | | SAN JOSE | CA | 95112-2927 |
| MOURADIAN, KATHY & VAUGHN | 1345 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| MOURE HNOS SA | CALLE 93 NRO 5394 | PC 1653 VILLA BALLESTER | | BUENOS AIRES ARGENTINA | | | |
| MOURELATOS ZISSIMOS P | PREDICTIVE ENGINEERING LLC | 80 FAIRFORD RD | | | GROSSE POINTE SHORES | MI | 48236-2618 |
| MOURER, ALLEN R | 338 TABOR ST | | | | LYONS | MI | 48851 |
| MOURER, ALLEN R | 4801 AUBRY HILLS DR NORTHEAST | | | | RIO RANCHO | NM | 87144-8657 |
| MOURER, MICHAEL D | 12760 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| MOURER, OCTAVIA M | 12760 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| MOURES, MARIA A | 4073 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-6584 |
| MOURES, MICHAEL | 4073 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| MOURES, RUTH S | 350 MARWOOD DR SE | | | | WARREN | OH | 44484-4642 |
| MOURES, RUTH S | 350 MARWOOD DRIVE | | | | WARREN | OH | 44484-4642 |
| MOURNE, SHELBY J | 2199 FENNER RD | | | | TROY | OH | 45373-8415 |
| MOURNING, AMELIA E | 2608 N 100TH ST | | | | KANSAS CITY | KS | 66109-4500 |
| MOURNING, AMELIA E | 2608 NORTH 100TH STREET | | | | KANSAS CITY | KS | 66109 |
| MOURNING, EDNA M | 38072 ALTA DR | | | | FREMONT | CA | 94536-7127 |
| MOURNING, GREGORY A | 8383 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8961 |
| MOURNING, GREGORY ADRIAN | 8383 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8961 |
| MOURNING, REBECCA L | 4522 MARYBELLE LN | | | | INDIANAPOLIS | IN | 46237-2930 |
| MOURO, RICK A | 10690 WILLIAM ST | | | | TAYLOR | MI | 48180-3726 |
| MOUROU, JULIEN P | 4412 PARKLANE CT | | | | BLOOMFIELD HILLS | MI | 48304-3261 |
| MOURSI, MONA | 5899 SPRINGWATER LN | | | | W BLOOMFIELD | MI | 48322-1755 |
| MOURY, DARL E | 1352 FREDERICK ST | | | | LANCASTER | OH | 43130-2755 |
| MOUSA ALZIRGHANI | 88 REEDING RIDGE DRIVE | | | | JACKSONVILLE | FL | 32225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOUSA, CAROLYN S | 564 JET STREAM BLVD | | | | WESTFIELD | IN | 45074-9799 |
| MOUSA, DOROTHY M | SHIELDS HOUSE | 2288 NICHOLAS COURT | APT 124 | | SEYMOUR | IN | 47274 |
| MOUSA, E H | 101 MARILYN AVE | | | | CENTRALIA | IL | 62801-6713 |
| MOUSA, EDWARD L | 216 MCARTHUR CT | | | | ANDERSON | IN | 46012-1830 |
| MOUSA, LEE E | 2525 S CENTRAL WAY | | | | ANDERSON | IN | 46011 |
| MOUSEL, ELDON L | 5812 S.E. WINDSONG LN #216 | | | | STUART | FL | 34997 |
| MOUSEL, TIMOTHY R | 31529 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1442 |
| MOUSEL, TIMOTHY ROBERT | 31529 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1442 |
| MOUSER ELECTRONICS | 1810 GILLESPIE WAY STE 101 | | | | EL CAJON | CA | 92020-0918 |
| MOUSER ELECTRONICS INC | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 |
| MOUSER ELECTRONICS INC | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063-1514 |
| MOUSER JOSEPH E (429514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOUSER JR, FOSTER H | 10701 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6415 |
| MOUSER'S AUTO SVC | ATTN: HAROLD MOUSER | 1900 N WASHINGTON ST | | | KOKOMO | IN | 46901-2204 |
| MOUSER, CHARLES R | 8332 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3227 |
| MOUSER, CHARLES RICHARD | 8332 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3227 |
| MOUSER, DENNIS O | 4900 NW 42ND WAY | | | | TAMARAC | FL | 33319-3708 |
| MOUSER, DONALD D | PO BOX 311 | | | | MARBLE HILL | MO | 63764-0311 |
| MOUSER, ELSIE E A | RR 2 BOX 759 | | | | MARBLE HILL | MO | 63764-9527 |
| MOUSER, GARY M | 1610 SUTTER PLACE | | | | RENO | NV | 89521 |
| MOUSER, GARY M | 232 KINGSBURY DRIVE | | | | NORMAN | OK | 73072-5001 |
| MOUSER, GRANVILE R | 3834 BAIRD RD | | | | STOW | OH | 44224-4206 |
| MOUSER, HAROLD E | 10457 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| MOUSER, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOUSER, LISA | 4817 MARYLAND AVE N | | | | CRYSTAL | MN | 55428-4637 |
| MOUSER, RICHARD E | 14662 BLISS RD | | | | LAKE ODESSA | MI | 48849-9745 |
| MOUSER, RICK L | 528 N EAST ST | | | | TIPTON | IN | 46072-1429 |
| MOUSER, SCOTT E | 20 SMITH RD | | | | PARSONSFIELD | ME | 04047-6845 |
| MOUSER, STELLA O | 10701 S HARVEY AVE | 122 OAK SIDE | | | OKLAHOMA CITY | OK | 73170-6415 |
| MOUSER, VERNALEE | 1434 NORMANDY LN | | | | JACKSON | MO | 63755-1019 |
| MOUSETTE, DAVID R | 388 REDEMPTION ROCK TRL | | | | STERLING | MA | 01564-2523 |
| MOUSIGIAN, JEANNIE M | 8271 MAYFAIR STREET | | | | TAYLOR | MI | 48180 |
| MOUSSA BARNABA | 3174 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3016 |
| MOUSSA M BARNABA | 3174 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3016 |
| MOUSSA NDIAYE | 6600 KINGS MILL DR | | | | CANTON | MI | 48187-5472 |
| MOUSSA, AYAAN | ROBERT HOWARD, HOWARD & HOWARD, PC | 2946 SLEEPY HOLLOW RD STE D | | | FALLS CHURCH | VA | 22044-2003 |
| MOUSSA, JABRA T | 55839 RHINE AVENUE | | | | MACOMB | MI | 48042-6189 |
| MOUSSA, MEHSON M | R MARIA MONTEIRO,477 | 14 ANDAR | | CAMPINAS 13025-150 BRAZIL | | | |
| MOUSSA, MEHSON MARK | R MARIA MONTEIRO,477 | 14 ANDAR | | CAMPINAS SP 13025-150 BRAZIL | | | |
| MOUSSA, WALID M | 4470 KELLY DR | | | | STERLING HEIGHTS | MI | 48314-4003 |
| MOUSSEAU JR, HAROLD W | 10 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| MOUSSEAU, BERNARD J | 6825 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1955 |
| MOUSSEAU, CEDRIC W | 5133 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| MOUSSEAU, CEDRIC W | 190 RAVEN FALLS LN | | | | SIMPSONVILLE | SC | 29681-8100 |
| MOUSSEAU, CHRISTOPHER W | 190 RAVEN FALLS LN | | | | SIMPSONVILLE | SC | 29681-8100 |
| MOUSSEAU, JAMES R | 9038 KURAS DR | | | | CHEBOYGAN | MI | 49721-9423 |
| MOUSSEAU, PETER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOUSSEAU, PETER J | 44140 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8413 |
| MOUSSEAU, THOMAS G | 4226 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1615 |
| MOUSSETTE, FRANK E | 3021 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-6305 |
| MOUSSETTE, SHIRLEY A | 3021 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-6305 |
| MOUSSO, GARY A | 29 SAINT JOHNS AVE | | | | TONAWANDA | NY | 14223-3124 |
| MOUSTAFA EL-BABA | 3910 BROOKFIELD DR | | | | TOLEDO | OH | 43623-3321 |
| MOUSTY, JOHN A | 22649 EDDY DR | | | | MACOMB | MI | 48044-3727 |
| MOUTINHO, RICHARD J | 4141 DEEP CREEK RD SPC 80 | | | | FREMONT | CA | 94555-2077 |
| MOUTON ALCEE G | MOUTON, ALCEE G | HOWRYBREEN LLP | 1900 PEARL STREET | | AUSTIN | TX | 78705 |
| MOUTON ALCEE G | MOUTON, JANICE | HOWRYBREEN LLP | 1900 PEARL STREET | | AUSTIN | TX | 78705 |
| MOUTON BUSTER JR | 2445 N LYNWOOD DR | | | | BEAUMONT | TX | 77703-2817 |
| MOUTON GARY | 134 OAKTON ST | | | | MCHENRY | IL | 60050-0518 |
| MOUTON JR, FREDDIE | 819 61ST ST | | | | OAKLAND | CA | 94608-1411 |
| MOUTON MIKE | 309 OAKLEAF DR | | | | LAFAYETTE | LA | 70503-3566 |
| MOUTON NELSON | 1930 WESTCHASE DR | | | | BEAUMONT | TX | 77707-2957 |
| MOUTON, ADAM | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, ALCEE G | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, BENJAMIN | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, JANICE | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, JONATHAN | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, JOSHUA | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, MORRIS J | 1806 SADDLE ROCK DR | | | | HOUSTON | TX | 77088-3445 |
| MOUTON, RONALD G | 4732 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1658 |
| MOUTON, SHELBY LEXIS | | | | | | | |
| MOUTON, WILLARD J | PO BOX 4 | 402 ELM ST. | | | PERRY | LA | 70575-0004 |
| MOUTOUX, PIERCE C | 21230 ELLEN DR | | | | CLEVELAND | OH | 44126-3002 |
| MOUTOUX, ROGER K | 39900 SMITH RD | | | | SPENCER | OH | 44275-9602 |
| MOUTRAY, JESSE L | 1555 KURTZ RD | | | | HOLLY | MI | 48442-8370 |
| MOUTRY, LEE B | 3607 EASTHAMPTON DR | | | | FLINT | MI | 48503-2932 |
| MOUTSIOS, LOUIS | 7559 KEY WEST DR | | | | PARMA | OH | 44134-6622 |
| MOUTSOS DEBORAH | PO BOX 2583 | | | | SOUTH PADRE ISLAND | TX | 78597 |
| MOUTVIC, JEFFREY T | 21W700 GLEN VALLEY DR | | | | GLEN ELLYN | IL | 60137-7041 |
| MOUW, DOUGLAS A | 249 ELIZABETH ST | | | | ROCKFORD | MI | 49341-1003 |
| MOUW, DOUGLAS A | 2899 HIGHBROOK CIR | | | | HUDSONVILLE | MI | 49426-8450 |
| MOUW, RICHARD D | 7501 23RD AVE | | | | JENISON | MI | 49428-8734 |
| MOUZON, ALBERTA M | 213 HENRY RUFF ROAD APT 138 | | | | INKSTER | MI | 48141 |
| MOUZON, BETTY A | 2105 KEITHSHIRE CT SE | | | | CONYERS | GA | 30013-6488 |
| MOUZON, OLIVER A | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 |
| MOUZON, OLIVER ALEXANDER | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 |
| MOUZON, RANDOLPH | 2105 KEITHSHIRE CRT | | | | CONYERS | GA | 30013 |
| MOUZON, RANDOLPH | 14 HOPETON DR | | | | ROCHESTER | NY | 14624-5210 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE | PO BOX 293505 | | DUBAI UNITED ARAB EMIRATES | | | |
| MOVE ONE SZALLITMANYOZASI KORLATOLT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | | DUBAI UNITED ARAB EMIRATES | | | |
| MOVEDA CROFT | 5131 TWIN WOODS AVE | | | | MEMPHIS | TN | 38134-5231 |
| MOVERS | ATTN: ROD HENDERSON | PO BOX 602 | | | MUNCIE | IN | 47308-0602 |
| MOVIECLUBONLINE | PO BOX 418 | | | | BINGHAMTON | NY | 13902-0418 |
| MOVIEL, BEVERLY | 134 MILDRED AVE. | | | | SYRACUSE | NY | 13206-3212 |
| MOVILAUTO, S.A. | CALLE DE BRAVO MURILLO 36 | | MADRID 3 SPAIN | | | | |
| MOVIMENTO INC | 46029 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOVIN FREIGHT LTD | 5345 OUTER DR UNIT #6 | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| MOVINA DORRIS | 5247 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| MOVING CO DISCOUNT | 2712 N SAGINAW ST # 205 | | | | FLINT | MI | 48505-4480 |
| MOVING MAS/TUXEDO | 400 FROLICH LANE | | | | TUXEDO | MD | 20781 |
| MOVSESIAN, HELEN E | 6950 PEBBLE PARK CIR | | | | WEST BLOOMFIELD | MI | 48322-3510 |
| MOW, HILDA L | 118 AL HIGHWAY 69 N | | | | CULLMAN | AL | 35055-0772 |
| MOW, HILDA L | 118 AL HWY 69 N | | | | CULLMAN | AL | 35055-0772 |
| MOW, THOMAS C | 71 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| MOWAD GEORGE DR | | | | | | | |
| MOWAD, DOLORES MASSAD | DUE CABALLERO PERRY PRICE & GUIDRY | 8201 JEFFERSON HWY | | | BATON ROUGE | LA | 70809-1623 |
| MOWAD, JANE E | 7677 WINDGATE CIR | | | | WEST BLOOMFIELD | MI | 48323-3913 |
| MOWAD, THOMAS ANTHONY | | | | | | | |
| MOWAFA HAWASLI | 3611 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| MOWAT JR, JAMES F | 2344 E BONITA CANYON DR | | | | GREEN VALLEY | AZ | 85614-5551 |
| MOWAT, HAROLD L | 10698 70TH AVE | | | | EVART | MI | 49631-8147 |
| MOWAT, ROBERT N | 11571 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| MOWATT'S AUTOMOTIVE SERVICE | 352 WARREN AVE STE 4 | | | | PORTLAND | ME | 04103-1188 |
| MOWATT, JOEL E | 4649 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077-9659 |
| MOWBRAY JOHN A (360453) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOWBRAY, CLARENCE V | 2016 M-76 | | | | STERLING | MI | 48659 |
| MOWBRAY, EUGENE E | 4706 LITTLE CEDAR DR. | | | | ATTICA | MI | 48412 |
| MOWBRAY, GLADYS G | 5190 STROEBEL ROAD | | | | SAGINAW | MI | 48609 |
| MOWBRAY, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOWBRAY, KEVIN E | 4706 LITTLE CEDAR DRIVE | | | | ATTICA | MI | 48412 |
| MOWBRAY, MICHAEL J | 5209 MELVINA ST | | | | FAIRBORN | OH | 45324-1845 |
| MOWBRAY, WILLIAM J | 6439 REDMAN RD | | | | HARRISON | MI | 48625-9621 |
| MOWBRAY, WILLIAM J | 6439 REDMAN ROAD | | | | HARRISON | MI | 48625-9621 |
| MOWCHAN, EDWARD J | 11270 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9762 |
| MOWCZAN, ANATOLI | 2750 COTTAGE LN | | | | HARSENS IS | MI | 48028-9717 |
| MOWCZAN, CHARLOTTE E | 36833 CARRIAGE DR | | | | STERLING HEIGHTS | MI | 48310-4474 |
| MOWDY, JEFFREY A | 221 REDWOOD CT | | | | KELLER | TX | 76248-2518 |
| MOWELL JR, CHARLES T | 1638 HILLSIDE DR | | | | DAYTON | OH | 45432-2514 |
| MOWELL, CHARLES WESLEY | 1951 S BIRD RD | | | | SPRINGFIELD | OH | 45505-3543 |
| MOWELL, DAISY | 20 PANTHER DR | | | | EDWARDS | MO | 65326-2414 |
| MOWELL, FRANCES D. | 4994 ROSEVIEW AVENUE | | | | BLASDELL | NY | 14219-2624 |
| MOWELL, JAMES L | PO BOX 977 | | | | ANDERSON | IN | 46015-0977 |
| MOWELL, WANDA | 931 ARBOR AVE | | | | INDIANAPOLIS | IN | 46221 |
| MOWEN SANDRA | 315 LINDMAN DR | | | | CHAMBERSBURG | PA | 17202-7558 |
| MOWEN, CECIL E | PO BOX 46 | | | | GRATIS | OH | 45330-0046 |
| MOWEN, CECIL EDWARD | PO BOX 46 | | | | GRATIS | OH | 45330-0046 |
| MOWEN, COREY J | 10838 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406 |
| MOWEN, DANIEL T | 4661 STEWART RD | | | | LAPEER | MI | 48446-9710 |
| MOWEN, DEBORAH A | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| MOWEN, GARY W | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| MOWEN, GEORGE V | PO BOX 64 | | | | GRATIS | OH | 45330-0064 |
| MOWEN, GEORGE V | BOX 64 | | | | GRATIS | OH | 45330-0064 |
| MOWEN, JAMES B | 1705 HORLACHER AVE | | | | KETTERING | OH | 45420-3236 |
| MOWEN, JAMES F | 1335 WAKEFIELD AVE | | | | DAYTON | OH | 45406-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOWEN, JOYCE M | 7050 PISGAH RD | | | | TIPP CITY | OH | 45371-9790 |
| MOWEN, MARY ANN | 1811 SE MANTH LN | | | | PORT SAINT LUCIE | FL | 34983-4511 |
| MOWEN, RICHARD D | 2417 S 21ST AVE | | | | BROADVIEW | IL | 60155-3864 |
| MOWEN, ROGER P | 2980 RENKENBERGER RD | | | | COLUMBIANA | OH | 44408-9327 |
| MOWEN, ROSE A | 13381 UNION AVE NE | | | | ALLIANCE | OH | 44601-9345 |
| MOWER TYLER | MOWER, TYLER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MOWER, ANNA J | 6315 JIMSTONE DRIVE | | | | MIDDLETOWN | OH | 45044 |
| MOWER, CURTIS W | 4120 S MAIN STREET RD | | | | BATAVIA | NY | 14020-9549 |
| MOWER, FLORA | PO BOX 1382 | | | | HOLLISTER | MO | 65673-1382 |
| MOWER, FLORA | P O BOX 1382 | | | | HOLLISTER | MO | 65673-1382 |
| MOWER, GEORGE E | PO BOX 1382 | | | | HOLLISTER | MO | 65673-1382 |
| MOWER, JOSEPHINE L | # 312 | 705 NORTH MERIDIAN STREET | | | GREENTOWN | IN | 46936-1246 |
| MOWER, MARTIN E | 4802 TEXAS RD | | | | WELLSVILLE | KS | 66092-8799 |
| MOWER, STEVEN A | 517 SOCIETY HILL CIR | | | | THE VILLAGES | FL | 32162-6128 |
| MOWER, TYLER | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MOWERS, DAVID E | 2896 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3066 |
| MOWERS, EVELYN B | 1040 SEASONS CHASE | | | | WINSTON SALEM | NC | 27103-6737 |
| MOWERS, JOANN | 15559 AMORE ST | | | | CLINTON TWP | MI | 48038-2505 |
| MOWERS, ROBERT G | 1351 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9578 |
| MOWERS, SHARRON A | 12702 WARNER RD | | | | LAINGSBURG | MI | 48848-8777 |
| MOWERS, THOMAS O | PO BOX 464 | | | | DIMONDALE | MI | 48821-0464 |
| MOWERS, TIMOTHY I | 2113 THORBURN ST | | | | HOLT | MI | 48842-1829 |
| MOWERY DAVID | 10843 TOWERBRIDGE LN | | | | LITTLETON | CO | 80130-6636 |
| MOWERY DENNIS (446524) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOWERY GERALD (491247) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOWERY JACK (493064) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOWERY JR, FREDDIE | 4113 TUDOR AVE | | | | BRUNSWICK | OH | 44212-2931 |
| MOWERY JR, KERMIT E | 1650 FRENCHS AVE | | | | BALTIMORE | MD | 21221-2908 |
| MOWERY ROBERT K SR (634915) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MOWERY, ALICE W | 5851 N COUNTY ROAD 850 W | | | | YORKTOWN | IN | 47396-9743 |
| MOWERY, BETTY | 2273 NORTH OAK ROAD | | | | DAVISON | MI | 48423 |
| MOWERY, BETTY | 2273 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| MOWERY, BETTY D | 5612 26TH ST W RM 29 | | | | BRADENTON | FL | 34207 |
| MOWERY, CHARLES E | 4625 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9564 |
| MOWERY, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOWERY, DORIS J | 1902 OAK | | | | DANVILLE | IL | 61832-1716 |
| MOWERY, DORIS J | 1902 OAK ST | | | | DANVILLE | IL | 61832-1716 |
| MOWERY, DOUGLAS S | 311 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1820 |
| MOWERY, EDWARD L | 4871 LAKEVIEW RD | | | | W FARMINGTON | OH | 44491-9736 |
| MOWERY, ERIC B | 1610 RAY ST | | | | DANVILLE | IL | 61832-6536 |
| MOWERY, ERMA L | 1963 N REGENT PARK DR | | | | BELLBROOK | OH | 45305-1384 |
| MOWERY, ERMA L | 1963 NORTH REGENT PARK DRIVE | | | | BELLBROOK | OH | 45305-1384 |
| MOWERY, FORREST E | 25830 GROVELAND ST | | | | ROSEVILLE | MI | 48066-3770 |
| MOWERY, FRANK L | 2095 VINCENT DR | | | | BRUNSWICK | OH | 44212-4162 |
| MOWERY, FRED | 6204 GANNON RD | | | | BROOKSHIRE RD | TX | 77423-2522 |
| MOWERY, IDA B | 1354 ARROYO DR | | | | LAKE HAVASU CITY | AZ | 86404-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOWERY, JERRY D | 4701 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3667 |
| MOWERY, JUDITH L | 10148 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6661 |
| MOWERY, JULIEUN I | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| MOWERY, JUNE | 3558 VALACAMP AVE SE | | | | WARREN | OH | 44484-3307 |
| MOWERY, KENNETH W | 1309 1ST AVE | | | | DANVILLE | IL | 61832-7601 |
| MOWERY, LOTUS C | 818 SOUTH STREET | | | | DANVILLE | IL | 61832-6425 |
| MOWERY, LOTUS C | 818 SOUTH ST | | | | DANVILLE | IL | 61832-6425 |
| MOWERY, MARK A | 1764 E GARRISON RD | | | | OWOSSO | MI | 48867-9714 |
| MOWERY, MARK H | 845 TIMBERHILL DR | | | | HURST | TX | 76053-4240 |
| MOWERY, MAURICE R | 12 JACKSON ST | | | | PETERSBURG | WV | 26847-9407 |
| MOWERY, MAX E | 5782 DAVISON RD | | | | LAPEER | MI | 48446-2735 |
| MOWERY, MILDRED A | 2142 EDWARDS RD | | | | GROVE CITY | OH | 43123 |
| MOWERY, NANCY L | 337 MYERS RD | | | | LAPEER | MI | 48446-3153 |
| MOWERY, PAUL R | 2907 N GRAHAM RD | | | | FRANKLIN | IN | 46131-9652 |
| MOWERY, PETER R | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| MOWERY, PETER RAY | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| MOWERY, RICHARD H | 655 MEADOWBROOK DR | | | | LIMA | OH | 45801-2650 |
| MOWERY, RICKY D | 1013 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 |
| MOWERY, ROBERT K | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MOWERY, ROBERT L | 12719 SE 90TH COURT RD | | | | SUMMERFIELD | FL | 34491-9775 |
| MOWERY, RONALD W | 1550 S 900 W | | | | SWAYZEE | IN | 46986-9737 |
| MOWERY, ROSEANN | 4871 LAKEVIEW RD. | | | | WEST FARMINGTON | OH | 44491 |
| MOWERY, STEVE | 8204 RED WING CT | | | | FREDERICK | MD | 21701-3281 |
| MOWERY, THELMA M | 1012 VALLEY BLVD | | | | ELYRIA | OH | 44035-2950 |
| MOWERY, THOMAS L | 53 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| MOWERY, TINA S | 311 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1820 |
| MOWERY, VENNA M | 1401 E 52ND ST | | | | CLEVELAND | OH | 44103-1322 |
| MOWERY, VERNON L | 5851 N COUNTY ROAD 850 W | | | | YORKTOWN | IN | 47396-9743 |
| MOWERY, WANDA LOU | 2932 W DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| MOWERY, WANDA LOU | 2932 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| MOWERY, WENDALL A | 641 W VILLA CHAPARRAL RD | | | | SAN JACINTO | CA | 92583-2348 |
| MOWERY, WILLA DENE | 8510 IVEYWOOD AVE | | | | LOCKHART | FL | 32810-1820 |
| MOWERY, WILLA DENE | 8510 IVEYWOOD | | | | LOCKHART | FL | 32810-1820 |
| MOWERY, WILLIAM E | 2546 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5847 |
| MOWERY, WILLIAM F | 7494 GEIGER RD | | | | TEMPERANCE | MI | 48182-9623 |
| MOWERY, WILLIAM J | 84 ALOHA DR | | | | DAYTON | OH | 45439 |
| MOWERY,CHARLES E | 4625 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9564 |
| MOWINSKI, CASIMIR D | 7223 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| MOWINSKI, THOMAS A | 775 E HIBBARD RD | | | | OWOSSO | MI | 48867-9752 |
| MOWL, CHRIS E | 5490 VASSAR RD | | | | GRAND BLANC | MI | 48439 |
| MOWL, CHRIS EDWARD | 3198 FIELD RD | | | | CLIO | MI | 48420-1154 |
| MOWL, EDNA R | 7292 DISMAL RIVER ROAD | | | | OAKWOOD | VA | 24631 |
| MOWL, HAROLD S | 5120 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| MOWL, JOANN M | 8217 LEADLEY AVE | | | | MT MORRIS | MI | 48458-1723 |
| MOWL, ROBERTA G | 2475 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| MOWRER VIOLET D | MOWRER, VIOLET D | 6318 GASTON AVENUE SUITE 201 | | | DALLAS | TX | 75214 |
| MOWRER, DANA M | 3294 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| MOWRER, DEBORAH A | 12049 OLEAN RD | | | | CHAFFEE | NY | 14030-9421 |
| MOWRER, ELSIE M | 3918 18TH ST | | | | WYANDOTTE | MI | 48192 |
| MOWRER, ELSIE M | 1325 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2041 |
| MOWRER, PATRICIA A | 120 MOORMAN DR | APR 202 | | | CHEEKTOWAGA | NY | 14225 |
| MOWRER, VIOLET D | RAMIREZ SIEWCZYNSKI LAW FIRM PLLC | 6318 GASTON AVENUE SUITE 201 | | | DALLAS | TX | 75214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOWRER, WILLIAM E | 676 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1906 |
| MOWRER, WILLIAM ELLIOTT | 676 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1906 |
| MOWREY JOHN W | 1159 GREENSTED WAY | | | | BLOOMFIELD HILLS | MI | 48302-2325 |
| MOWREY, DAVID E | 238 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| MOWREY, DAVID K | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| MOWREY, DELORIS B | HC 52 BOX 1879 | | | | AUGUSTA | WV | 26704-9406 |
| MOWREY, DIANA O | 7410 MONTCLAIR | | | | GODFREY | IL | 62035-2728 |
| MOWREY, DORIS | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| MOWREY, FORREST L | 4308 LEE HUTSON DRIVE | | | | SACHSE | TX | 75048-4278 |
| MOWREY, HOWARD D | 5370 REARDEN CREEK RD | | | | REARDEN | OH | 45671-9015 |
| MOWREY, HOWARD D | 5370 RARDEN CREEK RD | | | | RARDEN | OH | 45671-9015 |
| MOWREY, JANICE E | 1820 DOUBLE SPRINGS CHURCH RD SW | | | | MONROE | GA | 30656-4628 |
| MOWREY, JOHN W | 9201 HOLLOW PINE DR | | | | BONITA SPRINGS | FL | 34135-2020 |
| MOWREY, MARGARET M | 28 S ROBY DR | | | | ANDERSON | IN | 46012-3247 |
| MOWREY, MICHAEL D | 3034 HICKORY LN | | | | LAPEL | IN | 46051-9540 |
| MOWREY, MICHAEL D. | 3034 HICKORY LN | | | | LAPEL | IN | 46051 |
| MOWREY, REBERTA C | 13421 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| MOWREY, ROBERTA L | 4308 LEE HUTSON DRIVE | | | | SACHSE | TX | 75048-4278 |
| MOWREY, RODNEY L | 10 HAWTHORNE DR | | | | LAWRENCEBURG | TN | 38464-7039 |
| MOWREY, RODNEY L | 7825 NW ROANRIDGE ROAD | APT B | | | KANSAS CITY | MO | 64151-5213 |
| MOWREY, SHEREE L | 2935 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| MOWREY, STEVEN K | PO BOX 462 | | | | MARION | IN | 46952-0462 |
| MOWREY, STEVEN K. | PO BOX 462 | | | | MARION | IN | 46952-0462 |
| MOWREY, TIMOTHY E | | | | | | | |
| MOWRY VERNON W (500488) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MOWRY, BETH J | PO BOX 573 | | | | WILMINGTON | OH | 45177-0573 |
| MOWRY, BRENT D | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9703 |
| MOWRY, DALE J | 304 2ND AVE | | | | BERLIN | PA | 15530-1257 |
| MOWRY, DONALD E | 7704 AKRON RD | | | | FAIRGROVE | MI | 48733-9750 |
| MOWRY, JAMES L | 2011 MILTON AVE STE 110 | | | | JANESVILLE | WI | 53545-0252 |
| MOWRY, JAMES L | 2568 HONEY CREEK CIR UNIT 325 | | | | EAST TROY | WI | 53120-9785 |
| MOWRY, JOSEPH H | 16 WOODBINE DR | | | | GREENVILLE | PA | 16125-1124 |
| MOWRY, LARRY D | 7728 AKRON RD | | | | FAIRGROVE | MI | 48733-9750 |
| MOWRY, MARATHA A | 2812 GAYLORD AVE | | | | KETTERING | OH | 45419-2119 |
| MOWRY, NELSON A | 2400 MOLE AVE | | | | JANESVILLE | WI | 53548-1443 |
| MOWRY, PAULA S | 2811 MILTON AVE | | | | JANESVILLE | WI | 53545 |
| MOWRY, ROBERT P | 338 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8158 |
| MOWRY, RONALD T | 2300 PURPLE ASTER LN | | | | JANESVILLE | WI | 53546-4349 |
| MOWRY, RUBY M | 717 W CABILLO WAY | | | | MUSTANG | OK | 73064-3869 |
| MOWRY, STEVEN D | 6583 STATE ROUTE 48 | | | | GOSHEN | OH | 45122-9268 |
| MOWRY, THOMAS C | 2525 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1321 |
| MOWRY, V R INC | PO BOX 155 | 104 S MAIN ST | | | PETERSBURG | WV | 26847-0155 |
| MOWRY, VERNON W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MOX DAVID W (446525) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOX LACY | 6176 W CO RD 300 S | | | | FARMLAND | IN | 47340 |
| MOX, CAROLYN J | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| MOX, DAVID W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOX, DONALD A | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOX, JEFFREY L | 11240 CHINOOK PATH | | | | LAKEVIEW | OH | 43331 |
| MOX, MARK A | 5217 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9213 |
| MOX, NORMA S | 117 JACKSON ST | | | | FARMERSVILLE | OH | 45325-1021 |
| MOXAM, ETHEL G | 824 CYPRESS WOOD LANE | | | | SARASOTA | FL | 34243-1714 |
| MOXEI PATRICIA | MOXEI, PATRICIA | 3821 SW 27TH STREET | | | HOLLYWOOD | FL | 33403-1629 |
| MOXEI, PATRICIA | 3821 SW 27TH STREET | | | | HOLLYWOOD | FL | 33403-1629 |
| MOXIE TRANSPORT | ATTN: RAYMOND QATISHAT | 5656 OPPORTUNITY DR # 8 | | | TOLEDO | OH | 43612-2922 |
| MOXIE TRANSPORT INC | 5656 OPPORTUNITY DR STE NO 8 | | | | TOLEDO | OH | 43612 |
| MOXIE TRANSPORT INC | OMAR HABBOUSH | 5656 OPPORTUNITY DR STE 8 | | | TOLEDO | OH | 43612-2922 |
| MOXIM, JOSEPH | 3978 W 179TH ST | | | | CLEVELAND | OH | 44111-4110 |
| MOXKAITIS PATRICIA | 5591 LONG ACRE LN | | | | YARDLEY | PA | 19067 |
| MOXLEY JERRY S (440354) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MOXLEY, BETTY J | PO BOX 357 | | | | BETHANY BEACH | DE | 19930-0357 |
| MOXLEY, GERTRUDE E | 105 CANZONET DR | | | | NEWARK | DE | 19702-4761 |
| MOXLEY, JAMES | 1196 US HIGHWAY 221 | | | | SPARTA | NC | 28675-8502 |
| MOXLEY, JENARO | | | | | | | |
| MOXLEY, JERRY S | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MOXLEY, LENNIE S | 12925 IRELANDS CORNER RD | | | | GALENA | MD | 21635-1514 |
| MOXLEY, LISA | | | | | | | |
| MOXLEY, PAULINE T | 286 BARRETT RD | | | | ENNICE | NC | 28623-9347 |
| MOXLEY, WILLIAM A | 1558 OAK ST | | | | YOUNGSTOWN | OH | 44506-1355 |
| MOXLEY, WILLIAM C | 290 FROST AVE | | | | ROCHESTER | NY | 14608-2524 |
| MOXLEY-TARVER, DELOIS A | 1243 W 122ND ST | | | | LOS ANGELES | CA | 90044-1131 |
| MOXON, T. J | 808 WILLIAMS AVE | | | | CLEBURNE | TX | 76033-9048 |
| MOY JOHN I (452566) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MOY JR, LEE | 146 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MOY, ANNIE | 146 W TENNYSON AVE | | | | PONTIAC | MI | 48340 |
| MOY, AUGUST A | 2796 COUNTY ROAD 233 | | | | GILLETT | TX | 78116-4046 |
| MOY, CHARLES E | 4876 QUAKER HILL RD | | | | ALBION | NY | 14411-9530 |
| MOY, CHUN M | 6940 E DRISCOLL ST | | | | LONG BEACH | CA | 90815-4809 |
| MOY, CLEO | 1299 E WALTON BLVD APT 202 | | | | PONTIAC | MI | 48340 |
| MOY, FRED | PO BOX 214323 | | | | AUBURN HILLS | MI | 48321-4323 |
| MOY, HELEN W | 6534 W GUNNISON ST | | | | HARWOOD HTS | IL | 60706-4056 |
| MOY, HELEN W | 6534 W. GUNNISON ST. | | | | HARWOOD HTS | IL | 60706-4056 |
| MOY, HOWARD | 757 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2420 |
| MOY, JAMES | PO BOX 700817 | | | | PLYMOUTH | MI | 48170-0954 |
| MOY, JAMES C | 5212 CORTLAND AVE APT 5 | | | | ASHTABULA | OH | 44004-7254 |
| MOY, JEROME K | 2209 OUTLET ROAD | | | | MONROE | LA | 71203-5825 |
| MOY, LAURA R. | 1889 QUAKER RD APT 104 | | | | BARKER | NY | 14012-9698 |
| MOY, NANCY A | 3404 CARRIAGE CT | | | | NORTH WALES | PA | 19454-3792 |
| MOY, PAUL W | 8147 KEELER AVE | | | | SKOKIE | IL | 60076-3233 |
| MOY, RICHARD | 23019 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-2481 |
| MOY, RICHARD | 2394 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| MOY, SIDNEY A | 8090 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7203 |
| MOY, ZOLLIE G | 905 S 5TH ST | | | | MONROE | LA | 71202-2219 |
| MOYA JR, RAUL R | 465 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| MOYA KELLY | 22606 LAKECREST ST | | | | SAINT CLAIR SHORES | MI | 48081-2484 |
| MOYA, ARSENIO | PO BOX 667 | | | | LOCKPORT | NY | 14095-0667 |
| MOYA, CHRISTINA | 9603 HAMDEN ST | | | | PICO RIVERA | CA | 90660-5527 |
| MOYA, GUILLERMO | 1311 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2186 |
| MOYA, JOSE G | 304 WILDWOOD AVE | | | | BATTLE CREEK | MI | 49014-6054 |
| MOYA, RAFAEL | 264 KING ST APT S10 | | | | PORT CHESTER | NY | 10573-4100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOYA, RODOLFO R | PO BOX 420062 | | | | PONTIAC | MI | 48342-0062 |
| MOYA, THERESA M | 4045 PROSPECT AVE APT 103 | | | | YORBA LINDA | CA | 92886-7401 |
| MOYA, THERESA M | 4045 PROSPECT AVE | APT. 103 | | | YORBA LINDA | CA | 92886 |
| MOYD SUZY | 1420 FLINNS RD | | | | HARTSVILLE | SC | 29550-7334 |
| MOYD, BENJAMIN F | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| MOYD, RICKY T | 811 N LUZERNE AVE | | | | BALTIMORE | MD | 21205-1611 |
| MOYDENE ROBINSON | 15083 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1501 |
| MOYE MARY (446529) - MOYE MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOYE W CHAMBERS | 113 STONEHOUSE DR | | | | GALLATIN | TN | 37066 |
| MOYE, ARNOLD D | 2128 HICKORY HOLLOW DR | | | | ROCK HILL | SC | 29732-9012 |
| MOYE, AUDREY L | 41 MILLER STREET | | | | PONTIAC | MI | 48341-1736 |
| MOYE, BILLY F | 6174 NALON CT APT F | | | | INDIANAPOLIS | IN | 46224-4551 |
| MOYE, CARLA A | 206 CONANT DR | | | | KENMORE | NY | 14223-2219 |
| MOYE, CHARLES E | 1129 GRETNA GREEN AVE | | | | TOLEDO | OH | 43607-2518 |
| MOYE, CHARLES EDGAR | 1129 GRETNA GREEN AVE | | | | TOLEDO | OH | 43607-2518 |
| MOYE, DONNA M | 6256 MELROSE DRIVE | | | | DOUGLASVILLE | GA | 30134-2249 |
| MOYE, ELMER D | 1034 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1722 |
| MOYE, ELONDA M | 130 CHESAPEAKE TRCE | | | | WENTZVILLE | MO | 63385-3626 |
| MOYE, ELONDA M | 141 CHESAPEAKE TRCE | | | | WENTZVILLE | MO | 63385-3626 |
| MOYE, FERDE L | 206 CONANT DR | | | | TONAWANDA | NY | 14223-2219 |
| MOYE, HELEN M | 7721 DEERHILL DR | | | | CLARKSTON | MI | 48346-1247 |
| MOYE, JAMES W | 2245 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4902 |
| MOYE, LACY T | PO BOX 220 | | | | WHITE OAK | WV | 25989-0220 |
| MOYE, LINDA H | 645 GREENING RD | | | | TOLEDO | OH | 43607-3514 |
| MOYE, LINDA H | 645 GREENING ROAD | | | | TOLEDO | OH | 43607-3514 |
| MOYE, MARY H | 65 EASTON AVE | | | | BUFFALO | NY | 14215-3317 |
| MOYE, RICHARD D | 19 CHATSWORTH WAY | | | | CLIFTON PARK | NY | 12065-7257 |
| MOYE, ROBERT L | 1912 ALEXIS RD | APT G102 | | | TOLEDO | OH | 43613 |
| MOYE, ROBERT L | 1629 AVONDALE AVE | | | | TOLEDO | OH | 43607-3909 |
| MOYE, ROSA M | 3205 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| MOYE, ROSA MAE | 3205 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| MOYE, THEODORE W | 10612 VORHOF DR | | | | SAINT LOUIS | MO | 63136-5730 |
| MOYE, WILLIE S | 3017 BARTH STREET | | | | FLINT | MI | 48504-2983 |
| MOYE, WILLIE S | 3017 BARTH ST | | | | FLINT | MI | 48504 |
| MOYEL HAROLD (491248) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOYENDA, MONTSHO W | 4034 MYRON AVE. | | | | TROTWOOD | OH | 45416-5416 |
| MOYENDA, MONTSHO W | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| MOYENDA, MONTSHO WAMUKOTA | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| MOYER | PO BOX 514 | | | | CARO | MI | 48723-0514 |
| MOYER BRET & GAMMY | 3695 NW 92ND PL | | | | POLK CITY | IA | 50226-2077 |
| MOYER GENE B (663701) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MOYER III, RAY A | 6601 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-2943 |
| MOYER III, RAY A | 5814 NORTH PENNSLYVNIA AVE | APT 208B | | | OKLAHOMA CITY | OK | 73112 |
| MOYER JR, ALFRED S | 18 MILLTOWN RD | | | | BRIDGEWATER | NJ | 08807-2613 |
| MOYER JR, HERBERT | 4866 CORDELL DR | | | | W CARROLLTON | OH | 43439-3141 |
| MOYER JR, KENNETH L | 8612 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-9744 |
| MOYER JR, MARLIN R | 13648 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1929 |
| MOYER JR, OTIS E | 815 N DEWEY ST | | | | OWOSSO | MI | 48867-1836 |
| MOYER JUDY C (ESTATE OF) (655711) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOYER SR, RANDY L | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| MOYER VERNON | 102 OAK DR | | | | SELLERSVILLE | PA | 18960-3300 |
| MOYER, AGNES C. | 1693 MERILINE AVE. | | | | DAYTON | OH | 45410-3331 |
| MOYER, ALAN | 20937 GARRISI CT | | | | CLINTON TOWNSHIP | MI | 48038-6431 |
| MOYER, AMANDA K | 8379 SOUTHWESTERN BLVD #8379 | | | | DALLAS | TX | 75206-1503 |
| MOYER, AMANDA KAY | 8379 SOUTHWESTERN BLVD | #8379 | | | DALLAS | TX | 75206-1503 |
| MOYER, BARRY R | 404 RIVERS EDGE LN | | | | PORTLAND | MI | 48875-1266 |
| MOYER, BETH ANN | 1614 PRICE RD | | | | YOUNGSTOWN | OH | 44509 |
| MOYER, BOBBI J | 2856 CADILLAC ST | | | | MORAINE | OH | 45439-1607 |
| MOYER, CLARA E | 400 MADSEN ST APT 11 | | | | GRAYLING | MI | 49738-1979 |
| MOYER, CLARA E | 400 MADSEN STREET | APT 11 | | | GRAYLING | MI | 49738 |
| MOYER, CLINTON S | 7611 BRANCHWOOD DR | | | | MOBILE | AL | 36695-4054 |
| MOYER, COREY A | 4017 S CARVERS ROCK RD | | | | AVALON | WI | 53505-9514 |
| MOYER, DANNY L | 16 COUNTY ROAD 117 | | | | CORINTH | MS | 38834-7687 |
| MOYER, DARCY M. | 1318 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| MOYER, DARCY M. | 1318 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| MOYER, DAVID J | 9147 KNOLSON ST | | | | LIVONIA | MI | 48150-3342 |
| MOYER, DENISE D | 22616 W 53RD PLACE | | | | SHAWNEE | KS | 66226 |
| MOYER, DENZIL A | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127-2804 |
| MOYER, DORA M | 26633 HAWTHORNE BLVD | | | | FLATROCK | MI | 48134 |
| MOYER, DOROTHY B | 8016 ADEL LN | | | | ZEPHYRHILLS | FL | 33540-5734 |
| MOYER, DOROTHY B | 8016 ADEL LANE | | | | ZEPHRHILLS | FL | 33540-5734 |
| MOYER, DOROTHY J | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| MOYER, ELEANOR G | 4269 ISLAND VIEW DRIVE | | | | FENTON | MI | 48430-9144 |
| MOYER, EMILY E | 10744 BRIDLE PATH LN | | | | CINCINNATI | OH | 45241-2914 |
| MOYER, EVELYN | 3070 BEAVER | | | | BAY CITY | MI | 48706-1104 |
| MOYER, EVELYN | 3070 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| MOYER, FRANK B | 4212 WOODS COVE RD | | | | SCOTTSBORO | AL | 35768-4949 |
| MOYER, FRED S | 1430 DAKOTA RIDGE DR APT F | | | | INDIANAPOLIS | IN | 46217 |
| MOYER, FREDDIE L | 203 GAYLE BROWN RD | | | | MONROE | LA | 71202-9161 |
| MOYER, GARY D | 837 GARFIELD AVE | | | | LANSING | MI | 48917-9247 |
| MOYER, GENE B | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MOYER, GENE L | 802 N 6TH ST | | | | SUNBURY | PA | 17801-1716 |
| MOYER, GENE/CORRINE MOYER | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MOYER, GERALDINE N | 5411 WILLARD WEST RD | | | | WILLARD | OH | 44890-9240 |
| MOYER, GERALDINE N | 5411 WILLARD W | | | | WILLARD | OH | 44890-9240 |
| MOYER, H E | 4212 WOODS COVE RD | | | | SCOTTS BORO | AL | 35768 |
| MOYER, HARRY C | 7101 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9610 |
| MOYER, HOWARD W | 335 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4206 |
| MOYER, JACK C | 5955 SANDALWOOD DR | | | | CARMEL | IN | 46033-8217 |
| MOYER, JACK L | 446 BETH PAGE CIR | | | | CENTERVILLE | OH | 45458-3683 |
| MOYER, JAMES D | PO BOX 157 | | | | WILLIAMSBURG | KS | 66095-0157 |
| MOYER, JAMES D | 1014 E CROWN POINTE BLVD | | | | GREENSBURG | IN | 47240-7969 |
| MOYER, JAMES E | 525 W EL NORTE PKWY SPC 240 | | | | ESCONDIDO | CA | 92026-3916 |
| MOYER, JAMES M | 319 CHURCHILL RD | | | | GIRARD | OH | 44420-1934 |
| MOYER, JAMES S | 1123 CRANE CT | | | | ANDERSON | IN | 46016-2746 |
| MOYER, JANICE A | 11605 TOMAHAWK CREEK PKWY APT A | | | | LEAWOOD | KS | 66211-2621 |
| MOYER, JEFFREY L | 662 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230 |
| MOYER, JENNIFER S | 1431 NW 19TH ST | | | | GRESHAM | OR | 97030-3647 |
| MOYER, JERRY L | 53415 FULTON RD | PO BOX 93 | | | LEONIDAS | MI | 49066-9400 |
| MOYER, JOANNE L | 37 DELTON ST | | | | TONAWANDA | NY | 14150-5310 |
| MOYER, JOHN C | 11363 S DEWITT RD | | | | DEWITT | MI | 48820-7600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOYER, JOHN L | 12103 HIGHLAND VIEW DR | | | | RAPID CITY | MI | 49676-9639 |
| MOYER, JOHN T | 29335 EVERGREEN ST | | | | FLAT ROCK | MI | 48134-1238 |
| MOYER, JUDY C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MOYER, JUDY E | 2691 S W PRICE DR | | | | POLO | MO | 64671 |
| MOYER, KARL D | 2921 LINE DR | | | | NORMAN | OK | 73071-5501 |
| MOYER, KARL D | 203 CINDY AVE | | | | NORMAN | OK | 73071-2435 |
| MOYER, KENNETH R | 425 ROSE | | | | PINCKNEY | MI | 48169 |
| MOYER, KIRK R | 419 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1722 |
| MOYER, LAWRENCE J | 5108 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9725 |
| MOYER, LEE | 2122 GETTYSBURG DR SE | | | | KENTWOOD | MI | 49508-6513 |
| MOYER, LEO R | 5205 W VALLEY CIR | | | | PORTAGE | MI | 49002-1958 |
| MOYER, LILLIAN T | 405 ROOSEVELT DRIVE | | | | GRAND COULEE | WA | 99133-9796 |
| MOYER, LINDA J | 11371 SHANER AVE NE | | | | ROCKFORD | MI | 49341-9713 |
| MOYER, MARIE R. | 324 POWERS AVE | | | | GIRARD | OH | 44420-2238 |
| MOYER, MARILYN J | 3019 W 300 S | | | | KOKOMO | IN | 46902-4746 |
| MOYER, MARY J | 6085 SEBRING WARNER RD N LOT 103 | | | | GREENVILLE | OH | 45331-1681 |
| MOYER, MARY M | 239 CASS RIVER DR | | | | CARO | MI | 48723-1234 |
| MOYER, MICHAEL M | 1267 LAUREL VIEW DR UNIT D | | | | ANN ARBOR | MI | 48105 |
| MOYER, MYRON K | 2517 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| MOYER, NANCY Z | 4866 CORDELL DR | | | | W CARROLLTON | OH | 45439-3141 |
| MOYER, PATRICIA | 118 NORTH 3RD ST | | | | JEANNETTE | PA | 15644-3330 |
| MOYER, PEGGY J | 4893 ELLIS AVE | | | | DAYTON | OH | 45415-1308 |
| MOYER, RICHARD M | 626 JOHN ST. | | | | NEW CASTLE | PA | 16101-6101 |
| MOYER, RICHARD M | 626 JOHN ST | | | | NEW CASTLE | PA | 16101-4223 |
| MOYER, RICHARD W | 7248 W STONES CROSSING RD LOT 21 | | | | GREENWOOD | IN | 46143-9122 |
| MOYER, RICK L | 22616 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| MOYER, ROBERT G | 2955 TRINITY ST | | | | OCEANSIDE | NY | 11572-3221 |
| MOYER, ROBERT H | 14540 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9643 |
| MOYER, ROBERT P | 3559 CHAPEL HILL BLVD | | | | CLERMONT | FL | 34711-5741 |
| MOYER, ROBIN L | 515 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3027 |
| MOYER, ROBIN R | 4967 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| MOYER, RONALD A | 5491 NIAGARA STREET EXT | | | | LOCKPORT | NY | 14094-1803 |
| MOYER, ROSE | 438 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3038 |
| MOYER, ROSE | 438 MAYFLOWER | | | | LINCOLN PARK | MI | 48146-3038 |
| MOYER, RUTH J | 14507 STATE ROUTE 61 E | | | | NORWALK | OH | 44857-9613 |
| MOYER, SHIRLEY A | 1940 GRCENVILLE RD | | | | BRISTOLVILLE | OH | 44402 |
| MOYER, SHIRLEY J | 42 N SHUPE ST | | | | MT PLEASANT | PA | 15666-1532 |
| MOYER, STEVEN G | 14611 W 65TH ST | | | | SHAWNEE | KS | 66216-2120 |
| MOYER, TED A | 11617 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9306 |
| MOYER, TERRY W | 24890 FLACH RD | | | | MENDON | MI | 49072-9760 |
| MOYER, THEODORE L | 1334 DE GOFF CT | | | | LAKE ORION | MI | 48362-3703 |
| MOYER, THOMAS H | 5050 SCHWARTZ LN | | | | HERMITAGE | PA | 16148-6571 |
| MOYER, WALKER J | 1328 READ ST | | | | WILMINGTON | DE | 19805-3904 |
| MOYER, WILLIAM | 171 SMITH RD. | | | | HADLEY | PA | 16130-6130 |
| MOYER, WILLIAM E | 6075 SW 57TH AVE | | | | OCALA | FL | 34474-7685 |
| MOYER, WILLIAM O | 42 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |
| MOYER, WINNIFRED A | 3275 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| MOYER,ROBIN L | 515 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3027 |
| MOYERS JR, ISAAC | 7469 E 300 S | | | | KOKOMO | IN | 46902-9396 |
| MOYERS WILLIAM & SUSAN | APT 151 | 500 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-2769 |
| MOYERS, BENJAMIN J | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOYERS, BETTY J | 1520 E 294TH ST | | | | WICKLIFFE | OH | 44092-1919 |
| MOYERS, BILLIE | 120 RAINBOW DR PMB 2052 | | | | LIVINGSTON | TX | 77399-1020 |
| MOYERS, CALVIN C | 27 STATE ROUTE 1377 | | | | BARDWELL | KY | 42023-8875 |
| MOYERS, CHARLES E | RR 3 BOX 30 | | | | BOONEVILLE | KY | 41314-9405 |
| MOYERS, CHARLES E | ROUTE 3 BOX 30 | | | | BOONEVILLE | KY | 41314 |
| MOYERS, DALE J | 6462 INLAND SHORES DR | | | | MENTOR | OH | 44060-3676 |
| MOYERS, GLORIA S | 188 S COLONIAL DR | | | | CORTLAND | OH | 44410-1265 |
| MOYERS, GLORIA S | 188 SOUTH COLONIAL DRIVE | | | | COURTLAND | OH | 44410-4410 |
| MOYERS, JAMES R | 6576 PALMYRA RD SW | | | | WARREN | OH | 44481-9765 |
| MOYERS, LAVADA | 279 FRANCES DR | | | | BLANCHESTER | OH | 45107-9706 |
| MOYERS, MARIE R | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414-1908 |
| MOYERS, RONDA L | 7469 E 300 S | | | | KOKOMO | IN | 46902-9396 |
| MOYERS, SHIRLEY A | 4632 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| MOYERS, WILLIAM W | APT 151 | 500 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-2769 |
| MOYERS, WILLIAM W | 500 BELCHER RD S APT 151 | | | | LARGO | FL | 33771-2769 |
| MOYES JENNIFER | 24623 SUMMER LANE | | | | FLAT ROCK | MI | 48134-1900 |
| MOYES, DAVID A | 3608 S 3610 E | | | | SALT LAKE CITY | UT | 84109-3276 |
| MOYES, DAVID M | 3850 LEXINGTON AVENUE | | | | LORAIN | OH | 44052-5349 |
| MOYES, LOUISE | 8911 TIMBERWOOD DR | | | | INDIANAPOLIS | IN | 46234-1953 |
| MOYES, SUSAN C | | | | | | | |
| MOYES, TERRY A | 884 LIVERMORE LN | | | | ELYRIA | OH | 44035-3012 |
| MOYES, THOMAS M | 132 SANDY LN | | | | EVANS CITY | PA | 16033-9330 |
| MOYET, CARMELO | 96 PARKHURST ST | | | | PONTIAC | MI | 48342-2630 |
| MOYET, CARMELO | 5715 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8529 |
| MOYET, CRUSITO | 58 FOREST ST | | | | PONTIAC | MI | 48342-1323 |
| MOYET, JUAN R | 239 S GREY RD | | | | AUBURN HILLS | MI | 48326-3229 |
| MOYET, MANUEL | 2665 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| MOYET, MARIO | 2665 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| MOYET, RAFAEL F | 400 GALLASH ST SW | | | | PALM BAY | FL | 32908-1251 |
| MOYLAN ENGINEERING ASSOC INC | 39325 PLYMOUTH RD STE 103 | | | | LIVONIA | MI | 48150-4531 |
| MOYLAN, CHARLES L | 20 ACORN LN | | | | PEMBROKE | MA | 02359-2627 |
| MOYLAN, DENNIS W | 200 KEDRON PKWY APT 224D | | | | SPRING HILL | TN | 37174-7477 |
| MOYLAN, DENNIS W | 19202 LYMESTONE CT | | | | NEW SMYRNA | FL | 32168-1880 |
| MOYLAN, EVELYN M | 167 RIDGELEY RD | | | | NORFOLK | VA | 23505-4622 |
| MOYLAN, HELEN | 4220 SEABREEZE AVENUE | | | | HAMBURG | NY | 14075-1716 |
| MOYLAN, JOAN | 19524 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| MOYLAN, MICHAEL J | 885 ROUND TOP RD | | | | HARRISVILLE | RI | 02830-1010 |
| MOYLAN, PATRICIA A | 1758 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1060 |
| MOYLAN, PATRICK D | 42970 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2498 |
| MOYLAN, STEPHEN M | PO BOX 13200 | | | | LAS VEGAS | NV | 89112-1200 |
| MOYLAN, THOMAS E | 6440 ANSLOW DR | | | | TROY | MI | 48098-2104 |
| MOYLE, JACQUELYN O | 560 GARRETT HILL BLVD | | | | BELFORD | NJ | 07718-1342 |
| MOYLE, JACQUELYN O | 2425 SPENCER AVE | | | | OVERLAND | MO | 63114-3236 |
| MOYLE, THOMAS E | 6259 WALDON RD | | | | CLARKSTON | MI | 48346-2241 |
| MOYLE, WILLIAM J | 240 MAIN ST | | | | SPOTSWOOD | NJ | 08884-1217 |
| MOYLES, CHARLES | 6 HILLSIDE LN | | | | WALLINGFORD | CT | 06492-2225 |
| MOYLES, STEPHEN K | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| MOYNA SINGH | 301 WEST 57 STREET # 23C | | | | NEW YORK | NY | 10019 |
| MOYNAHAN, GERALD F | 34601 ELMWOOD ST APT 131 | | | | WESTLAND | MI | 48185-8141 |
| MOYNAHAN, MARCELLA | 34601 ELMWOOD ST APT 131 | | | | WESTLAND | MI | 48185-8141 |
| MOYNET, ELIE E | 11990 JUNIPER WAY 11 | | | | GRAND BLANC | MI | 48439 |
| MOYNET, SUZANNE | 11990 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOYNIHAN JR, EMMET C | 5126 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| MOYNIHAN, ALAN P | 4321 MESA VIEW LN | | | | FORT COLLINS | CO | 80526-3378 |
| MOYNIHAN, JOYCE E | 24655 PATRICIA AVE | | | | WARREN | MI | 48091-1743 |
| MOYNIHAN, ROBERT E | 6114 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-3855 |
| MOYNS, WILLIAM J | 1016 DOGWOOD CIRCLE | | | | WILDWOOD | FL | 34785-5328 |
| MOYSES, RUSSELL F | 6262 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9481 |
| MOYUNDA A-BEL | 9268 W MAIN ST | | | | KALAMAZOO | MI | 49009-9303 |
| MOYZIS, GEORGE E | 4408 W 70TH ST | | | | MINNEAPOLIS | MN | 55435-4132 |
| MOZADER, ARTHUR P | 2074 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8044 |
| MOZADER, GARY D | PO BOX 90583 | | | | BURTON | MI | 48509-0583 |
| MOZAK, SHERRY L | 10230 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 |
| MOZAK-BATES, PATRICIA A | 5370 WARNER RD. NE RT#1 | | | | KINSMAN | OH | 44428 |
| MOZAMMEL MONDAL | 241 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| MOZARIWSKYJ, GREGORY N | 54520 ROSELAWN CT | | | | SHELBY TOWNSHIP | MI | 48316-1376 |
| MOZARIWSKYJ, JACQUELINE A | 53609 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2453 |
| MOZARIWSKYJ, MICHAEL D | 56296 ASHBROOKE DR E | | | | SHELBY TWP | MI | 48316-5530 |
| MOZARIWSKYJ,MICHAEL D | 56296 ASHBROOKE DR E | | | | SHELBY TWP | MI | 48316-5530 |
| MOZAROWSKY, LEON | 1280 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9111 |
| MOZART JERSEY HOLDINGS NO 1 LTD | DONALD F. DAVIS | 21300 CLOUD WAY | | | WHEELING | IL | 60090 |
| MOZDEN, EDWARD M | 6192 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 |
| MOZDEN, IRENE | 33 ROBINSON STREET | | | | NEW BRITAIN | CT | 06053-2236 |
| MOZDEN, IRENE | 33 ROBINSON ST | | | | NEW BRITAIN | CT | 06053-2236 |
| MOZDEN, RONALD J | 1520 N KINGSTON RD | | | | DEFORD | MI | 48729-9763 |
| MOZDRZECH, LAWRENCE A | 49217 FRANCES DR | | | | MACOMB | MI | 48044-1638 |
| MOZDZEN, ALVIN J | 7116 WICKERT RD | | | | HALE | MI | 48739-9506 |
| MOZDZEN, JENNIE J | 6270 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 |
| MOZDZEN, STANLEY N | PO BOX 1162 | | | | INTERLACHEN | FL | 32148-1162 |
| MOZDZIAK, NELLIE | 115 BROADWAY | SAINT CABRINI NURSING HOME | | | DOBBS FERRY | NY | 10522-2835 |
| MOZDZIAK, THOMAS A | 7287 BOSTON STATE RD APT 22 | | | | HAMBURG | NY | 14075-6972 |
| MOZDZIAK, THOMAS A. | 7287 BOSTON STATE RD APT 22 | | | | HAMBURG | NY | 14075-6972 |
| MOZE, IRENE | 3973 W 157TH ST | | | | CLEVELAND | OH | 44111-5829 |
| MOZE, MARY A | 23020 HARMS RD | | | | RICHMOND HEIGHTS | OH | 44143-1638 |
| MOZE, MARY A | 23020 HARMS ROAD | | | | RICHMOND HEIGHTS | OH | 44143-1638 |
| MOZEAK MANZY | 4041 KATHY DR APT 1 | | | | PONTOON BEACH | IL | 62040-4484 |
| MOZEE JR, HENRY A | 2629 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4013 |
| MOZEE, EDWARD L | 12214 CHESAPEAKE DRIVE | | | | FLORISSANT | MO | 63033-5208 |
| MOZEE, JOHN W | 4747A S BROADWAY | | | | SAINT LOUIS | MO | 63111-1309 |
| MOZEL MCCOY | 3448 PHEASANT CT | | | | DECATUR | GA | 30034-4228 |
| MOZEL WILLIS | 1514 E DE SOTO AVE | | | | SAINT LOUIS | MO | 63107-1223 |
| MOZELESKI, ANTHONY R | 234 S ROSEVERE AVE | | | | DEARBORN | MI | 48124-1462 |
| MOZELEWSKI, LYNDA S | 2105 SUE LN | | | | SPRING HILL | TN | 37174-2305 |
| MOZELL ANDREWS | 5050 TEAL TRL | | | | CUMMING | GA | 30028-3926 |
| MOZELL DISON | PO BOX 222 | | | | ATTALLA | AL | 35954-0222 |
| MOZELL GAINES | 12049 OTSEGO ST APT 1 | | | | DETROIT | MI | 48204-5550 |
| MOZELL JACOBS | 6236 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-3961 |
| MOZELL OGLETREE | 16150 LA SALLE AVE | | | | DETROIT | MI | 48221-3113 |
| MOZELL ROBINSON | 116 LIVINGSTON CT | | | | BESSEMER | AL | 35020-2076 |
| MOZELL TAYLOR | 3308 DEBBY ST | | | | MEMPHIS | TN | 38127-6763 |
| MOZELL THOMPSON | 1038 E AUSTIN AVE | | | | FLINT | MI | 48505-2218 |
| MOZELLA B JOINER | PO BOX 756 | | | | RAYMOND | MS | 39154 |
| MOZELLA BOGAN | PO BOX 13092 | | | | FLINT | MI | 48501-3092 |
| MOZELLA F WALKER | 4236 RYANBROOK | | | | BURTON | MI | 48519-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOZELLA F WALKER | PO BOX 311133 | | | | FLINT | MI | 48531-1133 |
| MOZELLA GIBBONS | 3379 FLAT SHOALS RD APT R1 | | | | DECATUR | GA | 30034-1363 |
| MOZELLA MAYFIELD | 1738 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1571 |
| MOZELLA RHODES | 115 SHADY BROOK DR | | | | ARLINGTON | TX | 76002-3316 |
| MOZELLA STEELE | PO BOX 656 | | | | INKSTER | MI | 48141-0656 |
| MOZELLA WALKER | PO BOX 311133 | | | | FLINT | MI | 48531-1133 |
| MOZELLE C MIMS | 2728  CHURCHLAND AVE | | | | DAYTON | OH | 45406-1203 |
| MOZELLE CRAFT | 57 CORBETT ST NE | | | | BOLIVIA | NC | 28422-8647 |
| MOZELLE F HALL | 60   DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4814 |
| MOZELLE HALL | 60 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4814 |
| MOZELLE KEYS | 7800 YOUREE DR APT 214 | | | | SHREVEPORT | LA | 71105-5556 |
| MOZELLE LANIER | 6612 HILLSIDE CT | | | | N RICHLND HLS | TX | 76180-7840 |
| MOZELLE LYNCH | 407 BELL AVE | | | | ELYRIA | OH | 44035-3305 |
| MOZELLE MAYLE | 3800 RICHFIELD RD APT 311 | | | | FLINT | MI | 48506-2663 |
| MOZELLE MEADERS | 1157 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1435 |
| MOZELLE MIMS | 2728 CHURCHLAND AVE | | | | DAYTON | OH | 45406-1203 |
| MOZELLE TELLIS | PO BOX 2866 | | | | ANDERSON | IN | 46018-2866 |
| MOZELLE WICKHAM | 1222 PRESIDENT ST # B | | | | BROOKLYN | NY | 11225-1606 |
| MOZER, ANN | 3452 WELLESLEY CT | | | | MT PLEASANT | SC | 29466-9075 |
| MOZES WILLIAM R (494033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOZES, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOZEY JAHN | MOZEY, JAHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MOZIAK, MICHALINA A | 72 MINERVA ST | | | | TONAWANDA | NY | 14150-3415 |
| MOZIAK, MICHALINA ANNE | 72 MINERVA ST | | | | TONAWANDA | NY | 14150-3415 |
| MOZIAK, PETER J | 124 WINKLER DR | | | | TONAWANDA | NY | 14150-6135 |
| MOZIAK, PETER JOSEPH | 124 WINKLER DR | | | | TONAWANDA | NY | 14150-6135 |
| MOZIE, JEANETTE | 23223 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-3529 |
| MOZINGO, ANNIE M | 72 CROMER DRIVE | | | | MONTGOMERY | AL | 36108 |
| MOZINGO, HAROLD B | 72 CROMER DR | | | | MONTGOMERY | AL | 36108-2010 |
| MOZINGO, HOBART A | 1624 SHERIDAN AVE. N.E. | | | | WARREN | OH | 44483-3972 |
| MOZINGO, JUTTA H | 406 CRYSTAL DR | | | | LONGVIEW | TX | 75604-1244 |
| MOZINGO, LEONARD B | 4032 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| MOZINGO, MARZELL M | 4624 DEVER DR | | | | MARTINEZ | GA | 30907-4213 |
| MOZINGO, MICHAEL D | 4439 DAIRYMANS CIR | | | | NAPERVILLE | IL | 60564-7100 |
| MOZINGO, MICHAEL D | 6 LEDGEWOOD DR | | | | BROOKFIELD | CT | 06804-3419 |
| MOZINGO, NANCY S | 7091 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| MOZINGO, OPAL F. | 13 FOUNTAIN LAKE DRIVE | | | | GREENFIELD | IN | 46140-8646 |
| MOZINGO, SHERRY L | 5131 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| MOZINGO, SHERRY LYNN | 5131 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| MOZJESIK, OLLIE LEE | 800 WEB ST | | | | ARLINGTON | TX | 76011-5833 |
| MOZJESIK, OLLIE LEE | 800 WEB | | | | ARLINGTON | TX | 76011-5833 |
| MOZLEY FINLAYSON & LOGGINS LLP | 5605 GLENRIDGE DR NE STE 900 | | | | ATLANTA | GA | 30342-1380 |
| MOZLEY, RENITA A | PO BOX 1935 | | | | MABLETON | GA | 30126-1015 |
| MOZOL, JENNIE M | 36469 BLACK OAK | | | | WESTLAND | MI | 48185 |
| MOZOLIK, ANDREA | 9358 E INDIGO MT WAY | | | | VAIL | AZ | 85641 |
| MOZOLIK, MICHAEL J | 9358 E INDIGO MTN WAY | | | | VAIL | AZ | 85641 |
| MOZURKEWICH, EDWARD | 35602 DOVER ST | | | | LIVONIA | MI | 48150-3507 |
| MOZZILLO MD, JAMES J | 595 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 |
| MOZZILLO, DOROTHY P | 801 E PROSPECT ST | | | | GIRARD | OH | 44420-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | | KAISERSLAUTERN RP 67657 GERMANY | | | |
| MP STAR FINANCIAL INC | PO BOX 27412 | | | | CLEVELAND | OH | 44127-0412 |
| MP TOOL & ENGINEERING CO | 15850 COMMON RD | PO BOX 631 | | | ROSEVILLE | MI | 48066-1895 |
| MP TOOL & ENGINEERING COMPANY | 15850 COMMON RD | PO BOX 631 | | | ROSEVILLE | MI | 48066-1895 |
| MP TOOL/ROSEVILLE | 15850 COMMON RD | | | | ROSEVILLE | MI | 48066-1895 |
| MP TOTALCARE CCS MED | 67 INVERNESS DR E STE 150 | | | | ENGLEWOOD | CO | 80112-5120 |
| MP3CAR INC | 2400 BOSTON ST | STE 304 | | | BALTIMORE | MD | 21224-4781 |
| MPB/HOV SERVICES LLC #774260 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4260 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4002 |
| MPC AUTOMOTRIZ SA DE CV | PROLONGACION SERNA Y CALLE 13 900 | INFONAVIT | | SANTA ANA SO 84600 MEXICO | | | |
| MPC INC | | | | | | | |
| MPD WELDING INC | 4200 S LAPEER RD | | | | ORION | MI | 48359-1866 |
| MPD WELDING INC | 4200 S. LAPEER ROAD | | | | ORION | MI | 48359 |
| MPD WELDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4200 S LAPEER RD | | | ORION | MI | 48359-1866 |
| MPD WELDING/ORION | 4200 S LAPEER RD | | | | ORION | MI | 48359-1866 |
| MPE EVENT PRODUCTIONS INC | 33174 CAPITOL ST | | | | LIVONIA | MI | 48150-1744 |
| MPG SERVICE/HILLSBOR | 302 COKE AVE | | | | HILLSBORO | TX | 76645-2655 |
| MPG TRANSPORT | PO BOX 33011 | | | | DETROIT | MI | 48232-5011 |
| MPG UNITED ROAD | NO ADVERSE PARTY | | | | | | |
| MPH VEHICLE CORP | 8120 VETERANS HWY | | | | MILLERSVILLE | MD | 21108 |
| MPI INTER/ROCHESTER | 2129 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3668 |
| MPI INTERNATIONAL INC | 1200 KLOECKNER DR | PO BOX 409 | | | KNOX | IN | 46534-7500 |
| MPI INTERNATIONAL INC | 2111 W THOMPSON RD | | | | FENTON | MI | 48430-9704 |
| MPI INTERNATIONAL INC | 2460 SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37745-1650 |
| MPI INTERNATIONAL INC | FRANK MASTRANGELO | 1200 KLOECKNER DR | INDIANA FINEBLANKING DIV | | KNOX | IN | 46534-7500 |
| MPI INTERNATIONAL INC | FRANK MASTRANGELO | INDIANA FINEBLANKING DV | 1200 KLOCKNER DR | | NORTHRIDGE | CA | 91329-0001 |
| MPI INTERNATIONAL INC | 1200 KLOECKNER DR | | | | KNOX | IN | 46534-7500 |
| MPI INTERNATIONAL INC | 1617 INDUSTRIAL RD | | | | GREENEVILLE | TN | 37745-3505 |
| MPI INTERNATIONAL INC | 5798 N MAIN ST | | | | COWPENS | SC | 29330-9713 |
| MPI LABEL SYSTEMS | 450 COURTNEY RD | | | | SEBRING | OH | 44672-1339 |
| MPI MECHANICAL INC | 11 MCMILLAN WAY | | | | NEWARK | DE | 19713 |
| MPI SOUTHERN FINEBLANKING | 21177 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| MPI TENNESSEE FINEBLANKING | FRANK MASTRANGELO | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745-3505 |
| MPINET/LAKE BUENA VI | PO BOX 22555 | | | | ORLANDO | FL | 32830-2555 |
| MPK AUTOMOTIVE SYSTEMS | 3295 RIVER EXCHANGE DR STE 165 | | | | NORCROSS | GA | 30092-4212 |
| MPK AUTOMOTIVE SYSTEMS, INC. | MAURICE STEPHENSON | 3295 RIVER EXCHANGE DR STE 165 | | | NORCROSS | GA | 30092-4212 |
| MPLS CLINIC OF NEURO | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0086 |
| MPRO, LLC | ATTN: GENERAL COUNSEL | PO BOX 1121 | | | ANNANDALE | MN | 55302-1321 |
| MPS BANCA PERSONALE S P A | ATTN MR EUGENIO ANGUILLA | STRADA PROV LE LECCE SURBO- ZONA INDUSTRIALE | | 73100 LECCE ITALY | | | |
| MPS CONTROLS INC | PO BOX 510983 | | | | LIVONIA | MI | 48151-6983 |
| MPS GROUP | 2920 SCOTTEN | | | | DETROIT | MI | 48210 |
| MPS GROUP INC | ATTN: CHARLIE J WILLIAMS | 2920 SCOTTEN ST | | | DETROIT | MI | 48210-3294 |
| MPS GROUP INC | | | | | | | |
| MPS GROUP INC | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210-3294 |
| MPS INTERNATIONAL | 18 SWINYARD ST | | | LONDON ONT CANADA ON N5W 4B6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MPS-GK LLC | 13710 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 |
| MPS-GK LLC | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210-3294 |
| MPSI/STERLING HTS | 6405 19 MILE RD | | | | STERLING HTS | MI | 48314-2115 |
| MPT DRIVES INC | 950 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1435 |
| MPT INTE/CONCORD | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| MPT INTERNATIONAL | 800 TESMA WAY | | | CONCORD ON L4K 5 CANADA | | | |
| MPT LANSING LLC | 3140 SPANISH OAK DR | | | | LANSING | MI | 48911 |
| MPT MUNCIE | 4701 S COWAN RD | | | | MUNCIE | IN | 47302-9560 |
| MPT X2T | DIV OF MAGNA POWERTRAIN USA | 6600 NEW VENTURE GEAR DR | INC | | EAST SYRACUSE | NY | 13057-1209 |
| MPT X2T | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057-1209 |
| MPT-LANSING LLC | 3140 SPANISH OAK DR | | | | LANSING | MI | 48911 |
| MPTD, INC. | MATTHEW DAGENAIS | 2600 LUDINGTON ST | | | ESCANABA | MI | 49829-1331 |
| MQS INSPEC/ELK GROVE | 2301 ARTHUR AVE. | | | | ELK GROVE VLG | IL | 60007 |
| MR  LILLIAN ESOKOFF | 2900 BRAGG ST | | | | BROOKLYN | NY | 11235 |
| MR  RON  BACON | 1610  L | | | | BEDFORD | IN | 47421-3730 |
| MR & MRS BILL BREY | 271 OLD TAYLOR RD | | | | JEFFERSONVILLE | NY | 12748-5927 |
| MR & MRS DELLENEY RUFF | 516 SIMS AVE | | | | COLUMBIA | SC | 29205 |
| MR & MRS GEORGE R COONTZ | 4340 MAUREEN CT SE UNIT E | | | | CEDAR RAPIDS | IA | 52403 |
| MR & MRS MICHAEL HEYLEMANS - | MERRILL LYNCH SA RL | ATTN: ELLEN VAN ERP | 4, RUE ALBERT BORSCHETTE | L-1246 LUXEMBOURG | | | |
| MR & MRS OIKONOMOY | MR CHRISTOS AND MARIOS OIKONOMOY | MRS ELENI AND PATRISA OIKONOMOY | 83 PAMVOTIDOS STR ANO GLYFADA | ATHENS 16561 GREECE | | | |
| MR & MRS R MILTON KOFFS | 1702 ANDROS ISLE | APT B2 | | | COCONUT CREEK | FL | 33066 |
| MR & MRS ROBTERT T ACKER | 34 ROBIN CT | | | | PLAINVIEW | NY | 11803 |
| MR & MRS SPYRIDON SPOZITOS | ALEXANDRA SPOZITOY  CHRISTINA-MARIA SPOZITOY | 18 SP ALEVIZOY STR | | N SMIRNI-ATHENS GREECE 17124 | | | |
| MR & MRS STEFFEN & MARTINA ALT | TAUBENTALSTR 3 | | | 73525 SCHWAEBISCH GMUEND GERMANY | | | |
| MR & MRS. VINCENT PACAUD | HOUSE 18 LAS PINADAS | | | 33 SHOUSON HILL ROAD HONG KONG | | | |
| MR & MS KAPELLOS | MR. KONSTANTINOS KAPELLOS | MS. STEFANIE KAPELLOS | 21-23 RIGA FEREOU | KALLITHEA ATHENS 17671 GREECE | | | |
| MR AARON ABOTT | 22 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| MR AARON B VEST | 1408 S HOYT AVE | | | | MUNCIE | IN | 47302-3187 |
| MR AARON D GENTRY | 845 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MR AARON D JOHNSON | 3802 HOLLY AVE | | | | FLINT | MI | 48506-3109 |
| MR AARON G MCCORMICK | 2911 HARWICK DR APT 8 | | | | LANSING | MI | 48917-2356 |
| MR AARON G OSLEGER | 10950 PIERSON DR STE 600 | | | | FREDERICKSBRG | VA | 22408-8084 |
| MR AARON H DUDLEY | 250 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MR AARON J BRINEGAR | 1718 13TH ST | | | | BEDFORD | IN | 47421-3116 |
| MR AARON L CROOKSHANKS | 2136 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6115 |
| MR AARON L WIGGINS | 700 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| MR AARON M DAGGY | 1708 K ST | | | | BEDFORD | IN | 47421-4235 |
| MR AARON M DENSON | 323 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MR AARON OSMUN | 2244 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| MR AARON R BALDWIN | 157 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MR AARON R GINSBURG | 801 DURANT ST | | | | LANSING | MI | 48915-1328 |
| MR AARON S HENDERSON | 1016 P ST | | | | BEDFORD | IN | 47421-2818 |
| MR AARON W ALSPAUGH | 180 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| MR AARON W BEARD | 284 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1755 |
| MR AARRE T LAHTI | 3101 24TH ST | | | | DETROIT | MI | 48216-1077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ABDUL A KUFAKUNOGA | 1258 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1616 |
| MR ABDUS S TOOTLA | 502 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR ABDUSSALAAM S KHABIR | 5900 BRIDGE RD APT 306 | | | | YPSILANTI | MI | 48197-7011 |
| MR ABEL J HERNANDEZ | 821 STIRLING ST | | | | PONTIAC | MI | 48340-3174 |
| MR ABRAHAM J HITOW | 421 FOX HILLS DR S APT 2 | | | | BLOOMFIELD | MI | 48304-1348 |
| MR ABRAHAM J TABER | 2224 E JUDD RD | | | | BURTON | MI | 48529-2407 |
| MR ABRAHAM T HANNA | 1740 YELLOW PINE RDG | | | | CORONA | CA | 92882-5694 |
| MR ADAM AUSTIN | 4 ELM CIR | | | | MASSENA | NY | 13662-1824 |
| MR ADAM CAMPBELL JR | 2192 HUBBARD ST | | | | DETROIT | MI | 48209-3318 |
| MR ADAM GURCZENSKI JR | 606 CURTIS AVE | | | | WILMINGTON | DE | 19804-2108 |
| MR ADAM H WILMS | 11060 AARON DR | | | | CLEVELAND | OH | 44130-1362 |
| MR ADAM HAMILLA | 1030 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2125 |
| MR ADAM HARTWICK | 29 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR ADAM J BACZKIEWICZ | 914 STANLEY ST | | | | LANSING | MI | 48915-1366 |
| MR ADAM J GAUKEL | 238 BRYNFORD AVE | | | | LANSING | MI | 48917-2990 |
| MR ADAM L LEPP | 1377 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR ADAM P BESWETHERICK | 2096 COVERT RD | | | | BURTON | MI | 48509-1011 |
| MR ADAM P HAMMER | 3806 IVANHOE AVE | | | | FLINT | MI | 48506-4240 |
| MR ADAM P HULL | 1005 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MR ADAM R LESIEUR | 227 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MR ADAM S DEUBNER | 313 N ROSEMARY ST | | | | LANSING | MI | 48917-2975 |
| MR ADAM STORTZ | 1331 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| MR ADAM T CONSINEAU | 2288 E BUDER AVE | | | | BURTON | MI | 48529-1776 |
| MR ADAM T KOPER JR | 605 BECKER AVE | | | | WILMINGTON | DE | 19804-2105 |
| MR ADAM WILLMAN | 1107 10TH ST APT A | | | | BEDFORD | IN | 47421-2525 |
| MR ADAN PLATA | 3820 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| MR ADELBERT A JUNE | 1450 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR ADIN E MORALES | 53 LINDSAY ST | | | | FRAMINGHAM | MA | 01702-8715 |
| MR ADLAI A HILLISON JR | 1217 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6007 |
| MR ADOLPH W HILL | 1921 N BELL ST | | | | KOKOMO | IN | 46901-2329 |
| MR ADORABLE C RESURIECCION | 741 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MR ADRIAN F BASSETT | 1105 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1703 |
| MR ADRIAN F TARASKA | 49 GROVE ST | | | | MASSENA | NY | 13662-2129 |
| MR ADRIAN HUNTER | 1321 WALNUT ST | | | | BEDFORD | IN | 47421-1833 |
| MR ADRIAN J LARCH | 5719 CHEVROLET BLVD APT A309 | | | | CLEVELAND | OH | 44130-1484 |
| MR AGUSTIN H GONZALEZ | 4760 BRANDON ST | | | | DETROIT | MI | 48209-1300 |
| MR AHEARN G AMO | 57 GROVE ST | | | | MASSENA | NY | 13662-2128 |
| MR AHMAD A FARES | 2370 FERGUSON RD | | | | ONTARIO | OH | 44906-1177 |
| MR AHMADU S DEWBERRY | 3376 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2212 |
| MR AHMED ALWAJEEH | 11009 N SAGINAW ST APT 3 | | | | MOUNT MORRIS | MI | 48458-2029 |
| MR AHMED ELBARADIE | 2825 MIDDLEBEL 7 RD | | | | W BLOOMFIELD | MI | 48324-1886 |
| MR AJAY CHAHDA | 417 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR AL WASHINGTON | 169 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MR ALAN A AVERY | 34 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR ALAN A GROSS | 1618 16TH ST | | | | BEDFORD | IN | 47421-3612 |
| MR ALAN BRADSHAW | 2201 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MR ALAN C OLIVER | 32 GROVE ST | | | | MASSENA | NY | 13662-2100 |
| MR ALAN C PAYNE | 143 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR ALAN C YARBERRY | 2104 H ST | | | | BEDFORD | IN | 47421-4650 |
| MR ALAN D FLICK | 1411 13TH ST | | | | BEDFORD | IN | 47421-3226 |
| MR ALAN D MCKINSTRY | 1066 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| MR ALAN D SCOTT | 912 W 11TH ST | | | | MUNCIE | IN | 47302-3173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ALAN E HAYS | 1153 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MR ALAN E MILLS | 405 H ST | | | | BEDFORD | IN | 47421-2211 |
| MR ALAN FAITEL | 845 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MR ALAN G TULIP | 17 HILLCREST AVE | | | | MASSENA | NY | 13662-1820 |
| MR ALAN J EATON | 9808 GERALDINE ST | | | | YPSILANTI | MI | 48197-6922 |
| MR ALAN J JAWORSKI | 10690 AARON DR | | | | CLEVELAND | OH | 44130-1353 |
| MR ALAN J LABAFF | 14 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR ALAN K DAVIS | 2920 N LABADIE | | | | MILFORD | MI | 48380-2920 |
| MR ALAN K MURRAY | 621 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MR ALAN M ANDERSON | PO BOX 385 | | | | NORTH OLMSTEAD | OH | 44070-0385 |
| MR ALAN M KORBY | 1500 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4265 |
| MR ALAN R BUSH | 1521 12TH ST | | | | BEDFORD | IN | 47421-3101 |
| MR ALAN R VANSICKEL | 2526 FERGUSON RD | | | | ONTARIO | OH | 44906-1136 |
| MR ALAN S HENRY | 1146 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 |
| MR ALAN W ECKL | 451 FOX HILLS DR S APT 6 | | | | BLOOMFIELD | MI | 48304-1353 |
| MR ALBERT A CHILTON | 9 CHESTNUT ST | | | | MASSENA | NY | 13662-1807 |
| MR ALBERT A HUDSON JR | 655 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| MR ALBERT ARGILLANDER | 1430 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1624 |
| MR ALBERT BOOKER | 610 E PATERSON ST | | | | FLINT | MI | 48505-4744 |
| MR ALBERT C SMITH | 514 W 11TH ST | | | | MUNCIE | IN | 47302-3182 |
| MR ALBERT CANOSSA | 725 AVENUE A PEGLION | | | 06190 ROQUEBRUNE CAP MARTIN FRANCE | | | |
| MR ALBERT D BAUMHART 3D | 2040 POST HOUSE CT | | | | BLOOMFIELD | MI | 48304-1047 |
| MR ALBERT D RAMSEY | 791 PALMER DR | | | | PONTIAC | MI | 48342-1860 |
| MR ALBERT DOWDLE | 321 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MR ALBERT E BOUQUENOY | 2149 SCOTTEN ST | | | | DETROIT | MI | 48209-1666 |
| MR ALBERT E BROWN | 240 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MR ALBERT F KEBL | 670 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1012 |
| MR ALBERT G BLAIS II | 2 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7228 |
| MR ALBERT HUNTER 3D | 597 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR ALBERT J CALTAGERONE JR | 1917 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3906 |
| MR ALBERT J KRIEG | 1942 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR ALBERT L OLSEN | 719 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MR ALBERT L ROBINSON | 51 CLARKSON AVE | | | | MASSENA | NY | 13662-1758 |
| MR ALBERT N NICOLA | 40 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| MR ALBERT O SHELTON | 11331 AARON DR | | | | CLEVELAND | OH | 44130-1264 |
| MR ALBERT S EBELING SR | 1716 N APPERSON WAY | | | | KOKOMO | IN | 46901-2350 |
| MR ALBERT T PARK | 701 COBBLESTONE BLVD UNIT 103 | | | | FREDERICKSBRG | VA | 22401-6618 |
| MR ALBERT T RODRIGUEZ | 17 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR ALBERT T WYRICK | 892 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| MR ALBERT W DAVIS | 12 CHURCH ST  # 2 | | | | MASSENA | NY | 13662-1810 |
| MR ALBERT W PARKHURST | 1501 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| MR ALBERTITO L COLON | 786 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2357 |
| MR ALBERTO BERINI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZO NO 290 | | 80035 NOLA, NAPLES  ITALY | | | |
| MR ALBERTO G BARRIENTOZ | 403 BRYNFORD AVE | | | | LANSING | MI | 48917-2996 |
| MR ALBERTO G TAPANG | 11 CUNARD ST | | | | WILMINGTON | DE | 19804-2807 |
| MR ALBERTO OTERO JR | 11371 AARON DR | | | | PARMA | OH | 44130-1264 |
| MR ALBERTO T GONZALEZ | 2155 PALMS ST | | | | DETROIT | MI | 48209-1645 |
| MR ALCIDES S MORAES | 131 WALNUT AVE | | | | CLARK | NJ | 07066-1201 |
| MR ALDO AKHRAS | BANQUE DE LEUROPE MERIDIONALE BEMO | 16 BOULEVARD ROYAL | | L 2449 LUXEMBOURG | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ALEJANDR NAVARRO | 4712 BRANDON ST | | | | DETROIT | MI | 48209-0920 |
| MR ALEJANDRO BECERRA | 7 CUNARD ST | | | | WILMINGTON | DE | 19804-2807 |
| MR ALEJANDRO OCAMPO | 103 STEGMAN LN | | | | PONTIAC | MI | 48340-1669 |
| MR ALEJANDRO R TREVINO | 93 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1819 |
| MR ALEJANDRO TOVAR | 259 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR ALEJANDRO V VILLAGOMEZ | 4754 BRANDON ST | | | | DETROIT | MI | 48209-1300 |
| MR ALEJANDRO VERGARA | 108 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MR ALEJO TORRES | 2311 MCKINSTRY ST | | | | DETROIT | MI | 48209-3193 |
| MR ALESSANDROS S CARBONE | 313 LOCKWOOD HILL RD | | | | MOUNT UPTON | NY | 13809-2118 |
| MR ALEX A SYPER | 4866 KONKEL ST | | | | DETROIT | MI | 48210-3208 |
| MR ALEX COOK | 2046 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| MR ALEX DOMANIAN | BANQUE DE LEUROPE MERIDIONALE BEMO | 16 BOULEVARD ROYAL | | L 2449 LUXEMBOURG | | | |
| MR ALEX H BENGIE | 802 BLAINE AVE | | | | PONTIAC | MI | 48340-2404 |
| MR ALEX H LEON-BAEZ | 89 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1809 |
| MR ALEX JESTER | 1403 1/2 N MORRISON ST | | | | KOKOMO | IN | 46901-2156 |
| MR ALEX M TRINIDAD | 37 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MR ALEX MADISON JR | 933 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MR ALEX MICHAELS | 521  W  10TH  ST | | | | MUNCIE | IN | 47302-3124 |
| MR ALEXANDER C PETERSMARCK | 560 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1057 |
| MR ALEXANDER HEIN | GRISSET STR 11 | | | 74182 OBERSULM GERMANY | | | |
| MR ALEXANDER J KRASZEWSKI | 507 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MR ALEXANDER J YOUNG | 1059 W COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2159 |
| MR ALEXANDER K BOWERS | 16 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| MR ALEXANDER L ALTIER JR | 11281 OXBOW ST | | | | LIVONIA | MI | 48150-3194 |
| MR ALEXANDER L ALTIER JR | 11241 OXBOW ST | | | | LIVONIA | MI | 48150-3194 |
| MR ALEXANDER R WILSON | 11010 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8074 |
| MR ALEXANDER REIBER | 539 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| MR ALEXANDER S GUTHRE | 9892 JOAN CIR | | | | YPSILANTI | MI | 48197-6912 |
| MR ALEXANDER T REIDY | 311 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2407 |
| MR ALEXANDER W PATSELIEV | 2620 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2345 |
| MR ALEXANDER WILLIAMS JR | 571 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MR ALEXANDROS D GEORGOPOULOS | 4099 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MR ALFONSO M SANCHEZ | 2354 S TERRACE ST | | | | JANESVILLE | WI | 53546-6209 |
| MR ALFONSO R SANTIAGO | 52 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| MR ALFONSO RODRIGUEZ | 1247 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| MR ALFONSO RUBIO | 166 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| MR ALFORD E STRANGE | 1721 N APPERSON WAY | | | | KOKOMO | IN | 46901-2349 |
| MR ALFRED A DIPZINSKI | 1464 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MR ALFRED COCHRON | 3051 24TH ST | | | | DETROIT | MI | 48216-1077 |
| MR ALFRED G FRANCK | 507 BON AIR RD | | | | LANSING | MI | 48917-2906 |
| MR ALFRED HEIN | GRISSETSTR 11 | | | 74182 OBERSULM GERMANY | | | |
| MR ALFRED J VALENTI JR | 418 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8614 |
| MR ALFRED L BURGESS | 1413 W 13TH ST | | | | MUNCIE | IN | 47302-2907 |
| MR ALFRED P MARCUM JR | 2205 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MR ALFRED PETTY | 681 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3239 |
| MR ALFRED SCHELLENS | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR ALFRED W FARBER JR | 713 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2018 |
| MR ALFREDO A RAMIREZ | 103 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MR ALFREDO CASTILLO | 807 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ALFREDO DEMEDISES-DOMINGUEZ | 4638 TOLEDO ST | | | | DETROIT | MI | 48209-1371 |
| MR ALFREDO HERNANDEZ | 2726 25TH ST | | | | DETROIT | MI | 48216-1055 |
| MR ALFREDO SANCHEZ | 3310 LOCKWOOD ST | | | | DETROIT | MI | 48210-3255 |
| MR ALI ABBASI | 825 STIRLING ST | | | | PONTIAC | MI | 48340-3174 |
| MR ALI K ELSAYED | 2235 WEBBER AVE | | | | BURTON | MI | 48529-2415 |
| MR ALI S HAJISHEIKH | 550 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1318 |
| MR ALI W SHANAA | 4440 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MR ALLAN F TEAGUE | 2182 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MR ALLAN G SMITH | 642 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MR ALLAN R STEWART | 1800 W COMMERCE AVE LOT 84 | | | | HAINES CITY | FL | 33844-3234 |
| MR ALLEN B MCDONALD | 127 VAN BUREN CIR | | | | DAVISON | MI | 48423-8559 |
| MR ALLEN C GILES | 51 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1817 |
| MR ALLEN F DERUSHIA | 9 LAUREL AVE APT 305 | | | | MASSENA | NY | 13662-2054 |
| MR ALLEN J DALDINE | 721 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| MR ALLEN J MURAD | 11080 RIVEREDGE DR | | | | PARMA | OH | 44130-1253 |
| MR ALLEN O SCOTT | 4721 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| MR ALLEN R MILLER | 106 VANCE DR | | | | FREDERICKSBRG | VA | 22408-2034 |
| MR ALLEN R SMITH | 1412 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MR ALLEN R WOOD | 974 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| MR ALLEN W WULLSCHLEGER | 711 W 10TH ST | | | | MUNCIE | IN | 47302-3128 |
| MR ALONZO D WASHINGTON | 230 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MR ALONZO GOODMAN | 216 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MR ALONZO J FRENCH | 824 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| MR ALPHONSO L SMITH | 11 STANLEY AVE | | | | WILMINGTON | DE | 19804-2850 |
| MR ALTON L BARNETT II | 31 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MR ALTON T HAYES II | 1124 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| MR ALUAH A GELLISH | 3838 IVANHOE AVE | | | | FLINT | MI | 48506-4240 |
| MR ALVARO HUAUTLA | 2870 LOWER RIDGE DR APT 16 | | | | ROCHESTER | MI | 48307-4470 |
| MR ALVIN C HATHCOCK | 109 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MR ALVIN FRENCH | 1458 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| MR ALVIN HUNT | 830 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| MR ALVIN L PROBSCO | 29 MADISON ST | | | | BEDFORD | IN | 47421-1831 |
| MR ALVIN L THOMPSON | 725 CAMERON AVE | | | | PONTIAC | MI | 48340-3205 |
| MR ALVIN L WILSON | 1908 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MR ALVIN N TOWNSEND | 1047 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MR ALVIN P LEUNEBERG | 2120 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MR ALVIN W JONES JR | 11332 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2037 |
| MR ALY AZIZ | C/O 11 RUE DE LA CORRATERIE | | | 1204 GENEVA SWITEZERLAND | | | |
| MR AMAR PATEL | 37 BOWERS ST | | | | MASSENA | NY | 13662-2103 |
| MR AMAZIS S ANDRAWIS | 2801 CHANCELLORSVILLE DR APT 1112 | | | | TALLAHASSEE | FL | 32312-4823 |
| MR AMEER A SHAREEF | 2001 N CENTER RD APT 223 | | | | FLINT | MI | 48506-3182 |
| MR AMER ABUALIZZ | 2060 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MR AMER M MEHDI-KHAN | 1103 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| MR AMIL L FIELDS | 1518 11TH ST | | | | BEDFORD | IN | 47421-2804 |
| MR AMOS C MUSE JR | 3427 COZY CAMP RD | | | | MORAINE | OH | 45439-1125 |
| MR AN TRAN | 439 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MR ANATOLY STAVCHANSKY | 2235 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MR AND MRS ARNDT KILCHE | 64-11 77 PL | | | | MIDDLE VILLAGE | NY | 11379 |
| MR AND MRS DRAGGOO | 2614 W 225TH ST | | | | TORRANCE | CA | 90505 |
| MR AND MRS FRANCIS A DECASARE | FRANCIS A DECESARE | JEANNE L DECESARE | 246 RIDGE LANE | | MURRYSVILLE | PA | 15668 |
| MR AND MRS JOHN DRIPPS | JOHN DRIPPS | EVELYN DRIPPS | 1446 GREENTREE ROAD | | PITTSBURGH | PA | 15220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR AND MRS WILLIAM H MACDADE JR | 14122 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5622 |
| MR ANDERSON F GARCIA | 808 GARNET RD | | | | WILMINGTON | DE | 19804-2616 |
| MR ANDRA BATES | 145 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MR ANDRE AND ANETTE GERHARDT | HORMERSDORFER STR 1A | | | 08297 ZWONITZ | | | |
| MR ANDRE D RANDALL | 5900 BRIDGE RD APT 906 | | | | YPSILANTI | MI | 48197-6935 |
| MR ANDRE HENNAUT | RESIDENCE DE L'ANNONCIADE APT 2920 | 17 BOULEVARD DE L'ANNONCIADE | | MC 98000 MONTE CARLO MONACO | | | |
| MR ANDRE L EDISON | 100 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MR ANDRE L LESTER | 2135 HUBBARD ST APT 23 | | | | DETROIT | MI | 48209-3321 |
| MR ANDRE STROOBANT & MRS DANIELLE DE CLERCQ | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR ANDRE T JACKSON | 296 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1716 |
| MR ANDREAS KOUTSOUDES | MRS EIRINI MIRSIN KOUTSOUDI | 77 THESSALIAS | VOULA | ATHENS 16673 GREECE | | | |
| MR ANDREAS KOUTSOUDES | MRS EIRINI MYRSIN KOUTSOUDI | 77 THESSALIAS | | 16673 VOULA, ATHENS, GREECE | | | |
| MR ANDREAS KOUTSOUDES | MRS ERINI MYRSIN KOUTSOUDI | 77 THESSALIAS | | 16673 VOULA, ATHENS, GREECE | | | |
| MR ANDRES G GAYTAN | 84 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1838 |
| MR ANDREW A DAKKI | 2170 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR ANDREW A DAVIDSON | 16 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR ANDREW A SCHAFER | 9842 JOAN CIR | | | | YPSILANTI | MI | 48197-6907 |
| MR ANDREW B CANOY | 1443 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| MR ANDREW B JOHNSON | 5 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| MR ANDREW B WARNOCK | 76 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR ANDREW C GOOD | 295 W KENNETT RD | | | | PONTIAC | MI | 48340-1725 |
| MR ANDREW C WRIGHT | 630 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1947 |
| MR ANDREW D HARCZ | 1080 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| MR ANDREW D JOHNSON | 1223 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| MR ANDREW D MCDOWELL | 1434 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR ANDREW D TERRY | 2217 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| MR ANDREW DAVIS | 455 OAK ST | | | | MOUNT MORRIS | MI | 48458-1930 |
| MR ANDREW E RADEMACHER | 823 BON AIR RD | | | | LANSING | MI | 48917-2315 |
| MR ANDREW F LAUGHLIN | 58 PROSPECT AVE | | | | MASSENA | NY | 13662-1743 |
| MR ANDREW G BROWN | 2118 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| MR ANDREW J BREEN | 11800 BROOKPARK RD TRLR G49 | | | | CLEVELAND | OH | 44130-1184 |
| MR ANDREW J HART JR | 18 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| MR ANDREW J HULTEN | 265 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MR ANDREW J KAVANAGH | 2603 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8078 |
| MR ANDREW J KORITNIK | 12374 CAMDEN ST | | | | LIVONIA | MI | 48150-2370 |
| MR ANDREW J KRISH | 1453 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MR ANDREW J LAGARRY | 61 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MR ANDREW J MCMILLIAN | 5708  MAPLEBROOK  LN  #  BUILDING | | | | FLINT | MI | 48507-4135 |
| MR ANDREW J NOELL | 180 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| MR ANDREW J REBMAN | 1112 W BURBANK AVE APT 109 | | | | JANESVILLE | WI | 53546-6146 |
| MR ANDREW J WOODCOCK | 674 EMERSON AVE | | | | PONTIAC | MI | 48340-3217 |
| MR ANDREW J YUHOS | 2001 N CENTER RD APT 313 | | | | FLINT | MI | 48506-3183 |
| MR ANDREW JONES | 2213 S WALNUT ST | | | | JANESVILLE | WI | 53546-6173 |
| MR ANDREW K WESTON | 1429 KENNETH ST | | | | BURTON | MI | 48529-2207 |
| MR ANDREW L BROCKMAN | 115 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MR ANDREW L REID | 35 ROCKAWAY ST | | | | MASSENA | NY | 13662-2110 |
| MR ANDREW L SNYDER | 934 DRYER FARM RD | | | | LANSING | MI | 48917-2387 |
| MR ANDREW M CHEERS | 196 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ANDREW M MACAULAY | 51 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MR ANDREW M ULSTAD | 5827 COVE LANDING RD | APT 303 | | | BURKE | VA | 22015-4702 |
| MR ANDREW MABREY | 412 W ELM ST | | | | KOKOMO | IN | 46901-2831 |
| MR ANDREW MARLOW | 49 W ORVIS ST APT 2 | | | | MASSENA | NY | 13662-1891 |
| MR ANDREW N NICKLAS II | 52 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MR ANDREW P SABBATIS JR | 11800 BROOKPARK RD TRLR 103 | | | | CLEVELAND | OH | 44130-1100 |
| MR ANDREW P SANDERS | 1711 L ST | | | | BEDFORD | IN | 47421-4238 |
| MR ANDREW S FIACCO | 77 PROSPECT AVE | | | | MASSENA | NY | 13662-1746 |
| MR ANDREW S PETRO | 11251 AARON DR | | | | PARMA | OH | 44130-1262 |
| MR ANDREW S RUSSELL | 1461 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| MR ANDREW SCHULTZ | 107 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3212 |
| MR ANDREW T FLORKEY | 158 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MR ANDREW T SLEEMAN | 11221 OXBOW ST | | | | LIVONIA | MI | 48150-3194 |
| MR ANDREW T SPANBURGH JR | 20 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR ANDY LUM | 537 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MR ANDY P GULLIKSON | 1320 1/2 N MARKET ST | | | | KOKOMO | IN | 46901-2372 |
| MR ANGEL E ANDERSON | 2203 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| MR ANGEL E GOODMAN | 1596 PEERLESS RD | | | | BEDFORD | IN | 47421-8101 |
| MR ANGEL JACKSON | 1229 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| MR ANGEL L ROSADO | 245 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MR ANGEL L SANTOS | 161 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MR ANGEL L VEGA | 847 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MR ANGEL M CLOUD | 1305 K ST APT 201 | | | | BEDFORD | IN | 47421-3241 |
| MR ANGEL M LAMB | 1724 N APPERSON WAY | | | | KOKOMO | IN | 46901-2350 |
| MR ANGEL M MILLER | 437  W  MOUNT  MORRIS  ST  APT  2 | | | | MOUNT MORRIS | MI | 48458-1851 |
| MR ANGEL MOYER | 601 W 9TH ST | | | | MUNCIE | IN | 47302-3122 |
| MR ANGEL PETE | 1214 EASTFIELD RD | | | | LANSING | MI | 48917-2390 |
| MR ANGEL RIVERA | 60 EUCLID AVE | | | | PONTIAC | MI | 48342-1112 |
| MR ANGEL SMITH | 1420 18TH ST | | | | BEDFORD | IN | 47421-4108 |
| MR ANGELO F BARILLA | 519 SCHAFFER AVE APT C12 | | | | SYRACUSE | NY | 13206-1571 |
| MR ANGELO J MATELLI | 2203 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| MR ANGELO J TOFANI | 8 BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8741 |
| MR ANGELO S BROWN | 4026 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MR ANGUS A STEVENS | 69 MAIN ST APT 3 | | | | MASSENA | NY | 13662-1964 |
| MR ANICETO C RENDON | 2035 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MR ANRAE M LEWIS | 5 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MR ANSEL BAKER | 8126 DUOMO CIRCLE | | | | BOYNTON BEACH | FL | 33472 |
| MR ANSELMO DIAZ-CAMPA | 4436 TOLEDO ST | | | | DETROIT | MI | 48209-1369 |
| MR ANTAWIAN BALL | 823 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR ANTHONY A CALANDRA | 161 WALNUT AVE | | | | CLARK | NJ | 07066-1201 |
| MR ANTHONY A HOBBS | 1410 4TH ST | | | | BEDFORD | IN | 47421-1722 |
| MR ANTHONY A HUDAK JR | 11221 SHARON DR | | | | CLEVELAND | OH | 44130-1437 |
| MR ANTHONY A IEVOLI | 307 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2360 |
| MR ANTHONY A LEONARDI | 718 WOODTOP RD | | | | WILMINGTON | DE | 19804-2666 |
| MR ANTHONY A YOUNG | 1233 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| MR ANTHONY A ZARAGOZA | 934 I ST | | | | BEDFORD | IN | 47421-2640 |
| MR ANTHONY B WOOLNER | 259 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MR ANTHONY BARRIOS | 1261 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1737 |
| MR ANTHONY BLEDSOE | 1230 13TH ST | | | | BEDFORD | IN | 47421-3209 |
| MR ANTHONY C DICOSMO | 40 SUBURBAN RD | | | | CLARK | NJ | 07066-1244 |
| MR ANTHONY C LANTZER | 3810 IVANHOE AVE | | | | FLINT | MI | 48506-4240 |
| MR ANTHONY C TIMM | 11120 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ANTHONY CANADY | 216 BRYNFORD AVE | | | | LANSING | MI | 48917-2990 |
| MR ANTHONY COLLINS | 116 BLAINE AVE | | | | PONTIAC | MI | 48342-1173 |
| MR ANTHONY D BRADFORD | 755 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MR ANTHONY D COLLIER | 436 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1351 |
| MR ANTHONY D RIVERA | 2190 E BRISTOL RD | | | | BURTON | MI | 48529-1323 |
| MR ANTHONY D SCHOVAN | 114 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MR ANTHONY D VILLA | 14 BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8741 |
| MR ANTHONY E MASDEA | 11120 SHARON DR | | | | CLEVELAND | OH | 44130-1433 |
| MR ANTHONY F BONTUMASI | 376 ELM ST | | | | MOUNT MORRIS | MI | 48458-1912 |
| MR ANTHONY F BUIANO SR | 723 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR ANTHONY J BORG | 3325 29TH ST | | | | DETROIT | MI | 48210-3231 |
| MR ANTHONY J CYNOVA | 2126 S PEARL ST | | | | JANESVILLE | WI | 53546-6148 |
| MR ANTHONY J GALLOWAY | 2532 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8041 |
| MR ANTHONY J GARCIA | 235 HIGH ST | | | | PONTIAC | MI | 48342-1122 |
| MR ANTHONY J GARMO | 1160 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2345 |
| MR ANTHONY J GEROW | 1117 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2116 |
| MR ANTHONY J HUTTON | 205 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| MR ANTHONY J LODISE | 205 FREDERICK LN | | | | WILMINGTON | DE | 19805-2324 |
| MR ANTHONY J LONZO JR | 10930 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MR ANTHONY J MAZZINO | 11081 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1254 |
| MR ANTHONY J O'GEEN | 50 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR ANTHONY J POLLETTA JR | 2600 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2345 |
| MR ANTHONY J POMPA | 619  EVERGREEN  CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| MR ANTHONY J RESIO | 11433 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2036 |
| MR ANTHONY J VELASQUEZ | 232 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MR ANTHONY JOHNSON | 410 W HOPKINS AVE APT 203 | | | | PONTIAC | MI | 48340-1776 |
| MR ANTHONY KING | 222 LINCOLN AVE | | | | BEDFORD | IN | 47421-1615 |
| MR ANTHONY L COLEMAN | 1813 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MR ANTHONY L NICHOLS | 400 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115-1225 |
| MR ANTHONY L WALKER SR | 5717 CHEVROLET BLVD APT 308 | | | | PARMA | OH | 44130-1416 |
| MR ANTHONY LEACH | 1440 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MR ANTHONY M GLEASON | 1406 LOWELL ST | | | | ELYRIA | OH | 44035-4867 |
| MR ANTHONY M PECO JR | 100 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MR ANTHONY M ROBERTS | 628 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |
| MR ANTHONY M SIBLEY | 666 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MR ANTHONY M VILLABOL | 290 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1716 |
| MR ANTHONY M ZERBINA | 11141 AARON DR | | | | CLEVELAND | OH | 44130-1365 |
| MR ANTHONY MARTINEZ | 321 L ST | | | | BEDFORD | IN | 47421-1809 |
| MR ANTHONY N MCDONALD | 1505 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2325 |
| MR ANTHONY POULOS | 847 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR ANTHONY R COLLINS | 2132 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MR ANTHONY R HARRIS | 5 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR ANTHONY R PARKS | 350 HARVARD CT APT 7 | | | | MOUNT MORRIS | MI | 48458-1988 |
| MR ANTHONY R WALTON | 1515 N WABASH AVE | | | | KOKOMO | IN | 46901-2010 |
| MR ANTHONY REDD | 751 STIRLING ST | | | | PONTIAC | MI | 48340-3164 |
| MR ANTHONY ROGERS | 162 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MR ANTHONY S CONNELLY | 10861 AARON DR | | | | CLEVELAND | OH | 44130-1359 |
| MR ANTHONY S PENSABENE | 920 NORTH AVE | | | | SYRACUSE | NY | 13206-1645 |
| MR ANTHONY V PIERONI | 2053 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| MR ANTHONY W FASBINDER | 1421 13TH ST APT 3 | | | | BEDFORD | IN | 47421-3289 |
| MR ANTHONY W FUSCO | 820 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| MR ANTHONY W VELEZ | 252 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ANTHONY WHITE | 5455 GEORGE ST | | | | FLINT | MI | 48505-1529 |
| MR ANTHONY WILLIAMS | 410 W HOPKINS AVE APT 301 | | | | PONTIAC | MI | 48340-1777 |
| MR ANTOINE D MILTON | 836 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR ANTOINE ELIA | 2240 E JUDD RD | | | | BURTON | MI | 48529-2407 |
| MR ANTOINE MCCOY | 300 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1718 |
| MR ANTOINE T BRACEY | 9944 JOAN CIR | | | | YPSILANTI | MI | 48197-6914 |
| MR ANTON M STEPNEY | 1128 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| MR ANTONIO A BLANCO | 2324 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |
| MR ANTONIO CABEY | 5717 CHEVROLET BLVD APT 108 | | | | PARMA | OH | 44130-1416 |
| MR ANTONIO D JONES | 1198 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR ANTONIO ESPINOVA | 4712 BRANDON ST | | | | DETROIT | MI | 48209-0920 |
| MR ANTONIO G PEREZ | 2059 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MR ANTONIO J GUTIERREZ | 163 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MR ANTONIO J HYMAN | 3812 LOVETT ST | | | | DETROIT | MI | 48210-3141 |
| MR ANTONIO P CARMONA | 4650 BRANDON ST | | | | DETROIT | MI | 48209-1379 |
| MR ANTONIO T TORRES | 4844 TOLEDO ST | | | | DETROIT | MI | 48209-1375 |
| MR ANUFF H KERSTING JR | 1205 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6019 |
| MR ARA J PARSEGHIAN | 846 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MR ARCHIBALD P MINTON | 913 W 10TH ST | | | | MUNCIE | IN | 47302-3193 |
| MR ARCHIE BROWN | 1134 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR ARCHIE E PROFFER | 1251 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1707 |
| MR ARCHIE G RANKIN | 1151 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8029 |
| MR ARCHIE I ST JOHN 3D | 15 CECIL AVE | | | | MASSENA | NY | 13662-2142 |
| MR ARCHIE SAWYER | 1400 N WABASH AVE | | | | KOKOMO | IN | 46901-2669 |
| MR ARDEN G O'NEILL | 1423 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| MR ARK J WRIGHT | 1606 11TH ST | | | | BEDFORD | IN | 47421-2806 |
| MR ARKIN G FOUT | 9713 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| MR ARLIE R NORRIS | 1611 N MORRISON ST | | | | KOKOMO | IN | 46901-2152 |
| MR ARLIS D DECKARD | 208 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| MR ARMAND J CARRIER | 7 GRASSMERE AVE | | | | MASSENA | NY | 13662-2039 |
| MR ARMANDO F FLORES JR | 2024 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MR ARMANDO LEMUS | 863 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MR ARMANDO T RIOJAS | 49 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MR ARNOLD A VALLANCE JR | 41 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MR ARNOLD E BUSH | 81 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MR ARNOLD E VANDERKARR | 350 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| MR ARNOLD F PERRY | 210 E ORVIS ST | | | | MASSENA | NY | 13662-2245 |
| MR ARNOLD GARCIA | 2071 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| MR ARNOLD J BILBREY | 1011 W 11TH ST | | | | MUNCIE | IN | 47302-2280 |
| MR ARNOLD L LEACH | 2001 N CENTER RD APT 325 | | | | FLINT | MI | 48506-3183 |
| MR ARNOLD MCKINNEY JR | 742 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MR ARNOLD W COOK | 1600 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2141 |
| MR ARNOLDO ALMEIDA | 35 PUTNAM AVE | | | | PONTIAC | MI | 48342-1265 |
| MR ARNOLDO MENDOZA | 654 KINNEY RD | | | | PONTIAC | MI | 48340-2432 |
| MR ARNULFO C CIRLOS | 3328 GOLDNER ST | | | | DETROIT | MI | 48210-3200 |
| MR ARNULFO R CIRLOS | 3310 GOLDNER ST | | | | DETROIT | MI | 48210-3269 |
| MR ARNULFO R CIRLOS SR | 3340 GOLDNER ST | | | | DETROIT | MI | 48210-3200 |
| MR ARON L VANCE | 607 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MR ARQUIMEDES M ROCHA | 100 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8778 |
| MR ARTEMIO RUBIO | 695 BLAINE AVE | | | | PONTIAC | MI | 48340-2400 |
| MR ARTEZ C CAVANESS | 2130 CLARK ST | | | | DETROIT | MI | 48209-3900 |
| MR ARTHUR A CHIAVAROLI | 112 VANCE DR | | | | FREDERICKSBRG | VA | 22408-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ARTHUR D HALE | 11420 N SAGINAW ST APT 2 | | | | MOUNT MORRIS | MI | 48458-2052 |
| MR ARTHUR D HALL 3D | 11301 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2056 |
| MR ARTHUR D STRATTON JR | 113 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MR ARTHUR E GIBSON 3D | 302 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1667 |
| MR ARTHUR E HICKS | 29 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| MR ARTHUR E JOHNSON | 2223 N MARKET ST | | | | KOKOMO | IN | 46901-1448 |
| MR ARTHUR E NICHOLSON | 530 F ST | | | | BEDFORD | IN | 47421-2235 |
| MR ARTHUR F CADWELL | 248 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| MR ARTHUR F DRIES 3D | 882 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3104 |
| MR ARTHUR F GRABOWSKI | 597 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| MR ARTHUR F MANASIA | 124 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8968 |
| MR ARTHUR FINNEY 3D | 125 GREEN ST | | | | FLINT | MI | 48503-1031 |
| MR ARTHUR G COTTRELL | 7 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2027 |
| MR ARTHUR GRETER | 48 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR ARTHUR H FRANCISCO | 37 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| MR ARTHUR H LUNDRIGAN | 101 ANDREWS ST | | | | MASSENA | NY | 13662-1847 |
| MR ARTHUR J CUNNINGHAM | 4 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| MR ARTHUR K HERNS 3D | 141 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MR ARTHUR L FISCHER | 624 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1947 |
| MR ARTHUR MCGEE JR | 11448 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2068 |
| MR ARTHUR MILEWSKI | 12430 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| MR ARTHUR P KAYE | 1984 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR ARTHUR R BAKER JR | 2001 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2417 |
| MR ARTHUR R REINHARDT | 4298 FARMCREST ST | | | | BURTON | MI | 48509-1106 |
| MR ARTHUR S TANYI | 2082 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| MR ARTHUR STCHARLES | 2168 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MR ARTHUR T BEAUDOIN | 12275 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| MR ARTHUR W BOGLE | 603 FALLON AVE | | | | WILMINGTON | DE | 19804-2111 |
| MR ARTHUR W JALKANEN | 1738 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1018 |
| MR ARTHUR W MOHR JR | 2004 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1004 |
| MR ARTHUR W PALMER | 4318 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| MR ARTHUR WILSON | #706 | 2217 CYPRESS ISLAND DR | | | POMPANO BEACH | FL | 33069-4482 |
| MR ARTHUR WRIGHT | 1018 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2856 |
| MR ARTURO GONZALEZ | 4688 PLUMER ST | | | | DETROIT | MI | 48209-1357 |
| MR ARTURO LOPEZ | 201 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| MR ARVIL KLEPFER | 1813 W 9TH ST | | | | MUNCIE | IN | 47302-6602 |
| MR ARVIND T PATEL | 681 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MR ASAYDA A WHITE | 648 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MR ASHOK P SHADHWANI | 123 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9384 |
| MR AUBREY V SHELTON | 10924 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2045 |
| MR AUDI A BAER | 1102 M ST | | | | BEDFORD | IN | 47421-2929 |
| MR AUDIE GROVE | 208 W ELM ST | | | | KOKOMO | IN | 46901-2855 |
| MR AUFFERT | RUE DES MIMOSAS | FRANCE | | | CAUZAN-FRANCE | OH | 56850 |
| MR AUGUST L GOODMAN | 774 ORLANDO AVE | | | | PONTIAC | MI | 48340-2353 |
| MR AUGUST N MOSER | 11800 BROOKPARK RD TRLR 111 | | | | CLEVELAND | OH | 44130-1184 |
| MR AUGUSTO GROSSI | 2126 COVERT RD | | | | BURTON | MI | 48509-1066 |
| MR AURELIO COLON | 504 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| MR AVRAHAM NAGEL | 43 SEASIDE CT | | | | MARGATE | NJ | 08402 |
| MR B'S AUTO AND TRANSMISSIONS | 2420 NE 5TH AVE | | | | POMPANO BEACH | FL | 33064-5412 |
| MR BABA J CARPENTER | 1623 N WABASH AVE | | | | KOKOMO | IN | 46901-2008 |
| MR BALAKRISHNAN G MODUR | 11B BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8743 |
| MR BALDEMAR FLORES | 725 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR BALDOMERO ALVARADO | 4789 BRANDON ST | | | | DETROIT | MI | 48209-1392 |
| MR BALRAJ NIJHON | 1844 ROCKLEDGE LN | | | | BLOOMFIELD | MI | 48304-1049 |
| MR BALTAZAR SUSTAITA | 641 JARED DR | | | | PONTIAC | MI | 48342-1990 |
| MR BAO THO NGUYEN | DEUTSCHE BANK SA/NV | AVENUE MAMIX 13-15 | 1000 | | BRUXELLES | | |
| MR BAO VANG | 18 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR BARD N SCOTT | 2162 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MR BARNEY RICHARDS | 1715 CHIPPEWA ST | | | | FLINT | MI | 48505-4761 |
| MR BARRON JONES | 34 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MR BARRY B STRONG | 1512 14TH ST | | | | BEDFORD | IN | 47421-3631 |
| MR BARRY D NOBLE | 483 W COLUMBIA AVE APT 202 | | | | PONTIAC | MI | 48340-1644 |
| MR BARRY DRUMM | 149 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MR BARRY E PATTERSON | 29322 ELMIRA ST | | | | LIVONIA | MI | 48150-3171 |
| MR BARRY F LAWRENCE | 2 WESTWOOD DR | | | | MASSENA | NY | 13662-1708 |
| MR BARRY J BURDUE | 11521 SHARON DR APT C602 | | | | PARMA | OH | 44130-1449 |
| MR BARRY J COX | 897 CAMERON AVE | | | | PONTIAC | MI | 48340-3211 |
| MR BARRY J FAUBION | 1517 J ST | | | | BEDFORD | IN | 47421-3839 |
| MR BARRY J MUSIC | 4352 COLUMBINE AVE | | | | BURTON | MI | 48529-2119 |
| MR BARRY K NEW | 204 R ST | | | | BEDFORD | IN | 47421-1629 |
| MR BARRY K WARD | 1005 W 9TH ST | | | | MUNCIE | IN | 47302-2245 |
| MR BARRY L BARNES | 2066 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| MR BARRY L TIELLEMAN | 2602 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2334 |
| MR BARRY R POPP | 2111 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MR BARRY S KEY | 220 HAYDEN DR | | | | BEDFORD | IN | 47421-9225 |
| MR BARRY W SAMUELSON | 1241 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| MR BART DE KESEL | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES, BELGIUM | | | |
| MR BART L WEBBER | 1708 14TH ST | | | | BEDFORD | IN | 47421-3635 |
| MR BART R BRINSFIELD | 104 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |
| MR BARTON J CURLEE | 1059 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR BASIL G HICKS | 75 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MR BASIL J BURNHAM | 34 ELM ST | | | | MASSENA | NY | 13662-1826 |
| MR BASIL J KLAPCUNIAK | 605 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MR BE TRAGTER | DEUGENWEERD 17 | | | 7271 XR BORCULO THE NETHERLANDS | | | |
| MR BEAU M KIME | 1451  FLUSHING  RD | | | | FLUSHING | MI | 48433-2245 |
| MR BEDRI ISAI | 4516 SANDHILL DR | | | | JANESVILLE | WI | 53546-4419 |
| MR BELTON WEBSTER | 1616 N INDIANA AVE | | | | KOKOMO | IN | 46901-2044 |
| MR BEN OSYPIEWSKI | 60 DOUGLAS RD | | | | MASSENA | NY | 13662-2132 |
| MR BENJAMIN A MILLER | 1600 W 6TH ST | | | | MUNCIE | IN | 47302-2100 |
| MR BENJAMIN A PIERCE | 9912 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| MR BENJAMIN BEHNKE | 312 BRYNFORD AVE | | | | LANSING | MI | 48917-2924 |
| MR BENJAMIN D GUTHRIE | 2076 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1006 |
| MR BENJAMIN E STROHAVER | 840 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MR BENJAMIN G QUICK | 2222 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| MR BENJAMIN J GRING | 2208 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MR BENJAMIN J TAYLOR SR | 6024 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| MR BENJAMIN KELSO | 1144 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| MR BENJAMIN L MILLER | 2001 N CENTER RD APT 312 | | | | FLINT | MI | 48506-3183 |
| MR BENJAMIN L STONE II | 1275 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4260 |
| MR BENJAMIN M LOUGHEED | 1424 NATALIE DR | | | | BURTON | MI | 48529-1616 |
| MR BENJAMIN N DELGADO | 11430 SHARON DR APT D204 | | | | CLEVELAND | OH | 44130-1442 |
| MR BENJAMIN PETRIE | 50 N ALLEN ST APT 1 | | | | MASSENA | NY | 13662-2802 |
| MR BENJAMIN R VASQUEZ | 805 STIRLING ST | | | | PONTIAC | MI | 48340-3174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR BENJAMIN S SCHLEA | 5699 CHEVROLET BLVD APT B202 | | | | CLEVELAND | OH | 44130-8718 |
| MR BENJAMIN S WARREN | 748 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MR BENJAMIN SANTIAGO | 2009 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |
| MR BENJAMIN T MARTYN | 305 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MR BENJAMIN W LOVELESS II | 2114 BOOTMAKER CT | | | | BLOOMFIELD | MI | 48304-1300 |
| MR BENJAMIN W REINHARDT | 730 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3139 |
| MR BENNIE D CARTER | 710 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| MR BENNIE DOLLARD | 15 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| MR BENNIE GULLION | 2209 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MR BENNIE J THOMAS II | 2115 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MR BENNIE L HELMS | 6016 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| MR BENNIE R GWINN | 290 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1738 |
| MR BENNY E BROWN | 1933 W 11TH ST | | | | MUNCIE | IN | 47302-2154 |
| MR BENNY R BROWN | 1514 N MORRISON ST | | | | KOKOMO | IN | 46901-2155 |
| MR BENOIT M SINIORA | 645 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1083 |
| MR BENSON EKONG | 4199 DAVISON RD | | | | BURTON | MI | 48509-1468 |
| MR BERNABE C RODRIGUEZ | 248 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MR BERNADINO VASQUEZ | 510 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1906 |
| MR BERNARD A PAUL | 2146 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MR BERNARD A THICK | 4196 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MR BERNARD C MAYVILLE 3D | 4058 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| MR BERNARD F LEATHERLAND | 74 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR BERNARD J CLARK | 10910 AARON DR | | | | PARMA | OH | 44130-1360 |
| MR BERNARD J GRINKO | 1165 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| MR BERNARD J JOHNSON SR | 1540 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MR BERNARD J LAYO | 624A RILEY BLVD | | | | BEDFORD | IN | 47421-9600 |
| MR BERNARD J MELANSON | 432 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MR BERNARD L HOHN II | 2036 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| MR BERNARD L PROULX | 20 N ALLEN ST | | | | MASSENA | NY | 13662-1862 |
| MR BERNARD P BURNS | 660 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MR BERNARD V LAWLER | 717 LOYOLA LN | | | | FLINT | MI | 48503-5226 |
| MR BERNARD VANHOVE | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR BERNARD W MAHON JR | 116 VANCE DR | | | | FREDERICKSBRG | VA | 22408-2034 |
| MR BERNHARDT CHRISTENSON | 2601 N SAGINAW ST | | | | FLINT | MI | 48505-4445 |
| MR BERTRAM W LINNE | 795 EMIRY ST | | | | PONTIAC | MI | 48340-2423 |
| MR BERTWIN SEITZ | BISCHOF VON LINGG STR 4 | | 89407 DILLINGEN | | | | |
| MR BERTWIN SEITZ | BISCHOF-VON-LINGG-STR 4 | | 89407 DILLINGEN, GERMANY | | | | |
| MR BERTWIN SEITZ | BISCHOF-VON-LINGG-STR 4 | 89407 DILLINGEN, GERMANY | | | | | |
| MR BILL E WINTER | 1153 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| MR BILL F AMAREL | 7 1/2 MAIN ST | | | | MASSENA | NY | 13662-1966 |
| MR BILL K KALTSOUNIS | 11229 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2054 |
| MR BILL R STEPHENS | 1504 S PERKINS AVE | | | | MUNCIE | IN | 47302-2131 |
| MR BILL S SCHRADER | 500 GREENTREE DR APT 9 | | | | BEDFORD | IN | 47421-9675 |
| MR BILL SIGN DESIGN | 11409 JEFFERY RD | | | | NEWALLA | OK | 74857-8984 |
| MR BILLIE A ATEN | 1206 WESTFIELD RD | | | | LANSING | MI | 48917-2377 |
| MR BILLY B BROCK | 1821 W 8TH ST | | | | MUNCIE | IN | 47302-2196 |
| MR BILLY B DELISLE | 188 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| MR BILLY D ARNOLD | 1216 W 10TH ST | | | | MUNCIE | IN | 47302-2258 |
| MR BILLY D BATEMAN | 1452 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| MR BILLY J ADDY | 17 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| MR BILLY J CASTLE | 157 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR BILLY J GIBSON | 1933 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MR BILLY J MASSEY | 9839 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MR BILLY MITCHELL | 1229 9TH ST | | | | BEDFORD | IN | 47421-2517 |
| MR BILLY N BROUGHTON JR | 1106 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |
| MR BILLY R ENGLAND | 1286 LOCKE ST | | | | PONTIAC | MI | 48342-1946 |
| MR BILLY R HENDERSON JR | 800 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MR BILLY R HONEYSETTE | 1508 E SCHUMACHER ST | | | | BURTON | MI | 48529-1622 |
| MR BILLY R MAPLES II | 160  BELLE  VILLA  BLVD | | | | BELLEVILLE | MI | 48111-4906 |
| MR BILLY R WEBB | 150 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MR BILLY WALKER | 1607 15TH ST | | | | BEDFORD | IN | 47421-3603 |
| MR BILLY WILLIAMS | 2316 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5841 |
| MR BILLY Y LIU | 549 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MR BING J LEGER | 621 W ELM ST | | | | KOKOMO | IN | 46901-2742 |
| MR BLAIR V FERGUSON | 10808 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR BLANE T GOODSPEED | 145 E ORVIS ST | | | | MASSENA | NY | 13662-2257 |
| MR BLAS SILVA | 795 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3144 |
| MR BLONG M HER | 71 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MR BOB E SWINDLEHURST | 510 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| MR BOB FISK | 1112 W BURBANK AVE APT 111 | | | | JANESVILLE | WI | 53546-6146 |
| MR BOB MCCARTNEY | 1723 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| MR BOBBIE L BROWN | 744 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| MR BOBBY D GROVES | 1316 3RD ST | | | | BEDFORD | IN | 47421-1806 |
| MR BOBBY D GROVES | PO BOX 34 | | | | BEDFORD | IN | 47421-1806 |
| MR BOBBY D ROBINSON | 312  S  ROSEMARY ST | | | | LANSING | MI | 48917-3856 |
| MR BOBBY D TOLLEY | 2169 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MR BOBBY D TOLLEY | 2050 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| MR BOBBY E TIPTON | 2236 E BOATFIELD AVE | | | | BURTON | MI | 48529-1716 |
| MR BOBBY F SPEARS | 1912 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| MR BOBBY G GRAHAM | 510 N WALNUT ST | | | | WILMINGTON | DE | 19804-2622 |
| MR BOBBY GRUBB | 1330 I ST APT I | | | | BEDFORD | IN | 47421-3300 |
| MR BOBBY J CRAIN | 1070 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| MR BOBBY J WALLS | 12 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2024 |
| MR BOBBY J WESLEY | 617 E NEWALL ST | | | | FLINT | MI | 48505-4706 |
| MR BOBBY J WYATT | 109 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| MR BOBBY KEENA | 2336 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9063 |
| MR BOBBY L COLDIRON | 9842 JULIE DR | | | | YPSILANTI | MI | 48197-8289 |
| MR BOBBY L HAIRSTON | 892 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MR BOBBY R ALLEN | 1130 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| MR BOBBY W MILLS JR | 1484 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR BOBBY WALKER | 1418 W 14TH ST | | | | MUNCIE | IN | 47302-2911 |
| MR BONEFASIO MELENDREZ | 4272 BRANDON ST | | | | DETROIT | MI | 48209-1332 |
| MR BONNALYN I NORRIS | 406 W NORTH ST | | | | KOKOMO | IN | 46901-2842 |
| MR BOUAPHANH MENORATH | 498 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MR BOYCE E PUCKETT | 1821 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2318 |
| MR BOYD CHUGG | 15199 WETHERBURN DR | | | | CENTREVILLE | VA | 20120-3927 |
| MR BRAD A CHAMBERLAIN | 11541 SHARON DR APT C502 | | | | PARMA | OH | 44130-1450 |
| MR BRAD A ROEBER | 2004 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6016 |
| MR BRAD A SCHARER | 11404  W  MOUNT  MORRIS  RD | | | | FLUSHING | MI | 48433-9270 |
| MR BRAD D BREIDENSTEIN | 1522 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6010 |
| MR BRAD D REECE | 158 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MR BRAD E DEMAREE | 1032 P ST | | | | BEDFORD | IN | 47421-2818 |
| MR BRAD GILBERT | 1252 E YALE AVE | | | | FLINT | MI | 48505-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR BRAD JOHNSON | 208 W ELM ST | | | | KOKOMO | IN | 46901-2855 |
| MR BRAD L HULETT | 3116 COURT ST APT 14 | | | | SYRACUSE | NY | 13206-1059 |
| MR BRAD M WINTER | 558 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1080 |
| MR BRAD MOTT | 6 PROSPECT CIR | | | | MASSENA | NY | 13662-1702 |
| MR BRAD N CRAIG | 30 COLLINS TRAILER CT | | | | BEDFORD | IN | 47421-4919 |
| MR BRAD P JOHNSON | 1501 W 13TH ST | | | | MUNCIE | IN | 47302-2909 |
| MR BRADFORD C MCILHARGIE | 37 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MR BRADFORD H MEYERDIERKS | 1605 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2102 |
| MR BRADFORD HAINES | 42 PINGREE AVE | | | | PONTIAC | MI | 48342-1155 |
| MR BRADFORD NATHAN | 815 9TH ST | | | | BEDFORD | IN | 47421-2636 |
| MR BRADLEY A BURGESS | 322 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9387 |
| MR BRADLEY A HOLDEN | 2133 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MR BRADLEY A HUNTER | 304 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| MR BRADLEY A MAGNUS | 157 WHITE LN | | | | BEDFORD | IN | 47421-9222 |
| MR BRADLEY A ROHR | 2910 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MR BRADLEY A STETKIW | 740 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2304 |
| MR BRADLEY A WEAVER | 1486 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| MR BRADLEY H WAID | 515 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| MR BRADLEY J BLACKWELL | 47 CORY LN | | | | BEDFORD | IN | 47421-9231 |
| MR BRADLEY J KLUMPP | 1220 9TH ST | | | | BEDFORD | IN | 47421-2518 |
| MR BRADLEY J LAVINE | 9 LAUREL AVE APT 504 | | | | MASSENA | NY | 13662-2056 |
| MR BRADLEY J SCHIMKE | 737 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MR BRADLEY K KENDALL | 1812 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| MR BRADLEY P MIKULKA | 3006 W GENESEE ST | | | | LANSING | MI | 48917-2938 |
| MR BRADLEY P RAYMER | 1520 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6179 |
| MR BRADLEY R BRODIE | 1913 GRONDINWOOD CT | | | | MILFORD | MI | 48380-4282 |
| MR BRADLEY S CASSIDY | 1419 E JUDD RD | | | | BURTON | MI | 48529-2062 |
| MR BRADLEY T JOHNSON | 1825 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| MR BRADLEY T MCCANN | 805 BLAINE AVE | | | | PONTIAC | MI | 48340-2405 |
| MR BRADLEY W GODSEY | 9880 HANSON CEMETERY RD | | | | BEDFORD | IN | 47421-9173 |
| MR BRADLEY W LEABO | 9 LAUREL AVE APT 501 | | | | MASSENA | NY | 13662-2056 |
| MR BRADY E WILLIAMS | 490 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR BRADY L MIKELS | 2237 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MR BRANDEN K MC DANIEL | 2069 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MR BRANDEN WATTS | 2050 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MR BRANDON A WRIGHT | 201 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9386 |
| MR BRANDON ASBURY | 1210 Q ST | | | | BEDFORD | IN | 47421-3131 |
| MR BRANDON BRAGG | 801 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| MR BRANDON BURN | 1105 KELLOGG AVE TRLR A18 | | | | JANESVILLE | WI | 53546-6085 |
| MR BRANDON C ALCORN | 1307 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| MR BRANDON C HARGROVE | 901 CENTERVILLE RD | | | | WILMINGTON | DE | 19804-2633 |
| MR BRANDON C ZORICH | 1706 N MORRISON ST | | | | KOKOMO | IN | 46901-2151 |
| MR BRANDON D CORNWELL | 2186 MORRIS AVE | | | | FLINT | MI | 48529-2178 |
| MR BRANDON D JACKSON | 2018 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| MR BRANDON D POWELL | 900 W 11TH ST | | | | MUNCIE | IN | 47302-3173 |
| MR BRANDON EVANS | 2240 E BOATFIELD AVE | | | | BURTON | MI | 48529-1716 |
| MR BRANDON FIELDS | 1604 12TH ST | | | | BEDFORD | IN | 47421-3104 |
| MR BRANDON FISHER | 1821 W 6TH ST | | | | MUNCIE | IN | 47302-2188 |
| MR BRANDON HILL | 1015 O ST | | | | BEDFORD | IN | 47421-2813 |
| MR BRANDON J PLANT | 2203 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MR BRANDON J POSTULA | 5501 CHEVROLET BLVD APT B | | | | PARMA | OH | 44130-1459 |
| MR BRANDON K MORGAN | 1504 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR BRANDON L PLEMONS | 1747 CHERRY ST | | | | HUNTINGTON | IN | 46750-1339 |
| MR BRANDON M WAGER | 11616 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1960 |
| MR BRANDON M WIRES | 233 RILEY BLVD | | | | BEDFORD | IN | 47421-9646 |
| MR BRANKO SOLIC JR | 11800 BROOKPARK RD TRLR 112 | | | | CLEVELAND | OH | 44130-1100 |
| MR BRANT T BERRY | 2079 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| MR BRENT A SHOOK | 7051 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2152 |
| MR BRENT C SHEPHERD | 2069 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR BRENT D KOLHOFF | 1004 GOULD RD | | | | LANSING | MI | 48917-1755 |
| MR BRENT L POLMANTEER II | 4135  CHARTER  OAK DR | | | | FLINT | MI | 48507-5551 |
| MR BRENT MYERS | 2157 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MR BRENT R NASON | 12 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MR BRENT THOMAS | 415 W MORGAN ST | | | | KOKOMO | IN | 46901-2248 |
| MR BRENTEN J AGAR | 712 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MR BRENTT M DARLING | 120 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MR BREON S STEVENSON | 5629 CHEVROLET BLVD APT 4 | | | | PARMA | OH | 44130-8708 |
| MR BRET SWISHER | 2338 FERGUSON RD | | | | ONTARIO | OH | 44906-1150 |
| MR BRET T HAWKINS | 1607 14TH ST | | | | BEDFORD | IN | 47421-3632 |
| MR BRETT H ONEILL | 705 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR BRETT W DOUGHERTY | 45 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR BRETTON R BRADLEY | 621 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1341 |
| MR BRETTON ROBB | 1257 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1707 |
| MR BRIAN A BUSKIRK | 5518 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1318 |
| MR BRIAN A GRUMLEY | 625 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MR BRIAN A HOWARD | 11800 BROOKPARK RD TRLR 147 | | | | CLEVELAND | OH | 44130-1189 |
| MR BRIAN A LITTLEJOHN | 1516 VINEWOOD ST APT 411 | | | | DETROIT | MI | 48216-1481 |
| MR BRIAN A PENNOCK | 614 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2604 |
| MR BRIAN A ROY | 684 BUENA VISTA ST APT 2 | | | | MOUNT MORRIS | MI | 48458-1963 |
| MR BRIAN B GOHLKE | 4024 FALL HARVEST DR | | | | JANESVILLE | WI | 53546-4432 |
| MR BRIAN C BYRD | 11270 GABRIELLA DR | | | | PARMA HEIGHTS | OH | 44130-1333 |
| MR BRIAN C DODD | 2124 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5811 |
| MR BRIAN C MILLER | 616 W 11TH ST | | | | MUNCIE | IN | 47302-3129 |
| MR BRIAN D COOK | 1922 N INDIANA AVE | | | | KOKOMO | IN | 46901-2038 |
| MR BRIAN D ELLIOTT | 1401 N ST | | | | BEDFORD | IN | 47421-3205 |
| MR BRIAN D HALL | 3837 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MR BRIAN D HAW | 432 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1078 |
| MR BRIAN D STIFF | 3210 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| MR BRIAN D VANDERKARR | 2131 MORRIS AVE | | | | BURTON | MI | 48529-2179 |
| MR BRIAN E BASS | 256 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MR BRIAN E CHRISTIAN | 127 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MR BRIAN E HALL | 1114 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MR BRIAN E THAYER | 2077 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1723 |
| MR BRIAN F MCCARTHY | 1304 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1974 |
| MR BRIAN FANGON | 25 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MR BRIAN G FORCE | 2618 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| MR BRIAN G WEBB | 10680 DEBORAH DR | | | | CLEVELAND | OH | 44130-1370 |
| MR BRIAN HEARN | 1822 H ST | | | | BEDFORD | IN | 47421-4220 |
| MR BRIAN J BOSWELL | 3768 S US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8701 |
| MR BRIAN J HUDSON | 146 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MR BRIAN J LEVITSKI | 2136 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| MR BRIAN J SHELTON | 908 I ST | | | | BEDFORD | IN | 47421-2624 |
| MR BRIAN J SORRELLS | 282 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MR BRIAN J WEINS | 4508 SANDHILL DR | | | | JANESVILLE | WI | 53546-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR BRIAN K ALLENDER | 1015 N ST | | | | BEDFORD | IN | 47421-2932 |
| MR BRIAN K ALLISON | 905 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2043 |
| MR BRIAN K DOTY | 1011 N ST | | | | BEDFORD | IN | 47421-2932 |
| MR BRIAN K GANGLEY | 3351 ROOSEVELT ST | | | | DETROIT | MI | 48208-2354 |
| MR BRIAN K PIERCE | 592 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| MR BRIAN K RUTHERFORD | 256 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MR BRIAN K RYCKMAN | 5541 CHEVROLET BLVD APT B507 | | | | CLEVELAND | OH | 44130-1493 |
| MR BRIAN K TURRILL | 6032 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| MR BRIAN K WALKER | 1515 2ND ST | | | | BEDFORD | IN | 47421-1705 |
| MR BRIAN L GHEE | 161 PUTNAM AVE | | | | PONTIAC | MI | 48342-1268 |
| MR BRIAN L THOMPSON | 1407 L ST | | | | BEDFORD | IN | 47421-3218 |
| MR BRIAN LABARGE | 12 PROSPECT CIR | | | | MASSENA | NY | 13662-1702 |
| MR BRIAN LAURIE | 1910 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR BRIAN M ANATRA | 2427 WHITNEY AVE | | | | ONTARIO | OH | 44906-1197 |
| MR BRIAN M BOIKE | 510 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1053 |
| MR BRIAN M LOY | 703 GARNET RD | | | | WILMINGTON | DE | 19804-2613 |
| MR BRIAN M MCNAMARA | 1238 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1969 |
| MR BRIAN M NEWLAND | 4047 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MR BRIAN M PANICO | 710 CURTIS AVE | | | | WILMINGTON | DE | 19804-2110 |
| MR BRIAN M RENO | 820 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2027 |
| MR BRIAN M SINGLETON | 619 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| MR BRIAN M WALLS | 4501 SANDHILL DR | | | | JANESVILLE | WI | 53546-4419 |
| MR BRIAN NOR | 291 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1711 |
| MR BRIAN O DAHMEN | 2104 S PEARL ST | | | | JANESVILLE | WI | 53546-6148 |
| MR BRIAN O FRONTZ | 1617 W 11TH ST | | | | MUNCIE | IN | 47302-6612 |
| MR BRIAN P FOLEY | 179 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1833 |
| MR BRIAN P RONQUEST | 10812 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8041 |
| MR BRIAN P THORNBURG | 1917 W 11TH ST | | | | MUNCIE | IN | 47302-2154 |
| MR BRIAN PATRAW | 124 ANDREWS ST | | | | MASSENA | NY | 13662-1852 |
| MR BRIAN PERDUE | 748 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2357 |
| MR BRIAN PLUNKETT | 2254 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| MR BRIAN R FORDE | 680 STANLEY AVE | | | | PONTIAC | MI | 48340-2469 |
| MR BRIAN R INGALLS | 1105 KELLOGG AVE TRLR B20 | | | | JANESVILLE | WI | 53546-6087 |
| MR BRIAN R WAGNER | 3008 TIMBER DR | | | | LANSING | MI | 48917-2383 |
| MR BRIAN ROSS | 2140 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| MR BRIAN S DEARY | 175  OVERLAKE  DR | | | | LAKE ORION | MI | 48362-1540 |
| MR BRIAN S HART | 1022 W COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2103 |
| MR BRIAN S HUGHETT | 1507 E ST | | | | BEDFORD | IN | 47421-3809 |
| MR BRIAN S ROE | 235 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR BRIAN S ROOSE | 515 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1058 |
| MR BRIAN S SANDERS | 131 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2235 |
| MR BRIAN S SCHMITT | 2132 CONNELL ST | | | | BURTON | MI | 48529-1335 |
| MR BRIAN S TUNGL | 7210 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| MR BRIAN SHERWOOD | 700 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-4234 |
| MR BRIAN T JACKSON | 107 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1135 |
| MR BRIAN T SIFTON | 12353 CAMDEN ST | | | | LIVONIA | MI | 48150-2370 |
| MR BRIAN THOMSON | 1046 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2122 |
| MR BRIAN W CUSTER | 416 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| MR BRICKLEY L SALTER | 99 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| MR BRIEN BECKS | 896 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MR BRITT A KERN | 2919 RISLEY DR | | | | LANSING | MI | 48917-2365 |
| MR BRITT HALL JR | 1118 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR BROADUS M MAYFIELD JR | 428 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1349 |
| MR BROCK A ALCORN | 1212 9TH ST | | | | BEDFORD | IN | 47421-2518 |
| MR BRODERICK G BROWN | 2604 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2345 |
| MR BRODY J MCCLELLAN | 525 BON AIR RD | | | | LANSING | MI | 48917-2906 |
| MR BRUCE A DOERING | 2216 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| MR BRUCE A HEWETSON | 1501 J ST STE 401 | | | | BEDFORD | IN | 47421-3840 |
| MR BRUCE A ONEAL | 644 CAMERON AVE | | | | PONTIAC | MI | 48340-3200 |
| MR BRUCE A ROSE | 1028 O ST | | | | BEDFORD | IN | 47421-2814 |
| MR BRUCE A SHIEL | 671 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| MR BRUCE C DIXON | 1932 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1066 |
| MR BRUCE C DONLEY | 2106 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR BRUCE D ANDERSON | 4239 WINDMILL FARMS | | | | MILFORD | MI | 48380-4279 |
| MR BRUCE D DOUGLAS | 508 E NORTH ST | | | | KOKOMO | IN | 46901-3057 |
| MR BRUCE D DUNHAM | 3314 UPTON RD | | | | LANSING | MI | 48917-2339 |
| MR BRUCE E MCKINNEY | 16 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR BRUCE ELY | 131 N CATHERINE ST | | | | LANSING | MI | 48917-2929 |
| MR BRUCE I RILEY | 97 ANDREWS ST | | | | MASSENA | NY | 13662-1840 |
| MR BRUCE J BOERKOEL | 2004 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1006 |
| MR BRUCE J CAMPBELL | 107 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2001 |
| MR BRUCE J MEADE | 984 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| MR BRUCE J PARKER JR | 11335 UNION ST | | | | MOUNT MORRIS | MI | 48458-2210 |
| MR BRUCE K DITTMER | 220 BRYNFORD AVE | | | | LANSING | MI | 48917-2990 |
| MR BRUCE L HANDLEY | 2228 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MR BRUCE L MCINTYRE | 55 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1847 |
| MR BRUCE L MCLAUGHLAN | 4060 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| MR BRUCE L ROBERTSON JR | 1613 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2316 |
| MR BRUCE LYNN | 1513 2ND ST | | | | BEDFORD | IN | 47421-1705 |
| MR BRUCE M WALSKY | 11470 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1337 |
| MR BRUCE P PICHETTE | 35 GROVE ST | | | | MASSENA | NY | 13662-2130 |
| MR BRUCE R BEAUMONT | 29112 ELMIRA ST | | | | LIVONIA | MI | 48150-3161 |
| MR BRUCE R LENTZ | 11331 RIVEREDGE DR | | | | PARMA | OH | 44130-1260 |
| MR BRUCE R WILSON | 890 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR BRUCE S PODGURSKI | 133 MAIN ST | | | | MASSENA | NY | 13662-1908 |
| MR BRUCE SNELL | 3701 S OAK ST | | | | CASPER | WY | 82601 |
| MR BRUCE STEIN | 1100 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2345 |
| MR BRUCE T GATES | 2005 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1350 |
| MR BRUCE W CHAMBERS | 751 BON AIR RD | | | | LANSING | MI | 48917-2315 |
| MR BRUCE W ECKERLE | 232 BRYNFORD AVE | | | | LANSING | MI | 48917-2990 |
| MR BRUCE W GREGORY | 1319 S KINNEY AVE | | | | MUNCIE | IN | 47302-3184 |
| MR BRUCE W WURN | 480 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MR BRUNO J BRAZAUSKAS II | 2090 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1065 |
| MR BRUNO M CHEVRIER | 120 DAVID RD | | | | WILMINGTON | DE | 19804-2665 |
| MR BRYAN A VAN ACKER | 534 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| MR BRYAN A VAN ACKER | 600 BON AIR RD | | | | LANSING | MI | 48917-2983 |
| MR BRYAN BRENEMAN | 1217 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| MR BRYAN C GUSTAFSON | 4105 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MR BRYAN D BILLINGS | 2923 TIMBER DR | | | | LANSING | MI | 48917-2325 |
| MR BRYAN D JAMES | 603 BECKER AVE | | | | WILMINGTON | DE | 19804-2105 |
| MR BRYAN D KREGER | 937 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| MR BRYAN E BLOOD | 550 OAK ST | | | | MOUNT MORRIS | MI | 48458-1933 |
| MR BRYAN H GRANDBERRY SR | 730 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| MR BRYAN H LEE | 1505 BRADY AVE | | | | BURTON | MI | 48529-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR BRYAN JOST | 1008 P ST | | | | BEDFORD | IN | 47421-2818 |
| MR BRYAN K GAMBLE | 477 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR BRYAN K SMITH | 3607 PEERLESS RD | | | | BEDFORD | IN | 47421-8110 |
| MR BRYAN R CRISSINGER | 806 GARNET RD | | | | WILMINGTON | DE | 19804-2616 |
| MR BRYAN S HOOPS | 2001 N CENTER RD APT 105 | | | | FLINT | MI | 48506-3198 |
| MR BRYAN W HAUGHT | 5693 CHEVROLET BLVD APT B213 | | | | CLEVELAND | OH | 44130-8725 |
| MR BRYCE A YORK | 1134 M ST | | | | BEDFORD | IN | 47421-2929 |
| MR BRYCE M NORTON | 153 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| MR BRYCE REDWINE | 2528 W  MEMORIAL  DR | | | | MUNCIE | IN | 47302-2027 |
| MR BRYCE W TEARNEY | 1809 W 13TH ST | | | | MUNCIE | IN | 47302-6618 |
| MR BRYON L LEW | 574 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1318 |
| MR BUEL T COSBY | 2117 KENNETH ST | | | | BURTON | MI | 48529-1382 |
| MR BURDETTE M PARSON | 1710 N WEBSTER ST | | | | KOKOMO | IN | 46901-2104 |
| MR BURT D LAWRENCE | 1 GRASSMERE TER APT 27 | | | | MASSENA | NY | 13662-2163 |
| MR BURT D LAWRENCE | 7 GRASSMERE AVE | | | | MASSENA | NY | 13662-2039 |
| MR BUS | 3603 WOODLAWN TER | | | | SAINT JOSEPH | MO | 64506-2401 |
| MR BUSTER HOLLAND | 1116 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MR BUTCH OSBORN | 901 LINCOLN AVE | | | | BEDFORD | IN | 47421-2537 |
| MR BYRON B BRENNAN | 614 N DEERFIELD AVE | | | | LANSING | MI | 48917-2988 |
| MR BYRON K SANDERS | 317 N JACKSON ST | | | | BEDFORD | IN | 47421-1525 |
| MR BYRON K TONIC JR | 10819 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR BYRON SPOONER | 1019 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MR BYRON W ALDRINK | 3005 RISLEY DR | | | | LANSING | MI | 48917-2391 |
| MR BYRON W STEELE | 319 THE WOODS | | | | BEDFORD | IN | 47421-9379 |
| MR BYUNG K JEON | 481 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR C GERALD TAYLOR | 424 RIVERWALK | | | | MCDONOUGH | GA | 30252-9013 |
| MR C M KIDD JR | 1906 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR CALVIN C MONAGAN | 758 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MR CALVIN C VANHOOK | 1041 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MR CALVIN DAVIS | 766 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MR CALVIN L REESE | 5717 CHEVROLET BLVD APT A205 | | | | CLEVELAND | OH | 44130-8721 |
| MR CALVIN LOCKRIDGE | 5501 CHEVROLET BLVD APT 209 | | | | PARMA | OH | 44130-1459 |
| MR CALVIN R BALLARD | 11307 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MR CALVIN R KEMPPAINEN | 9705 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| MR CALVIN S HARRIS | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| MR CALVIN SULLIVAN | 208 W ELM ST | | | | KOKOMO | IN | 46901-2855 |
| MR CALVIN T REED | 134 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MR CALVIN W HICKMAN SR | 2407 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2342 |
| MR CAMERON L MACDONALD | 209 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MR CAREY B JORDAN | 475 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR CARL A GIBBONS | 2705 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8037 |
| MR CARL A JOHNSON JR | 1495 READY AVE | | | | BURTON | MI | 48529-2053 |
| MR CARL A MONTROSSE | 1386 READY AVE | | | | BURTON | MI | 48529-2052 |
| MR CARL A OLSON | 2213 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9050 |
| MR CARL A SILVRANTS | 11221 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MR CARL B KNOWLTON | 229 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MR CARL B ZENDER JR | 24 KENT ST | | | | MASSENA | NY | 13662-2119 |
| MR CARL BARBER | 1600 S PORT AVE | | | | MUNCIE | IN | 47302-2134 |
| MR CARL BARBER | 519 W 10TH ST | | | | MUNCIE | IN | 47302-3124 |
| MR CARL COULTER | 841 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| MR CARL COULTER | 842 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| MR CARL D BELL | PO BOX  1453 | | | | JANESVILLE | WI | 53547-1453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR CARL D HUTCHINSON JR | 186 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| MR CARL D PETRICK | 1516 KING ST | | | | JANESVILLE | WI | 53546-6028 |
| MR CARL D ROBINSON | 2084 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MR CARL D SHELTON | 323 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9388 |
| MR CARL D SMITH JR | 9966 JULIE DR | | | | YPSILANTI | MI | 48197-8294 |
| MR CARL D WHITE | 2909 RISLEY DR | | | | LANSING | MI | 48917-2365 |
| MR CARL E BRIGGS | 10880 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1473 |
| MR CARL E DISHNER | 1725 N WABASH AVE | | | | KOKOMO | IN | 46901-2006 |
| MR CARL E DYER | 2061 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1723 |
| MR CARL E KOONS | 11031 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2044 |
| MR CARL F NEW JR | 707 W 5TH ST | | | | MUNCIE | IN | 47302-2204 |
| MR CARL F OWENS II | 2603 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2344 |
| MR CARL F POE | 10800 TIDES CT | | | | FREDERICKSBRG | VA | 22408-8076 |
| MR CARL F SHEHORN SR | 1500 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MR CARL G SHANNON | 1311 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| MR CARL G SWEERS JR | 1046 W COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2103 |
| MR CARL H WALKER | 252 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR CARL J BLOCKSOM | 11541 SHARON DR APT C510 | | | | CLEVELAND | OH | 44130-8706 |
| MR CARL J DINEEN | 710 GARNET RD | | | | WILMINGTON | DE | 19804-2614 |
| MR CARL J MILLER | 3730 31ST ST | | | | DETROIT | MI | 48210-3116 |
| MR CARL J WINOWIECKI SR | 2020 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1087 |
| MR CARL K GIBSON | 1807 H ST | | | | BEDFORD | IN | 47421-4219 |
| MR CARL KUERBITZ JR | 751 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| MR CARL L ARNOLD SR | 150 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR CARL L JONES | 480 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1335 |
| MR CARL L KOVACH | 8655 TOD AVE SW | | | | WARREN | OH | 44481-9657 |
| MR CARL L LANGLEY | 1810 N WASHINGTON ST TRLR 1 | | | | KOKOMO | IN | 46901-2277 |
| MR CARL O HELLING JR | 2304 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-4404 |
| MR CARL R EAST | 632 15TH ST | | | | BEDFORD | IN | 47421-3806 |
| MR CARL R GOOTEE | 1845 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8035 |
| MR CARL R RUSSELL | 40 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MR CARL R SCRUGGS SR | 11 RANSOM AVE | | | | MASSENA | NY | 13662-1731 |
| MR CARL R SPEARLING | 410 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1921 |
| MR CARL S CLENDENNING | 2147 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| MR CARL SMEDLEY | 1308 W 13TH ST | | | | MUNCIE | IN | 47302-2903 |
| MR CARL T BURTON | 1800 W 11TH ST | | | | MUNCIE | IN | 47302-6613 |
| MR CARL T CRAWFORD | 675 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1013 |
| MR CARL W ANDERSON | 11223 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MR CARL W DUNCAN | 1713 H ST | | | | BEDFORD | IN | 47421-4217 |
| MR CARL W HARVEY JR | 105 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2025 |
| MR CARL W PARISH | 144 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR CARL W PRESTON | 437 N CATHERINE ST | | | | LANSING | MI | 48917-4905 |
| MR CARL W SCHROCK | 9823 JULIE DR | | | | YPSILANTI | MI | 48197-7091 |
| MR CARL W SEAMES JR | 1407 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| MR CARLA D LEWIS | 762  AUBURN  AVE | | | | PONTIAC | MI | 48342-3373 |
| MR CARLETON R SHARKEY | 2124 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MR CARLEY J PAZZ | 655 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| MR CARLITO PEREZ | 6747 N WAYNE RD APT 421 | | | | WESTLAND | MI | 48185-3786 |
| MR CARLOS A MACHADO | 30 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR CARLOS ALEJANDRE | 872 STIRLING ST | | | | PONTIAC | MI | 48340-3165 |
| MR CARLOS CHRISTIAN | 1153 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MR CARLOS D RODRIGUEZ | 1521 N CENTER RD | | | | FLINT | MI | 48506-4202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR CARLOS D WEIR | 154 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MR CARLOS H WARD | 2109 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR CARLOS M ORTEGA | 2609 JUNCTION ST | | | | DETROIT | MI | 48209-1348 |
| MR CARLOS RODRIGUEZ | 2001 N VIRGINIA AVE | | | | FLINT | MI | 48506-3102 |
| MR CARLOS VILLARREAL | 704 HOLLISTER ST | | | | PONTIAC | MI | 48340-2426 |
| MR CARLOS VILLARREAL SR | 822 BLAINE AVE | | | | PONTIAC | MI | 48340-2406 |
| MR CARLTON E BILLINGS | 2001 N CENTER RD APT 304 | | | | FLINT | MI | 48506-3183 |
| MR CARLTON J WENDLER | 644 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| MR CARLTON L TREUTHARDT | 1706 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6130 |
| MR CARLTON LEWIS | 128 ALLEN ST | | | | MASSENA | NY | 13662-1846 |
| MR CARLTON S BORDE | 566 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MR CARLTON S WHITE | 463 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8647 |
| MR CARMELO M MOYET JR | 732 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2452 |
| MR CARMELO R ORTIZ | 44 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR CARROLL W HUMPHREY | 607 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| MR CARROUS F ROBINSON | 2501 N SAGINAW ST | | | | FLINT | MI | 48505-4443 |
| MR CARTER J MONTROSS | 46 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR CARTER L LINNEMAN | 2145 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| MR CARTY L WILLIAMS | 1921 W 8TH ST APT F | | | | MUNCIE | IN | 47302-2174 |
| MR CARVIN C BAKER | 1818 N INDIANA AVE | | | | KOKOMO | IN | 46901-2040 |
| MR CARY C STEVENS | 4137 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MR CARY J CRAFT | 1477 READY AVE | | | | BURTON | MI | 48529-2053 |
| MR CARY NORTH SR | 2171 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| MR CARY R EWING | 2040 CASHIN ST APT 5 | | | | BURTON | MI | 48509-1107 |
| MR CARY R WEISENBORN | 2245 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| MR CASEY GARRETT | | | | | | | |
| MR CASEY LETSCH | 2951 N ANDY WAY | | | | BLOOMINGTON | IN | 47404-1327 |
| MR CASEY M HALL | 1402 N INDIANA AVE | | | | KOKOMO | IN | 46901-2048 |
| MR CASEY R CZEPCZYNSKI | 10990 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1251 |
| MR CASIMIR P KOTARBA 3D | 651 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MR CASIMIRO E RIVAS | 787 BLAINE AVE | | | | PONTIAC | MI | 48340-2403 |
| MR CASPER J MERGEL JR | 674 YEAGER DR | | | | ONTARIO | OH | 44906-4004 |
| MR CATALINO L SERRANO | 209  DEARBORN  RD | | | | PONTIAC | MI | 48340-2510 |
| MR CECIL A RICHARDS SR | 6028 LAKE DR | | | | YPSILANTI | MI | 48197-7012 |
| MR CECIL L YORK | 806 J ST | | | | BEDFORD | IN | 47421-2629 |
| MR CECIL M LEMON | 249 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MR CECIL R MARTIN | 122 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| MR CECIL R MORGAN | 216 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| MR CECIL T DURLEY | 2714 25TH ST | | | | DETROIT | MI | 48216-1055 |
| MR CELESTIN A CARATTINI | 25 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MR CESAR DESOUZA | 442 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MR CESAR O LOPEZ-GARCIA | 840 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR CHAD D WANDRICK | 10825 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MR CHAD E BLAIR | 2 PRATT PL | | | | MASSENA | NY | 13662-2005 |
| MR CHAD G HUNGERFORD | 1141 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| MR CHAD J BOWLES | 50 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR CHAD J EAGAN | 1506 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MR CHAD M HEISZ | 2024 S WALNUT ST | | | | JANESVILLE | WI | 53546-6054 |
| MR CHAD M MCGREGOR | 21 GROVE ST | | | | MASSENA | NY | 13662-2131 |
| MR CHAD N BROWN | 4124 MORRISON ST | | | | BURTON | MI | 48529-1655 |
| MR CHAD R BOVAY | 40 GROVE ST | | | | MASSENA | NY | 13662-2100 |
| MR CHAD ROMINE | 1611 15TH ST | | | | BEDFORD | IN | 47421-3603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR CHAD W AMO | 52 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR CHAD W GREEN | 8 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| MR CHAD W HYDE | 2132 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| MR CHAD W SAMPLE | 133 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| MR CHAD W TEAGUE | 1518 1ST ST | | | | BEDFORD | IN | 47421-1702 |
| MR CHADE L HOWEY | 11620 N SAGINAW ST APT B | | | | MOUNT MORRIS | MI | 48458-2021 |
| MR CHAIYANT S CHAISURIYA JR | 445 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MR CHALENGSAK SIRAYOTHIN | 1470 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MR CHALLICE SALES | 98 ELLICE STREET | | | ROCANVILLE SK S0A 3L0 CANADA | | | |
| MR CHAO M VANG | 244 W KENNETT RD | | | | PONTIAC | MI | 48340-2654 |
| MR CHAO XIONG | 117 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR CHARLES A BURNS | 36 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MR CHARLES A CRUICKSHANK | 65 GROVE ST | | | | MASSENA | NY | 13662-2128 |
| MR CHARLES A DARCY JR | 2919 W IONIA ST | | | | LANSING | MI | 48917-2955 |
| MR CHARLES A HARDON JR | 101 OAK  CREEK  LN | | | | PONTIAC | MI | 48340-2225 |
| MR CHARLES A MCCORMACK | 202 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2004 |
| MR CHARLES A STORRIN | 22 HIGHLAND AVE | | | | MASSENA | NY | 13662-1737 |
| MR CHARLES A WELDON | 81 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| MR CHARLES A YAHNKE JR | 1510 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6010 |
| MR CHARLES B HUFNAL JR | 12 W CONRAD DR | | | | WILMINGTON | DE | 19804-2040 |
| MR CHARLES B HUFNAL JR | 10 W CONRAD DR | | | | WILMINGTON | DE | 19804-2040 |
| MR CHARLES B JOHNSON | 900 PALMER DR | | | | PONTIAC | MI | 48342-1859 |
| MR CHARLES B PLUMB | 61 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| MR CHARLES BROWN | 128 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MR CHARLES C ANDERSON | 602 N WALNUT ST | | | | WILMINGTON | DE | 19804-2624 |
| MR CHARLES C HOOD | 1168 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| MR CHARLES C WYMER | 11369 SHARON DR | | | | PARMA | OH | 44130-1439 |
| MR CHARLES D BARNETT | 579 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| MR CHARLES D COONS | 1122 E BOULEVARD DR | | | | FLINT | MI | 48503-1800 |
| MR CHARLES D COONS | 1114 NELSON ST | | | | FLINT | MI | 48503-1821 |
| MR CHARLES D MORGAN | 6137 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| MR CHARLES D ROCKEY | 2126 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5811 |
| MR CHARLES D SCHNARES | 714 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| MR CHARLES D SMITH | 581 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1940 |
| MR CHARLES D WEBSTER JR | 208 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| MR CHARLES E BALDRIDGE | 2109 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MR CHARLES E BERGER | 2206 E JUDD RD | | | | BURTON | MI | 48529-2407 |
| MR CHARLES E BOCK | 458 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1332 |
| MR CHARLES E CARTER JR | 119 DAVID RD | | | | WILMINGTON | DE | 19804-2648 |
| MR CHARLES E DELPHIA | 1710 G ST | | | | BEDFORD | IN | 47421-4636 |
| MR CHARLES E DIGGS JR | 1167 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MR CHARLES E DUHARTE | 108 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| MR CHARLES E FLETCHER | 8 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| MR CHARLES E GRUNDY | 1182 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| MR CHARLES E HELTON | 1718 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-6620 |
| MR CHARLES E HOOPINGARNER | 311 N MADISON ST | | | | BEDFORD | IN | 47421-1830 |
| MR CHARLES E KOPP | 271 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MR CHARLES E LAWSON | 2172 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MR CHARLES E MCNEICE | 4291 WOODROW AVE | | | | BURTON | MI | 48509-1166 |
| MR CHARLES E MILLAY | 7179 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2106 |
| MR CHARLES E RANISZEWSKI | 504 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR CHARLES E TESNAR | 2255 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| MR CHARLES E VANCE JR | 801 W 14TH ST | | | | MUNCIE | IN | 47302-7611 |
| MR CHARLES E WALTERS | 221 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| MR CHARLES E WEATHERSPOON | 703 NEWMAN LN | | | | PONTIAC | MI | 48340-3303 |
| MR CHARLES E WILLIAMS | 756 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| MR CHARLES E WINGFIELD | 513 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| MR CHARLES E WRIGHT JR | 240 RICHARD AVE | | | | PONTIAC | MI | 48340-1155 |
| MR CHARLES F ARMSTRONG | 1010 W 1ST ST | | | | MUNCIE | IN | 47305-2101 |
| MR CHARLES F GRAY | 6095 LAKE DR | | | | YPSILANTI | MI | 48197-7049 |
| MR CHARLES F HANCOCK | 1851 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866-1950 |
| MR CHARLES F MCCULLEY | 2141 MORRIS AVE | | | | BURTON | MI | 48529-2179 |
| MR CHARLES F WRIGHT | 11800 BROOKPARK RD TRLR H60 | | | | CLEVELAND | OH | 44130-1184 |
| MR CHARLES FLORES | 2901 RISLEY DR | | | | LANSING | MI | 48917-2365 |
| MR CHARLES FULTZ JR | 26 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| MR CHARLES G APPLEGARTH | 815 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MR CHARLES G RAGSDALE | 1325 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| MR CHARLES G RINEHART | 1117 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MR CHARLES G SIMPKINSON JR | 856 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR CHARLES GEORGE | 1602 I ST STE 1 | | | | BEDFORD | IN | 47421-3858 |
| MR CHARLES GOFF | 1198 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MR CHARLES H CECIL | 612 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1082 |
| MR CHARLES H COLLINS 3D | 10800 AARON DR | | | | CLEVELAND | OH | 44130-1357 |
| MR CHARLES H FARMER | 1916 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MR CHARLES H FARMER JR | 1506 W 9TH ST | | | | MUNCIE | IN | 47302-2119 |
| MR CHARLES H FARMER JR | 1500 W 9TH ST | | | | MUNCIE | IN | 47302-2119 |
| MR CHARLES H GILL | 2204 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MR CHARLES H GREER | 1366 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| MR CHARLES H KEELER | 525 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1940 |
| MR CHARLES H KIRCHNER | 1145 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| MR CHARLES H MCSWIGAN JR | 2207 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1073 |
| MR CHARLES H SAMUELS | 11215 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MR CHARLES H SOENTGEN JR | 2068 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MR CHARLES H ZIMMERMAN | 2066 E BRISTOL RD | | | | BURTON | MI | 48529-1319 |
| MR CHARLES HELMS | 1610 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MR CHARLES HERNDON | 1027 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5868 |
| MR CHARLES HUCKELBY | 1427 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| MR CHARLES I NANSTAD | 2222 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| MR CHARLES I VESPERMAN | 1213 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6019 |
| MR CHARLES J DOMINY | 2054 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| MR CHARLES J GRICE | 512 W 9TH ST | | | | MUNCIE | IN | 47302-3119 |
| MR CHARLES J JANSEN | 1201 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| MR CHARLES J KONKOSKI | 1 GRASSMERE TER APT 12 | | | | MASSENA | NY | 13662-2161 |
| MR CHARLES J ORMSBY | 1124 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| MR CHARLES J PRATT | 426 N GRACE ST | | | | LANSING | MI | 48917-4910 |
| MR CHARLES K WALKER | 716 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| MR CHARLES L ALLEN | 239 HIGH ST | | | | PONTIAC | MI | 48342-1122 |
| MR CHARLES L BEARDEN | 800 STIRLING ST | | | | PONTIAC | MI | 48340-3170 |
| MR CHARLES L CUMENS JR | 15 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR CHARLES L GOLEY JR | 1618 N MORRISON ST | | | | KOKOMO | IN | 46901-2153 |
| MR CHARLES L GOODWIN | 44 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MR CHARLES L HUSER SR | 1218 W 13TH ST | | | | MUNCIE | IN | 47302-2900 |
| MR CHARLES L MAGILL | 634 MELROSE ST | | | | PONTIAC | MI | 48340-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR CHARLES L SHETLER | 140B THE WOODS | | | | BEDFORD | IN | 47421-6309 |
| MR CHARLES L SHETLER | 140C THE WOODS | | | | BEDFORD | IN | 47421-6309 |
| MR CHARLES L SPAIN | 57 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MR CHARLES L STIGALL | 3091 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8046 |
| MR CHARLES L WARREN | 2105 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MR CHARLES L WOOD | 1941 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MR CHARLES LEE | 109 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MR CHARLES LEONARD | 631 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1013 |
| MR CHARLES LOWE JR | 430 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1050 |
| MR CHARLES M COAN | 2162 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| MR CHARLES M CORPRON | 4 ROCKAWAY ST | | | | MASSENA | NY | 13662-2109 |
| MR CHARLES M CUNNINGHAM | 171 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR CHARLES M HARRISON | 724 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| MR CHARLES M NEWMAN | 212 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MR CHARLES M WELLMAN | 104 INMAN CT | | | | BEDFORD | IN | 47421-9628 |
| MR CHARLES MOULDEN | 2 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| MR CHARLES N KENDRICK | 310 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| MR CHARLES O GRISWOLD | 3825 PITKIN AVE | | | | FLINT | MI | 48506-4234 |
| MR CHARLES P FREDERICY | 11251 RIVEREDGE DR | | | | PARMA | OH | 44130-1258 |
| MR CHARLES P PAUL | 2234 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5967 |
| MR CHARLES R ANTAL | 11834 HALLER ST | | | | LIVONIA | MI | 48150-2372 |
| MR CHARLES R BLOSSEY | 216 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MR CHARLES R BOOTS | 26 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| MR CHARLES R BRADLEY | 468 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1078 |
| MR CHARLES R BROWN | 627 W 9TH ST | | | | MUNCIE | IN | 47302-3122 |
| MR CHARLES R CAZEE | 403 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9623 |
| MR CHARLES R CLARK 3D | 289 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| MR CHARLES R JONES | 1415 S COUNCIL ST | | | | MUNCIE | IN | 47302-3134 |
| MR CHARLES R MARTIN | 446 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1951 |
| MR CHARLES R OROS | 3418 LOCKWOOD ST | | | | DETROIT | MI | 48210-3213 |
| MR CHARLES R RUARK JR | 731 MELROSE ST | | | | PONTIAC | MI | 48340-3120 |
| MR CHARLES R SANDERS | 1408 N MARKET ST | | | | KOKOMO | IN | 46901-2339 |
| MR CHARLES R SCHUSTER | 8518 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4751 |
| MR CHARLES R SIMMONS | 160 WATER ST | | | | MASSENA | NY | 13662-2011 |
| MR CHARLES R SMITH | 736 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| MR CHARLES R SPEARS | 611 W 11TH ST | | | | MUNCIE | IN | 47302-3130 |
| MR CHARLES R STEAD | 20716  ROCK HARBOR  CIR | | | | ASHBURN | VA | 20147-3883 |
| MR CHARLES R WAGNER | 906 I ST | | | | BEDFORD | IN | 47421-2624 |
| MR CHARLES R WRIGHT | 208 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MR CHARLES RAMSEY | 1720 K ST | | | | BEDFORD | IN | 47421-4235 |
| MR CHARLES REEVES | 1400 N BELL ST | | | | KOKOMO | IN | 46901-2301 |
| MR CHARLES S DONALDSON | 240 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| MR CHARLES S MALEC | 11469 RICHARD DR | | | | PARMA | OH | 44130-1346 |
| MR CHARLES S MERRILL JR | 1035 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| MR CHARLES S MIGLETS SR | 11370 DEBORAH DR | | | | CLEVELAND | OH | 44130-1326 |
| MR CHARLES T MEREDITH | 2607 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2333 |
| MR CHARLES T MILLER | 1512 W 10TH ST | | | | MUNCIE | IN | 47302-2141 |
| MR CHARLES T SPENCE | 2103 MORRIS AVE | | | | BURTON | MI | 48529-2179 |
| MR CHARLES W CHANDLER | 2117 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MR CHARLES W CHRISTY IV | 509 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2119 |
| MR CHARLES W JONES | 218 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| MR CHARLES W KEEN | 2306 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR CHARLES W MCDERMOTT | 791 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2323 |
| MR CHARLES W RAY | 1721 N ST | | | | BEDFORD | IN | 47421-4113 |
| MR CHARLES W SMITH | 17 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| MR CHARLES W WOOD | 5 WESTWOOD DR | | | | MASSENA | NY | 13662-1709 |
| MR CHARLES WEBSTER | 1409 W 10TH ST | | | | MUNCIE | IN | 47302-2168 |
| MR CHARLESTON NOLEN | 1320 L ST | | | | BEDFORD | IN | 47421-3211 |
| MR CHARLEY L LOWE | 432 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1050 |
| MR CHARLEY R THIEKE | 1420 SCHLER DR | | | | KOKOMO | IN | 46901-1934 |
| MR CHARLIE A BRITT | 114 W BUTLER ST | | | | KOKOMO | IN | 46901-2263 |
| MR CHARLIE I STROMAN 3D | 1811 N BELL ST | | | | KOKOMO | IN | 46901-2306 |
| MR CHARLIE R WELCH | 200 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR CHARLIE SHELBY | 24 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MR CHARLTON J ZANG SR | 949 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MR CHAUNCEY K ULEN | 1013 W POWERS ST | | | | MUNCIE | IN | 47305-2140 |
| MR CHAUNCEY M CORSER | 911 GOULD RD | | | | LANSING | MI | 48917-1753 |
| MR CHESTER A CLARK | 11630 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1960 |
| MR CHESTER E BARKER | 1500 W 6TH ST | | | | MUNCIE | IN | 47302-2105 |
| MR CHESTER I BALMACEDA | 4769 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| MR CHESTER L COLBURN | 1418 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 |
| MR CHESTER L COLBURN | 2080 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MR CHESTER L ELKINS | 548 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7650 |
| MR CHESTER V BELL | 1517 W 6TH ST | | | | MUNCIE | IN | 47302-2106 |
| MR CHIA N LY | 47  CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| MR CHICKEN | ATTN: KRISTA HUSTAK | 11680 SNOW RD | | | CLEVELAND | OH | 44130-1734 |
| MR CHRIS A CHASTAIN | 1625 N ST | | | | BEDFORD | IN | 47421-3717 |
| MR CHRIS A COATNEY | 3236 LOCKWOOD ST | | | | DETROIT | MI | 48210-3257 |
| MR CHRIS CUMMINGS | 2104 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MR CHRIS D HOWSER | 2059 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| MR CHRIS D MERRY | 1120 M ST | | | | BEDFORD | IN | 47421-2929 |
| MR CHRIS D SCOTT | 1704 N ST | | | | BEDFORD | IN | 47421-4114 |
| MR CHRIS J WILLIAMS | 1206 N WEBSTER ST | | | | KOKOMO | IN | 46901-2704 |
| MR CHRIS R KING | 1383 CONNELL ST | | | | BURTON | MI | 48529-2202 |
| MR CHRIS VAUGHN | 67  SUZZANE  BLVD | | | | WHITE  LAKE | MI | 48386-1975 |
| MR CHRIS W FICKLE | 1602 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2315 |
| MR CHRISTIAN A OTT | 29 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR CHRISTIAN A REPPUHN | 1141 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MR CHRISTIAN B FRANKLIN | 10801 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR CHRISTIAN D HOWD | 1459 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MR CHRISTIAN H POLANCO | 1512 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2326 |
| MR CHRISTIAN M SCAVUZZO | 97 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2671 |
| MR CHRISTIAN W GIBSON | 12230 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| MR CHRISTIAN WENCET | COOMELIUSSTR. 16 | | | 12247 BERLIN GERMANY | | | |
| MR CHRISTOP BANNON | 1430 W 14TH ST | | | | MUNCIE | IN | 47302-2978 |
| MR CHRISTOPH R CZAPLINSKI | 10881 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1213 |
| MR CHRISTOPHE A MILLER | 1120 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| MR CHRISTOPHE M CARRON | 926 18TH ST | | | | BEDFORD | IN | 47421-4214 |
| MR CHRISTOPHER A APLIN | 316 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| MR CHRISTOPHER A BROWN | 173 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR CHRISTOPHER A CHASTAIN | 411 N ST | | | | BEDFORD | IN | 47421-2119 |
| MR CHRISTOPHER A DOMINIQUE | 264 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MR CHRISTOPHER A MAYBEE | 4032 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MR CHRISTOPHER A MCMANUS | 731 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR CHRISTOPHER A SHOOK | 658 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1059 |
| MR CHRISTOPHER A SIPES | 928 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| MR CHRISTOPHER A STRUNK | 925 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| MR CHRISTOPHER B CHAPPELL | 8115 N HICKORY ST APT 15-026 | | | | KANSAS CITY | MO | 64118-6419 |
| MR CHRISTOPHER B FREDERICKS | 530 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| MR CHRISTOPHER BOWEN | 626 E RANKIN ST | | | | FLINT | MI | 48505-4324 |
| MR CHRISTOPHER C HOFFMAN | 771 BLAINE AVE | | | | PONTIAC | MI | 48340-2403 |
| MR CHRISTOPHER D BAKER | 1614 N ST | | | | BEDFORD | IN | 47421-3718 |
| MR CHRISTOPHER D BARGER | 1149 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MR CHRISTOPHER D CUNNINGTON | 2129 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MR CHRISTOPHER D HESTER | 1010 NELSON ST | | | | FLINT | MI | 48503-1841 |
| MR CHRISTOPHER D LESSER | 9952 JOAN CIR | | | | YPSILANTI | MI | 48197-6914 |
| MR CHRISTOPHER D OLSON | 244 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MR CHRISTOPHER D OSTAFINSKI | 11671 HARTEL ST APT 3 | | | | LIVONIA | MI | 48150-2387 |
| MR CHRISTOPHER D SULLIVAN | 1901 J ST | | | | BEDFORD | IN | 47421-4242 |
| MR CHRISTOPHER E STRAIT | 185 W YALE AVE | | | | PONTIAC | MI | 48340-1865 |
| MR CHRISTOPHER E WOLVERTON | 2201  CEDAR  BEND  DR | | | | GRAND  BLANC | MI | 48439-3407 |
| MR CHRISTOPHER ENGEL | 12289 HARTEL ST | | | | LIVONIA | MI | 48150-2332 |
| MR CHRISTOPHER F SPENCER | 1038 COLLINS AVE APT 1 | | | | MOUNT MORRIS | MI | 48458-2168 |
| MR CHRISTOPHER G BERBATIOTIS | 709 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2453 |
| MR CHRISTOPHER G SOWA | 3833 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MR CHRISTOPHER GERMANO | 204 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MR CHRISTOPHER H FOURNIER | 560 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1945 |
| MR CHRISTOPHER J HAMILTON | 4319 COLUMBINE AVE | | | | BURTON | MI | 48529-2116 |
| MR CHRISTOPHER J HETZEL | 773 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2358 |
| MR CHRISTOPHER J JONES | 9834 JULIE DR | | | | YPSILANTI | MI | 48197-8289 |
| MR CHRISTOPHER J MAYER | 33 CLARK ST | | | | MASSENA | NY | 13662-1811 |
| MR CHRISTOPHER J NASLUND | 1052 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR CHRISTOPHER J NIQUETTE | 96 EUCLID AVE | | | | PONTIAC | MI | 48342-1112 |
| MR CHRISTOPHER J SPOONER | 1046 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| MR CHRISTOPHER K MORRON | 1301 L ST | | | | BEDFORD | IN | 47421-3210 |
| MR CHRISTOPHER K SHORES | 2138 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR CHRISTOPHER L ALDOUS | 5 ELM CIR | | | | MASSENA | NY | 13662-1825 |
| MR CHRISTOPHER L FOSTER | 5641 CHEVROLET BLVD APT 1 | | | | CLEVELAND | OH | 44130-8710 |
| MR CHRISTOPHER L GRIFFITH | 140 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| MR CHRISTOPHER L MCKAY | 1507 N MORRISON ST | | | | KOKOMO | IN | 46901-2154 |
| MR CHRISTOPHER L RAINEY | 276 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MR CHRISTOPHER L RICH | 805 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2053 |
| MR CHRISTOPHER L SCHLINK | 730 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| MR CHRISTOPHER L SHELL | 2209 S ASH ST | | | | MUNCIE | IN | 47302-2958 |
| MR CHRISTOPHER LAU | 730 STANLEY ST | | | | LANSING | MI | 48915-1364 |
| MR CHRISTOPHER M DOBSON | 2136 S PINE ST | | | | JANESVILLE | WI | 53546-6134 |
| MR CHRISTOPHER M LIBERTY | 11625 SPADINA ST | | | | MOUNT MORRIS | MI | 48458-1981 |
| MR CHRISTOPHER M LISSA | 2223 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| MR CHRISTOPHER M MAZAR | 648 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MR CHRISTOPHER M MERLINO | 58 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| MR CHRISTOPHER M MORENO | 426 N STATE ST APT 5 | | | | ALMA | MI | 48801-1656 |
| MR CHRISTOPHER M PAPADELIS | 1400 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MR CHRISTOPHER M PEREZ | 626 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| MR CHRISTOPHER M PUGH | 1506 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MR CHRISTOPHER M ROBERTS | 10 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| MR CHRISTOPHER M RYAN | 98 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR CHRISTOPHER P GREENIER | 1155 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MR CHRISTOPHER P LABRAKE | 63 GROVE ST | | | | MASSENA | NY | 13662-2128 |
| MR CHRISTOPHER PAVEY | 434 M ST | | | | BEDFORD | IN | 47421-1819 |
| MR CHRISTOPHER R DIECK | 191 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2777 |
| MR CHRISTOPHER R LAMARCHE | 501 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MR CHRISTOPHER R LIEDER | 246 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MR CHRISTOPHER R MACKENZIE | 887 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| MR CHRISTOPHER R MCGINNIS | 8 CHESTNUT ST | | | | MASSENA | NY | 13662-1808 |
| MR CHRISTOPHER R MILLER | 29034 ELMIRA ST | | | | LIVONIA | MI | 48150-3129 |
| MR CHRISTOPHER R MYERS | 453 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1009 |
| MR CHRISTOPHER R ZERBA | 1046 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MR CHRISTOPHER S DOLLINS | 1601 N VIRGINIA AVE | | | | FLINT | MI | 48506-4226 |
| MR CHRISTOPHER S ELLSWORTH | 2901 HARWICK DR APT 9 | | | | LANSING | MI | 48917-2354 |
| MR CHRISTOPHER S GRDEN | 1038 DURANT AVE | | | | PONTIAC | MI | 48340-2308 |
| MR CHRISTOPHER S JONES | 10908 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2045 |
| MR CHRISTOPHER S MAYNARD | 4 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| MR CHRISTOPHER S MORIN | 9 BRIGHTON ST | | | | MASSENA | NY | 13662-2229 |
| MR CHRISTOPHER S SPENCER | 609 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| MR CHRISTOPHER S STODDARD | 748 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| MR CHRISTOPHER S WEST | 1519 S LIBERTY ST | | | | MUNCIE | IN | 47302-3149 |
| MR CHRISTOPHER T BROWN | 627 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1056 |
| MR CHRISTOPHER T SABATOWICH | 4700 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR CHRISTOPHER TRENCH | 2074 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MR CHRISTOPHER W BOLAN | 912 MELROSE ST | | | | PONTIAC | MI | 48340-3127 |
| MR CHRISTOPHER W BURTON | 1502 I ST STE 301 | | | | BEDFORD | IN | 47421-3835 |
| MR CHRISTOPHER W HOLMES | 304 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| MR CHRISTOPHER W MCAFEE | 16 PROSPECT CIR | | | | MASSENA | NY | 13662-1702 |
| MR CHRISTOPHER WYSKIEL | 973 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| MR CHUCK D SAVIN | 304 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2416 |
| MR CHUCK E MORRIS | 1115 E GRAND BLVD | | | | FLINT | MI | 48505-1521 |
| MR CHUCK TOLLIVER | 1703 15TH ST | | | | BEDFORD | IN | 47421-3605 |
| MR CLARENCE A DUNCAN 3D | 717 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR CLARENCE CAMPBELL 3D | 116 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2002 |
| MR CLARENCE D SANDS | 1121 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2821 |
| MR CLARENCE E DOUGLAS | 644 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MR CLARENCE E MCCONNELL | 515 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MR CLARENCE E PANKEY | 240 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| MR CLARENCE E PHILLIPS | 809 BAY ST | | | | PONTIAC | MI | 48342-1903 |
| MR CLARENCE FAIR JR | 53 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| MR CLARENCE GOODWIN | 166 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR CLARENCE HALL | 891 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-7644 |
| MR CLARENCE L HAACK | 100 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1850 |
| MR CLARENCE L LOWE | 157 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| MR CLARENCE L MCGEE | 645 CAMERON AVE | | | | PONTIAC | MI | 48340-3201 |
| MR CLARENCE LIDY | 1820 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2317 |
| MR CLARENCE M BARRETT SR | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1066 |
| MR CLARENCE M TAYLOR | 2231 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MR CLARENCE S SCOTT | 1106 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1612 |
| MR CLARENCE S WAGONER | 2043 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MR CLARENCE SMITH JR | 876 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| MR CLARK H HOWER | 209 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2003 |
| MR CLARK MILTON | 746 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR CLAUD V HADDI | 765 PALMER DR | | | | PONTIAC | MI | 48342-1860 |
| MR CLAUD V HADDIX | 769 PALMER DR | | | | PONTIAC | MI | 48342-1860 |
| MR CLAUDE A BRIGHT SR | 1112 W 14TH ST | | | | MUNCIE | IN | 47302-3059 |
| MR CLAUDE D SWARTZ | 1305 K ST APT 327 | | | | BEDFORD | IN | 47421-3244 |
| MR CLAUDE E DAVIS | 19 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MR CLAUDE H FOLEY JR | 2042 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| MR CLAUDE LEMPEREUR & MRS DOMINIQUE TRIGNAU | C/O DEUTSCHE BANK SA/NV | AVENUE MAMIX 13-15 | | 100 BRUXELLES BELGIUM | | | |
| MR CLAUDE R COOK JR | 513 W 9TH ST | | | | MUNCIE | IN | 47302-3120 |
| MR CLAUDE R PILGER | 760 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| MR CLAUDE S KERN | 412 PEERLESS RD | | | | BEDFORD | IN | 47421-1544 |
| MR CLAUDE W MOORE | 9933 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |
| MR CLAUDELL RUFFIN | 1607 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MR CLAUDIS L KING | 604 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1947 |
| MR CLAUDIS L KING | 11660 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1960 |
| MR CLAY S DEBARR | 2012 N GENESEE DR | | | | LANSING | MI | 48915-1231 |
| MR CLAY W STUCKEY | 1326 L ST | | | | BEDFORD | IN | 47421-3211 |
| MR CLAYTON A HUNTLEY JR | 11011 N SAGINAW ST APT 4 | | | | MOUNT MORRIS | MI | 48458-2036 |
| MR CLAYTON D MITTLIEDER | 2267 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| MR CLAYTON H MILLER | 75 PROSPECT AVE | | | | MASSENA | NY | 13662-1746 |
| MR CLAYTON HART | 1105 KELLOGG AVE TRLR C10 | | | | JANESVILLE | WI | 53546-6084 |
| MR CLAYTON L DUNCAN JR | 125 W SPRAKER ST | | | | KOKOMO | IN | 46901-2241 |
| MR CLAYTON P MOEN | 1223 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| MR CLAYTON WEBB | 1475 KENNETH ST | | | | BURTON | MI | 48529-2209 |
| MR CLEMENTE Y BERMEA | 47 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MR CLEON ALLEN | 58 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| MR CLEVIS M WORKMAN | 611 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1954 |
| MR CLIFFORD B LOVE JR | 512 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7650 |
| MR CLIFFORD D SHEKELL | 859 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2327 |
| MR CLIFFORD D WINEGAR | 802 W 5TH ST | | | | MUNCIE | IN | 47302-2205 |
| MR CLIFFORD DEEL | 225 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MR CLIFFORD E PORTER | 1419 17TH ST | | | | BEDFORD | IN | 47421-4101 |
| MR CLIFFORD E SPENCE | 1402 N APPERSON WAY | | | | KOKOMO | IN | 46901-2382 |
| MR CLIFFORD E WALKER | 1534 KING ST | | | | JANESVILLE | WI | 53546-6028 |
| MR CLIFFORD EDMONDSON | 406 SW 2ND ST | | | | LOOGOOTEE | IN | 47553-1803 |
| MR CLIFFORD GROVES | 1917 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2218 |
| MR CLIFFORD J SMITH SR | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| MR CLIFFORD L POMEROY | 2055 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MR CLIFFORD N HEWLETT | 16 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| MR CLIFFORD R KENNEDY | 9 LAUREL AVE APT 405 | | | | MASSENA | NY | 13662-2057 |
| MR CLIFTON BARSE | 13 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| MR CLIFTON C GRANT | 228 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR CLIFTON E BAILEY | 1012 W 1ST ST | | | | MUNCIE | IN | 47305-2101 |
| MR CLIFTON E HUPP | 1622 17TH ST | | | | BEDFORD | IN | 47421-4106 |
| MR CLIFTON M STANCOMBE SR | 941 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| MR CLIMMIE J BULLOCK | 562 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| MR CLINTON COMBS | 2136 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MR CLINTON D BRYAN JR | 1717 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| MR CLINTON G CURTIS | 1466 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MR CLINTON G MAHONEY 3D | 3105 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8047 |
| MR CLINTON T ELLENBURG | 2228 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MR CLOYCE W BAILEY | 1417 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR CLYDE C CRARY | 1605 KING ST | | | | JANESVILLE | WI | 53546-6074 |
| MR CLYDE D HARGRAVES | 160 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1810 |
| MR CLYDE E CHILDRESS JR | 5 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR CLYDE E MORRIS | 2361 FERGUSON RD | | | | ONTARIO | OH | 44906-1149 |
| MR CLYDE K BELL | 1715 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2323 |
| MR CLYDE S CLIFTON | 1071 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MR CODY W SORROW | 11003 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MR COLAND W LEGRANDE JR | 2105 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MR COLBERT N EADS | 2684 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8042 |
| MR COLE JEFF | 1520 W 10TH ST | | | | MUNCIE | IN | 47302-2141 |
| MR COLIE WHEELER JR | 2746 VINEWOOD ST | | | | DETROIT | MI | 48216-1021 |
| MR COLIN BOWMAN | 204 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MR COLLIE L LOVELAND | 625 BUENA VISTA ST APT 2 | | | | MOUNT MORRIS | MI | 48458-1961 |
| MR COLLIN T MOORE | 8 STANLEY AVE | | | | WILMINGTON | DE | 19804-2851 |
| MR COLLINS FON | 112 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8778 |
| MR COLUMBUS K EVANS JR | 1076 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| MR CONNY L GLADNEY | 896 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3104 |
| MR CONSTANTIN V POMIRLEANU | 11420 AARON DR | | | | CLEVELAND | OH | 44130-1265 |
| MR CONSTANTINE TURZA | 5614 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3225 |
| MR CORBIN C WAGNER | 2071 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1075 |
| MR COREY A JENKINS | 3431 LOCKWOOD ST | | | | DETROIT | MI | 48210-0908 |
| MR COREY A PAUL | 2111 S PEARL ST | | | | JANESVILLE | WI | 53546-6118 |
| MR COREY C SAPP | 505 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2009 |
| MR COREY DAVIS | 153 E ORVIS ST APT 2 | | | | MASSENA | NY | 13662-2265 |
| MR COREY E SMITH | 1600 W 11TH ST | | | | MUNCIE | IN | 47302-6611 |
| MR COREY J HAMILTON | 23 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR COREY L SONCRAINTE | 145 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MR COREY W OWENS | 647 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1924 |
| MR CORNELIS VANDEREST | 582 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR CORNELIUS ADAMS | 20 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR CORNELIUS TAYLOR JR | 5900 BRIDGE RD APT 504 | | | | YPSILANTI | MI | 48197-7010 |
| MR CORSEY T LAVALAIS | 205  CEDARDALE  AVE | | | | PONTIAC | MI | 48341-2725 |
| MR CORY J COZART | 6142 STUMPH RD APT 303 | | | | PARMA | OH | 44130-1859 |
| MR CORY J SWEET | 15 BRIGHTON ST | | | | MASSENA | NY | 13662-2229 |
| MR COSMO M DESANTO | 11072 NAOMI DR | | | | CLEVELAND | OH | 44130-1552 |
| MR CRAIG A CONOVER | 10907 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR CRAIG A ODAFFER | 210 SHANDELL DR | | | | BEDFORD | IN | 47421-9658 |
| MR CRAIG D TIEPPO | 1240 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1736 |
| MR CRAIG F TAUSCH | 2401 WHITNEY AVE | | | | ONTARIO | OH | 44906-1196 |
| MR CRAIG FRIEND | 920 18TH ST | | | | BEDFORD | IN | 47421-4214 |
| MR CRAIG K ANDERSON | 4403 1/2 DAVISON RD LOT 18 | | | | BURTON | MI | 48509-1400 |
| MR CRAIG K SCHEPKE' | 204  W HOPKINS  AVE | | | | PONTIAC | MI | 48340-1824 |
| MR CRAIG K VANDERKARR | 2048 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| MR CRAIG L GILCHRIST | 10805 TIDES CT | | | | FREDERICKSBRG | VA | 22408-8077 |
| MR CRAIG L KEAHEY SR | 806 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| MR CRAIG M BOLICK | 83 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MR CRAIG M GORDON | 2266 E BUDER AVE | | | | BURTON | MI | 48529-1776 |
| MR CRAIG N AEGERTER | 1610 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6176 |
| MR CRAIG R GRONINGER | 2010 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6157 |
| MR CRAIG S BONNER | 9991 JOAN CIR | | | | YPSILANTI | MI | 48197-6906 |
| MR CRAIG S MOYER | 33 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| MR CRAIG W HETZER | 1049 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR CRESENCIANO GONZALEZ | 4732 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR CRISTELO G RESENDEZ | 151 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MR CRISTELO G RESENDEZ JR | 163 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MR CRISTIAN MUNOZ | 126 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| MR CRUZ G GUSMAN | 2102 CLARK ST | | | | DETROIT | MI | 48209-3900 |
| MR CRUZ R CERDA | 4843 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MR CRUZ R CERDA SR | 2448 JUNCTION ST | | | | DETROIT | MI | 48209-1345 |
| MR CRUZ Z CASTRO | 944 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| MR CURT A HANCOCK | 1608 W 7TH ST | | | | MUNCIE | IN | 47302-2189 |
| MR CURT F TERRY | 1318 KING ST | | | | JANESVILLE | WI | 53546-6026 |
| MR CURTIS A MCDANIEL | 2075 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MR CURTIS A PALMER | 1395 E WILLIAMSON ST | | | | BURTON | MI | 48529-1639 |
| MR CURTIS AXSOM | 613 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8143 |
| MR CURTIS C SMITH | 3837 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MR CURTIS CLAYTON | 609 E PATERSON ST APT 1E | | | | FLINT | MI | 48505-4778 |
| MR CURTIS D BREGER | 1156 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1614 |
| MR CURTIS D SHERRILL | 426 M ST | | | | BEDFORD | IN | 47421-1819 |
| MR CURTIS DAVIS | 1102 W UNIVERSITY AVE | | | | MUNCIE | IN | 47303-3757 |
| MR CURTIS E JACKSON II | 5461 CHEVROLET BLVD APT A307 | | | | CLEVELAND | OH | 44130-1487 |
| MR CURTIS E OLVERSON | 5900 BRIDGE RD APT 204 | | | | YPSILANTI | MI | 48197-7011 |
| MR CURTIS FRYE | 5 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MR CURTIS H HAMMOND SR | 1813 W 11TH ST | | | | MUNCIE | IN | 47302-6614 |
| MR CURTIS J HORTON JR | 706 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MR CURTIS J WEIGAND JR | 713 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2625 |
| MR CURTIS L BEATTY | 149 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MR CURTIS L JOHNSON JR | 1510 LOYOLA LN | | | | FLINT | MI | 48503-5227 |
| MR CURTIS L KILLIANE | 1500 JAMES ST | | | | BURTON | MI | 48529-1234 |
| MR CURTIS M HOLMES | 1125 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| MR CURTIS MCDANIEL | 561 N 230 W | | | | HURRICANE | UT | 84737 |
| MR CURTIS R WARD | 2362 S TERRACE ST | | | | JANESVILLE | WI | 53546-6209 |
| MR CURTIS T BARRON | 4305 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| MR CURTIS W MOONEYHAM | 1714 L ST | | | | BEDFORD | IN | 47421-4239 |
| MR CURTISS L PUNTNEY | 2534 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9062 |
| MR D SALON | ATTN: HARRIET SCHWARZMAN | 4542 S DIXIE DR # 1 | | | MORAINE | OH | 45439-2222 |
| MR DAID C ROOT | 2059 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| MR DAIN W HENRY | 3008 S SHAWNEE DR APT 123 | | | | BEDFORD | IN | 47421-5280 |
| MR DAJUNN C YOUNGBLOOD | 98 PINGREE AVE | | | | PONTIAC | MI | 48342-1156 |
| MR DALBERT D WALLER JR | 523 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR DALE A DROUIN | 2160 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR DALE A DUNSMORE | 2156 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MR DALE A LEWIS | 700 STUMBO RD | | | | ONTARIO | OH | 44906-1279 |
| MR DALE A PRESCOTT | 2192 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| MR DALE A TEETER | 2015 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6015 |
| MR DALE ARNOLD | 774 PEERLESS RD | | | | BEDFORD | IN | 47421-8094 |
| MR DALE B MCNUTT | 601 BON AIR RD | | | | LANSING | MI | 48917-2906 |
| MR DALE D MARTIN | 1117 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MR DALE DECKARD | 1411 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1509 |
| MR DALE E DOYLE | 2262 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| MR DALE E GOOD | 10651 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1207 |
| MR DALE F THOMPSON | 12 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| MR DALE H MACPHERSON SR | 34 BRIDGES AVE | | | | MASSENA | NY | 13662-1829 |
| MR DALE H MEYERING | 421 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48304-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DALE L DEBOES | 161 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR DALE L PINNOW | 9949 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |
| MR DALE L POWELL | 2214 E BOATFIELD AVE | | | | BURTON | MI | 48529-1716 |
| MR DALE LUCIA | 251 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR DALE M WILSON | 40 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| MR DALE NICHOLSON | 1810 N WASHINGTON ST TRLR 5 | | | | KOKOMO | IN | 46901-2277 |
| MR DALE R WEIGEL SR | 143 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR DALE THOMPSON | 2020 CENTER AVE | | | | JANESVILLE | WI | 53546-9005 |
| MR DALE W PETERSON | 799 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2360 |
| MR DALE W SIMONS | 1409 W 13TH ST | | | | MUNCIE | IN | 47302-2907 |
| MR DALLAS L GRIFFUS | 1089 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MR DALLAS L WASHBURN | 526 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1941 |
| MR DALLAS M JOHNSON | 1115 M ST APT 2S | | | | BEDFORD | IN | 47421-2919 |
| MR DALTON L BURNETT | 741 EMERSON AVE | | | | PONTIAC | MI | 48340-3220 |
| MR DAMARIS AGOSTO | 600 MELROSE ST | | | | PONTIAC | MI | 48340-3115 |
| MR DAMIEN D BUMPUS | 17  GRANTOUR  CT | | | | PONTIAC | MI | 48340-1422 |
| MR DAMIEN GUYTON | 5900 BRIDGE RD APT 106 | | | | YPSILANTI | MI | 48197-7009 |
| MR DAMON A DELROSARIO | 10780 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1424 |
| MR DAMON COCHRAN | 608 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7623 |
| MR DAMON D HOPKINS | 204 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MR DAMON E JOHNSON | 1237 AMOS ST | | | | PONTIAC | MI | 48342-1805 |
| MR DAMON N RIESGO | 612 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MR DAMON ONEAL | 845 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| MR DAN K KELLER | 5260 BRINDISI CT APT 2 | | | | MIDDLETON | WI | 53562-2137 |
| MR DAN M RIEKEN | 2713 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR DAN R SMITH | 2100 VALLEY GATE | | | | MILFORD | MI | 48380-4247 |
| MR DANA B COPELAND | 1504 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MR DANA L MUNSON | 800  STIRLING  ST | | | | PONTIAC | MI | 48340-3170 |
| MR DANA M BERRY | 7245 N SAGINAW RD APT 5 | | | | MOUNT MORRIS | MI | 48458-2100 |
| MR DANE M SELTZER | 1506 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| MR DANIEL A BODA | 4693 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MR DANIEL A COX II | 9954 GERALDINE ST | | | | YPSILANTI | MI | 48197-6929 |
| MR DANIEL A DIETER | 2126 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| MR DANIEL A LITTLETON | 1396 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR DANIEL A PERRAULT | 461 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| MR DANIEL A PROCTOR | 1921 CADDO SPRINGS DR | | | | JUSTIN | TX | 76247-6737 |
| MR DANIEL A RUYTS | 2811 BRIARWOOD LN | | | | FREDERICKSBRG | VA | 22408-2066 |
| MR DANIEL A STEMMER JR | 788 CORWIN CT | | | | PONTIAC | MI | 48340-2414 |
| MR DANIEL B BROWN | 9691 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MR DANIEL B GILLEY | 1612 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MR DANIEL BUNCH | 1303 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| MR DANIEL C BAKER | 606 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MR DANIEL C CARTHANE | 421 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MR DANIEL C GRISSOM | 46 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7646 |
| MR DANIEL C O'FLAHRITY | 1225 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6007 |
| MR DANIEL C OGDEN | 374 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1937 |
| MR DANIEL C WILLIAMSON | 319 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2048 |
| MR DANIEL D SIPES | 2789 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8043 |
| MR DANIEL DUKE | 1809 W 7TH ST # A | | | | MUNCIE | IN | 47302-2192 |
| MR DANIEL E BLASZKIEWICZ | 1423 E SCHUMACHER ST | | | | BURTON | MI | 48529-1619 |
| MR DANIEL E HILBORN | 681 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| MR DANIEL E HOLDORF | 2086 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR DANIEL E PERKINS JR | 4051 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MR DANIEL F BENTLEY | 1534 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6010 |
| MR DANIEL F KALO | 1521 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| MR DANIEL F REYES | 157 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MR DANIEL G BROWN 3D | 2155 CONNELL ST | | | | BURTON | MI | 48529-1334 |
| MR DANIEL G PEAKE | 2111 DELANEY ST | | | | BURTON | MI | 48509-1024 |
| MR DANIEL H RONK | 335 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| MR DANIEL H RUSH | 2173 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR DANIEL I BEAVIS | 585 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MR DANIEL J BANAS | 1575 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| MR DANIEL J BRIDGES | 117 WHITE LN | | | | BEDFORD | IN | 47421-9222 |
| MR DANIEL J CARMONA | 4656 BRANDON ST | | | | DETROIT | MI | 48209-1379 |
| MR DANIEL J COGGINS | 2099 E BERGIN AVE APT 3 | | | | BURTON | MI | 48529-1700 |
| MR DANIEL J DUKE SR | 1204 N UNION ST | | | | KOKOMO | IN | 46901-2902 |
| MR DANIEL J HODGES | 423 BON AIR RD | | | | LANSING | MI | 48917-2904 |
| MR DANIEL J HURRY | 2084 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| MR DANIEL J LAVELLE | 322 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| MR DANIEL J LAWLESS | 1075 FEATHERSTONE ST APT 6 | | | | PONTIAC | MI | 48342-1893 |
| MR DANIEL J LEIX | 2071 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR DANIEL J MITCHELL | 3816 TOLEDO ST | | | | DETROIT | MI | 48216-1059 |
| MR DANIEL J ROBINSON | 106 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MR DANIEL J SKONEZNY | 5273 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130-1272 |
| MR DANIEL J ZERA | 133 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR DANIEL JACKSON | 2040 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MR DANIEL K TURNER | 742 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MR DANIEL L AMAYA | 2093 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| MR DANIEL L BUTCHER | 2444 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8040 |
| MR DANIEL L DEHMEL | 347 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| MR DANIEL L FELLING | 1966 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR DANIEL L GILKO | 2147 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MR DANIEL L HALL | 1318 16TH ST | | | | BEDFORD | IN | 47421-3709 |
| MR DANIEL L HANIFAN | 2043 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR DANIEL L LUX | 1826 J ST | | | | BEDFORD | IN | 47421-4241 |
| MR DANIEL L MILLER | 817 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2000 |
| MR DANIEL L ROCKAFELLOW | 230 BRYNFORD AVE | | | | LANSING | MI | 48917-2990 |
| MR DANIEL L TANNER | 1621 2ND ST | | | | BEDFORD | IN | 47421-1605 |
| MR DANIEL L TEEPLE | 2198 E BOATFIELD AVE | | | | BURTON | MI | 48529-1716 |
| MR DANIEL L WHITE | 490 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MR DANIEL MILLER | 629 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MR DANIEL MORENO JR | 604 N CATHERINE ST | | | | LANSING | MI | 48917-4906 |
| MR DANIEL N HAMBURG | 447 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1079 |
| MR DANIEL N ZEZENA SR | 11180 RIVEREDGE DR | | | | PARMA | OH | 44130-1255 |
| MR DANIEL NELSON | 3808 ALBERTA DR N | | | | FREDERICKSBRG | VA | 22408-7713 |
| MR DANIEL NEWLIN | 410 IKE UNDERWOOD LN | | | | BEDFORD | IN | 47421-1637 |
| MR DANIEL O PEREZ SR | 766 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| MR DANIEL R DUNN | 1513 WEBBER AVE | | | | BURTON | MI | 48529-2037 |
| MR DANIEL R ETHINGTON | 1516 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR DANIEL R MORGAN JR | 8436 TOD AVE SW | | | | WARREN | OH | 44481-9628 |
| MR DANIEL R NAVARRO SR | 131 BLAINE AVE | | | | PONTIAC | MI | 48342-1102 |
| MR DANIEL R NIXON | 20 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MR DANIEL R TROPEANO | 72 SCHOOL ST | | | | CLARK | NJ | 07066-1424 |
| MR DANIEL R WELCH | 205 N GRACE ST | | | | LANSING | MI | 48917-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DANIEL RENDON | 101 PUTNAM AVE | | | | PONTIAC | MI | 48342-1267 |
| MR DANIEL S BENEFIEL | 1607 N APPERSON WAY | | | | KOKOMO | IN | 46901-2380 |
| MR DANIEL S DEVINE | 4107 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MR DANIEL S HELKOWSKI | 819 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2028 |
| MR DANIEL S HOPKINS | 2116 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| MR DANIEL S JOHNSON | 11220 DEBORAH DR | | | | PARMA | OH | 44130-1324 |
| MR DANIEL S RADY | 11800 BROOKPARK RD TRLR 116 | | | | CLEVELAND | OH | 44130-1100 |
| MR DANIEL T SILSBEE | 2031 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| MR DANIEL V CALZADA | 2319 CLARK ST | | | | DETROIT | MI | 48209-1335 |
| MR DANIEL V JUDD | 3826 LORRAINE AVE | | | | FLINT | MI | 48506-4238 |
| MR DANIEL VALLANCE | 32 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR DANIEL VAN EYCK | 131 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MR DANIEL W BORTNER | 1220 M ST | | | | BEDFORD | IN | 47421-2931 |
| MR DANIEL W OZIMEK | 11249 DEBORAH DR | | | | CLEVELAND | OH | 44130-1325 |
| MR DANIEL W ROBERTSON | 895 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-9254 |
| MR DANIEL W STRICKLAND | 812 KETTERING AVE | | | | PONTIAC | MI | 48340-3251 |
| MR DANIEL W TAYLOR SR | 1150 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MR DANIEL W TINSLEY | 415 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9623 |
| MR DANIEL W VANWINKLE | 45 GROVE ST | | | | MASSENA | NY | 13662-2129 |
| MR DANIEL WATKINS | 1708 W 9TH ST | | | | MUNCIE | IN | 47302-2121 |
| MR DANILO R SAGON | 11800 BROOKPARK RD TRLR 130 | | | | CLEVELAND | OH | 44130-1189 |
| MR DANNY A PERRY | 935 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1829 |
| MR DANNY BARKER | 1408 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| MR DANNY C CAMPBELL | 1479 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| MR DANNY C SIMMONS | 653 NORTHVIEW CT | | | | PONTIAC | MI | 48340-2457 |
| MR DANNY C SIMMONS | 33  KIMBALL  ST | | | | PONTIAC | MI | 48342-1257 |
| MR DANNY D SILVERS | 1325 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |
| MR DANNY E JOHNSON JR | 5900 BRIDGE RD APT 614 | | | | YPSILANTI | MI | 48197-7011 |
| MR DANNY G GUY | 674 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2449 |
| MR DANNY J KELLEY | 1623 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2223 |
| MR DANNY J LAPRADE | 12 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| MR DANNY J LAWRENCE | 2101 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| MR DANNY L BUTCHER | 2454 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8040 |
| MR DANNY L EAVES | 104 VANCE DR | | | | FREDERICKSBRG | VA | 22408-2034 |
| MR DANNY L ERICKSON | 2124 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| MR DANNY L JOHNSON | 312 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1718 |
| MR DANNY L JONES | 215 BAILEY LN | | | | BEDFORD | IN | 47421-9674 |
| MR DANNY L PARISH | 2006 S TERRACE ST | | | | JANESVILLE | WI | 53546-6004 |
| MR DANNY NEW | 1319 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| MR DANNY R ACORD | 1522 N MARKET ST | | | | KOKOMO | IN | 46901-2370 |
| MR DANNY R FLYNN | 1410 3RD ST | | | | BEDFORD | IN | 47421-1708 |
| MR DANNY R RATLIFF | 721 W WILLARD ST | | | | MUNCIE | IN | 47302-2229 |
| MR DANNY R REDMAN | 1314 N APPERSON WAY | | | | KOKOMO | IN | 46901-2354 |
| MR DANNY R SCAGGS | 502 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| MR DANNY R YOUNG | 1431 W 14TH ST | | | | MUNCIE | IN | 47302-2977 |
| MR DANNY S ROUTH | 1436 W 11TH ST | | | | MUNCIE | IN | 47302-2171 |
| MR DANNY SPIRESSPIRES | 1812 K ST | | | | BEDFORD | IN | 47421-4236 |
| MR DANTE P WILSON | 4373 COLUMBINE AVE | | | | BURTON | MI | 48529-2168 |
| MR DANY J RICHIEZ | 244 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MR DARAK E BLACKBURN | 100 RIMROCK | | | | BEDFORD | IN | 47421-9654 |
| MR DAREL ADAMS | 1407 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MR DAREL SHELLY | 957 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR DARELL F BURTON | 2140 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| MR DAREUS R ORNDORFF | 10990 SHARON DR | | | | CLEVELAND | OH | 44130-1429 |
| MR DARNELL WALKER | 11261 KAREN ST | | | | LIVONIA | MI | 48150-3182 |
| MR DARREL D PETERSON | 1529 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| MR DARREL E CRISP | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| MR DARREL J MOORE | 1708 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6144 |
| MR DARREL L HILTZ | 618 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| MR DARRELL A TESTER | 2065 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MR DARRELL E TIPTON | 120 DOE RUN | | | | BEDFORD | IN | 47421-9637 |
| MR DARRELL F BOSCHMA | 2131 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| MR DARRELL G SMITH JR | 1407 S SHIPLEY ST | | | | MUNCIE | IN | 47302-3759 |
| MR DARRELL HOLT | 1322 16TH ST STE 1 | | | | BEDFORD | IN | 47421-3759 |
| MR DARRELL K SPAULDING | 2603 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8070 |
| MR DARRELL L HOUK | 1127 W 11TH ST | | | | MUNCIE | IN | 47302-2220 |
| MR DARRELL L MORRISON | 2097 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR DARRELL L WHITE | 612 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7623 |
| MR DARREN FEEFEE | 100 WATER ST | | | | MASSENA | NY | 13662-2011 |
| MR DARREN J CHEATHAM | 1617 F ST | | | | BEDFORD | IN | 47421-4325 |
| MR DARREN J SCHNEIDER | 1062 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2138 |
| MR DARREN L FISCHER | 40 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MR DARREN L TROTT | 1606 N WABASH AVE | | | | KOKOMO | IN | 46901-2009 |
| MR DARREN S CUTLER | 228 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| MR DARRICK A DEJESUS | 71 W YALE AVE | | | | PONTIAC | MI | 48340-1859 |
| MR DARRIE D CLARK SR | 136 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MR DARRIN K WATKINS | 894 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MR DARRIN R ASHLEY | 812 17TH ST | | | | BEDFORD | IN | 47421-4246 |
| MR DARROLD A JARSTAD | 1914 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| MR DARRY L WILLIAM | 106 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MR DARRY P AUGUST | 1611 S OPDYKE RD | | | | BLOOMFIELD | MI | 48304-1043 |
| MR DARRYL B NICHOLS | 483 W COLUMBIA AVE APT 103 | | | | PONTIAC | MI | 48340-1644 |
| MR DARRYL G KIRKMAN | 80 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1828 |
| MR DARRYL J MELVIN | 2901 HARWICK DR APT 6 | | | | LANSING | MI | 48917-2354 |
| MR DARRYL JONES | 3057 24TH ST | | | | DETROIT | MI | 48216-1077 |
| MR DARRYL L GARDNER | 9843 JULIE DR | | | | YPSILANTI | MI | 48197-7092 |
| MR DARRYL LEE | 828 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR DARRYL R CALLAWAY | 1103 LINCOLN AVE | | | | BEDFORD | IN | 47421-2924 |
| MR DARVIN N ADAMS JR | 52  PERRY PLACE  DR | | | | PONTIAC | MI | 48340-2176 |
| MR DARVIS J BRITTON | 308 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| MR DARWIN J SUTTON JR | 9695 BAYVIEW DR APT 218 | | | | YPSILANTI | MI | 48197-7025 |
| MR DARWIN L GROVES II | 2122 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MR DARWIN L WARRELL | 1305 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2253 |
| MR DARWIN M TODD | 666 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1359 |
| MR DARWIN S BREWER | 2060 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MR DARYL D SINGLETON | 1235 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| MR DARYL G DICKERSON | 7 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR DARYL J BACON | 1125 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| MR DARYL J BOGUS | 1416 M ST | | | | BEDFORD | IN | 47421-3237 |
| MR DARYL J DUFRANE | 28 LAUREL AVE | | | | MASSENA | NY | 13662-2086 |
| MR DARYL R MARKEY | 2085 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR DARYL W FOX | 1445 KENNETH ST | | | | BURTON | MI | 48529-2209 |
| MR DARYL WILSON | 2701 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR DAUNDRUELL L WATERS | 5462 HARRY ST | | | | FLINT | MI | 48505-1780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DAVE A KOHN | 251 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR DAVE E PARKER JR | 125 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MR DAVE HIGGINS | 1512 N ST | | | | BEDFORD | IN | 47421-3716 |
| MR DAVE L HERRICK | 2151 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MR DAVE S STOOPS | 2802 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9272 |
| MR DAVE STERLING | 1428 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MR DAVE TAYLOR | 126 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MR DAVE TORPHY | 1625 O ST | | | | BEDFORD | IN | 47421-4116 |
| MR DAVID A ALEXANDER | 717 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MR DAVID A CARMICHAEL JR | 953 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| MR DAVID A CORNELL | 24 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MR DAVID A CRAWFORD | 2117 S PINE ST | | | | JANESVILLE | WI | 53546-6133 |
| MR DAVID A DAVIS | 211 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MR DAVID A DECASSERES | 2702 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8072 |
| MR DAVID A DIETERLE | 470 FOX HILLS DR N APT 7 | | | | BLOOMFIELD | MI | 48304-1333 |
| MR DAVID A FUGATE | 10719 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR DAVID A HANCOCK | 1656 LOWELL ST | | | | ELYRIA | OH | 44035-4871 |
| MR DAVID A HARRINGTON | 1804 N INDIANA AVE | | | | KOKOMO | IN | 46901-2040 |
| MR DAVID A HAYES | 10805 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MR DAVID A HERTZBERG | 1038 BETHANY ST | | | | MOUNT MORRIS | MI | 48458-2222 |
| MR DAVID A HOLLIS | 2304 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5873 |
| MR DAVID A HUGHES | 245 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MR DAVID A KELLER | 1527 12TH ST | | | | BEDFORD | IN | 47421-3101 |
| MR DAVID A KING | 12001 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| MR DAVID A KOLLIKER | 11751 HARTEL ST | | | | LIVONIA | MI | 48150-2380 |
| MR DAVID A LUCE | 1118 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4218 |
| MR DAVID A LUCKEY | 1923 N MORRISON ST | | | | KOKOMO | IN | 46901-2146 |
| MR DAVID A MCKINNEY | 934 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2017 |
| MR DAVID A MOOREHEAD | 11250 RICHARD DR | | | | PARMA | OH | 44130-1341 |
| MR DAVID A MORAN | 514 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MR DAVID A OKRAGLY | 1505 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4266 |
| MR DAVID A OSWALD | 3001 RISLEY DR | | | | LANSING | MI | 48917-2391 |
| MR DAVID A PENROD | 1502  WOODCROFT  AVE | | | | FLINT | MI | 48503-3590 |
| MR DAVID A SIMPSON | 10827 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MR DAVID A SMITH | 1522 I ST | | | | BEDFORD | IN | 47421-3836 |
| MR DAVID A SMITH | 3826 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| MR DAVID A SMITH JR | 1314 15TH ST | | | | BEDFORD | IN | 47421-3704 |
| MR DAVID A SPOERRY | 1330 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6022 |
| MR DAVID A TIBBITTS | 85 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1839 |
| MR DAVID A TREVINO | 1131 EASTFIELD RD | | | | LANSING | MI | 48917-2347 |
| MR DAVID A TREXLER | 2047 CLARK ST | | | | DETROIT | MI | 48209-1668 |
| MR DAVID A VAIL | 11800 BROOKPARK RD TRLR 146 | | | | CLEVELAND | OH | 44130-1189 |
| MR DAVID A VINCENT | 1515 S ROCHESTER AVE | | | | MUNCIE | IN | 47302-2139 |
| MR DAVID ALLEN RICHARDSON | 355 BLACKSTONE BLVD, APT 326 | | | | PROVIDENCE | RI | 02906-4950 |
| MR DAVID ATKINS | 1400 S KINNEY AVE | | | | MUNCIE | IN | 47302-3140 |
| MR DAVID B DYKHOUSE | 9697 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MR DAVID B ETHINGTON | 5900 BRIDGE RD APT 508 | | | | YPSILANTI | MI | 48197-7011 |
| MR DAVID B FOSTER | 791 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| MR DAVID B HUZARSKI | 799 WOODLAND AVE | | | | PONTIAC | MI | 48340-2566 |
| MR DAVID B KACZOROWSKI | 2144 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MR DAVID B KENNAMER | 833 ALBERT ST | | | | MOUNT MORRIS | MI | 48458-2014 |
| MR DAVID B RUTHERFORD | 2000 N BELL ST | | | | KOKOMO | IN | 46901-2307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DAVID B RUTLEDGE | 270 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MR DAVID B TAYLOR | 315 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2415 |
| MR DAVID BELCHER | 624 CAMERON AVE | | | | PONTIAC | MI | 48340-3200 |
| MR DAVID BETTY | 961 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MR DAVID BUTTS | 415 W ELM ST | | | | KOKOMO | IN | 46901-2830 |
| MR DAVID C BARNUM | 53 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MR DAVID C GREENHALGH | 1915 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1003 |
| MR DAVID C HAAS | 1222 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6020 |
| MR DAVID C LUCAS | 382 ELM ST | | | | MOUNT MORRIS | MI | 48458-1912 |
| MR DAVID C POWELL | 644 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3236 |
| MR DAVID C SEBERO | 1919 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6047 |
| MR DAVID C SIMS | 2118 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MR DAVID CREVIER | 24 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MR DAVID D BUSSING | 1213 BENNETT AVE | | | | FLINT | MI | 48506-3201 |
| MR DAVID D GRUBB | 4153 COLUMBINE AVE | | | | BURTON | MI | 48529-1773 |
| MR DAVID D GULLEY | 1520 1ST ST | | | | BEDFORD | IN | 47421-1702 |
| MR DAVID D KLEINEDLER | 2205 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR DAVID D MURRAY | 161 WATER ST APT 1 | | | | MASSENA | NY | 13662-4026 |
| MR DAVID D NIXON | 2224 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MR DAVID D PILLEN | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR DAVID D SCOTT | DAVIS | 840  SCOTTWOOD  ST | | | PONTIAC | MI | 48340-3153 |
| MR DAVID D WATKINS | 630 CAMERON AVE | | | | PONTIAC | MI | 48340-3200 |
| MR DAVID D ZAPPIA | 3 PROSPECT AVE | | | | MASSENA | NY | 13662-1749 |
| MR DAVID DAVIS | 1133 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MR DAVID DEWITTE | 200 JUDAH MEDICAL DR | | | | BEDFORD | IN | 47421-5815 |
| MR DAVID DIXON | 1717 11TH ST | | | | BEDFORD | IN | 47421-2807 |
| MR DAVID E BOOTH | 222 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MR DAVID E BROWN | 1411 N APPERSON WAY | | | | KOKOMO | IN | 46901-2381 |
| MR DAVID E CASTLEMAN JR | 139 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR DAVID E DERBY | 2130 VALLEY GATE | | | | MILFORD | MI | 48380-4247 |
| MR DAVID E DRUMM | 1313 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2253 |
| MR DAVID E FISH | 55 PARKER AVE | | | | MASSENA | NY | 13662-2212 |
| MR DAVID E PENCE | 11800 BROOKPARK RD TRLR 129 | | | | CLEVELAND | OH | 44130-1100 |
| MR DAVID E TYSON SR | 91 W CORNELL AVE | | | | PONTIAC | MI | 48340-2719 |
| MR DAVID E WALLACE | 913 EMERSON AVE | | | | PONTIAC | MI | 48340-3228 |
| MR DAVID E WEBBER | 2041 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR DAVID E WILLIAMSON | 1066 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| MR DAVID ELI | 11007 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MR DAVID F BROADBENT | 43 ELM ST | | | | MASSENA | NY | 13662-2808 |
| MR DAVID F EAGAN | 4114 PEERLESS RD | | | | BEDFORD | IN | 47421-8113 |
| MR DAVID F SMARCH JR | 9825 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| MR DAVID FLORES | 3243 LOCKWOOD ST | | | | DETROIT | MI | 48210-3256 |
| MR DAVID FLYNN | 4080 HOMESTEAD DR | | | | BURTON | MI | 48529-1610 |
| MR DAVID G BAILEY | 1410 E WILLIAMSON ST | | | | BURTON | MI | 48529-1640 |
| MR DAVID G GRANGAARD | 1901 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| MR DAVID G MALDONADO | 1309 N ST | | | | BEDFORD | IN | 47421-3238 |
| MR DAVID G MOORE | 2019 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1005 |
| MR DAVID G SIMPSON | 4227 RISEDORPH ST | | | | BURTON | MI | 48509-1043 |
| MR DAVID G VENIER | 48 PHILLIPS ST | | | | MASSENA | NY | 13662-2018 |
| MR DAVID GRATZER | 1030 15TH ST | | | | BEDFORD | IN | 47421-3732 |
| MR DAVID H GREEN | 2010 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| MR DAVID H HAHN | 1082 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DAVID H PETREA | 708 GARNET RD | | | | WILMINGTON | DE | 19804-2614 |
| MR DAVID H POST | 434 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MR DAVID H SCHEPIS | 619 LOS ARBOLES DR | | | | WOLVERINE LK | MI | 48390-2022 |
| MR DAVID HAMEL | 1502 N BELL ST | | | | KOKOMO | IN | 46901-2334 |
| MR DAVID HER | 58 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| MR DAVID J ADAMS | 1162 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| MR DAVID J ARP | 1601 J ST | | | | BEDFORD | IN | 47421-3841 |
| MR DAVID J BISTRICKY | 3805 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MR DAVID J BRANSCOMB | 2287  E  BRISTOL  RD | | | | BURTON | MI | 48529-1326 |
| MR DAVID J BROADBENT | 134 CENTER ST APT 2 | | | | MASSENA | NY | 13662-1483 |
| MR DAVID J CARLSON | 423 N CATHERINE ST | | | | LANSING | MI | 48917-4905 |
| MR DAVID J DEMALINE | 10779 RICHARD DR | | | | CLEVELAND | OH | 44130-1308 |
| MR DAVID J ELIAS | 406 N GRACE ST | | | | LANSING | MI | 48917-4910 |
| MR DAVID J KEMPTER | 2006 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1351 |
| MR DAVID J KRAFT | 1941 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6014 |
| MR DAVID J MCLAREN II | 1381 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MR DAVID J MERVENNE | 555 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1081 |
| MR DAVID J PALMER | 3889  W  BRADFORD DR | | | | BLOOMFIELD | MI | 48301-3358 |
| MR DAVID J RALPH | 1369 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MR DAVID J SPANKE | 806 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MR DAVID J VEHONSKY | 10599 DEBORAH DR | | | | CLEVELAND | OH | 44130-1369 |
| MR DAVID J YOST | 2607 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8070 |
| MR DAVID JONES | 504 E SPRAKER ST | | | | KOKOMO | IN | 46901-2338 |
| MR DAVID JORDAN | 745 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1086 |
| MR DAVID K BARBER | 23 GERDON AVE | | | | PONTIAC | MI | 48342-1118 |
| MR DAVID K HALL | 1822 W 7TH ST | | | | MUNCIE | IN | 47302-2191 |
| MR DAVID K HAUPT | 1534 LOWELL ST | | | | ELYRIA | OH | 44035-4869 |
| MR DAVID K IKERD | 1525 14TH ST | | | | BEDFORD | IN | 47421-3630 |
| MR DAVID K IRISH | 1138 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| MR DAVID K IRISH | 7244 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| MR DAVID K SAUTTER | 380 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| MR DAVID K SPENCER | 150 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR DAVID L ANDERSON | 3181 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8047 |
| MR DAVID L BARTLETT | 500 GREENTREE DR APT 2 | | | | BEDFORD | IN | 47421-9675 |
| MR DAVID L BOLEN | 1369 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MR DAVID L BRIESE | 11250 SHARON DR | | | | CLEVELAND | OH | 44130-1436 |
| MR DAVID L BROWN | 524 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| MR DAVID L CONNER | 4578  WILDWOOD  LOOP | | | | CLARKSTON | MI | 48348-1468 |
| MR DAVID L DILL | 8061  FOX  HOLLOW  RD | | | | GOODRICH | MI | 48438-9233 |
| MR DAVID L DODDS JR | 1026 LINCOLN AVE | | | | BEDFORD | IN | 47421-2923 |
| MR DAVID L FEARS | 1800 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6622 |
| MR DAVID L GAITHER | 3399 PEERLESS RD | | | | BEDFORD | IN | 47421-8107 |
| MR DAVID L GERACE | 5 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| MR DAVID L HAYS | 126 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| MR DAVID L HERRICK | 2161 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MR DAVID L HOSNER | 242 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MR DAVID L HUGHES | 98 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| MR DAVID L KAY | 57 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| MR DAVID L KENNEDY | 111 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9384 |
| MR DAVID L KERN | 112 N ST | | | | BEDFORD | IN | 47421-1736 |
| MR DAVID L LAWRENCE | 2214 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| MR DAVID L MANN | 3420 W SAGINAW ST | | | | LANSING | MI | 48917-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DAVID L MARTIN | 724 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| MR DAVID L MASUR | 3113 W GENESEE ST | | | | LANSING | MI | 48917-2941 |
| MR DAVID L MOODY | 196 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| MR DAVID L MOWERY | 219 SHANDELL DR | | | | BEDFORD | IN | 47421-9659 |
| MR DAVID L MURRAY | 1500 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR DAVID L PAUL | 213 SUMMIT ST | | | | PONTIAC | MI | 48342-1169 |
| MR DAVID L PEREZ | 2223 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| MR DAVID L RADEL | 12 BOWERS ST | | | | MASSENA | NY | 13662-2102 |
| MR DAVID L REEVES | 1518 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| MR DAVID L SCHULTZ | 1518 W 11TH ST | | | | MUNCIE | IN | 47302-2149 |
| MR DAVID L SELCK | 2229 COMMONS AVE | | | | JANESVILLE | WI | 53546-5965 |
| MR DAVID L SIDELINKER | 1082 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR DAVID L SMITH | 244 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR DAVID L STOVER JR | 2015 N MORRISON ST | | | | KOKOMO | IN | 46901-2144 |
| MR DAVID L TAIT SR | 1096 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| MR DAVID L TERRELL | 158 BROOMSAGE RD | | | | BEDFORD | IN | 47421-7577 |
| MR DAVID L WELLS | 11 CLARK ST | | | | MASSENA | NY | 13662-1811 |
| MR DAVID L YOUNG | 28 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| MR DAVID LABELLE | 87 WATER ST | | | | MASSENA | NY | 13662-2008 |
| MR DAVID LEMMING | 634 RILEY BLVD | | | | BEDFORD | IN | 47421-9336 |
| MR DAVID LIVINGSTON | 745 N NEWTON ST | | | | BEDFORD | IN | 47421-1737 |
| MR DAVID M BENNETT | 1319 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| MR DAVID M CAZAN | 11300 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1259 |
| MR DAVID M CREVIER | 195 W KENNETT RD APT 308 | | | | PONTIAC | MI | 48340-2683 |
| MR DAVID M GARDNER | 51 W ORVIS ST APT 1 | | | | MASSENA | NY | 13662-2803 |
| MR DAVID M GRAVES | 519 SCHAFFER AVE APT C9 | | | | SYRACUSE | NY | 13206-1571 |
| MR DAVID M HAHN | 417 BRYNFORD AVE | | | | LANSING | MI | 48917-2996 |
| MR DAVID M HATHAWAY | 448 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1051 |
| MR DAVID M HILL | 10970 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1251 |
| MR DAVID M HUMPHREYS | 3834 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| MR DAVID M JONES JR | 1325 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2327 |
| MR DAVID M KURTZ JR | 2018 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1074 |
| MR DAVID M LADA | 11826 UNION ST | | | | MOUNT MORRIS | MI | 48458-1745 |
| MR DAVID M MACLENNAN | 6 ROCKAWAY ST | | | | MASSENA | NY | 13662-2109 |
| MR DAVID M MOODY | 4180 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MR DAVID M MURRAY | 678 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1082 |
| MR DAVID M OTT | 566 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1945 |
| MR DAVID M POTTER | 587 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1058 |
| MR DAVID M SHEPP | 2206 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| MR DAVID M SKRINE | 877 CAMERON AVE | | | | PONTIAC | MI | 48340-3211 |
| MR DAVID M STUDEBAKER | 908 W 7TH ST | | | | MUNCIE | IN | 47302-2278 |
| MR DAVID M WOLF | 1320 STANLEY AVE | | | | PONTIAC | MI | 48340-1748 |
| MR DAVID MARSH | 137 ANDREWS ST | | | | MASSENA | NY | 13662-2805 |
| MR DAVID MARTINEZ | 117 PUTNAM AVE | | | | PONTIAC | MI | 48342-3701 |
| MR DAVID MULLETT | 6128 ROBERT CIR | | | | YPSILANTI | MI | 48197-8277 |
| MR DAVID N MOLANDS | 1214 BENNETT AVE | | | | FLINT | MI | 48506-3202 |
| MR DAVID NICHOLSON | 209 N ST | | | | BEDFORD | IN | 47421-1709 |
| MR DAVID O BROCK | 1021 O ST | | | | BEDFORD | IN | 47421-2813 |
| MR DAVID P DOGONSKI | 11181 HALLER ST | | | | LIVONIA | MI | 48150-3142 |
| MR DAVID P KOLENA | 2017 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1075 |
| MR DAVID P MILLAN | 924 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MR DAVID P PARKER | 1058 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DAVID PARKER | 1310 16TH ST | | | | BEDFORD | IN | 47421-3709 |
| MR DAVID Q KIRKMAN | 2506 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2332 |
| MR DAVID R ALLEN | 1001 WESTFIELD RD | | | | LANSING | MI | 48917-2374 |
| MR DAVID R BEAVER | 253 THE WOODS | | | | BEDFORD | IN | 47421-9377 |
| MR DAVID R BERMUDEZ | 5636 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3225 |
| MR DAVID R BROOKING | 1315 Q ST | | | | BEDFORD | IN | 47421-3132 |
| MR DAVID R CALLES | 2153 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| MR DAVID R CONANT | 8432 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MR DAVID R CRUMB | 2244 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MR DAVID R FARMER | 10825 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR DAVID R GAJEWSKI | 11060 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1253 |
| MR DAVID R GUESSFORD | 203 TERRY PL | | | | WILMINGTON | DE | 19804-2035 |
| MR DAVID R HALL | 1130 WESTFIELD RD | | | | LANSING | MI | 48917-2375 |
| MR DAVID R IRWIN | 701 EMERSON AVE | | | | PONTIAC | MI | 48340-3220 |
| MR DAVID R JACKSON | 1425 W KILGORE AVE | | | | MUNCIE | IN | 47305-2134 |
| MR DAVID R JENKS | 204 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MR DAVID R LYLE | 6012 LAKE DR | | | | YPSILANTI | MI | 48197-7012 |
| MR DAVID R MILLER | 1616 H ST | | | | BEDFORD | IN | 47421-3834 |
| MR DAVID R NETZLOFF | 2118 COVERT RD | | | | BURTON | MI | 48509-1066 |
| MR DAVID R SCHULTHES | 11323 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MR DAVID R SHAW | 609 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MR DAVID R SMITH | 126 ALLEN ST | | | | MASSENA | NY | 13662-1846 |
| MR DAVID R YOUNG | 4819 BRANDON ST | | | | DETROIT | MI | 48209-0916 |
| MR DAVID RHUM | 1217 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| MR DAVID RICE | 1601 N LEEDS ST | | | | KOKOMO | IN | 46901-2065 |
| MR DAVID ROSELLI | 4 FLORENCE DR | | | | CLARK | NJ | 07066-1211 |
| MR DAVID RUMPTZ | NORTON' LATRICE | 18034  INDIANA  ST | | | DETROIT | MI | 48221-2419 |
| MR DAVID S COOPER JR | 1016 M ST | | | | BEDFORD | IN | 47421-2927 |
| MR DAVID S RARIDEN | 1511 14TH ST | | | | BEDFORD | IN | 47421-3630 |
| MR DAVID S SHUMWAY | 1309 15TH ST | | | | BEDFORD | IN | 47421-3703 |
| MR DAVID S SIKES | 4616 BRANDON ST | | | | DETROIT | MI | 48209-1379 |
| MR DAVID SEWELL | 2604 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2334 |
| MR DAVID SHEEHY | 2053 E BRISTOL RD | | | | BURTON | MI | 48529-1318 |
| MR DAVID SHEEHY | 2031 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MR DAVID SPARKS | 800 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7627 |
| MR DAVID STRAHAN | 1437 W 11TH ST | | | | MUNCIE | IN | 47302-2170 |
| MR DAVID T BARCIA | 2245 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR DAVID T CRONKRIGHT | 2080 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MR DAVID T ECKHARDT | 11001 NAOMI DR | | | | CLEVELAND | OH | 44130-1553 |
| MR DAVID T NERO | 1635 TRAVIS DR | | | | TOLEDO | OH | 43612-4059 |
| MR DAVID T WALLACE | 2120 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MR DAVID V EAGAN | 4080 PEERLESS RD | | | | BEDFORD | IN | 47421-8112 |
| MR DAVID V RUSSELL | 1156 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MR DAVID W BABCOCK | 1920 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6048 |
| MR DAVID W BEAM SR | 365 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1715 |
| MR DAVID W COLLINS II | 2058 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| MR DAVID W DEACON | 3116 COURT ST APT 11 | | | | SYRACUSE | NY | 13206-1049 |
| MR DAVID W EDWARDS | 1118 N ST | | | | BEDFORD | IN | 47421-2935 |
| MR DAVID W GAWNE | 11015 HARVARD CT | | | | MOUNT MORRIS | MI | 48458-1972 |
| MR DAVID W HOYT | 1313 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| MR DAVID W MCCRAW | 2190 E BOATFIELD AVE | | | | BURTON | MI | 48529-1716 |
| MR DAVID W MORRIS | 1319 N ST | | | | BEDFORD | IN | 47421-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR DAVID W REAMER | 1265 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1970 |
| MR DAVID W SCHERVISH | 430 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1327 |
| MR DAVID W SCHOLFIELD | 131 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR DAVID W SETTLE | 2193 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| MR DAVID W STOCKINGER JR | 2186 E BRISTOL RD | | | | BURTON | MI | 48529-1323 |
| MR DAVID W TOOLE | 2121 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR DAVID W VANORNUM | 208 E ORVIS ST | | | | MASSENA | NY | 13662-2245 |
| MR DAVID W WHITE JR | 4089 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MR DAVID W WIRT | 2063 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR DAVID WEST | 2098 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MR DAVID WEST | 5671 MCGREGOR ST | | | | DETROIT | MI | 48209-1315 |
| MR DAVIS BROACH JR | 574 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| MR DAWAYNE A JACKSON | 80 EUCLID AVE | | | | PONTIAC | MI | 48342-1112 |
| MR DAYMON Q GUSTER | 6207 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| MR DE E DU | 451 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MR DE HUANG | 502 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MR DE NEVE MARNIX | JEAN DE BETHUNELAAN 21 | | | 9800 ST MARTENS LEERNE BEGIUM | | | |
| MR DEAN A MILLS | 4373 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MR DEAN A NININGER | 10801 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MR DEAN A TIMM | 1524 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| MR DEAN COX | 1378 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MR DEAN H UTZIG | 1815 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5968 |
| MR DEAN J BROVICK | 2212 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9049 |
| MR DEAN J GERMAINE | 2279 E MCLEAN AVE | | | | BURTON | MI | 48529-1778 |
| MR DEAN M GABOURY | 1963 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR DEAN SULLIVAN | 1118 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MR DEAN T MITCHELL | 2170 E BERGIN AVE | | | | BURTON | MI | 48529-1704 |
| MR DEANDRE J MCFADDEN | 2911 HARWICK DR APT 5 | | | | LANSING | MI | 48917-2356 |
| MR DEARL D RUNYAN | 1504 10TH ST | | | | BEDFORD | IN | 47421-2551 |
| MR DEEPAK K GUPTA | 1896 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1034 |
| MR DEL M ISRAEL | 4610 PLUMER ST | | | | DETROIT | MI | 48209-1470 |
| MR DELANO L KARR | 9930 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| MR DELBERT D CHAVERS | 3006 HARWICK DR APT 10 | | | | LANSING | MI | 48917-2359 |
| MR DELBERT E BURNETT SR | 595 MELROSE ST | | | | PONTIAC | MI | 48340-3114 |
| MR DELBERT L STUFFLEBEAN | 433 FOX HILLS DR S APT 2 | | | | BLOOMFIELD | MI | 48304-1350 |
| MR DELBERT S MCCORD | 556 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1953 |
| MR DELL R THOMAS | 9 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MR DELL W SEFTON SR | 1415 N INDIANA AVE | | | | KOKOMO | IN | 46901-2047 |
| MR DELMAR W JOYNER JR | 14 STANLEY AVE | | | | WILMINGTON | DE | 19804-2851 |
| MR DELOREAN M CABIL | 1152 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR DELOW M MCDANIEL | 1024 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| MR DELYLE L SHERMAN | 4164 MORRISON ST | | | | BURTON | MI | 48529-1672 |
| MR DEMARCUS L HALL | 2805 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2351 |
| MR DENIS G ALVARADO-BARAHONA | 740 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| MR DENIS L EADS | 4221 RISEDORPH ST | | | | BURTON | MI | 48509-1043 |
| MR DENNIS A COREY | 108 LINCOLN AVE | | | | BEDFORD | IN | 47421-1613 |
| MR DENNIS A GRAMMER | 1127 N MORRISON ST | | | | KOKOMO | IN | 46901-2763 |
| MR DENNIS A HERBST | 4403 MAGNOLIA ST | | | | DETROIT | MI | 48210-3150 |
| MR DENNIS A REBLIN | 79 W CORNELL AVE | | | | PONTIAC | MI | 48340-2719 |
| MR DENNIS A SHARP | 146 E ORVIS ST | | | | MASSENA | NY | 13662-2267 |
| MR DENNIS A SPIVEY | 1315 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DENNIS A TIMMONS | 1020 W 15TH ST | | | | MUNCIE | IN | 47302-3066 |
| MR DENNIS B SIMINSKI | 1480 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR DENNIS B STEPHEN | 3846 IVANHOE AVE | | | | FLINT | MI | 48506-4240 |
| MR DENNIS BARRY | 1129 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2579 |
| MR DENNIS C CANNON SR | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| MR DENNIS C LEWIS | 1477 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MR DENNIS C LEWIS | 1443 E SCHUMACHER ST | | | | BURTON | MI | 48529-1621 |
| MR DENNIS C O NEILL | 101 E ORVIS ST | | | | MASSENA | NY | 13662-2049 |
| MR DENNIS COX | 1117 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1735 |
| MR DENNIS D JACKSON II | 1235 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MR DENNIS D LAVENE | 1124 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| MR DENNIS D LEAPHEART | 61 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MR DENNIS D MAHONEY | 1535 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| MR DENNIS D ROSE | 11215 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2066 |
| MR DENNIS D SEVERSON | 1905 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5970 |
| MR DENNIS D SOLDAN II | 247 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MR DENNIS D TURNER | 311 THE WOODS | | | | BEDFORD | IN | 47421-9379 |
| MR DENNIS D WEIER | 1195 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| MR DENNIS E CONNER | 93 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| MR DENNIS E SCHEIBER | 524 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1057 |
| MR DENNIS G KEAGLE | 501 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| MR DENNIS G MCCLARAN | 1194 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MR DENNIS G YOUNG II | 122 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MR DENNIS GROGAN | 143 NEWTON ST | | | | BEDFORD | IN | 47421-1742 |
| MR DENNIS J BARNETT | 2219 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| MR DENNIS J BIRD | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| MR DENNIS J DALEY | 224 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| MR DENNIS J MEARS | 1302 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6022 |
| MR DENNIS J SHAFFER | 11470 DEBORAH DR | | | | CLEVELAND | OH | 44130-1328 |
| MR DENNIS J THOMAS | 670 KETTERING AVE | | | | PONTIAC | MI | 48340-3243 |
| MR DENNIS J WHEELER | 2405 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2372 |
| MR DENNIS K DAULTON | 316 O ST | | | | BEDFORD | IN | 47421-1726 |
| MR DENNIS KEMISON | 12 GEORGE ST | | | | MASSENA | NY | 13662-1020 |
| MR DENNIS L ANDEN | 2211 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| MR DENNIS L DAVIS | 2100 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| MR DENNIS L GROGAN | 147 NEWTON ST | | | | BEDFORD | IN | 47421-1742 |
| MR DENNIS L HAYES JR | 48 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR DENNIS L HOOD | 612 W BUTLER ST | | | | KOKOMO | IN | 46901-2165 |
| MR DENNIS L KEFFER | 10823 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR DENNIS L KOSCH SR | 5491 ALEXANDER RD | | | | CLEVELAND | OH | 44130-1321 |
| MR DENNIS M COOK | 2205 S WALNUT ST | | | | JANESVILLE | WI | 53546-6173 |
| MR DENNIS M KINGSLIEN SR | 2234 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5983 |
| MR DENNIS M LUTHER | 1240 HOWARD AVE | | | | MOUNT MORRIS | MI | 48458-1767 |
| MR DENNIS M POMAINVILLE | 28 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR DENNIS M TATER | 222 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MR DENNIS M TEVERBAUGH | 1037 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MR DENNIS MARTIN | 360 W HOPKINS AVE APT 106 | | | | PONTIAC | MI | 48340-1757 |
| MR DENNIS MORRIS SR | 1111 M ST | | | | BEDFORD | IN | 47421-2928 |
| MR DENNIS N AMES | 2144 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| MR DENNIS P KOBACK | 2209 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5985 |
| MR DENNIS R BENGRY | 216 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| MR DENNIS R BENGRY | 212 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DENNIS R CROUTCH | 1114 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| MR DENNIS R FLOWERS | 1105 KELLOGG AVE TRLR B14 | | | | JANESVILLE | WI | 53546-6087 |
| MR DENNIS R FUNK | 5 FLORENCE DR | | | | CLARK | NJ | 07066-1210 |
| MR DENNIS R NEAL | 305 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9394 |
| MR DENNIS R NOVAK | 10971 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1215 |
| MR DENNIS R RANSOM | 1934 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR DENNIS R WHITE | 640 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MR DENNIS ROSEBERRY | 1926 N BELL ST | | | | KOKOMO | IN | 46901-2330 |
| MR DENNIS S EZINSKI JR | 11469 GABRIELLA DR | | | | PARMA | OH | 44130-1338 |
| MR DENNIS T DEMSKI | 3842 MARMION AVE | | | | FLINT | MI | 48506-4246 |
| MR DENNIS W AUSTIN | 702 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MR DENNY D REUTER | 204 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| MR DENNY F KIRKSEY JR | 10881 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1250 |
| MR DENNY H PRUITT | 176 W YALE AVE | | | | PONTIAC | MI | 48340-1864 |
| MR DENNY W COOPER | 2008 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| MR DENVER L JONES | 659 BOYD ST | | | | PONTIAC | MI | 48342-1927 |
| MR DEON S MONCRIEF | 76 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1871 |
| MR DERALD E SCHOCK | 1609 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2102 |
| MR DEREK A BUTLER | 1508 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2157 |
| MR DEREK A DEVER | 3826 HOLLY AVE | | | | FLINT | MI | 48506-3109 |
| MR DEREK CARTHRON | 5900 BRIDGE RD APT 109 | | | | YPSILANTI | MI | 48197-7010 |
| MR DEREK D MCLEOD | 632 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MR DEREK J FACEMYER | 1115 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2755 |
| MR DEREK J LANDIS | 220 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR DEREK L ZYLEMA | 724 VAUGHT ST | | | | PONTIAC | MI | 48340-2372 |
| MR DEREK LYNCH | 255 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0511 |
| MR DEREK P KUSIAK | 12327 HARTEL ST | | | | LIVONIA | MI | 48150-2378 |
| MR DEREK R GENERES | 4039 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MR DEREK T KIRBY | 5442  BICENTENNIAL  DR | | | | MOUNT MORRIS | MI | 48458-9406 |
| MR DEREK W POTTER | 32 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR DERICK TEAMER | 991 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| MR DERIK I JACKSON | 1104 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| MR DERRICK CHRISTY | 6 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MR DERRICK G BRENT | 711 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MR DERRICK L BRITTON | 1705 WILBERFORCE CIR | | | | FLINT | MI | 48503-5243 |
| MR DERRICK S MCDONALD | 228 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MR DERRICK W EVERTS | 2109 KENNETH ST | | | | BURTON | MI | 48529-1382 |
| MR DERRICK W MATTHEWS | 629 JARED DR | | | | PONTIAC | MI | 48342-1990 |
| MR DERRICK WILLIAMS | 781 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| MR DERYL G PACE | 81  E  LONGFELLOW  AVE | | | | PONTIAC | MI | 48340-2743 |
| MR DESIDERIO RODRIGUEZ JR | 109 PUTNAM AVE | | | | PONTIAC | MI | 48342-1267 |
| MR DESMOND L BLAKSLEE | 905 MORRIS AVE | | | | LANSING | MI | 48917-2328 |
| MR DETRICK LANCE | 197 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| MR DEVERRICK J BONDS | 64 PUTNAM AVE | | | | PONTIAC | MI | 48342-1262 |
| MR DEWAINE O WEST | 1009 W 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| MR DEWAYNE A MULLENIX | 1013 W 13TH ST | | | | MUNCIE | IN | 47302-3025 |
| MR DEWAYNE M ARNETT | 1092 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR DEWAYNE R SIMS | 340 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| MR DEWAYNE S ARNETT SR | 1141 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| MR DEWAYNE YOUNG | 2010 KELLOGG AVE APT 208 | | | | JANESVILLE | WI | 53546-5988 |
| MR DEWITT TIMMONS | 766 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2357 |
| MR DEWUAN J NUNNERY | 978 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DEWYANE D JERNAGIN | 486 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR DEXTER GRAHAM | 705 LOYOLA LN | | | | FLINT | MI | 48503-5226 |
| MR DEXTER H SIPES | 2857 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8044 |
| MR DICK M CRAWLEY | 1908 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MR DICKIE L GIBBS | 1116 W 14TH ST | | | | MUNCIE | IN | 47302-3059 |
| MR DIEGO LUGO | 5647 CHEVROLET BLVD APT 4 | | | | CLEVELAND | OH | 44130-8711 |
| MR DIEGO OLIVEIRA | 64 GUILD RD | | | | FRAMINGHAM | MA | 01702-8763 |
| MR DILLARD T BREWER SR | 941 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1829 |
| MR DIMITRIOS M GELASAKIS | 11865 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| MR DINDYAL D DINDYAL | 11299 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1334 |
| MR DINESHCHANDRA R SEVAK | 575 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1058 |
| MR DINIS R CALVAO | 15 FOSS RD | | | | FRAMINGHAM | MA | 01702-8709 |
| MR DINO B GAMMALO | 10651 AARON DR | | | | CLEVELAND | OH | 44130-1354 |
| MR DION WALTON | 155 PUTNAM AVE | | | | PONTIAC | MI | 48342-1268 |
| MR DOLPH N MCPEEK | 1808 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| MR DOMENICO CAPOCCIA | 430 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1327 |
| MR DOMINGO ALMODOVAR | 45 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR DOMINGO GONZALES | 680 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| MR DOMINIC C ZAPPIA II | 12 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| MR DOMINIC P KINNEY | 328 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1718 |
| MR DOMINIQUE GORLLER | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES  BELGIUM | | | |
| MR DON C KANDLBINDER | 1305 K ST APT 312 | | | | BEDFORD | IN | 47421-3242 |
| MR DON C WASHINGTON | 22 E YALE AVE | | | | PONTIAC | MI | 48340-1975 |
| MR DON G SOULES | 1089 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |
| MR DON I HIRSCH | 1300 LOCKE ST | | | | PONTIAC | MI | 48342-1947 |
| MR DON L MONIERE SR | 100 E ORVIS ST | | | | MASSENA | NY | 13662-2047 |
| MR DON MYERS | 510 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| MR DON N MANZENBERGER | 105 P ST | | | | BEDFORD | IN | 47421-1727 |
| MR DON P NELSON | 2266 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| MR DON R ELLIOTT | 2109 27TH  ST | | | | BEDFORD | IN | 47421-4943 |
| MR DON R KACZMARCZYK | 3725  GEORGE  BUSBEE  PKWY  NW | APT  1703 | | | KENNESAW | GA | 30144-6644 |
| MR DON RASTLEY | 17 BRIGHTON ST | | | | MASSENA | NY | 13662-2287 |
| MR DON T BOYT | 91 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2619 |
| MR DON T HACKER | 1508 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MR DON W BARNETT | 204 W BROADWAY ST | | | | KOKOMO | IN | 46901-2816 |
| MR DONALD A GRAHAM | 484 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1336 |
| MR DONALD A GRONDIN | 1463 N LABADIE | | | | MILFORD | MI | 48380-4233 |
| MR DONALD A HART | 1097 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| MR DONALD A JOHNSON | 961 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| MR DONALD B HOLLAND | 2144 WEBBER AVE | | | | BURTON | MI | 48529-2414 |
| MR DONALD B HUGHES | 1401 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2143 |
| MR DONALD B KEANE | 1220 15TH ST | | | | BEDFORD | IN | 47421-3702 |
| MR DONALD B SMITH JR | 659 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MR DONALD BURCH | 134 NEWTON ST | | | | BEDFORD | IN | 47421-1743 |
| MR DONALD C GARRISON | 1069 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MR DONALD C JOHNSON | 1051 REDBUD LN | | | | BEDFORD | IN | 47421-1549 |
| MR DONALD D BEMIS | 2117 CASHIN ST | | | | BURTON | MI | 48509-1139 |
| MR DONALD D BENNS | 139 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MR DONALD D BROWN | 1424 CONNELL ST | | | | BURTON | MI | 48529-2203 |
| MR DONALD D MABIN | 725 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MR DONALD D MURRAY | 10880 FAIRLAWN DR | | | | PARMA | OH | 44130-1210 |
| MR DONALD D PRICE | 956 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DONALD DUNCAN | 595 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MR DONALD E ALLEN SR | 903 BRYAN | | | | LOCUST GROVE | OK | 74352-9025 |
| MR DONALD E BLACKBURN II | 104 RIMROCK | | | | BEDFORD | IN | 47421-9654 |
| MR DONALD E BLACKBURN II | 109 CYPRESS PT | | | | LORIDA | FL | 33857-9754 |
| MR DONALD E BURNAINE | 2038 READY AVE | | | | BURTON | MI | 48529-2056 |
| MR DONALD E DECESARE | CATHERINE F DECESARE | 157 N SEIR HILL RD | | | NORWALK | CT | 06850-1333 |
| MR DONALD E DIXON JR | 880 CEDARGATE CT | | | | WATERFORD | MI | 48328-2606 |
| MR DONALD E HARRELL | 236 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| MR DONALD E HASSLER | 910 J ST | | | | BEDFORD | IN | 47421-2631 |
| MR DONALD E HERRICK | 1050 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| MR DONALD E IHRKE SR | 1144 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| MR DONALD E MCCORMICK SR | 73 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MR DONALD E REBEDEW | 446 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| MR DONALD E TRUE | 19 P ST | | | | BEDFORD | IN | 47421-1717 |
| MR DONALD E TUCKER | 764 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| MR DONALD E WALLMAN | 2034 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| MR DONALD E WHITE SR | 1258 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MR DONALD EUBANK | 100 E MORGAN ST | | | | KOKOMO | IN | 46901-2362 |
| MR DONALD F CLUYSE | 1411 N MCCANN ST | | | | KOKOMO | IN | 46901-2676 |
| MR DONALD F CONDON | 2067 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| MR DONALD F HAAS | 10751 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1209 |
| MR DONALD F SPANN JR | 690 EMERSON AVE | | | | PONTIAC | MI | 48340-3217 |
| MR DONALD G FORSYTH | 4817 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| MR DONALD G GATLIFF | 1910 N MARKET ST | | | | KOKOMO | IN | 46901-2366 |
| MR DONALD G HALL JR | 1405 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6178 |
| MR DONALD G HAWLEY | 322 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| MR DONALD G HENDERSON | 1635 I ST | | | | BEDFORD | IN | 47421-3837 |
| MR DONALD G PORTER | 1011 16TH ST | | | | BEDFORD | IN | 47421-3733 |
| MR DONALD G WHITED | 921 W 13TH ST | | | | MUNCIE | IN | 47302-7607 |
| MR DONALD H GREEN | 1125 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6156 |
| MR DONALD H WILLIAMS SR | 1128 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| MR DONALD HOUSE | 811 W 5TH ST | | | | MUNCIE | IN | 47302-2206 |
| MR DONALD J CRONIN | 547 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1940 |
| MR DONALD J FRANKLIN | 1496 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| MR DONALD J LAIDLER | 1079 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR DONALD J RANSOM | 4188 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MR DONALD J SMITH JR | 2102 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MR DONALD J STAGMAN JR | 2199 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MR DONALD J THELEN | 3325 W GENESEE ST | | | | LANSING | MI | 48917-2945 |
| MR DONALD K KURTZ SR | 1452 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| MR DONALD K ROLLINS | 10927 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR DONALD K SHELLEY | 1225 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| MR DONALD K STEWART | 1169 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MR DONALD L ARMSTRONG | 1705 N WABASH AVE | | | | KOKOMO | IN | 46901-2006 |
| MR DONALD L BRIDGES | 1305 K ST APT 420 | | | | BEDFORD | IN | 47421-3286 |
| MR DONALD L BUSCH | 627 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| MR DONALD L CLEVELAND | 38 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MR DONALD L DICKS JR | 1528 LOYOLA DR | | | | FLINT | MI | 48503-5245 |
| MR DONALD L FAIR | 326 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| MR DONALD L GARDNER | 1039 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MR DONALD L GRANLUND | 1317 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| MR DONALD L JACKSON | 2102 N CENTER RD | | | | BURTON | MI | 48509-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR DONALD L KIRBY | 2020 S PIERCE ST | | | | MUNCIE | IN | 47302-3013 |
| MR DONALD L LEWIS SR | 11220 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1220 |
| MR DONALD L NEWCOMB | 2402 WHITNEY AVE | | | | ONTARIO | OH | 44906-1198 |
| MR DONALD L RAY | 1415 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MR DONALD L SHERWOOD | 1604 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6621 |
| MR DONALD L STANLEY | 26 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| MR DONALD L TURCOTTE | 61 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| MR DONALD L TURPEN | 308 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9387 |
| MR DONALD M GIBBONS | 14 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MR DONALD M MIRZOIAN | 1951 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR DONALD M SCHUSTER JR | 8502 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4751 |
| MR DONALD M URBAN | 11635 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1959 |
| MR DONALD P FIRNSTEIN | 52 HIGHLAND AVE | | | | MASSENA | NY | 13662-1724 |
| MR DONALD P KUS | 11337 UNION ST | | | | MOUNT MORRIS | MI | 48458-2210 |
| MR DONALD P PORTOLESE SR | 6 ELM CIR | | | | MASSENA | NY | 13662-1824 |
| MR DONALD P SWAIN | 236 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| MR DONALD P THOMAS | 748 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MR DONALD PERRY | 325 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9388 |
| MR DONALD R BROWN | 1424 Q ST | | | | BEDFORD | IN | 47421-3641 |
| MR DONALD R DAMRON | 846 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MR DONALD R DAMRON | 780 CRITTENDEN ST | | | | PONTIAC | MI | 48340-2418 |
| MR DONALD R FOUST | 101 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| MR DONALD R JOHNSON | 1303 15TH ST | | | | BEDFORD | IN | 47421-3703 |
| MR DONALD R LAVACK | 9 LAUREL AVE APT 904 | | | | MASSENA | NY | 13662-2159 |
| MR DONALD R LUCKEY | 2207 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5804 |
| MR DONALD R MCCLURE | 428 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MR DONALD R MINIEAR | 7454 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MR DONALD R NORDHOFF | 1728 G ST | | | | BEDFORD | IN | 47421-4636 |
| MR DONALD R PRICE | 11610 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2031 |
| MR DONALD R SCHUMANN SR | 10929 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR DONALD R THORPE | 1812 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6622 |
| MR DONALD R WILLIAMS JR | 641 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MR DONALD R ZACHARIAS | 11080 AARON DR | | | | CLEVELAND | OH | 44130-1362 |
| MR DONALD S CASE | 608 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| MR DONALD S MCGOWAN JR | 2601 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8070 |
| MR DONALD S ROQUEMORE | 2135 HUBBARD ST APT 9 | | | | DETROIT | MI | 48209-3320 |
| MR DONALD T UNDERWOOD | 1414 17TH ST | | | | BEDFORD | IN | 47421-4102 |
| MR DONALD TURPEN | 303 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9388 |
| MR DONALD W FRAZIER | 707 17TH ST | | | | BEDFORD | IN | 47421-4201 |
| MR DONALD W HILL | 1805 W 13TH ST | | | | MUNCIE | IN | 47302-6618 |
| MR DONALD W ISBELL | 1416 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6105 |
| MR DONALD W PATE | 96 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| MR DONALD W PATE | 330 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1712 |
| MR DONALD W PITNER SR | 2154 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MR DONALD W YEAGER | 652 YEAGER DR | | | | ONTARIO | OH | 44906-4004 |
| MR DONALD WATSON | 105 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MR DONAVAN T KENNEDY | 494 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR DONNALD JOLLY | 2016 KELLOGG AVE APT 113 | | | | JANESVILLE | WI | 53546-5987 |
| MR DONNEL E WORDEN | 49 MARIE ST | | | | MASSENA | NY | 13662-1106 |
| MR DONNELL A CARTER | 192 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1875 |
| MR DONNELL L HUNTER | 518 E WITHERBEE ST | | | | FLINT | MI | 48505-4776 |
| MR DONNIE L HAYES | 9 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DONNIE REYNOLDS | 1221 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| MR DONOVAN N NETTLE | 162 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MR DONTA R ROGERS | 1601 N APPERSON WAY | | | | KOKOMO | IN | 46901-2380 |
| MR DONTANION Z GRIMES | 171 WATER ST | | | | MASSENA | NY | 13662-3604 |
| MR DONTE R SMITH | 5635 CHEVROLET BLVD APT 5 | | | | PARMA | OH | 44130-8709 |
| MR DORAID Z KENAYA | 676 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2458 |
| MR DORAN B DUCKWORTH | 804 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MR DORAN E VILLNAVE | 54 PARKER AVE | | | | MASSENA | NY | 13662-2214 |
| MR DORIAN J VANNEST | 1514 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MR DORIN GABOR | 11021 NAOMI DR | | | | CLEVELAND | OH | 44130-1553 |
| MR DOUG DAWKINS | 3300 COURT ST | | | | SYRACUSE | NY | 13206-1071 |
| MR DOUG HUMPHREY | 1900 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MR DOUG L HOOVER | 1007 W 13TH ST | | | | MUNCIE | IN | 47302-3025 |
| MR DOUG M JONES | 2211 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| MR DOUG MOORE | 824 13TH ST APT 3 | | | | BEDFORD | IN | 47421-3338 |
| MR DOUGLAS A BORROR | 1600 W 13TH ST | | | | MUNCIE | IN | 47302-2980 |
| MR DOUGLAS A DANIELSON | 830 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MR DOUGLAS A DELECKI JR | 4070 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MR DOUGLAS A DUMIRE | 609 N WALNUT ST | | | | WILMINGTON | DE | 19804-2623 |
| MR DOUGLAS A PFEIFFER | 781 PALMER DR | | | | PONTIAC | MI | 48342-1860 |
| MR DOUGLAS B HUBBARD | 1405 N VIRGINIA AVE | | | | FLINT | MI | 48506-4222 |
| MR DOUGLAS B TILDEN | 678 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MR DOUGLAS C KINNISH | 3832 DAVISON RD | | | | FLINT | MI | 48506-4208 |
| MR DOUGLAS C RODGERSON | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| MR DOUGLAS D DAWE | 1365 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| MR DOUGLAS D DURLEY JR | 2758 25TH ST | | | | DETROIT | MI | 48216-1055 |
| MR DOUGLAS D WALLACE | 400 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| MR DOUGLAS E GORMLEY | 7 BRIGHTON ST | | | | MASSENA | NY | 13662-2229 |
| MR DOUGLAS E PROPER | 749 DRYER FARM RD | | | | LANSING | MI | 48917-2345 |
| MR DOUGLAS E RACINE | 1471 JAMES ST | | | | BURTON | MI | 48529-1233 |
| MR DOUGLAS E ROUTHIER | 2090 CASHIN ST | | | | BURTON | MI | 48509-1138 |
| MR DOUGLAS F FULLER | 10800 DEBORAH DR | | | | CLEVELAND | OH | 44130-1374 |
| MR DOUGLAS FLEETWOOD | 928 16TH ST | | | | BEDFORD | IN | 47421-3824 |
| MR DOUGLAS H SONGER SR | 331 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MR DOUGLAS J KIMLIN | 6130 BOB DR | | | | YPSILANTI | MI | 48197-7003 |
| MR DOUGLAS J THORP | 1915 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| MR DOUGLAS L NATIONS | 1120 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| MR DOUGLAS L PANETTA | 1010 GOULD RD | | | | LANSING | MI | 48917-1755 |
| MR DOUGLAS M CHASE | 237  W  PRINCETON  AVE | | | | PONTIAC | MI | 48340-1845 |
| MR DOUGLAS M MOORE | 89 PINGREE AVE | | | | PONTIAC | MI | 48342-1160 |
| MR DOUGLAS M PAPENMEIER | 12 IANS XING | | | | BEDFORD | IN | 47421-5812 |
| MR DOUGLAS M SIMMS | 11311 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2056 |
| MR DOUGLAS M WAUGH | 5649 NATHAN DR | | | | CLEVELAND | OH | 44130-1561 |
| MR DOUGLAS MACPHERSON | 1 GRASSMERE TER APT 1 | | | | MASSENA | NY | 13662-2160 |
| MR DOUGLAS MCCLOUD | 2012 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MR DOUGLAS P WESTPHAL | 2175 E BRISTOL RD APT 1B | | | | BURTON | MI | 48529-1386 |
| MR DOUGLAS R WAIAMAN | 44 PUTNAM AVE | | | | PONTIAC | MI | 48342-1261 |
| MR DOUGLAS S LOVINS | 156 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MR DOUGLAS T AAVANG | 1925 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3906 |
| MR DOUGLAS W CLARK | 228 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MR DOUGLAS W HUFF | 1519 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MR DOUGLAS W KUBIK JR | 12181 CAMDEN ST | | | | LIVONIA | MI | 48150-2359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR DOUGLAS W KUBIK SR | 22509 BOHN RD | | | | BELLEVILLE | MI | 48111-8954 |
| MR DOUGLAS W PRESTON | 2044 E BRISTOL RD | | | | BURTON | MI | 48529-1319 |
| MR DOUGLAS W STEWART | 2010 PROPER AVE | | | | BURTON | MI | 48529-2048 |
| MR DOYLE HENDERSON | 35 AURORA ANN LN | | | | BEDFORD | IN | 47421-6310 |
| MR DOYLE L BYERS | 1318 N ST | | | | BEDFORD | IN | 47421-3239 |
| MR DR GOTTFRIED BEHRENS | GARTENSTR 49 | | | 18114 ROSTOCK, GERMANY | | | |
| MR DR THOMAS GLITZA | FRIEDRICHSHAINSTRASSE 2 | | | 22149 HAMBURG | | | |
| MR DRAMELL L FULTON | 2065 MILL RD APT 8 | | | | FLINT | MI | 48532-2531 |
| MR DREW M BRYANT | 448 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1330 |
| MR DUANE A BOSCH | 925 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MR DUANE A ELSTON | 2073 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1723 |
| MR DUANE A FORD | 500 N GRACE ST | | | | LANSING | MI | 48917-2950 |
| MR DUANE A REDLAWSK | 2062 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| MR DUANE A ROE | 1701 N APPERSON WAY | | | | KOKOMO | IN | 46901-2349 |
| MR DUANE C WRIGHT | 2074 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| MR DUANE CO | 166 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| MR DUANE E WORDEN | 1472 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| MR DUANE G BRAINARD | 21 LAUREL AVE | | | | MASSENA | NY | 13662-2029 |
| MR DUANE K STJOHN | 4027 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MR DUANE L RICHARDS JR | 7 HILLCREST AVE | | | | MASSENA | NY | 13662-1820 |
| MR DUANE O BROWN | 132 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| MR DUANE P BILLS | 1176 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1614 |
| MR DUANE P BILLS | 71 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |
| MR DUANE R BILYEU | 545 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| MR DUANE R RUSSELL | 611 N DEERFIELD AVE | | | | LANSING | MI | 48917-2989 |
| MR DUANE R RUSSELL | 613 N DEERFIELD AVE | | | | LANSING | MI | 48917-2989 |
| MR DUANE R RUSSELL | 533 N DEERFIELD AVE | | | | LANSING | MI | 48917-2912 |
| MR DUNCAN E DORSEY | 1 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| MR DUNCAN E HAMILTON | 717 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| MR DUNG V LUONG | 11012 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8074 |
| MR DUSTIN J TURNER | 548 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR DUSTIN S MADDOX | 4036 BRIARWOOD APTS APT B3 | | | | BEDFORD | IN | 47421-5804 |
| MR DUSTIN SYPHERS | 1501 W 10TH ST | | | | MUNCIE | IN | 47302-2142 |
| MR DUSTON L ANDERS | 3825 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MR DUWAYNE A TROYER | 765 E HAMILTON AVE | | | | FLINT | MI | 48505-4707 |
| MR DWAIN J ADAMS | 1207 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| MR DWAYNE ADAMS | 893 MELROSE ST | | | | PONTIAC | MI | 48340-3126 |
| MR DWAYNE E HINDMAN | 1021 EASTFIELD RD | | | | LANSING | MI | 48917-2301 |
| MR DWAYNE E KESTNER | 610  HARRISON CIR | | | | LOCUST GROVE | VA | 22508-5332 |
| MR DWAYNE K WILSON | 725 EMERSON AVE | | | | PONTIAC | MI | 48340-3220 |
| MR DWAYNE W DAVIS | 179 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2777 |
| MR DWIGHT E SWANGO | 1405 2ND ST | | | | BEDFORD | IN | 47421-1703 |
| MR DWYANE LAUDERDALE | 1106 EASTFIELD RD | | | | LANSING | MI | 48917-2344 |
| MR DYLAN K ALI | 910 STANLEY ST | | | | LANSING | MI | 48915-1366 |
| MR DYLAN L MCLEAN | 125 BLAINE AVE | | | | PONTIAC | MI | 48342-1102 |
| MR EARL BLADE | 2201  W CARPENTER RD  APT  108C | | | | FLINT | MI | 48505-5426 |
| MR EARL D GREEN | 1 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2027 |
| MR EARL E HAGAN | 142 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MR EARL E HARNISH | 1201 W 14TH ST | | | | MUNCIE | IN | 47302-3061 |
| MR EARL E MEYERS | 2204 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| MR EARL E PERRY | 151 INMAN CT | | | | BEDFORD | IN | 47421-9628 |
| MR EARL G ANDIS | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR EARL G CHASE | 9 LAUREL AVE APT 204 | | | | MASSENA | NY | 13662-2054 |
| MR EARL H COSNER SR | 701 HARWOOD RD | | | | WILMINGTON | DE | 19804-2658 |
| MR EARL J MOREY | 637 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1803 |
| MR EARL J WELCH | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| MR EARL L WHITE | 86 PROSPECT AVE | | | | MASSENA | NY | 13662-1742 |
| MR EARL M STEINHART | 993 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MR EARL R SLOCUM | 867 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MR EARL SICKBERT | 1413 N MORRISON ST | | | | KOKOMO | IN | 46901-2156 |
| MR EARL W ANDERSON | 17 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2815 |
| MR EARL W MALLORY | 152 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MR EARL W MCKINNEY | 680 EMERSON AVE | | | | PONTIAC | MI | 48340-3217 |
| MR EARL W ROSS JR | 8421 TOD AVE SW | | | | WARREN | OH | 44481-9661 |
| MR EARLY SCOTT | 488 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1357 |
| MR EARNEST R HARVEY | 1350 STANLEY AVE | | | | PONTIAC | MI | 48340-1749 |
| MR ECKHARD MADAUS | AM MITTELPFAD 13 | | | ERFTSTADT GERMANY D-50374 | | | |
| MR ED DAVIS | 472 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MR ED EMBREE | 1944 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MR ED HARNER | 1124 N MORRISON ST | | | | KOKOMO | IN | 46901-2764 |
| MR ED T CRAWFORD | 120 MAIN ST APT 3 | | | | MASSENA | NY | 13662-1998 |
| MR EDDIE C BARNEY | 1509 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| MR EDDIE C PETERS | 814 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3102 |
| MR EDDIE F ELLISON | 4326 MAGNOLIA ST | | | | DETROIT | MI | 48210-3149 |
| MR EDDIE J ARNOLD JR | 11800 BROOKPARK RD TRLR I68 | | | | CLEVELAND | OH | 44130-1184 |
| MR EDDIE L JOHNSON | 1921 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| MR EDDIE L PERRYMOND 3D | 131 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MR EDDIE L PHILLIPS JR | 92 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| MR EDDIE L WARREN | 9  LANTERN  LN  # 9 | | | | PONTIAC | MI | 48340-1648 |
| MR EDDIE M PORTER | 421 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1348 |
| MR EDDIE MCNEIL | 2001 N CENTER RD APT 111 | | | | FLINT | MI | 48506-3198 |
| MR EDDIE MICKLER | 1104 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2842 |
| MR EDGAR I DIAZ | 4832 TOLEDO ST | | | | DETROIT | MI | 48209-1375 |
| MR EDGAR L BACK | 41 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MR EDGAR L BEARD | 44 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MR EDGAR M CAMPBELL | 5900 BRIDGE RD APT 308 | | | | YPSILANTI | MI | 48197-7011 |
| MR EDIRSON S CARVALHO | 15 AARON ST | | | | FRAMINGHAM | MA | 01702-8746 |
| MR EDISON C DEPAULA JR | 573 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8620 |
| MR EDMOND F CROUSORE | 2131 N MAIN ST | | | | KOKOMO | IN | 46901-5827 |
| MR EDMOND H FUYTINCK | 671 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MR EDMOND L DAILEY 3D | 2256 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| MR EDMOND M SAYLOR | 1072 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR EDMUND A MOORHOUSE | 632 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| MR EDMUND LEWIS | 1491 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MR EDMUND T ZYSIK | 55 E ORVIS ST | | | | MASSENA | NY | 13662-2000 |
| MR EDMUND T ZYSIK JR | 67 E ORVIS ST | | | | MASSENA | NY | 13662-2007 |
| MR EDMUNDO N TAN | 151 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR EDRIC SATO | 82 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| MR EDUARDO HURTADO | 4671 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| MR EDUARDO MUNOZ | 4231 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MR EDUARDO R DE CRISTOFARO | 76 SCHOOL ST | | | | CLARK | NJ | 07066-1424 |
| MR EDUARDO TEIXEIRA | 1400 WORCESTER RD APT 7621 | | | | FRAMINGHAM | MA | 01702-8936 |
| MR EDUARDO YANES | 3171 LOCKWOOD ST | | | | DETROIT | MI | 48210-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR EDWARD A BOYLE JR | 2200 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2420 |
| MR EDWARD A KEDZIERSKI | 325 L ST | | | | BEDFORD | IN | 47421-1809 |
| MR EDWARD A RALEIGH | 11606 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2017 |
| MR EDWARD A RAY | 1704 W 13TH ST | | | | MUNCIE | IN | 47302-2177 |
| MR EDWARD A STOTTS | 1306 OAK ST | | | | BEDFORD | IN | 47421-1832 |
| MR EDWARD A STOTTS | 202012 PLAZA DR  #  112 | | | | BEDFORD | IN | 47421-3550 |
| MR EDWARD A STRONG | 2203 HUBBARD ST | | | | DETROIT | MI | 48209-3330 |
| MR EDWARD A YOUDERIN | 2217 COMMONS AVE | | | | JANESVILLE | WI | 53546-5965 |
| MR EDWARD ALLEN | 165 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MR EDWARD ARNOLD | 299 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| MR EDWARD AXSOM | 1305 K ST APT 104 | | | | BEDFORD | IN | 47421-3241 |
| MR EDWARD BIEGAS | 39914 WILMETTE DRIVE | | | | STERLING HEIGHTS | MI | 48313-5661 |
| MR EDWARD BRANTLEY | 2108 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MR EDWARD C MILLER | 172 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1875 |
| MR EDWARD C MUNGER JR | 2163 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MR EDWARD C PORTOLESE | 15 DANFORTH PL | | | | MASSENA | NY | 13662-1813 |
| MR EDWARD C YESS 3D | 2233 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MR EDWARD D ELLINGSEN | 825 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MR EDWARD D FLEMING | 7245 N SAGINAW RD APT 6 | | | | MOUNT MORRIS | MI | 48458-2100 |
| MR EDWARD D LETHAM | 82 PROSPECT AVE | | | | MASSENA | NY | 13662-1742 |
| MR EDWARD D RUSAW | 134 ALLEN ST | | | | MASSENA | NY | 13662-1846 |
| MR EDWARD D SMITH | 829 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2028 |
| MR EDWARD D UNDERWOOD | 10 GRASSMERE AVE | | | | MASSENA | NY | 13662-2035 |
| MR EDWARD E KARRER | 2137 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MR EDWARD E SCHMITZ | 1026 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| MR EDWARD E WATSON | 197 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1843 |
| MR EDWARD EPPES | 10701 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR EDWARD F BEQUETTE | 9936 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| MR EDWARD F HERERA | 1348 E BRISTOL RD | | | | BURTON | MI | 48529-2212 |
| MR EDWARD F KOZICKI | 10 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2028 |
| MR EDWARD F SARGENT | 1509 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| MR EDWARD F SHARKEY | 11061 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1217 |
| MR EDWARD F SMITH | 2316 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5873 |
| MR EDWARD F USEWICK 3D | 2227 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MR EDWARD F WAGNER | 11239 MAGDALA DR | | | | PARMA | OH | 44130-1549 |
| MR EDWARD F YOUNG | 968 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| MR EDWARD FOX | 1102 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| MR EDWARD G COBB | 1405 18TH ST | | | | BEDFORD | IN | 47421-4107 |
| MR EDWARD G DOYLE | 776 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MR EDWARD G GRABLE JR | 511 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| MR EDWARD G LAFOND | 840 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MR EDWARD G STELLARD | 4333 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| MR EDWARD G WAGNER JR | 1508 N ST | | | | BEDFORD | IN | 47421-3716 |
| MR EDWARD I GIBSON | 509 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2015 |
| MR EDWARD J AUSTIN | 3006 HARWICK DR APT 9 | | | | LANSING | MI | 48917-2359 |
| MR EDWARD J BARNETT | 702 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2606 |
| MR EDWARD J BISCHOF | 10719 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1425 |
| MR EDWARD J BOURBEAU JR | 6051  GORDON  RD | | | | WATERFORD | MI | 48327-1739 |
| MR EDWARD J BOURBEAU JR | 765 STANLEY AVE | | | | PONTIAC | MI | 48340-2474 |
| MR EDWARD J DAMINSKI | 2602 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8071 |
| MR EDWARD J FLYNN | 290 E BERKSHIRE RD | | | | BLOOMFIELD | MI | 48302-0616 |
| MR EDWARD J HAMONS | 100 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR EDWARD J KROK | 17 SUBURBAN RD | | | | CLARK | NJ | 07066-1243 |
| MR EDWARD J LUNNEY | 10806 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8041 |
| MR EDWARD J PETERSMARCK JR | 532 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1302 |
| MR EDWARD J RAYMONT | 805 GARNET RD | | | | WILMINGTON | DE | 19804-2672 |
| MR EDWARD J SULLIVAN JR | 518 OAK ST | | | | MOUNT MORRIS | MI | 48458-1933 |
| MR EDWARD JORDAN | 1249 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MR EDWARD K MILLS | 610 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MR EDWARD KHMELEVSKY | #522 ELGIN MILLS ROAD WEST | | | RICHMOND HILL ONTARIO L4C 4M2 | | | |
| MR EDWARD KHMELEVSKY | #522 ELGIN MILLS ROAD WEST | RICHMOND HILL, ONTARIO, L4C 4M2 | | CANADA | | | |
| MR EDWARD L BAILEY | 111 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| MR EDWARD L BROWN | 1104 Q ST | | | | BEDFORD | IN | 47421-2824 |
| MR EDWARD L CHILDS | 2184 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MR EDWARD L EARLS | 1014 W 10TH ST | | | | MUNCIE | IN | 47302-2254 |
| MR EDWARD L ERVIN II | 2211 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MR EDWARD L HARMON | 147 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| MR EDWARD L MULLEN | 1940 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MR EDWARD L WILLETTS JR | 4177 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MR EDWARD LIVOCHKO | 5601 CHEVROLET BLVD # 310 | | | | CLEVELAND | OH | 44130-1405 |
| MR EDWARD M BIFFLE | 840 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MR EDWARD M CARTER | 165 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR EDWARD M CRISTINO | 11349 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1336 |
| MR EDWARD M PEREZ | 2521 JUNCTION ST | | | | DETROIT | MI | 48209-1346 |
| MR EDWARD N DOERK JR | 11010 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1216 |
| MR EDWARD N WILSON | 1438 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MR EDWARD P SPICER | 30 DOUGLAS RD | | | | MASSENA | NY | 13662-2134 |
| MR EDWARD P ZALEWSKI | 3209 LOCKWOOD ST | | | | DETROIT | MI | 48210-3256 |
| MR EDWARD R GOMEZ | 774 CORWIN CT | | | | PONTIAC | MI | 48340-2414 |
| MR EDWARD R NOALL | 1978 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR EDWARD R SPISAK | 11051 NAOMI DR | | | | CLEVELAND | OH | 44130-1553 |
| MR EDWARD REYES | 694 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| MR EDWARD SHAUGHNESSY | 5 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR EDWARD T CHILES | 8555 TOD AVE SW | | | | WARREN | OH | 44481-9661 |
| MR EDWARD USEWICK 3D | 2148 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MR EDWARD V BOROWIAK | 2115 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR EDWARD V KEISER | 1872 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1034 |
| MR EDWARD V LENTINI | 6 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7228 |
| MR EDWARD W CULBERSON | 11641 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1959 |
| MR EDWARD W SIELSKI JR | 10922 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MR EDWARD W STURGEON | 582 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1010 |
| MR EDWARD W TRUBI SR | 4622 PLUMER ST | | | | DETROIT | MI | 48209-1357 |
| MR EDWARD Y SING | 1962 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| MR EDWIN B STEWART JR | 647 BUENA VISTA ST APT 18 | | | | MOUNT MORRIS | MI | 48458-1935 |
| MR EDWIN D WEBSTER | 11330 RICHARD DR | | | | CLEVELAND | OH | 44130-1343 |
| MR EDWIN J HOSLEY | 5 CECIL AVE | | | | MASSENA | NY | 13662-2143 |
| MR EDWIN L BRAGGS | 744 STANLEY ST | | | | LANSING | MI | 48915-1364 |
| MR EDWIN L EASTERDAY | 702 12TH ST | | | | BEDFORD | IN | 47421-2904 |
| MR EDWIN O MELENDEZ | 2411 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2329 |
| MR EDWIN R MCNEESE | 5324 MANCHESTER RD | | | | DAYTON | OH | 45449-1937 |
| MR EDWIN S JOHNS | 51370 SYLVIA DR | | | | BELLEVILLE | MI | 48111-5029 |
| MR EFIRD J MEETZE | 2100 WILMAR ST | | | | BURTON | MI | 48509-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR EFRAIN ORTIZJR | 816 KETTERING AVE | | | | PONTIAC | MI | 48340-3251 |
| MR EFRAIN VARGAS | 742 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2452 |
| MR ELBERT MOLETT | 17 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| MR ELDON J FISHELL | 408 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| MR ELDON T LIGGONS | 227 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MR ELEFTHERI KARAOGLANIS | 2 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR ELI A COLLINS | 722 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| MR ELIAS VERA | HC 2  BOX  9000 | | | | LAS MARIAS | PR | 00670-9018 |
| MR ELIEZER YAFFE AND MRS NECHAMA YAFFE | MR ELIEZER YAFFE AND | MRS NECHAMA YAFFE JTWROS | SIMTAT HAR DAFNA 7 | 56503 SAVION ISRAEL | | | |
| MR ELIGAH M VIRES JR | 1028 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR ELIHUT A COLON JR | 885 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MR ELISEO BERMUDEZ | 58 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR ELISHA C BURNES | 713 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| MR ELLINGTON R KENNEDY | 3542 LOVETT ST | | | | DETROIT | MI | 48210-3139 |
| MR ELLIS WOOD | 428 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1349 |
| MR ELLIUT LOPES | 557 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8619 |
| MR ELMANE A NERE | 59 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MR ELMER C MILLER | 220 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MR ELMER D GREER JR | 707 CURTIS AVE | | | | WILMINGTON | DE | 19804-2109 |
| MR ELMER E FITZSIMMONS JR | 407 EAST AVE | | | | WILMINGTON | DE | 19804-2022 |
| MR ELMER F MOELICH | 2017 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MR ELMER GEE | 986 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| MR ELMER J CRAFT | 4312 GREENLY ST | | | | BURTON | MI | 48529-2061 |
| MR ELMER R AUSTIN JR | 138 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR ELMER R KANN | 610 W NORTH ST | | | | KOKOMO | IN | 46901-2750 |
| MR ELRAY R MANN | 74 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MR ELTON K HILL | 292 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MR ELTON KASA | 651 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MR ELTON L LAING | 514 BRYNFORD AVE | | | | LANSING | MI | 48917-2926 |
| MR ELWOOD A PIERCE | 2217 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5985 |
| MR ELWOOD SYRKES | 10806 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2065 |
| MR EMAD G KAMEL JR | 508 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1010 |
| MR EMAD S KARIM | 193 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| MR EMANUEL D SUMMERS JR | 1309 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| MR EMANUEL I JOHNSON 3D | 141 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| MR EMIL COOTER | 4251 DAVISON RD | | | | BURTON | MI | 48509-1450 |
| MR EMIL J KOVACS | 3744 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| MR EMIL SABBAGH | 11930 CAMDEN ST | | | | LIVONIA | MI | 48150-2351 |
| MR EMILIANO SANTOS | 211 LAURA CT | | | | WILMINGTON | DE | 19804-2016 |
| MR EMILIO COLOMBO | C/O D'ALESSANDRO & PARTNERS SGE | VIA ANFITEATRO LATERIZIO NO 290 | | 80035 NOLA NAPLES ITALY | | | |
| MR EMILIO I RODRIGUEZ | 193 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1803 |
| MR EMMANUEL JOHNSON JR | 4206 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| MR EMMETT M ALLEN | 12475 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| MR EMMITT H HOEFT | 2181 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| MR ENOS J BRUTON | 167 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR ENRIQUE MARES | 1041 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MR EPIFANIO I GOMEZ 3D | 231 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MR EPIMENIO SOSA | 151 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MR ERASMO F LOPEZ | 318 W YALE AVE | | | | PONTIAC | MI | 48340-1753 |
| MR ERASMO FLORES | 328 W YALE AVE | | | | PONTIAC | MI | 48340-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ERIC A CARLSON | 602 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2604 |
| MR ERIC A HENNING | 2206 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5983 |
| MR ERIC A JOHNSON | 704 HARWOOD RD | | | | WILMINGTON | DE | 19804-2659 |
| MR ERIC A KOCH | 1801 I ST | | | | BEDFORD | IN | 47421-4223 |
| MR ERIC A MCNABB | 1817 W 9TH ST | | | | MUNCIE | IN | 47302-6602 |
| MR ERIC A WILTFANG | 1157 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| MR ERIC ACHIRI | 6 AARON ST | | | | FRAMINGHAM | MA | 01702-8747 |
| MR ERIC BRIMM | 736 BAY ST | | | | PONTIAC | MI | 48342-1920 |
| MR ERIC C HALL | 9140 HIGHWAY 6 N | APT 1114 | | | HOUSTON | TX | 77095-2492 |
| MR ERIC C SIMMONS | 1917 ROOT ST | | | | FLINT | MI | 48505-4751 |
| MR ERIC D BRAUNE | 3 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2619 |
| MR ERIC D DOWLAND | 11510 UNION ST | | | | MOUNT MORRIS | MI | 48458-2215 |
| MR ERIC D DUCHSCHERER | 11 CHERRY ST | | | | MASSENA | NY | 13662-1805 |
| MR ERIC D JOHNSON | 1324 K ST STE 100 | | | | BEDFORD | IN | 47421-3249 |
| MR ERIC D WARREN | 1232 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1706 |
| MR ERIC D WESTCOTT | 37 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MR ERIC DANIEL | 3205 LOCKWOOD ST | | | | DETROIT | MI | 48210-0911 |
| MR ERIC DRAKE | 166 ALLEN ST | | | | MASSENA | NY | 13662-1861 |
| MR ERIC E SEITZ | 806 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MR ERIC E WRIGHT | 328 BON AIR RD | | | | LANSING | MI | 48917-2903 |
| MR ERIC FOULADBASH | 25 PUTNAM AVE | | | | PONTIAC | MI | 48342-1265 |
| MR ERIC H RICHTER SR | 2126 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MR ERIC J FLICK | 1301 11TH ST | | | | BEDFORD | IN | 47421-2912 |
| MR ERIC J HUND | 28 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| MR ERIC J MAYER | 809 SPYGLASS DR | | | | BEDFORD | IN | 47421-9295 |
| MR ERIC J ROESNER | 3740 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| MR ERIC K BERGERON | 2129 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MR ERIC L GREER | 249 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MR ERIC L PRICE | 901 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| MR ERIC L WHITE | 3313 GOLDNER ST APT 1 | | | | DETROIT | MI | 48210-0904 |
| MR ERIC L WRIGHT | 1933 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2218 |
| MR ERIC M KACHOREK | 500 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1339 |
| MR ERIC M LADISON | 14 RANSOM AVE | | | | MASSENA | NY | 13662-1736 |
| MR ERIC M MCBRIDE | 2184 E  SCHUMACHER  ST | | | | BURTON | MI | 48529-2438 |
| MR ERIC M MILLER | 2 HIGHLAND PARK | | | | MASSENA | NY | 13662-1835 |
| MR ERIC NELSON | 1172 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MR ERIC NICHOLSON | 528 F ST | | | | BEDFORD | IN | 47421-2235 |
| MR ERIC P JOHNSON | 5491 CHEVROLET BLVD APT B104 | | | | PARMA | OH | 44130-1458 |
| MR ERIC R HOLLER | 743 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| MR ERIC R KNIGHT | 1238 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| MR ERIC R LEWANDOWSKI | 11051 SHARON DR | | | | CLEVELAND | OH | 44130-1432 |
| MR ERIC R SCHLAK | 738 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MR ERIC S RUNNALS | 5432  HUBBARD  DR | | | | FLINT | MI | 48506-1154 |
| MR ERIC SHELTON | 5501 CHEVROLET BLVD APT B204 | | | | PARMA HEIGHTS | OH | 44130-1459 |
| MR ERIC T DAVIS | 5100 LAUDERDALE DR | | | | MORAINE | OH | 45439-2929 |
| MR ERIC T JACOBSEN | 24 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MR ERIC TERBUSH | 1378 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR ERIC TURPEN | 911 17TH ST | | | | BEDFORD | IN | 47421-4205 |
| MR ERIC V SCHULZ | 1628 N ST | | | | BEDFORD | IN | 47421-3718 |
| MR ERIC W TIPPETT | 1131 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| MR ERIC WASHINGTON | 756 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MR ERICH S DORN | 664 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ERICK BLACKBURN | 510 E MORGAN ST | | | | KOKOMO | IN | 46901-2385 |
| MR ERIK E COBHAM | 2711 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR ERIK L SALAS | 1523 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| MR ERIK P CLAUSEN | 9 HILLCREST AVE | | | | MASSENA | NY | 13662-1820 |
| MR ERIK S BECKMAN | 1802  NEBRASKA  AVE | | | | FLINT | MI | 48506-4359 |
| MR ERMAL E WILLIAMS | 1400 N MORRISON ST | | | | KOKOMO | IN | 46901-2157 |
| MR ERNEST A ALLEN | 2713 HARWICK DR | | | | LANSING | MI | 48917-2348 |
| MR ERNEST C FRYE | 1078 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MR ERNEST C HASSELL | 921 BON AIR RD | | | | LANSING | MI | 48917-2317 |
| MR ERNEST D BAILEY | 1179 E GRAND BLVD | | | | FLINT | MI | 48505-1521 |
| MR ERNEST D KIRKENDOLPH | PO  BOX  214012 | | | | AUBURN  HILLS | MI | 48321-4012 |
| MR ERNEST D UPCOTT | 1014 DURANT AVE | | | | PONTIAC | MI | 48340-2307 |
| MR ERNEST E CASH JR | 704 W 11TH ST | | | | MUNCIE | IN | 47302-3131 |
| MR ERNEST E SOWATZKI JR | 2424 ASPEN ST | | | | JANESVILLE | WI | 53546-6182 |
| MR ERNEST F MIHLER | 1448 W 14TH ST | | | | MUNCIE | IN | 47302-2978 |
| MR ERNEST G MANNING | 520 15TH ST | | | | BEDFORD | IN | 47421-3804 |
| MR ERNEST H YARBRO JR | 730 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| MR ERNEST I JENKINS | 1315 N BELL ST | | | | KOKOMO | IN | 46901-2335 |
| MR ERNEST J ROGER | 606 HARRIET ST APT 3 | | | | FLINT | MI | 48505-4775 |
| MR ERNEST L SAUMIER | 177 MAIN ST APT 1 | | | | MASSENA | NY | 13662-2900 |
| MR ERNEST L SHAFFNER | 684 YEAGER DR | | | | ONTARIO | OH | 44906-4004 |
| MR ERNEST L SLEDGE | 256 W KENNETT RD | | | | PONTIAC | MI | 48340-2654 |
| MR ERNEST R HINEGARDNER | 10703 JOSHUA LN | | | | FREDERICKSBRG | VA | 22408-8039 |
| MR ERNEST S WOODHOUSE | 1322 N MORRISON ST | | | | KOKOMO | IN | 46901-2760 |
| MR ERNEST STEPP | 429 F ST | | | | BEDFORD | IN | 47421-2232 |
| MR ERNEST W GROGG | 2412 WHITNEY AVE | | | | ONTARIO | OH | 44906-1198 |
| MR ERNEST W WILSON JR | 106 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| MR ERNESTO HERRERA | 332 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1667 |
| MR ERNESTO J FERNANDEZ | 630 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1082 |
| MR ERNIE BREEDLOVE | 1514 2ND ST | | | | BEDFORD | IN | 47421-1706 |
| MR ERNST F HAUER | 18 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| MR ERNST J VICK | 837 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MR ERRIC SMITH | 1126 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR ERRICK T MARINO | 1040 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR ERROS M DACOSTA | 2224 CHIPPEWA ST | | | | FLINT | MI | 48505-4330 |
| MR ERVIN G OTTE | 2540 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8041 |
| MR ERVIN M PADILLA | 1112 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR ERWIN DE WEVER | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR ERWIN P SCHROEDER | 6047 LAKE DR | | | | YPSILANTI | MI | 48197-7044 |
| MR ESCO H HURST | 237 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MR ESPIRIDION M MUNIZ | 271 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0511 |
| MR ESTA ANTOINE OU MYRNA | BANQUE DE LEUROPE MERIDIONALE BEMO | 16 BOULEVARD ROYAL | | L 2449 LUXEMBOURG | | | |
| MR ESTEBAN GONZALES II | 11771  DAVISBURG  RD | | | | DAVISBURG | MI | 48350-2630 |
| MR ESTEL L HANCOCK | 1321 N APPERSON WAY | | | | KOKOMO | IN | 46901-2353 |
| MR ESTES J MITCHELL | 2112 S HOYT AVE | | | | MUNCIE | IN | 47302-3012 |
| MR ESTIL L WORKMAN | 1200 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2523 |
| MR EUGENE A CHEERS | 1208 NEWPORT GAP PIKE # A | | | | WILMINGTON | DE | 19804-2844 |
| MR EUGENE A SWINNERTON | 643 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MR EUGENE B PAKES | 2305 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| MR EUGENE E ABEL | 118 WHITE LN | | | | BEDFORD | IN | 47421-9221 |
| MR EUGENE E BURNS | 50 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR EUGENE E KEMPF | 1112 O ST | | | | BEDFORD | IN | 47421-2816 |
| MR EUGENE E LUXTON | 2211 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| MR EUGENE F WALLS | 1623 L ST APT G | | | | BEDFORD | IN | 47421-3754 |
| MR EUGENE FLORES | 1117 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| MR EUGENE G SMITH | 10700 FAIRLAWN DR | | | | PARMA | OH | 44130-1208 |
| MR EUGENE GAISSER | 27 MARSHALL RD | | | | RIDGEFIELD | CT | 06877 |
| MR EUGENE J CHAPP JR | 625 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1323 |
| MR EUGENE J SOLGAT 3D | 2817 HARWICK DR | | | | LANSING | MI | 48917-2350 |
| MR EUGENE JOHNSON | 415 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9396 |
| MR EUGENE L LANDRY | 980 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MR EUGENE L OSBORNE | 1308 19TH ST | | | | BEDFORD | IN | 47421-4014 |
| MR EUGENE L STONE | 940 FULWELL DR | | | | ONTARIO | OH | 44906-1111 |
| MR EUGENE L WILLSEY | 2152 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MR EUGENE M GOODMAN | 613 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MR EUGENE P SMAIL | 143 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MR EUGENE SMITH | 118 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MR EUGENE T PAGE | 42 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MR EUGENE T SIMIONESCU | 6107 ROBERT CIR | | | | YPSILANTI | MI | 48197-8281 |
| MR EUGENE U MITCHELL | 738 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MR EUGENE W WALK | 695 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| MR EUSEBIO DIMAYA JR | 893 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| MR EUSEBIO LANDA | 157 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MR EVAN W NUFFER | 521 N CATHERINE ST | | | | LANSING | MI | 48917-2933 |
| MR EVANS MONICA | 1156 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR EVERARDO B RUIZ | 810 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MR EVERARDO G MONTEMAYOR | 4809 BRANDON ST | | | | DETROIT | MI | 48209-1393 |
| MR EVERARDO M LUNA | 62 GUILD RD | | | | FRAMINGHAM | MA | 01702-8763 |
| MR EVERETT F WYMAN SR | 652 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1910 |
| MR EVO V FRANCESCANGELI | 11140 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1255 |
| MR EZEKIEL C BRADFORD | 1182 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR EZEQUIEL FERNANDEZ | 20 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| MR EZEQUIEL R REYES | 584 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1054 |
| MR FABIO F SCHIMMELPFENNEK | 426 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8614 |
| MR FABIO N SILVEIRA | 410 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8614 |
| MR FABRICIO ARAUJO | 443 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MR FAHAD SATTAR DERO | SWEET HOMES 25-26 | 1ST FLOOR, DUBAI SHOPPING CENTER | OPPOSITE DEIRA CITY CENTER - NEXT TO NOVOTEL | DUBAI-UAE | | | |
| MR FARO GERVASI | 208 BRYNFORD AVE | | | | LANSING | MI | 48917-2990 |
| MR FARON L JOHNSON | 1131 M ST | | | | BEDFORD | IN | 47421-2928 |
| MR FAROOK A KHAN | 443 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR FARRELL D SOWDER | 923 I ST | | | | BEDFORD | IN | 47421-2623 |
| MR FAT Q TOM | 473 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MR FAUSTINO GONZALEZ | 220 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| MR FELIMON SOLORZANO JR | 119 N DEERFIELD AVE | | | | LANSING | MI | 48917-2985 |
| MR FELIPE SALAS | 4643 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MR FELIX A CHALU | 3416 W SAGINAW ST | | | | LANSING | MI | 48917-2203 |
| MR FELIX GOMEZ | 93 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MR FERNAND A GRANGER | 47 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MR FERNANDO E FIALHO | 464 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MR FERNANDO JUAREZ | 4112 WOLFF ST | | | | DETROIT | MI | 48209-1651 |
| MR FERNANDO L ALVAREZ | 2115 MCKINSTRY ST | | | | DETROIT | MI | 48209-1670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR FERNANDO MEJIA-SANCHEZ | 4766 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR FERNANDO NUNEZ | 378 ELM ST | | | | MOUNT MORRIS | MI | 48458-1912 |
| MR FERNANDO PERALES-HERNADEZ | 474 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR FERNANDO PORTILLO SR | 371 W KENNETT RD | | | | PONTIAC | MI | 48340-1729 |
| MR FERNANDO R AGUADO | 54 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| MR FERNANDO SANCHEZ | 4747 BRANDON ST | | | | DETROIT | MI | 48209-1392 |
| MR FERNANDO SANCHEZ | 1827 GREEN FOREST RUN | | | | JANESVILLE | WI | 53546-1292 |
| MR FIDEL A GONZALES | 750 DRYER FARM RD | | | | LANSING | MI | 48917-2343 |
| MR FIDEL A MORENO | 2056 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MR FILIBERTO ACOSTA | 236 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR FJOHN J MCCARTHY | 8 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR FLEMING A PAYTON | 1605 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MR FLINT B TEMPLE | 1430 E BRISTOL RD | | | | BURTON | MI | 48529-2212 |
| MR FLOYD A DESHANE | 1 GRASSMERE TER APT 31 | | | | MASSENA | NY | 13662-2164 |
| MR FLOYD A LAWRENCE | 1206 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| MR FLOYD E WIGGINS | 680 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MR FLOYD J LOVE | 1212 4TH ST | | | | BEDFORD | IN | 47421-1808 |
| MR FLOYD J MCQUEEN | 429 BRYNFORD AVE | | | | LANSING | MI | 48917-2996 |
| MR FLOYD J ROZELL | 1500 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6179 |
| MR FLOYD L GREER | 552 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| MR FLOYD P ZIOLKOWSKI | 3432 W SAGINAW ST | | | | LANSING | MI | 48917-2203 |
| MR FLOYD PREGER | 2074 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MR FLOYD W PREGER | 2078 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MR FLOYD WADE | 521 N JACKSON ST | | | | BEDFORD | IN | 47421-1529 |
| MR FORREST HALL | 1215 4TH ST | | | | BEDFORD | IN | 47421-1807 |
| MR FORRESTER WAGERS | 1211 13TH ST | | | | BEDFORD | IN | 47421-3208 |
| MR FOX L GILBRATH | 248 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| MR FRANCIS A KOPP | 1257 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1707 |
| MR FRANCIS A PORTNOY | 670 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1059 |
| MR FRANCIS B LADUKE | 127 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR FRANCIS BADLAM | 9 WINTER ST | | | | MASSENA | NY | 13662-1818 |
| MR FRANCIS C BESIO | 5004 PRAIRIEVIEW DR | | | | CAMILLUS | NY | 13031-9766 |
| MR FRANCIS C HUNT | 1137 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| MR FRANCIS CISNEROS | 838 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MR FRANCIS DIRR | 2171 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MR FRANCIS DUEZ | C/O DEUTSCHE BANK SA/NV | AVENUE MAMIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR FRANCIS DUEZ | DEUTSCHE BANK SA NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR FRANCIS E BAKER SR | 465 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1009 |
| MR FRANCIS F SALAMINO | 111 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3212 |
| MR FRANCIS H LALONDE | 9 LAUREL AVE APT 709 | | | | MASSENA | NY | 13662-2058 |
| MR FRANCIS J MILLER JR | 2237 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| MR FRANCIS L PERRINE II | 4086 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5501 |
| MR FRANCIS M DOMANICH | 11460 AARON DR | | | | CLEVELAND | OH | 44130-1265 |
| MR FRANCIS M ROGOWSKI | 4845 PEERLESS RD | | | | BEDFORD | IN | 47421-8116 |
| MR FRANCIS S TURNAGE | 11205 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2058 |
| MR FRANCIS SHAW | 507 W 11TH ST | | | | MUNCIE | IN | 47302-3183 |
| MR FRANCIS T KASSIN | 1046 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| MR FRANCIS X SOJA | 304 S CLIFTON AVE | | | | WILMINGTON | DE | 19805-2368 |
| MR FRANCISCO ARANDA | 143 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MR FRANCISCO CALDERON-MENDEZ | 6230 HORATIO ST | | | | DETROIT | MI | 48210-2432 |
| MR FRANCISCO D RAMIREZ | 771 CRITTENDEN ST | | | | PONTIAC | MI | 48340-2419 |
| MR FRANCISCO DEANDA | 2144 S PINE ST | | | | JANESVILLE | WI | 53546-6134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR FRANCISCO J CHACON JR | 36 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR FRANCISCO J HERNANDEZ | 4710 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MR FRANCISCO L URREA | 1024 GOULD RD | | | | LANSING | MI | 48917-1755 |
| MR FRANCISCO M CORDOBA | 1064 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR FRANCISCO M MORALES | 5510 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1318 |
| MR FRANCISCO RIVERA | 754 W GRAND BLVD | | | | DETROIT | MI | 48216-5511 |
| MR FRANCOIS DEGUENT | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR FRANK A BROWN JR | 1900 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2322 |
| MR FRANK A FRASOLAK | 11181 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1256 |
| MR FRANK A PERRY JR | 4 HIGHLAND PARK | | | | MASSENA | NY | 13662-1835 |
| MR FRANK ACETO | 16646 N 29TH DR | | | | PHOENIX | AZ | 85053 |
| MR FRANK ALHORN JR | 1221 17TH ST | | | | BEDFORD | IN | 47421-4230 |
| MR FRANK B YENSHAW | 810 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2608 |
| MR FRANK C BURINSKY | 1963 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| MR FRANK C CHASE | 2 KENT ST | | | | MASSENA | NY | 13662-2120 |
| MR FRANK C COSNER | 203 LAURA CT | | | | WILMINGTON | DE | 19804-2016 |
| MR FRANK C LESTER | 1154 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |
| MR FRANK E BASINGER | 118 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9383 |
| MR FRANK E DEAN | 11605 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2016 |
| MR FRANK E DUFFIE | 104 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR FRANK E RUSSELL JR | 10711 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR FRANK E WATTS | 20 ARMADILLO TRL | | | | LAKE PLACID | FL | 33852-6271 |
| MR FRANK G BROWN | 6 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| MR FRANK G CIOCIOLA | 607 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2010 |
| MR FRANK GERATY | 10862 ANDORA AVE | | | | CHATSWORTH | CA | 91311-1303 |
| MR FRANK H DEFREESE | 2222 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MR FRANK H HALL | 11161 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1219 |
| MR FRANK H THOMPSON | 175 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR FRANK HOOD 3D | 365 LAKESIDE DR | | | | PONTIAC | MI | 48340-2316 |
| MR FRANK IVEZAJ | 90 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MR FRANK J BASEN | 11350 DEBORAH DR | | | | CLEVELAND | OH | 44130-1326 |
| MR FRANK J BRYANT | 88 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| MR FRANK J COLLIAS | 492 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1052 |
| MR FRANK J COSTA | 129 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MR FRANK J FOX | 11515 UNION ST | | | | MOUNT MORRIS | MI | 48458-2214 |
| MR FRANK J KUBASEK | 2 FOXWOOD RD | | | | WILMINGTON | DE | 19804-2610 |
| MR FRANK J LINDELL JR | 702 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |
| MR FRANK J MITTIGA | 23 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MR FRANK J RUBERTO | 2300 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2367 |
| MR FRANK J SULLIVAN | 1132 N ST | | | | BEDFORD | IN | 47421-2935 |
| MR FRANK K MANDLEBAUM | 4078 FOXPOINTE DR | | | | W BLOOMFIELD | MI | 48323-2602 |
| MR FRANK KING | 715 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3241 |
| MR FRANK L GELUSO | 18424 MYRON ST | | | | LIVONIA | MI | 48152-3027 |
| MR FRANK L GRAVES | 1906 N APPERSON WAY | | | | KOKOMO | IN | 46901-2300 |
| MR FRANK L HICKS | 42 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| MR FRANK L TUCKER | 4159 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MR FRANK M PUDDY | 484 W KENNETT RD | | | | PONTIAC | MI | 48340-1642 |
| MR FRANK M SHIELDS | 1498 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| MR FRANK M VAJDIK | 11560 AARON DR | | | | CLEVELAND | OH | 44130-1267 |
| MR FRANK MARTIN | 3838 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| MR FRANK N BROUJOS JR | 610 CURTIS AVE | | | | WILMINGTON | DE | 19804-2108 |
| MR FRANK P NARDELLI II | 11281 GARDEN ST | | | | LIVONIA | MI | 48150-3178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR FRANK Q FLORES | 93 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| MR FRANK R DECKER | 204 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| MR FRANK R PATE | 11270 DEBORAH DR | | | | CLEVELAND | OH | 44130-1324 |
| MR FRANK R SCHULTZ | 10910 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1466 |
| MR FRANK T MAYKUT SR | 411 EAST AVE | | | | WILMINGTON | DE | 19804-2022 |
| MR FRANK TRAYLOR JR | 920 WESTFIELD RD APT C | | | | LANSING | MI | 48917-2395 |
| MR FRANK VALU | 3818 MARMION AVE | | | | FLINT | MI | 48506-4246 |
| MR FRANK W KEEL | 11200 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2053 |
| MR FRANKLIN D HOLMES | 2172 WEBBER AVE | | | | BURTON | MI | 48529-2414 |
| MR FRANKLIN HOLT | 890 FULWELL DR | | | | ONTARIO | OH | 44906-1109 |
| MR FRANKLIN HORNSBY | 6022 VAN WORMER DR | | | | TOLEDO | OH | 43612-4043 |
| MR FRANKLIN L EVANS | 81 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| MR FRANKLIN L HATCHETT | 732 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| MR FRANKLYN L LEWIS SR | 33 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR FRANS GELDOF & MRS PAULA VERDRU | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR FRANZ IVEZAJ | 65 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MR FRANZ IVEZAJ | 188 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1875 |
| MR FRANZ IVEZAJ | 228 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MR FRANZ IVEZAJ | 1093 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR FRANZ IVEZAJ | 936 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| MR FRANZ IVEZAJ | 811 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3145 |
| MR FRANZ J IVEZAJ | 781 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3144 |
| MR FRANZ J IVEZAJ | 87 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MR FRANZ ROJIK | HAUPTSTRASSE 106 | | 65760 ESHBORN GERMANY | | | | |
| MR FRAZIER GLENN | 5611 CHEVROLET BLVD APT C406 | | | | PARMA | OH | 44130-1481 |
| MR FRED A COWSER JR | 912 BAY ST | | | | PONTIAC | MI | 48342-1904 |
| MR FRED A LEE | 4465 BRANDON ST | | | | DETROIT | MI | 48209-1333 |
| MR FRED A LEWIS | 1368 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR FRED B MCANDREW | 1240 E COLDWATER RD | | | | FLINT | MI | 48505-1702 |
| MR FRED C MARSHALL | 8472 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MR FRED D CRANKFIELD | 3896 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| MR FRED D KERN | 1227 L ST | | | | BEDFORD | IN | 47421-2920 |
| MR FRED F FISHER II | 1540 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6010 |
| MR FRED G PETRICK | 2401 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6181 |
| MR FRED G REDWINE | 1445 W 15TH ST | | | | MUNCIE | IN | 47302-2982 |
| MR FRED J MOSER | 1525 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| MR FRED J OWEN | 11152 NAOMI DR | | | | PARMA | OH | 44130-1554 |
| MR FRED J SCHEFFEL | 1005 M ST | | | | BEDFORD | IN | 47421-2926 |
| MR FRED L ISBILL | 1421 W KILGORE AVE | | | | MUNCIE | IN | 47305-2134 |
| MR FRED LAFLEUR | 1028 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR FRED M GRANSON | 1821 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| MR FRED N LONG | 1616 W 11TH ST | | | | MUNCIE | IN | 47302-6611 |
| MR FRED R STOUT | 214 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MR FRED SARGENT | 55 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| MR FRED'S PALMER | 741 SEWARD ST | | | | DETROIT | MI | 48202-2446 |
| MR FREDDERICK D ARNOLD | 5900 BRIDGE RD APT 806 | | | | YPSILANTI | MI | 48197-7009 |
| MR FREDDIE L DANIEL | 780 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| MR FREDDIE L SMITH | 1113 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| MR FREDDY MCCAN | 603 N GRACE ST | | | | LANSING | MI | 48917-4913 |
| MR FREDERIC C MULDER | 8910 RIVER BEACH LANE | | | | BOISE | ID | 83714 |
| MR FREDERICK A CURINGTON | 69 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR FREDERICK A FLETCHER | 30150 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2117 |
| MR FREDERICK C DEYOUNG | 1472 READY AVE | | | | BURTON | MI | 48529-2054 |
| MR FREDERICK C LONDON | 1167 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MR FREDERICK C ROCHE | 714 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| MR FREDERICK D WATKINS 3D | 555 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MR FREDERICK E SHIMER | 610 W DOVER ST | | | | MUNCIE | IN | 47302-2275 |
| MR FREDERICK G ACORD | 1611 N MCCANN ST | | | | KOKOMO | IN | 46901-2075 |
| MR FREDERICK H SPEER | 72 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MR FREDERICK J BAHNS | 2516 LEACH RD | | | | ROCHESTER | MI | 48309-3556 |
| MR FREDERICK J BLANCK II | 927 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| MR FREDERICK J CUSHING JR | 3 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2663 |
| MR FREDERICK J HYDER | 7428 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MR FREDERICK J MOELLER JR | 599 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1058 |
| MR FREDERICK K MCCONNELL | 105 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR FREDERICK M WARWICK | 504 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2120 |
| MR FREDERICK M WILLI | 2354 ASPEN ST | | | | JANESVILLE | WI | 53546-6149 |
| MR FREDERICK R DAVIS | 1815 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2137 |
| MR FREDERICK S SANDERS | 241 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0511 |
| MR FREDERICK THOMPSON | 134 CENTER ST | | | | MASSENA | NY | 13662-1483 |
| MR FREDERICK W MARTIN | 2613 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8078 |
| MR FREDERICK W RHORER | 1103 O ST | | | | BEDFORD | IN | 47421-2815 |
| MR FREDERICK W SKUSA | 210 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| MR FREDERICK W WASHBURN | 762 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MR FREDLIFF A BAKER JR | 704 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| MR FREDRICK A WARREN | 1035 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MR FREDRICK J PERKINS | 4349 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| MR FREDRICK L BROWN | 5430 BERMUDA LN | | | | FLINT | MI | 48505-1067 |
| MR FREDRICK L COOPER | 2 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MR FREEMAN A HARRINGTON | 2206 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MR FREEMAN L SHUPE JR | 2707 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR FRITZ W KIRKLIGHTER | 10701 JOSHUA LN | | | | FREDERICKSBRG | VA | 22408-8039 |
| MR FUAD J HARB | 2160 CONNELL ST | | | | BURTON | MI | 48529-1335 |
| MR GABRIEL G ACUNA | 251 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MR GABRIEL J CONLEY | 1217 BALDWIN AVE | | | | PONTIAC | MI | 48340-1907 |
| MR GABRIEL R CAMPBELL | 1709 W 11TH ST | | | | MUNCIE | IN | 47302-2152 |
| MR GABRIEL SANCHEZ MEND | 66 BROOKWOOD LN | | | | PONTIAC | MI | 48340-1405 |
| MR GALE E ELLIS | 141 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MR GAMALIEL TORRES | 669 BAY ST | | | | PONTIAC | MI | 48342-1919 |
| MR GARRETT K GREASON | 1324 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| MR GARRICK W REECE | 2375 WHITNEY AVE | | | | ONTARIO | OH | 44906-1195 |
| MR GARRY D STONE | 536 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| MR GARRY J KELSER | 1909 N MORRISON ST | | | | KOKOMO | IN | 46901-2146 |
| MR GARRY L BICKNELL SR | 1601 W 10TH ST | | | | MUNCIE | IN | 47302-6606 |
| MR GARRY L GREENWAY | 11314 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| MR GARRY L MACK | 660 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| MR GARRY L NICHOLS | 2213 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| MR GARRY W DAVIS | 100 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| MR GARTH A MOSHER | 1185 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2574 |
| MR GARTH G HILL | 1102 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| MR GARTH G SEVERN | 519 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1940 |
| MR GARY A BURROWS | 2047 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| MR GARY A DEGUZMAN | 9671 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR GARY A SMITH | 708 W 5TH ST | | | | MUNCIE | IN | 47302-2203 |
| MR GARY A STOWE | 2211 S PEARL ST | | | | JANESVILLE | WI | 53546-6161 |
| MR GARY B MARTIN | 764 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MR GARY B NORRIS | 2220 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1465 |
| MR GARY BREWER | 1037 O ST | | | | BEDFORD | IN | 47421-2813 |
| MR GARY COMBS | 1805 W 11TH ST | | | | MUNCIE | IN | 47302-6614 |
| MR GARY D BYINGTON | 47 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR GARY D CURLEE | 1065 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR GARY D FRANCK | 528 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| MR GARY D HARRELL SOLE & SEP PROPERTY | 3532 WINIFRED DR | | | | FT WORTH | TX | 76133 |
| MR GARY D KING | 841 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2053 |
| MR GARY D STAGGS | 812 17TH ST APT 2 | | | | BEDFORD | IN | 47421-4247 |
| MR GARY D TERRELL | 1312 I ST | | | | BEDFORD | IN | 47421-3306 |
| MR GARY D THOMAS | 2144 COVERT RD | | | | BURTON | MI | 48509-1066 |
| MR GARY D WERTZ | 1524 N MARKET ST | | | | KOKOMO | IN | 46901-2370 |
| MR GARY D WESSEL | 314 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9393 |
| MR GARY E BEAVER | 6127 ROBERT CIR | | | | YPSILANTI | MI | 48197-8280 |
| MR GARY E DUARARD JR | 11921 HARTEL ST | | | | LIVONIA | MI | 48150-5324 |
| MR GARY E IRONS | 283 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| MR GARY E SPENCER | 1502 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| MR GARY E STORTS | 23 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |
| MR GARY E THELEN | 3004 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MR GARY F FORDYCE | 1467 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MR GARY F KRAMER | 1010 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| MR GARY G GARBRECHT | 2115 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6160 |
| MR GARY G GARTEE | 34 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MR GARY G GILLETTE | 1456 READY AVE | | | | BURTON | MI | 48529-2054 |
| MR GARY G GILLETTE | 1461 READY AVE | | | | BURTON | MI | 48529-2053 |
| MR GARY G LOWELL | 563 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1058 |
| MR GARY G SMALLEY | 763 BON AIR RD | | | | LANSING | MI | 48917-2315 |
| MR GARY H COX | 1428 13TH ST | | | | BEDFORD | IN | 47421-3227 |
| MR GARY J FETZ | 11251 SHARON DR | | | | CLEVELAND | OH | 44130-1437 |
| MR GARY J FLANIGAN | 932 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MR GARY J GUTOWSKI | 603 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MR GARY K JOHNSON | G3494 S SAGINAW ST | | | | BURTON | MI | 48529-1217 |
| MR GARY L ADAMS | 1609 N ST | | | | BEDFORD | IN | 47421-3717 |
| MR GARY L BEAVER | 715 17TH ST | | | | BEDFORD | IN | 47421-4201 |
| MR GARY L BLEDSOE | 809 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| MR GARY L BLEVINS | 2710 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8072 |
| MR GARY L COLEMAN | 399  CENTER  ST  APT  112 | | | | OTISVILLE | MI | 48463-9645 |
| MR GARY L COOK | 9 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| MR GARY L CRONENVHET JR | 2072 E WILLIAMSON ST | | | | BURTON | MI | 48529-2442 |
| MR GARY L DAVIS | 1614 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6128 |
| MR GARY L FRANKS | 323 N CATHERINE ST | | | | LANSING | MI | 48917-2931 |
| MR GARY L GARNSEY | 4171 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MR GARY L GONZALES | 2118 VINEWOOD ST | | | | DETROIT | MI | 48216-5507 |
| MR GARY L GRIFFITH JR | 4109  DURWOOD  DR  # 139 | | | | FLINT | MI | 48504-1368 |
| MR GARY L HAINES | 853 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MR GARY L KELSEY | 2224 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MR GARY L KRYGER | 1146 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| MR GARY L MALIN JR | 1419 BRADY AVE | | | | BURTON | MI | 48529-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR GARY L PHILPOT | 12000 HALLER ST | | | | LIVONIA | MI | 48150-2373 |
| MR GARY L PRATER | 6052 LAKE DR | | | | YPSILANTI | MI | 48197-7045 |
| MR GARY L ROSEN | 11430 SHARON DR APT D207 | | | | PARMA | OH | 44130-1479 |
| MR GARY L SANDERS | 1120 N ST | | | | BEDFORD | IN | 47421-2935 |
| MR GARY L SMITH | 933 W 13TH ST | | | | MUNCIE | IN | 47302-7607 |
| MR GARY L STEARLEY | 181 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1803 |
| MR GARY L VOIGTS | 2337 ASPEN ST | | | | JANESVILLE | WI | 53546-6150 |
| MR GARY L WILSON | 4300 MICHIGAN AVE | | | | DETROIT | MI | 48210-3242 |
| MR GARY LA DOUCEUR | 138 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MR GARY M BRIDWELL | 1309 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| MR GARY M COOTE | 773 E MOUNT MORRIS ST APT 5 | | | | MOUNT MORRIS | MI | 48458-2069 |
| MR GARY M COOTE | 351 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| MR GARY M FORSYTH | 695 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3239 |
| MR GARY MONTGOMERY | 5900 BRIDGE RD | APT 915 | | | YPSILANTI | MI | 48197-7011 |
| MR GARY O CRAIG | 664 BROOMSAGE RD | | | | BEDFORD | IN | 47421-7589 |
| MR GARY O YOUNGS | 11350 GABRIELLA DR | | | | PARMA | OH | 44130-1335 |
| MR GARY P DRANSFIELD | 1517 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6023 |
| MR GARY P HENDRICKS | 31 RANSOM AVE | | | | MASSENA | NY | 13662-1739 |
| MR GARY P KAUTZ | 4062 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MR GARY P LACHANCE | 9675 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MR GARY P LENTZ | 1112 W BURBANK AVE APT 104 | | | | JANESVILLE | WI | 53546-6146 |
| MR GARY R MAYHEW II | 800 GARNET RD | | | | WILMINGTON | DE | 19804-2616 |
| MR GARY R SHERMAN | 134 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR GARY R WEBER | 4424 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MR GARY T CONLIN | 18 GEORGE ST | | | | FRAMINGHAM | MA | 01702-8711 |
| MR GARY T COYLE | PO BOX 151 | | | | COLUMBIAVILLE | MI | 48421-0151 |
| MR GARY T SELF | 1500 W 10TH ST | | | | MUNCIE | IN | 47302-2141 |
| MR GARY UMSTEAD | 29012 ELMIRA ST | | | | LIVONIA | MI | 48150-3129 |
| MR GARY V HUXHOLD | 1516 W 13TH ST | | | | MUNCIE | IN | 47302-2908 |
| MR GARY W GRAY | 216 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MR GARY W JOHNSTON | 10925 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR GARY W JONES | 225 M ST | | | | BEDFORD | IN | 47421-1814 |
| MR GARY W RIGGINS | 1308 1ST ST | | | | BEDFORD | IN | 47421-1823 |
| MR GARY W RUSSELL | 1601 N MCCANN ST | | | | KOKOMO | IN | 46901-2075 |
| MR GARY W SANDERS | 1218 14TH ST | | | | BEDFORD | IN | 47421-3229 |
| MR GARY WADE | 1202 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1506 |
| MR GAS INC | 25204 RYAN RD | | | | WARREN | MI | 48091-3775 |
| MR GAYLES D SOUDER | 500 GREENTREE DR APT 3 | | | | BEDFORD | IN | 47421-9675 |
| MR GENARD R MURILLO | 107 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| MR GENE A SANTOS | 712 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2452 |
| MR GENE A TAYLOR | 2065 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| MR GENE E COFFEY | 2430 FERGUSON RD | | | | ONTARIO | OH | 44906-1107 |
| MR GENE F BAKER | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| MR GENE G PARHAM | 428 6TH ST | | | | BEDFORD | IN | 47421-9608 |
| MR GENE H SWARTZ JR | 196 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1802 |
| MR GENE H WENDT | 1105 KELLOGG AVE TRLR B9 | | | | JANESVILLE | WI | 53546-6083 |
| MR GENE HEAD | 2111 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5812 |
| MR GENE JERVIS | 310 W MORGAN ST | | | | KOKOMO | IN | 46901-2251 |
| MR GENE MEDARIS | 70 VICTORIAN WAY | | | | BEDFORD | IN | 47421-9280 |
| MR GENE T RUFA | 49 MAIN ST | | | | MASSENA | NY | 13662-1913 |
| MR GEOFFREY D BOUMA | 1056 BALFOUR ST | | | | GROSSE POINTE | MI | 48230-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR GEORG BUERGER | AM ATZELBERG 8 | | | 60389 FRANKFURT AM MAIN  GERMANY | | | |
| MR GEORGE A ABIADAL | 576 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1080 |
| MR GEORGE A ATKINSON | 2104 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| MR GEORGE A NORTH SR | 2060 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MR GEORGE ARTHUR | 884 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR GEORGE ASSAF | 435 ELM ST | | | | MOUNT MORRIS | MI | 48458-1913 |
| MR GEORGE B JOHNSON JR | 502 WILSON DR | | | | HOCKESSIN | DE | 19707-1917 |
| MR GEORGE BCHARAH | 578 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR GEORGE COLSTON JR | 7060 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| MR GEORGE D MALONEY | 11011 RIVEREDGE DR | | | | PARMA | OH | 44130-1254 |
| MR GEORGE D METCALF | 11390 DEBORAH DR | | | | CLEVELAND | OH | 44130-1326 |
| MR GEORGE D RIDILLA | 486 E NORTH ST APT A | | | | COLUMBUS | OH | 43085-3249 |
| MR GEORGE D SHOOK JR | 1810 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| MR GEORGE D THOMPSON | 1300 W 13TH ST | | | | MUNCIE | IN | 47302-2903 |
| MR GEORGE DISHNER | 2198 E JUDD RD | | | | BURTON | MI | 48529-2407 |
| MR GEORGE DUNICH | 4158 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MR GEORGE E CHEKLICH | 663 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1083 |
| MR GEORGE E FILLINGHAM | 2911 HARWICK DR APT 3 | | | | LANSING | MI | 48917-2356 |
| MR GEORGE E FLOOK | 183 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| MR GEORGE E HOLZWORTH | 9656 MEADOWS RD | | | | LOCUST GROVE | VA | 22508-9745 |
| MR GEORGE E JACKSON | 6116 LAKE DR | | | | YPSILANTI | MI | 48197-7050 |
| MR GEORGE E MILLER | 742 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MR GEORGE E SENG | 639 RILEY BLVD | | | | BEDFORD | IN | 47421-9337 |
| MR GEORGE E SENG | 505  4TH  ST | | | | BEDFORD | IN | 47421-2226 |
| MR GEORGE E SERR 3D | 665 EMERSON AVE | | | | PONTIAC | MI | 48340-3218 |
| MR GEORGE F BURTON SR | 1340 GRAM ST | | | | BURTON | MI | 48529-2022 |
| MR GEORGE F MAY | 725 MELROSE ST | | | | PONTIAC | MI | 48340-3120 |
| MR GEORGE F MAY JR | 824 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3102 |
| MR GEORGE FREIJ | AL KHOR PLAZA BUILDING AL GORHOUD | PO BOX 11154 | | DUBAI UAE | | | |
| MR GEORGE G ADAMS JR | 697 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| MR GEORGE H ARTHUR | 872 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR GEORGE H ARTHUR II | 864 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR GEORGE H HALL | 8 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| MR GEORGE H WOOTEN | 1110 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MR GEORGE HALL | 148 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| MR GEORGE I KIMIS | 2454 WHITNEY AVE | | | | ONTARIO | OH | 44906-1199 |
| MR GEORGE J FIRMAN | 113 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MR GEORGE J HEDRICK JR | 1110 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| MR GEORGE J HOLLENSTEIN JR | 1704 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6003 |
| MR GEORGE J LAWICKI JR | 5527 ALEXANDER RD | | | | CLEVELAND | OH | 44130-1323 |
| MR GEORGE KURI | 1036 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MR GEORGE L ALWARD | 1440 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR GEORGE L CRUMPTON JR | 16500  APPOLINE  ST | | | | DETROIT | MI | 48235-4130 |
| MR GEORGE L GRAVES JR | 144 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR GEORGE L STEWART JR | 810 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2836 |
| MR GEORGE L TAYLOR | 466 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR GEORGE M LASON JR | 1462 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| MR GEORGE NAILER JR | 128 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MR GEORGE O ADDISON SR | 2124 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MR GEORGE O MOLINA | 115 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR GEORGE P ANDREZJEWSKI | 51303 SYLVIA DR | | | | BELLEVILLE | MI | 48111-5029 |
| MR GEORGE R ADAMS | 304 RILEY BLVD | | | | BEDFORD | IN | 47421-9650 |
| MR GEORGE R CAMPBELL SR | 11420 RICHARD DR | | | | CLEVELAND | OH | 44130-1345 |
| MR GEORGE R ENLOE | 204 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| MR GEORGE R STURGIS JR | 11000 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8074 |
| MR GEORGE R TRIPPANY | 1 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| MR GEORGE R WESTRICK | 1486 READY AVE | | | | BURTON | MI | 48529-2054 |
| MR GEORGE S STEBBINS | 159 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MR GEORGE T BROWN | 705 14TH ST | | | | BEDFORD | IN | 47421-3323 |
| MR GEORGE T PATTERSON | 4403 1/2 DAVISON RD LOT 24 | | | | BURTON | MI | 48509-1400 |
| MR GEORGE V BAILEY | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| MR GEORGE V WRIGHT | 1 GRASSMERE TER APT 48 | | | | MASSENA | NY | 13662-2166 |
| MR GEORGE W ADAMSON | 11071 SHARON DR | | | | CLEVELAND | OH | 44130-1432 |
| MR GEORGE W BIGELOW JR | 381 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| MR GEORGE W IRWIN | 612 N AUGUSTINE ST | | | | NEWPORT | DE | 19804-2604 |
| MR GEORGE W MARVEL SR | 20 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MR GEORGE W MOORE | 835 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MR GEORGE W OPALEWSKI | 770 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| MR GEORGE W PLANT | 939 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MR GEORGE YOUNG | 307 O ST | | | | BEDFORD | IN | 47421-1725 |
| MR GEORGIOS ALEVIZAKIS | MS ELESSA ALEVIZAKI | MR ANTONIOS ALEVIZAKIS | 11 PAPARIGOIOULOU STR | VOULA, ATHENS 16673 GREECE | | | |
| MR GERALD A LIMEBERRY | 36 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MR GERALD A WIDOK SR | 10910 RIVEREDGE DR | | | | PARMA | OH | 44130-1251 |
| MR GERALD C LINCOLN JR | 402 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| MR GERALD D ALBERS | 1321 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6021 |
| MR GERALD D CRAIG | 3442 PEERLESS RD | | | | BEDFORD | IN | 47421-8108 |
| MR GERALD D KINGSBURY JR | 1487 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MR GERALD E BLAIR | 2012 READY AVE | | | | BURTON | MI | 48529-2056 |
| MR GERALD E COLBURN | 1401 N APPERSON WAY | | | | KOKOMO | IN | 46901-2381 |
| MR GERALD E EDGAR JR | 116 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| MR GERALD E HENN | 1001 COUNTRY WAY SW | | | | WARREN | OH | 44481-9699 |
| MR GERALD E HOUSIER | 149 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR GERALD E OVERBAUGH | 116 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MR GERALD F ELMAN | 80 PROSPECT AVE | | | | MASSENA | NY | 13662-1742 |
| MR GERALD F JACKSON | 305 BENHAM CT | | | | NEWARK | DE | 19711-6010 |
| MR GERALD FLEMMING | 11800 BROOKPARK RD TRLR 124 | | | | CLEVELAND | OH | 44130-1100 |
| MR GERALD J CHURCHILL | 1514 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| MR GERALD J CORLEW | 1066 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MR GERALD J GRANT SR | 17 W CONRAD DR | | | | WILMINGTON | DE | 19804-2018 |
| MR GERALD J ROCHELEAU | 841 MILES ST | | | | PONTIAC | MI | 48340-2319 |
| MR GERALD J ROCHELEAU II | 34 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MR GERALD J SLUTSKY | 12 CHAUCER RD | | | | MANALAPAN | NJ | 07726-3752 |
| MR GERALD J ZOLDAK | 10601 AARON DR | | | | CLEVELAND | OH | 44130-1354 |
| MR GERALD L ENNIS | 6122 BOB DR | | | | YPSILANTI | MI | 48197-7003 |
| MR GERALD L ERWIN | 2490 FERGUSON RD | | | | ONTARIO | OH | 44906-1107 |
| MR GERALD L FORST | 1930 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| MR GERALD L GELL | 3834 MARMION AVE | | | | FLINT | MI | 48506-4246 |
| MR GERALD L GREENE JR | 5900 BRIDGE RD APT 616 | | | | YPSILANTI | MI | 48197-7009 |
| MR GERALD L KUPRES | 569 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| MR GERALD L MIELS | 1920 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MR GERALD L NELSON | 2104 DELANEY ST | | | | BURTON | MI | 48509-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR GERALD L WILLIS | 380 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| MR GERALD M KRASZEWSKI | 2055 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MR GERALD M LEWIS | 11271 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1258 |
| MR GERALD N PITTS SR | 10916 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2045 |
| MR GERALD P SHARLOW | 11 CHESTNUT ST | | | | MASSENA | NY | 13662-1807 |
| MR GERALD R BELAND | PO BOX 2006 | | | | MIDLOTHIAN | VA | 23113-9006 |
| MR GERALD R MCKEEVER | 909 CAMERON AVE | | | | PONTIAC | MI | 48340-3213 |
| MR GERALD R NELSON | 1423 W 14TH ST | | | | MUNCIE | IN | 47302-2912 |
| MR GERALD R PECK | 712 GARNET RD | | | | WILMINGTON | DE | 19804-2614 |
| MR GERALD S CALDWELL SR | 864 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MR GERALD S SHAFFER | 812 CAMERON AVE | | | | PONTIAC | MI | 48340-3212 |
| MR GERALD S WILLIAMS | 2764 25TH ST | | | | DETROIT | MI | 48216-1055 |
| MR GERALD W SPROLES | 2202 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MR GERALD W TARPLEY | 2056 POST HOUSE CT | | | | BLOOMFIELD | MI | 48304-1047 |
| MR GERALD W WALKER | 423 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9396 |
| MR GERALD WESLEY | 76 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2756 |
| MR GERALDO C SOUZA | 417 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MR GERALDO J COELHO | 17 FOSS RD | | | | FRAMINGHAM | MA | 01702-8709 |
| MR GERARD T NORTHRUP | 11200 OXBOW ST | | | | LIVONIA | MI | 48150-3193 |
| MR GERARDO P VILLAROMAN | 790 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| MR GERARDO SALAS | 88 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MR GERHARD LUITHLEN | ROTEICHENRING 27 | | | MANNHEIM D-68167 GERMANY | | | |
| MR GERMAN BAHENG | 1105 KELLOGG AVE TRLR A12 | | | | JANESVILLE | WI | 53546-6082 |
| MR GERMAN LOPEZ | 2135 VINEWOOD ST | | | | DETROIT | MI | 48216-5509 |
| MR GERMAN OSEIDA | 558 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8624 |
| MR GERMAN TRACEY | 37 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MR GERY VAN DEN BOSCH | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR GEWARD R KOCH SR | 125 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR GHEORGHE TAROG | 5524 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1318 |
| MR GHEORGHE TRAMBITAS | 11271 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1221 |
| MR GHISLAIN NISEN & MRS ANNE DEFEVRIMONT | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR GIFFORD J REYNOLDS JR | 10951 SHARON DR | | | | PARMA | OH | 44130-1430 |
| MR GIL J BELAIR | 42 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| MR GIL M HANNON | 5900 BRIDGE RD APT 705 | | | | YPSILANTI | MI | 48197-7010 |
| MR GILBERT C CUNNINGHAM JR | 1330 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6102 |
| MR GILBERT DE BECKER & MRS CLAUDE ONDERET | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | 1000 | | BRUXELLES | | |
| MR GILBERT F COLLINS | 8 N MAIN ST APT 1 | | | | MASSENA | NY | 13662-1148 |
| MR GILBERT L RAFF | 4258 WINDMILL FARMS | | | | MILFORD | MI | 48380-4279 |
| MR GILBERT S HELLMANN | 1111 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2755 |
| MR GILL A VISKOVICH | 32 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| MR GILLESPIE MICHAEL | 1112 17TH ST APT A | | | | BEDFORD | IN | 47421-4229 |
| MR GILMAR R PORTILLO | 2193 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| MR GILVERTO R MANUELL | 421 N CATHERINE ST | | | | LANSING | MI | 48917-4905 |
| MR GING J MOY | 47 SUBURBAN RD | | | | CLARK | NJ | 07066-1243 |
| MR GIOVANNI MARAGLIANO | LOMBARD ODIER DARIER HENTSCH & CIE | 11 RUE DE LA CORRATERIE | | CH-1204 GENEVA SWITZERLAND | | | |
| MR GIOVANNI MARAGLIANO | LOMBARD ODIER DARIER HENTSCH & CIE | RUE DE LA CORRATERIE 11 | | 1204 GENEVA SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR GIUSEPPE DALE | C/O D'ALESSANDRO AND PARTNERS - SAE | VIA ANFITEATRO LATERIZIO NO 290 | | 80035 NOLA NAPLES ITALY | | | |
| MR GLEN A GAMBLIN | 1516 N MARKET ST | | | | KOKOMO | IN | 46901-2370 |
| MR GLEN A SUDDETH | 129 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MR GLEN COLLARD | 657 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MR GLEN E MCNEW | 1425 W 10TH ST | | | | MUNCIE | IN | 47302-2168 |
| MR GLEN E SIMMERMAN | 1515 15TH ST | | | | BEDFORD | IN | 47421-3601 |
| MR GLEN J POWELL | 706 HARWOOD RD | | | | WILMINGTON | DE | 19804-2659 |
| MR GLEN M CURLESS | 2202 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| MR GLEN R FIVECOATE | 1601 N INDIANA AVE | | | | KOKOMO | IN | 46901-2043 |
| MR GLEN R FRANTZ | 215 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MR GLENDEN R RAYNER | 547 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48304-1358 |
| MR GLENN A TATTERSON | 1417 E BOATFIELD AVE | | | | BURTON | MI | 48529-1601 |
| MR GLENN C HEDRICK JR | 905 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| MR GLENN CRABTREE | 1610 W 10TH ST | | | | MUNCIE | IN | 47302-6605 |
| MR GLENN D MOSES | 1072 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR GLENN J FENNER | 1118 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| MR GLENN R DAVIS | 121 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| MR GLENN V GODSEY | 9898 HANSON CEMETERY RD | | | | BEDFORD | IN | 47421-9173 |
| MR GLENN VAILLANCOURT | 104 E ORVIS ST | | | | MASSENA | NY | 13662-4028 |
| MR GLENN W YARBROUGH | 2120 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MR GOEBEL C POTTER | 1166 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| MR GOLDMAN WATERS | 2016 S PIERCE ST | | | | MUNCIE | IN | 47302-3013 |
| MR GOPAL D CHAKRAVARTHY | 651 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1056 |
| MR GOPALAKRISHNA GOVINDARAJA IYENGAR | 4447  CLARKE  DR | | | | TROY | MI | 48085-4906 |
| MR GORDON A STELLWAG | 615 W 10TH ST | | | | MUNCIE | IN | 47302-3126 |
| MR GORDON BREWER | 1033 O ST | | | | BEDFORD | IN | 47421-2813 |
| MR GORDON C LANG | 2199 LANSING ST APT 100 | | | | DETROIT | MI | 48209-1693 |
| MR GORDON C ROBISON | 316 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| MR GORDON C SMITH | 2001 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| MR GORDON E FLEMING | 3 CLARK ST APT 4 | | | | MASSENA | NY | 13662-1897 |
| MR GORDON E HENDERSON | 312 N JACKSON ST | | | | BEDFORD | IN | 47421-1526 |
| MR GORDON F BIRCHARD JR | 268 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MR GORDON HEMING | 3 CLARK ST APT 2 | | | | MASSENA | NY | 13662-1897 |
| MR GORDON J DEROUCHIE | 37 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR GORDON L BOTHUN | 2111 S WALNUT ST | | | | JANESVILLE | WI | 53546-6135 |
| MR GORDON L SIBBALD JR | 4 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7228 |
| MR GORDON L TAYLOR | 952 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| MR GORDON M CHRISTENSEN JR | 2113 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| MR GORDON R SEIBEL | 1488 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MR GORDON S CARLSON | 11251 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1221 |
| MR GORDON W STEWART | 318 M ST | | | | BEDFORD | IN | 47421-1817 |
| MR GOVERNOR DAVIS | 1215 W POWERS ST | | | | MUNCIE | IN | 47305-2144 |
| MR GRADY D GOSSETT SR | 1425 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR GRADY E TIDWELL | 543 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| MR GRADY ROGERS | 3384 VINEWOOD ST | | | | DETROIT | MI | 48208-2361 |
| MR GRADY T CALDWELL | 631 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| MR GRANDELL SCOTT JR | 600 LANCASTER LN | | | | PONTIAC | MI | 48342-1850 |
| MR GRANT G MCKEE | 221 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MR GRANT HARVEY | 215 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MR GRANT L VINCENT | 1104 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR GRANVILLE S HART IV | 701 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2625 |
| MR GRATUS INGRAM | 5717 CHEVROLET BLVD APT A305 | | | | PARMA | OH | 44130-8722 |
| MR GRAYDON M WOODRUFF II | 2275 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| MR GREEN LARRY | 168 W WALTON BLVD | | | | PONTIAC | MI | 48340-1164 |
| MR GREG A BAKER | 1224 BURKE ST | | | | KOKOMO | IN | 46901-1902 |
| MR GREG A SNYDER | 808 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2608 |
| MR GREG C OLDHAM | 735 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR GREG L CUNNINGHAM | 1317 N APPERSON WAY | | | | KOKOMO | IN | 46901-2353 |
| MR GREG MAYSE | 1712 W 13TH ST | | | | MUNCIE | IN | 47302-2177 |
| MR GREG ROBERTS | 1618 L ST | | | | BEDFORD | IN | 47421-3730 |
| MR GREG SAMSON | 30 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| MR GREG W CONNER | 1700 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-6620 |
| MR GREGG A SYPHERS | 1720 W 13TH ST | | | | MUNCIE | IN | 47302-2177 |
| MR GREGG C FIELDS | 10816 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8041 |
| MR GREGG D PAULSEN | 1465 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4264 |
| MR GREGOR A SHIELDS | 75 PARKER AVE | | | | MASSENA | NY | 13662-2212 |
| MR GREGORY A BRANT | 2005 PROPER AVE | | | | BURTON | MI | 48529-2047 |
| MR GREGORY A BUNDERSON | 2343 ASPEN ST | | | | JANESVILLE | WI | 53546-6150 |
| MR GREGORY A DAVIS | 547 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR GREGORY A FLETCHER | 605 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2010 |
| MR GREGORY A GRABITZ | 3311 VINEWOOD ST | | | | DETROIT | MI | 48208-2360 |
| MR GREGORY A STOKES | 1227 15TH ST | | | | BEDFORD | IN | 47421-3701 |
| MR GREGORY A WHITE | 1516 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| MR GREGORY B HOHN | 4211 RISEDORPH ST | | | | BURTON | MI | 48509-1043 |
| MR GREGORY C GLIDDEN | 11011 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1217 |
| MR GREGORY D CARR JR | 5671 CHEVROLET BLVD APT 3 | | | | PARMA | OH | 44130-8715 |
| MR GREGORY D GILMER | 468 OAK ST | | | | MOUNT MORRIS | MI | 48458-1931 |
| MR GREGORY D THURNER | 2105 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| MR GREGORY DAVIS | 711 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MR GREGORY E DORSEY | 911 W 14TH ST | | | | MUNCIE | IN | 47302-7613 |
| MR GREGORY E LUCAS | 1317 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| MR GREGORY F LORD | 1924 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR GREGORY G DAVIDSON | 534 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1318 |
| MR GREGORY G GILSON | 693 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| MR GREGORY G HARCZ | 812 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2027 |
| MR GREGORY GRAPSIDIS | 671 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| MR GREGORY HETZER | 324 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| MR GREGORY J KLIETZ | 4309 SANDHILL DR | | | | JANESVILLE | WI | 53546-4420 |
| MR GREGORY J MATHIS | 4403 1/2 DAVISON RD LOT 26 | | | | BURTON | MI | 48509-1400 |
| MR GREGORY J NIEMANN | 1412 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MR GREGORY J WAISANEN | 519 N CATHERINE ST | | | | LANSING | MI | 48917-2933 |
| MR GREGORY JURZAK | 484 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1336 |
| MR GREGORY K FEDRICK | 1212 14TH ST | | | | BEDFORD | IN | 47421-3229 |
| MR GREGORY K PFEIFFER | 6031 LAKE DR | | | | YPSILANTI | MI | 48197-7016 |
| MR GREGORY L ARMSTEAD | 10930 TIDEWATER TRL APT B | | | | FREDERICKSBRG | VA | 22408-2045 |
| MR GREGORY L FAJA | 227 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MR GREGORY L HORN | 1338 BRADY AVE | | | | BURTON | MI | 48529-2008 |
| MR GREGORY L KELLEY | 4104 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MR GREGORY L LIFER | 2000 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| MR GREGORY L POMEROY | 2066 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| MR GREGORY L WHITCOMB | 4361 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MR GREGORY L WOODWARD | 801 9TH ST | | | | BEDFORD | IN | 47421-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR GREGORY M LEMANSKI | 3323 W SAGINAW ST | | | | LANSING | MI | 48917-2312 |
| MR GREGORY M M OLDFORD | 4181 WINDMILL FARMS | | | | MILFORD | MI | 48380-4279 |
| MR GREGORY M PAQUIN | 154 ANDREWS ST | | | | MASSENA | NY | 13662-1837 |
| MR GREGORY O ALLEN | 2001 N CENTER RD APT 222 | | | | FLINT | MI | 48506-3182 |
| MR GREGORY P MANGETT | 4403 1/2 DAVISON RD LOT 42 | | | | BURTON | MI | 48509-1400 |
| MR GREGORY P RUDDY | 1891 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1035 |
| MR GREGORY PRIDEGON SR | 820 TULANE DR | | | | FLINT | MI | 48503-5253 |
| MR GREGORY R JORDAN | 11609 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2030 |
| MR GREGORY S ATKINS | 1717 N APPERSON WAY | | | | KOKOMO | IN | 46901-2349 |
| MR GREGORY S BROUSSEAU | 47 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MR GREGORY S DALTON | 922 W 15TH ST | | | | MUNCIE | IN | 47302-3064 |
| MR GREGORY S KORVELA | 704 18TH ST | | | | BEDFORD | IN | 47421-4210 |
| MR GREGORY S LUTTRELL | 178 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8168 |
| MR GREGORY S OTTO | 1921 W 8TH ST APT A | | | | MUNCIE | IN | 47302-2174 |
| MR GREGORY S PATTINSON | 3838 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| MR GREGORY W DOTSON | 4235 RISEDORPH ST | | | | BURTON | MI | 48509-1043 |
| MR GREIG E LOVE SR | 177 MAIN ST APT 2 | | | | MASSENA | NY | 13662-2900 |
| MR GREY LUGO | 5601 CHEVROLET BLVD APT C306 | | | | CLEVELAND | OH | 44130-1480 |
| MR GRIFFITH R CANFIELD | 2015 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1350 |
| MR GROVER C ROSE JR | 1261 STANLEY AVE | | | | PONTIAC | MI | 48340-1746 |
| MR GUADALUPE GARCIA 3D | 3732  LORRAINE  AVE | | | | FLINT | MI | 48506-4216 |
| MR GUERIN D MILLER | 255 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR GUIDO A PADOVANI | 18 W CONRAD DR | | | | WILMINGTON | DE | 19804-2040 |
| MR GUIDO VANDEN CAMP & MRS HERMINE WALSCHOTS | C/O DEUTSCHE BANK SA/NV | AVENUE MARNAX 13-15 | 1000 BURXELLES | BELGIUM | | | |
| MR GUILLERMO MELENDZ | 987 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| MR GUILLERMO SUARZ | 3451 LOCKWOOD ST | | | | DETROIT | MI | 48210-3254 |
| MR GUILLERMO V CALZADA | 5634 MERRITT ST | | | | DETROIT | MI | 48209-1318 |
| MR GUIXIAN LU | 853 MELROSE ST | | | | PONTIAC | MI | 48340-3126 |
| MR GUO J ZHANG JR | 221 RILEY BLVD | | | | BEDFORD | IN | 47421-9646 |
| MR GUS S ALMASY | 654 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MR GUS T JOHNSON | 576 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| MR GUSTABO GAYTAN | 144 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MR GUSTAV J MATHES | 686 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2449 |
| MR GUSTAVAS L PEARSON | 1114 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR GUSTAVE A LINELL | 2373 N LABADIE | | | | MILFORD | MI | 48380-4242 |
| MR GUTIERREZ GRACIELA | 710 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MR GUY E MARTIN | 36 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR GUY H RUMSEY | 1709 O ST | | | | BEDFORD | IN | 47421-4118 |
| MR GUY J BLACKBURN | 2005 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| MR GUY M STERLING | 137 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MR GUY OBRIEN | 2139 CLARK ST | | | | DETROIT | MI | 48209-3907 |
| MR GUY PHILIP DEMOINES JR | 100  BURTON  AVE | | | | CLARKSBURG | WY | 26301-4412 |
| MR GUY R DESROCHERS | 716 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| MR GUY S WEVER | 1475 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8032 |
| MR GWENDLYNN L HALL | 1709 W 9TH ST | | | | MUNCIE | IN | 47302-2122 |
| MR HAI L ZHANG | 541 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MR HAIDER H ALAUGALY | 11220 RIVEREDGE DR | | | | PARMA | OH | 44130-1257 |
| MR HALE F DUHR | 1840 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6063 |
| MR HALIM A GHAZALE | 1035 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2101 |
| MR HALLOWED L HOWELL JR | 2 LYNAM PL | | | | WILMINGTON | DE | 19804-2032 |
| MR HANDYMAN INTERNATIONAL | 3948 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR HANNS - R OESER | SCHNEPFENWEG 5 | | | D-30900 WEDEMARK GERMANY | | | |
| MR HANSEL L FULBRIGHT | 2092 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MR HARACIO RUBIO | 1539 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6023 |
| MR HARI B PUTCHAKAYALA | 10500 FOUNTAIN LAKE DR | OFC | | | STAFFORD | TX | 77477-3790 |
| MR HARLAN A MURRAY | 9 LAUREL AVE APT 307 | | | | MASSENA | NY | 13662-2054 |
| MR HARLAN S MARTIN | 33 HIGHLAND AVE | | | | MASSENA | NY | 13662-1729 |
| MR HARLEY B RAY | 1026 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| MR HARLEY D BROWN | 162 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR HARMON SMITH JR | 2225 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MR HARMON W THOMAS JR | 272 W KENNETT RD | | | | PONTIAC | MI | 48340-1724 |
| MR HAROLD A BERRYMAN | 10914 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MR HAROLD A BUTLER | 42 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MR HAROLD A FLYNN | 18 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR HAROLD B LIXEY | 185  13  COLONIES  LN | | | | FLINT | MI | 48507-5908 |
| MR HAROLD C BORGMAN | 11350 SHARON DR | | | | PARMA | OH | 44130-1438 |
| MR HAROLD C CLEGG | 304 BON AIR RD | | | | LANSING | MI | 48917-2903 |
| MR HAROLD C HESS | 176 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1802 |
| MR HAROLD D CRYSTAL | 1508 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MR HAROLD E COPE | 995 FULWELL DR | | | | ONTARIO | OH | 44906-1110 |
| MR HAROLD E CROSS | 1101 W 1ST ST | | | | MUNCIE | IN | 47305-2104 |
| MR HAROLD E MILLOY | 2152 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MR HAROLD E MITCHELL | 115 O ST | | | | BEDFORD | IN | 47421-1713 |
| MR HAROLD E MOUSER | 1704 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| MR HAROLD E RILEY | 52 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| MR HAROLD E STONE SR | 907 H ST | | | | BEDFORD | IN | 47421-2617 |
| MR HAROLD F HOUSE | 2140 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5801 |
| MR HAROLD F JOHNSON JR | 1256 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| MR HAROLD H EMMONS | 309 N ROSEMARY ST | | | | LANSING | MI | 48917-2975 |
| MR HAROLD H SHAW | 655 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2310 |
| MR HAROLD HILL | 11009 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2029 |
| MR HAROLD HOLLAND | 578 JARED DR | | | | PONTIAC | MI | 48342-1986 |
| MR HAROLD J DOBBS | 1617 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| MR HAROLD J HALECKES | 1509 W 6TH ST | | | | MUNCIE | IN | 47302-2106 |
| MR HAROLD J MORLEY | 2106 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MR HAROLD J VANETTEN | 2228 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| MR HAROLD L BUTLER | 1302 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MR HAROLD L COMBS | 1517 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6175 |
| MR HAROLD L JONES | 1224 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MR HAROLD L LASLEY | 226 RILEY BLVD | | | | BEDFORD | IN | 47421-9648 |
| MR HAROLD NEVILS JR | 483 W COLUMBIA AVE APT 206 | | | | PONTIAC | MI | 48340-1644 |
| MR HAROLD R BEAMISH | 536 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| MR HAROLD R CHALFANT | 807 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2607 |
| MR HAROLD R GILLAM | 1721 N BELL ST | | | | KOKOMO | IN | 46901-2331 |
| MR HAROLD R LANGE | 11800 BROOKPARK RD TRLR 143 | | | | CLEVELAND | OH | 44130-1189 |
| MR HAROLD R SCHULZE | 2223 COMMONS AVE | | | | JANESVILLE | WI | 53546-5965 |
| MR HAROLD R SEIDLE | 1411 DIVE RD | | | | BEDFORD | IN | 47421-1521 |
| MR HAROLD R STARK | 10 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2115 |
| MR HAROLD R WILLIAMS | 100 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MR HAROLD STEVENSON | 1305 K ST APT 226 | | | | BEDFORD | IN | 47421-3242 |
| MR HAROLD T BURRIDGE JR | 316 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1667 |
| MR HAROLD T PENNA | 6063 LAKE DR | | | | YPSILANTI | MI | 48197-7017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR HAROLD W BAKER | 405 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9390 |
| MR HAROLD W MOUSSEAU JR | 10 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| MR HAROLD WHITE | 9 LAUREL AVE APT 308 | | | | MASSENA | NY | 13662-2057 |
| MR HARRIS W MATHENY | 617 W 13TH ST | | | | MUNCIE | IN | 47302-7601 |
| MR HARRISON COLLINS | 218 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8169 |
| MR HARRY A RITSERT | 104 ROSSER ST | | | | FREDERICKSBRG | VA | 22408-2016 |
| MR HARRY C SCOTT | 695 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| MR HARRY J ABRESCH | 2115 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| MR HARRY J DALZELL | 1957 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR HARRY J DUNN JR | 730 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MR HARRY J JONES JR | 2056 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1006 |
| MR HARRY J NICKEL | 1618 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6142 |
| MR HARRY J ROSS | 631 CAMERON AVE | | | | PONTIAC | MI | 48340-3201 |
| MR HARRY J WITKOP | 8 SCHOOL ST | | | | MASSENA | NY | 13662-1711 |
| MR HARRY KACZMARCZYK | 326 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| MR HARRY L MARTIN | 4090 HOMESTEAD DR APT 16 | | | | BURTON | MI | 48529-1657 |
| MR HARRY L MCCULLOUGH JR | 1147 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MR HARRY L SNELL SR | 207 N DEERFIELD AVE | | | | LANSING | MI | 48917-2908 |
| MR HARRY N HAMBRIC | 10905 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR HARRY ROACH | 260 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8169 |
| MR HARRY RODRIGUEZ | 1017 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MR HARRY S DUNCAN | 413 E ST | | | | BEDFORD | IN | 47421-2242 |
| MR HARRY T BROWN | 775 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| MR HARRY TURNER | 50 SUBURBAN RD | | | | CLARK | NJ | 07066-1244 |
| MR HARVEY J WATTS | 11220 HALLER ST | | | | LIVONIA | MI | 48150-3179 |
| MR HARVEY L MILLER JR | 3841 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| MR HARVEY L WHITLOW | 5260 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130-1271 |
| MR HARVEY PLASKOV | 12359 HARTEL ST | | | | LIVONIA | MI | 48150-2378 |
| MR HASIB AHMIC | 11052 NAOMI DR | | | | PARMA | OH | 44130-1552 |
| MR HASSAN H PABRIZI | 2372 FERGUSON RD | | | | ONTARIO | OH | 44906-1177 |
| MR HAYWARD J JACKSON JR | 30114  WARREN RD  # 118-BM | | | | WESTLAND | MI | 48185-2901 |
| MR HBARRY B FOSTER | 1169 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1874 |
| MR HECTOR D GRANDE | 115 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1135 |
| MR HECTOR ESPARZA | 49 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1807 |
| MR HECTOR GONZALEZ | 4847 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| MR HECTOR HERNANDEZ | 28 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| MR HECTOR J GONZALEZ | 146 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR HECTOR L ALVAREZ JR | 2199 LANSING ST APT 303 | | | | DETROIT | MI | 48209-2262 |
| MR HECTOR L NAZARIO | 686 STANLEY AVE | | | | PONTIAC | MI | 48340-2469 |
| MR HECTOR L SANTIAGO | 4831 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| MR HECTOR L VAZQUEZ | 522 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| MR HECTOR M HERNANDEZ | 4756 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR HECTOR M SANCHEZ | 125  KEMP  ST | | | | PONTIAC | MI | 48342-1445 |
| MR HECTOR MATOS | 236 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MR HECTOR O IRIZARRY | 792 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2322 |
| MR HEE WAN LEE | PIET MODRIAN STR 64 | | | 51375 LEVERKUSEN GERMANY | | | |
| MR HEIN K TLUSTEK | 369 BOYD LN | | | | BEDFORD | IN | 47421-7571 |
| MR HEIN TLUSTEK | 1104 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MR HEINO A LIPPASSAAR | 28 ROCKAWAY ST | | | | MASSENA | NY | 13662-2107 |
| MR HENDERSON GERMAN | 804 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MR HENRICH MEYER-BORSTEL | HECKENROSENWEG 7 | | | 38518 GIFHORN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR HENRY A MANELSKI | 202 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| MR HENRY ACEVEDO | 838 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2054 |
| MR HENRY B KARAWAN JR | 4722 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR HENRY C KRITZMAN | 1169 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MR HENRY C WALLACE | 72 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1871 |
| MR HENRY CHOW | 1969 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR HENRY COCHRAN | 618 BRYNFORD AVE | | | | LANSING | MI | 48917-4900 |
| MR HENRY D WILBUR | 3006 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2359 |
| MR HENRY G HARRIS | 4227 TOLEDO ST | | | | DETROIT | MI | 48209-1364 |
| MR HENRY K ARMSTAD | 3511 MCKINLEY ST | | | | DETROIT | MI | 48208-2346 |
| MR HENRY KOPPOE | 11700 HALLER ST | | | | LIVONIA | MI | 48150-2372 |
| MR HENRY KRAUZIEWICZ | 11160 KAREN ST | | | | LIVONIA | MI | 48150-3145 |
| MR HENRY L GATES JR | 1294 LOCKE ST | | | | PONTIAC | MI | 48342-1946 |
| MR HENRY L GOOD | 36 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MR HENRY LEUNG JR | 581 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1905 |
| MR HENRY M RUSSELL | 162 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| MR HENRY N HOGG | 1903 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2321 |
| MR HENRY P MARZENSKI JR | 10780 DEBORAH DR | | | | CLEVELAND | OH | 44130-1372 |
| MR HENRY P MCCARTHY | 10 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR HENRY P NADEAU | 45 HIGHLAND AVE | | | | MASSENA | NY | 13662-1728 |
| MR HENRY PERRY | 2199 LANSING ST APT 302 | | | | DETROIT | MI | 48209-2262 |
| MR HENRY RHOADES | 929 W 13TH ST | | | | MUNCIE | IN | 47302-7607 |
| MR HENRY SCHOENSEE | 77 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| MR HENRY T ALFREE | 618 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MR HENRY T NASH | 3026 VINEWOOD ST | | | | DETROIT | MI | 48216-1086 |
| MR HENRY T NASH | 3237 VINEWOOD ST | | | | DETROIT | MI | 48216-1022 |
| MR HENRY VALERO | 11470 SHARON DR APT D110 | | | | PARMA | OH | 44130-8703 |
| MR HERB LEVITT | 77 CENTRAL AVE STE 201 | | | | CLARK | NJ | 07066-1441 |
| MR HERBERT A GIBSON 3D | 408 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1346 |
| MR HERBERT C GRIFFITH | 2408 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2330 |
| MR HERBERT C LANG SR | 706 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MR HERBERT COLEMAN JR | 2190 COVERT RD | | | | BURTON | MI | 48509-1065 |
| MR HERBERT E NUGENT | 926 I ST | | | | BEDFORD | IN | 47421-2624 |
| MR HERBERT ISAAC | 989 UNIVERSITY DR STE 101 | | | | PONTIAC | MI | 48342-1885 |
| MR HERBERT J ADAMS JR | 54 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| MR HERBERT J PHILLIPS JR | 965 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| MR HERBERT KING | 1605 W 11TH ST | | | | MUNCIE | IN | 47302-6612 |
| MR HERBERT L ISAAC II | 561 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| MR HERBERT L KEETON | 800 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| MR HERBERT L PICKETT | 11241 GARDEN ST | | | | LIVONIA | MI | 48150-3178 |
| MR HERBERT R KERLEY SR | 1900 N MORRISON ST | | | | KOKOMO | IN | 46901-2147 |
| MR HERBERT S STEVENS | 1905 W 8TH ST | | | | MUNCIE | IN | 47302-2117 |
| MR HERBERT SCHMITZ & MRS. HANNELORE KELSCH-SCHMITZ | HASENFELD 21 | | | 52066 AACHEN GERMANY | | | |
| MR HERBERT T ELROD | 2206 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MR HERIBERTO DIAZ | 4653 TOLEDO ST | | | | DETROIT | MI | 48209-1370 |
| MR HERMAN DAVIS | 1605 S GHARKEY ST | | | | MUNCIE | IN | 47302-3178 |
| MR HERMAN E MCKINNIE | 1120 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| MR HERMAN F WILLIAMS JR | 2700 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8072 |
| MR HERMAN G LARROW | 29 DOUGLAS RD | | | | MASSENA | NY | 13662-2136 |
| MR HERMAN L MICKENS | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MR HERMAN M WHITE | 2901 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR HERMAN PREVO | 639 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2448 |
| MR HERMAN R PREVO | 635 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2448 |
| MR HERMANN ABESSER | BERGWINKEL 271 | | | A 5084 GROSSGMAIN AUSTRIA | | | |
| MR HERMENEGILDO LEAL | 4764 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MR HERNANDEZ NICOLAS | 67 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| MR HERO | ATTN: RISHIL PATEL | 5820 STUMPH RD | | | CLEVELAND | OH | 44130-1736 |
| MR HERRICK T BULGER | 8 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| MR HERSCHEL S CRAIN SR | 2013 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| MR HERSHAL O SMITH | 2000 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2418 |
| MR HERSHEL L HOWE | 301 L ST | | | | BEDFORD | IN | 47421-1809 |
| MR HERSIE L WOODALL | 647 BUENA VISTA ST APT 14 | | | | MOUNT MORRIS | MI | 48458-1962 |
| MR HILDEGARDO V SARABIA | 46 SUBURBAN RD | | | | CLARK | NJ | 07066-1244 |
| MR HIPOLITO BAERGA | 725 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| MR HIRAM J HOWARD | 98 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2000 |
| MR HIROYUKI NISHIHIRA | 2006 PROPER AVE | | | | BURTON | MI | 48529-2048 |
| MR HOBART L TINGLEY | 1709 N WEBSTER ST | | | | KOKOMO | IN | 46901-2103 |
| MR HOJJAT M SHAMLOO | 137 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR HOLLEN A WYATT | 40 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR HOLLIS A TRAYWICK | 1305 K ST APT 220 | | | | BEDFORD | IN | 47421-3241 |
| MR HOLLIS X SMITH JR | 1421 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| MR HOMER C BERRY | 1415 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| MR HOMER C MOORE | 1523 1ST ST | | | | BEDFORD | IN | 47421-1701 |
| MR HOMER G EDWARDS & MRS MARTHA H EDWARDS | 15053 ASHMONT BLVD SE | | | | HUNTSVILLE | AL | 35803 |
| MR HOMER L GRUBB JR | 78 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MR HOMER L MALLETTE SR | 4063 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MR HOMER P MORRIS | 4 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2024 |
| MR HOMERO A TAMEZ | 274 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| MR HONG N YANG | 2665  COMPTON  DR | | | | WATERFORD | MI | 48329-3379 |
| MR HORACE ANDERSON | 1299 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| MR HORACE M THOMPSON | 854 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MR HORATIU C LUNGU | 10780 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1245 |
| MR HORST KARCHER | GEWERBESTR 42 | | | 75217 B▪RLENZFELD GERMANY | | | |
| MR HOSEA K BOYKIN | 1926 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR HOWARD A STITES | 1368 STANLEY AVE | | | | PONTIAC | MI | 48340-1750 |
| MR HOWARD BECKSTROM | 2116 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5838 |
| MR HOWARD C BELLROSE | 59 GROVE ST | | | | MASSENA | NY | 13662-2128 |
| MR HOWARD C KAMMERUD | 1509 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| MR HOWARD C TOLBERT | 717 BAY ST | | | | PONTIAC | MI | 48342-1921 |
| MR HOWARD C WILLIAMSON | 19 HILLCREST AVE | | | | MASSENA | NY | 13662-1820 |
| MR HOWARD D BAILEY | 2014 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| MR HOWARD DARLEY | 2082 CASHIN ST | | | | BURTON | MI | 48509-1138 |
| MR HOWARD DAVIS | 724 KETTERING AVE | | | | PONTIAC | MI | 48340-3246 |
| MR HOWARD ELKINS | 709 OXFORD ST | | | | BEDFORD | IN | 47421-1539 |
| MR HOWARD J BULLY | 1047 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MR HOWARD J GREFSHEIM | 2135 S PEARL ST | | | | JANESVILLE | WI | 53546-6118 |
| MR HOWARD J PREMO | 6 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| MR HOWARD J SANTAMONT | 9 LAUREL AVE APT 510 | | | | MASSENA | NY | 13662-2056 |
| MR HOWARD L FOREMAN | 910 W 14TH ST | | | | MUNCIE | IN | 47302-7614 |
| MR HOWARD L TYLER | 1910 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR HOWARD L WATKINS | 45 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MR HOWARD M LIEBMAN | 30 AVENUE DE BOETENDAEL | | | 1180 BRUSSELS BELGIUM | | | |
| MR HOWARD P STANLEY | 2151 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| MR HOWARD R SELEE | 10970 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1466 |
| MR HOWARD THOMPSON | 10800 GABRIELLA DR | | | | PARMA | OH | 44130-1464 |
| MR HOWARD W HARMAN JR | 312 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9387 |
| MR HOWARD W HARPER | 815 H ST | | | | BEDFORD | IN | 47421-2615 |
| MR HUBERT A PARISIAN | 16 RANSOM AVE | | | | MASSENA | NY | 13662-1848 |
| MR HUBERT A SHAW | 123 N GRACE ST | | | | LANSING | MI | 48917-2947 |
| MR HUBERT ESTIENNE | C/O DEUTSCHE BANK SA/NC | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR HUBERT F SABINS | 87 GROVE ST | | | | MASSENA | NY | 13662-2615 |
| MR HUBERT H HORN | 1393 READY AVE | | | | BURTON | MI | 48529-2051 |
| MR HUBERT R FLYNN | 436 I ST | | | | BEDFORD | IN | 47421-2216 |
| MR HUBERTUS VON BACHMAYR | 45 RUE JEAN MERMOZ | | | 78620 L'ETANGLAVILLE FRANCE | | | |
| MR HUGH A DUBRAY JR | 169 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR HUGH F KLUESNER | 945 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| MR HUGH F SEMPLE | 1355 E KURTZ AVE | | | | FLINT | MI | 48505-1766 |
| MR HUGH J LEONARD | 1930 N MORRISON ST | | | | KOKOMO | IN | 46901-2147 |
| MR HUGH P MITCHELL | 409 SHANDELL DR | | | | BEDFORD | IN | 47421-9662 |
| MR HUGH W MCELHERAN | 60 PROSPECT AVE | | | | MASSENA | NY | 13662-1743 |
| MR HUGO J LUTI | 28 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR HUGO R MENDEZ | 54 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MR HUMBERTO EMBARCADERO | 52 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MR HY Y RICHMOND | 1299 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| MR IAN G SULLIVAN | 2611 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2344 |
| MR IAN H FOX | 2002 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1087 |
| MR IAN I AGEE | 1202 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MR IAN M JAGER | 9827 JULIE DR | | | | YPSILANTI | MI | 48197-7092 |
| MR IGOR J SENKOVSKI | 536 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1302 |
| MR IGORS STEPANOUS | 765 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MR IKE G WILSON | 1122 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| MR IOAN CORNEA | 11299 RICHARD DR | | | | CLEVELAND | OH | 44130-1342 |
| MR IOAN TRAMBITAS | 11091 NAOMI DR | | | | CLEVELAND | OH | 44130-1553 |
| MR IRA J SHERRILL | 2239 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MR IRA V PEARSON | 621 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1946 |
| MR IRVIN ZIMET | 5403 BRANDY CIRCLE | | | | FORT MYERS | FL | 33919 |
| MR IRVING E LUEBKE | 2209 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| MR IRWIN STATEN | 2604 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8069 |
| MR ISAAC D SELLERS | 65 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MR ISAAC EPERSON | 4233 W 20TH ST APT 107 | | | | CLEVELAND | OH | 44109-3455 |
| MR ISAAC L JONES | 2145 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MR ISADORE E TESTA 3D | 101 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| MR ISIAH JONES | 162 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR ISIDORO B GARCIA | 880 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MR ISIDRO RAMOS | 845 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| MR ISMAEL C GUADIANA | 4641 TOLEDO ST | | | | DETROIT | MI | 48209-1319 |
| MR ISMAEL LOPEZ | 208 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MR ISRAEL C SALDANA JR | 158 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MR ISRAEL GUILLEN | 4854 KONKEL ST | | | | DETROIT | MI | 48210-3208 |
| MR ISRAEL J PETRO | 1401 3RD ST | | | | BEDFORD | IN | 47421-1707 |
| MR ISRAEL J PETRO | 167 PINE DR | | | | MITCHELL | IN | 47446-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ISRAEL L ROSADO | 81 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| MR ISSAC DAVIS | 21 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MR IVAN C KOBOSH | 210 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MR IVAN E BONVILLE | 9 LAUREL AVE APT 208 | | | | MASSENA | NY | 13662-2054 |
| MR IVAN MILLER | 1720 W 7TH ST | | | | MUNCIE | IN | 47302-2111 |
| MR IVAN NOEL II | 1511 1ST ST | | | | BEDFORD | IN | 47421-1701 |
| MR IVAN ULRICH | 2131 S PINE ST | | | | JANESVILLE | WI | 53546-6133 |
| MR IVAN VERSCHUEREN & MRS FREIDA VAN COTTHEM | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BEGIUM | | | |
| MR IVORY DUNN | 561 BAY ST | | | | PONTIAC | MI | 48342-1916 |
| MR IVORY J SHIELDS | 1127 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MR IVORY J SHIELDS | 810 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2324 |
| MR J A BRIGGS | 507 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| MR J GLENN | 172 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1822 |
| MR JACINTO R VELASQUEZ | 10806 WALL ST | | | | FREDERICKSBRG | VA | 22408-2068 |
| MR JACK A DIAGOSTINO | 36 N ALLEN ST | | | | MASSENA | NY | 13662-1802 |
| MR JACK A WISZ | 448 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1330 |
| MR JACK ALLEN | 1426 17TH ST | | | | BEDFORD | IN | 47421-4102 |
| MR JACK B NORMAN | 509 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| MR JACK C GORDON | 1516  LINVAL  ST | | | | LANSING | MI | 48910-1753 |
| MR JACK C JUDSON JR | 225 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MR JACK C WINTERS II | 1200 W 2ND ST | | | | MUNCIE | IN | 47305-2113 |
| MR JACK CLARK | 9829 GERALDINE ST | | | | YPSILANTI | MI | 48197-6923 |
| MR JACK D MEINHART | 613  MILL  ST | | | | ORTONVILLE | MI | 48462-9728 |
| MR JACK D RYAN | 500 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1906 |
| MR JACK D STIGALL | 1401 14TH ST | | | | BEDFORD | IN | 47421-3232 |
| MR JACK E BOYLE | 1504 W 13TH ST | | | | MUNCIE | IN | 47302-2908 |
| MR JACK E GROVES | 1700 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2222 |
| MR JACK H ISELI | 2337 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6101 |
| MR JACK HIGDEN | 782 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2357 |
| MR JACK J SMIT | 770 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3142 |
| MR JACK L BOND JR | 2363 FERGUSON RD | | | | ONTARIO | OH | 44906-1149 |
| MR JACK L HAMILTON | 1708 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2159 |
| MR JACK L RICHARDS JR | 2143 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| MR JACK L ROBERSON | 25 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MR JACK LARK JR | 604 E RANKIN ST | | | | FLINT | MI | 48505-4324 |
| MR JACK M HORTON | 1127 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| MR JACK P STEWART | 2025 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| MR JACK QUACKENBUSH | 2604 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9270 |
| MR JACK R SHORT | 4025 BRANDON ST | | | | DETROIT | MI | 48209-1378 |
| MR JACK S BARNES JR | 128 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR JACK S QUATE JR | 1521 W 9TH ST | | | | MUNCIE | IN | 47302-2120 |
| MR JACK SNYDER | 1433 W 13TH ST | | | | MUNCIE | IN | 47302-2901 |
| MR JACK T GARNER | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MR JACK T WALKER | 1714 13TH ST | | | | BEDFORD | IN | 47421-3116 |
| MR JACK TARBELL | 5 BOWERS ST | | | | MASSENA | NY | 13662-2104 |
| MR JACK V NOVINSKI SR | 2310 N WEBSTER ST | | | | KOKOMO | IN | 46901-8615 |
| MR JACK W KALBFLEISCH | 2154 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| MR JACK W RUMFELT | 2096 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MR JACKIE T HOLLIHAN | 1601 S GHARKEY ST | | | | MUNCIE | IN | 47302-3178 |
| MR JACKSON T SHATRAW | 52 BRIDGES AVE | | | | MASSENA | NY | 13662-1828 |
| MR JACKY EARLY | G4165 S SAGINAW ST | | | | BURTON | MI | 48529-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JACKY L JORDAN | 1202 W 16TH ST | | | | MUNCIE | IN | 47302-3081 |
| MR JACOB CLARK | 712 W 5TH ST | | | | MUNCIE | IN | 47302-2203 |
| MR JACOB D FEVREY | 509 N DEERFIELD AVE | | | | LANSING | MI | 48917-2912 |
| MR JACOB D TROTTER JR | 2605 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8078 |
| MR JACOB GARRETSON | 14313 ROCKSIDE RD | | | | MAPLE HEIGHTS | OH | 44137-4007 |
| MR JACOB J IBBOTSON | 1057 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2120 |
| MR JACOB J WUTKA | 136 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MR JACOB KLIMASZEWSKI | 1203 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| MR JACOB M BAILEY | 2111 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| MR JACOB PEELER | 2108 RODMAN BLVD | | | | GALLATIN | TN | 37066 |
| MR JACOB SLOAN | 1212 W 11TH ST | | | | MUNCIE | IN | 47302-2262 |
| MR JACOB WASHINGTON | 21 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MR JACQUE L PITTMAN | 2901 BRIARWOOD LN | | | | FREDERICKSBRG | VA | 22408-2067 |
| MR JACQUES T HALL | 5900 BRIDGE RD APT 914 | | | | YPSILANTI | MI | 48197-7010 |
| MR JAGDISH M PATEL | 2035 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| MR JAHASA W BREEDEN | 1710 N MCCANN ST | | | | KOKOMO | IN | 46901-2058 |
| MR JAIME A LARA | 4738 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR JAIME A NOGUEAS | 60 PUTNAM AVE | | | | PONTIAC | MI | 48342-1262 |
| MR JAIME H RUVALCABA-GUZMAN | 1066 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MR JAIME JAIMES | 34 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR JAIME RUVALCABA | 210 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MR JAIME YOGERST | 154 WATER ST | | | | MASSENA | NY | 13662-2011 |
| MR JAKE H TURNBOW | 2139 SAVOY AVE | | | | BURTON | MI | 48529-2173 |
| MR JAMAL M HAMMAD | 2108 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR JAMAR ROBINSON | 11451 SHARON DR # 808 | | | | CLEVELAND | OH | 44130-1444 |
| MR JAMEL WELLS | 672 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MR JAMELL D HUMPHERY | 852 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| MR JAMES A BELL | 1201 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| MR JAMES A BLACKBURN | 712 18TH ST | | | | BEDFORD | IN | 47421-4210 |
| MR JAMES A BROOKS SR | 1408 W 14TH ST | | | | MUNCIE | IN | 47302-2911 |
| MR JAMES A BRUCE | 1008 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8147 |
| MR JAMES A CALLAHAN | 10650 RIVEREDGE DR | | | | PARMA | OH | 44130-1243 |
| MR JAMES A CARAWAY | 1001 N ST | | | | BEDFORD | IN | 47421-2932 |
| MR JAMES A CATINELLA | 8 W CONRAD DR | | | | WILMINGTON | DE | 19804-2019 |
| MR JAMES A GARDNER II | 115 E ORVIS ST | | | | MASSENA | NY | 13662-2257 |
| MR JAMES A HENSON | 235 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MR JAMES A HENSON | 152 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| MR JAMES A HOLLOWAY | 2114 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| MR JAMES A HOWE | 661 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MR JAMES A HOWE SR | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| MR JAMES A HOWLETT | 1020 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MR JAMES A JACKSON JR | 3597 29TH ST | | | | DETROIT | MI | 48210-3107 |
| MR JAMES A JOHNSTON | 245 E BERKSHIRE RD | | | | BLOOMFIELD | MI | 48302-0617 |
| MR JAMES A LAMBRAKIS | 11151 NAOMI DR | | | | CLEVELAND | OH | 44130-1555 |
| MR JAMES A LEWANDOWSKI | 43 MARIE ST | | | | MASSENA | NY | 13662-1106 |
| MR JAMES A MASTIN | 618 W 10TH ST | | | | MUNCIE | IN | 47302-3125 |
| MR JAMES A MCGAUGHY | 1005 WESTFIELD RD | | | | LANSING | MI | 48917-2374 |
| MR JAMES A MOSER | 220 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MR JAMES A MURRAY | 9 LAUREL AVE APT 907 | | | | MASSENA | NY | 13662-2159 |
| MR JAMES A OMELIAN | 1505 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6112 |
| MR JAMES A SCOTT | 1181 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MR JAMES A WATSON | 63 PARKER AVE | | | | MASSENA | NY | 13662-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JAMES ADKISSON | 1386 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MR JAMES B BOWLING | 1905 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6013 |
| MR JAMES B DECARR II | 55 CLARKSON AVE | | | | MASSENA | NY | 13662-1758 |
| MR JAMES B JOHNSON | 1711 N APPERSON WAY | | | | KOKOMO | IN | 46901-2349 |
| MR JAMES B STONOFF | 702 W 10TH ST | | | | MUNCIE | IN | 47302-3127 |
| MR JAMES B VONDREHLE | 422 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1325 |
| MR JAMES B WILLIAMS | 1005 FULWELL DR | | | | ONTARIO | OH | 44906-1112 |
| MR JAMES BALL | 5441 CHEVROLET BLVD APT A202 | | | | CLEVELAND | OH | 44130-1454 |
| MR JAMES BRACE | 2038 COVERT RD | | | | BURTON | MI | 48509-1011 |
| MR JAMES BRIDGMAN | 1206 EASTFIELD RD | | | | LANSING | MI | 48917-2390 |
| MR JAMES C ANDERSON | 106 HUDSON AVE | | | | PONTIAC | MI | 48342-1246 |
| MR JAMES C CONNELL | 606 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2604 |
| MR JAMES C COOLEY-MURDOCK | 1141 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MR JAMES C DANIELS | 620 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 |
| MR JAMES C DICKERSON | 12314 CAMDEN ST | | | | LIVONIA | MI | 48150-2370 |
| MR JAMES C EDWARDS | 28 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2113 |
| MR JAMES C JACKSON JR | 3751 31ST ST | | | | DETROIT | MI | 48210-3115 |
| MR JAMES C JONES | 692 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MR JAMES C KILGORE | 1171 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MR JAMES C KUERBITZ | 751 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3144 |
| MR JAMES C LEHMAN | 1312 W 13TH ST | | | | MUNCIE | IN | 47302-2903 |
| MR JAMES C LYBROOK | 1514 N MCCANN ST | | | | KOKOMO | IN | 46901-2060 |
| MR JAMES C MULHOLLAND | 213 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MR JAMES C NORTON | 114 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2002 |
| MR JAMES C PHILLIPS | 43 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR JAMES C RAMEY | 1238 S HOYT AVE | | | | MUNCIE | IN | 47302-3113 |
| MR JAMES C WEAVER | 710 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2606 |
| MR JAMES C WILLIAMS | 10812 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR JAMES CAMPER | 1461 E WILLIAMSON ST # 3 | | | | BURTON | MI | 48529-1627 |
| MR JAMES COBB | 1368 E HUMPHREY AVE | | | | FLINT | MI | 48505-1763 |
| MR JAMES COLEMAN | 4108 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| MR JAMES COMPOLI | 200 ARTERIAL RD | | | | SYRACUSE | NY | 13206-1501 |
| MR JAMES CROUCH | 1206 W 15TH ST | | | | MUNCIE | IN | 47302-3070 |
| MR JAMES D BASIGKOW | 1262 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1706 |
| MR JAMES D EDWARDS | 6280 BUNTON RD | | | | YPSILANTI | MI | 48197-9737 |
| MR JAMES D LIVESAY JR | 10710 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8067 |
| MR JAMES D LUCIUS | 2001 N CENTER RD APT 102 | | | | FLINT | MI | 48506-3198 |
| MR JAMES D MCCONNELL | 2081 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1723 |
| MR JAMES D MEISINGER | 774 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MR JAMES D MODGLIN II | 1804 W 6TH ST | | | | MUNCIE | IN | 47302-2187 |
| MR JAMES D OSHAUGHENESSY | 34 HIGHLAND AVE | | | | MASSENA | NY | 13662-1727 |
| MR JAMES D PILOT | G4153 S SAGINAW ST APT 4 | | | | BURTON | MI | 48529-1674 |
| MR JAMES D REDD JR | 2040 CASHIN ST APT 1 | | | | BURTON | MI | 48509-1107 |
| MR JAMES D SHERMAN | 2425 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| MR JAMES D SMITH | 900 FULWELL DR | | | | ONTARIO | OH | 44906-1111 |
| MR JAMES D STANFILL | 2226 E BOATFIELD AVE | | | | BURTON | MI | 48529-1716 |
| MR JAMES D STRATTON | 6003 PARKDALE DR | | | | DALLAS | TX | 75227-3612 |
| MR JAMES D VANLANDUYT JR | 725 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2206 |
| MR JAMES D WERT | 1100 W 11TH ST | | | | MUNCIE | IN | 47302-2232 |
| MR JAMES E ADAMS | 1121 W 14TH ST | | | | MUNCIE | IN | 47302-3060 |
| MR JAMES E ANDRYSIAK | 2009 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| MR JAMES E APPLETON | 474 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JAMES E ASPIN II | 11324 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2202 |
| MR JAMES E ATKINSON JR | 518 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1318 |
| MR JAMES E BOYER | 410 W HOPKINS AVE APT 105 | | | | PONTIAC | MI | 48340-1776 |
| MR JAMES E BROWN | 1505 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| MR JAMES E BURRELL | 2712 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8072 |
| MR JAMES E CANFIELD | 1183 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| MR JAMES E CLAY | 8392 TOD AVE SW | | | | WARREN | OH | 44481-9628 |
| MR JAMES E CORFMAN | 1243 STANLEY AVE | | | | PONTIAC | MI | 48340-1746 |
| MR JAMES E CROTTIE SR | 764 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| MR JAMES E DALTON | 421 N LAWRENCE ST | | | | BEDFORD | IN | 47421-1557 |
| MR JAMES E DURNELL | 2439 MCKINSTRY ST | | | | DETROIT | MI | 48209-1352 |
| MR JAMES E DURNELL | 4734 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MR JAMES E DURNELL | 4724 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MR JAMES E EARNS | 1488 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| MR JAMES E FISH | 1374 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8031 |
| MR JAMES E FRITZ | 2117 COMMONS AVE | | | | JANESVILLE | WI | 53546-3900 |
| MR JAMES E HALL | 1032 O ST | | | | BEDFORD | IN | 47421-2814 |
| MR JAMES E HALL | 8232 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| MR JAMES E HARKNESS SR | 4 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR JAMES E HOWELL JR | 559 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| MR JAMES E JOHNSON | 193 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8168 |
| MR JAMES E LIGGENS | 4516 MICHIGAN AVE | | | | DETROIT | MI | 48210-3244 |
| MR JAMES E LOOMIS | 4359 COLUMBINE AVE | | | | BURTON | MI | 48529-2118 |
| MR JAMES E MAYS JR | 765 DRYER FARM RD | | | | LANSING | MI | 48917-2345 |
| MR JAMES E MCCREA | 11369 DEBORAH DR | | | | CLEVELAND | OH | 44130-1327 |
| MR JAMES E MCDONALD | 81 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1839 |
| MR JAMES E MOORE JR | 2008 DREXEL RD | | | | LANSING | MI | 48915-1213 |
| MR JAMES E NEALIS | 1005 W 14TH ST | | | | MUNCIE | IN | 47302-3058 |
| MR JAMES E OUTLAW | 812 TULANE DR | | | | FLINT | MI | 48503-5253 |
| MR JAMES E SCHWABE SR | 142 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR JAMES E SHAWANIBIN | 533 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| MR JAMES E SIMPLER JR | 207 LAURA CT | | | | WILMINGTON | DE | 19804-2016 |
| MR JAMES E STAMPS JR | 257 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MR JAMES E SWORDS | 252 W KENNETT RD | | | | PONTIAC | MI | 48340-2654 |
| MR JAMES E TERRELL | 503 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9398 |
| MR JAMES E THOMPSON | 1029 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR JAMES E TUTTLE | 804 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| MR JAMES E UMPHRESS | 52 CORY LN | | | | BEDFORD | IN | 47421-9231 |
| MR JAMES E UMPHRESS | 48 CORY LN | | | | BEDFORD | IN | 47421-9231 |
| MR JAMES E VORIS | 1107 LINCOLN AVE | | | | BEDFORD | IN | 47421-2924 |
| MR JAMES E WRIGHTSON | 2100 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2419 |
| MR JAMES F BERNARD | 11201 KAREN ST | | | | LIVONIA | MI | 48150-3182 |
| MR JAMES F COFFREN | 1912 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5971 |
| MR JAMES F COOPER | 2918 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2358 |
| MR JAMES F DIXSON | 658 OJISTA AVE | | | | PONTIAC | MI | 48340-2351 |
| MR JAMES F HOUTCHINGS | 317 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8140 |
| MR JAMES F INGALLS | 1413 14TH ST | | | | BEDFORD | IN | 47421-3232 |
| MR JAMES F LOMBARDO JR | 661 EMERSON AVE | | | | PONTIAC | MI | 48340-3218 |
| MR JAMES F NUTTER II | 1707 N MCCANN ST | | | | KOKOMO | IN | 46901-2057 |
| MR JAMES F PARK | 1137 N WEBSTER ST | | | | KOKOMO | IN | 46901-2705 |
| MR JAMES F SPANGLER SR | 1716 KING ST | | | | JANESVILLE | WI | 53546-6030 |
| MR JAMES F STARR JR | 1550 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JAMES F TAYLOR JR | 5900 BRIDGE RD APT 207 | | | | YPSILANTI | MI | 48197-7011 |
| MR JAMES F WILLIAMS JR | 139 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MR JAMES G BESSLER | 2136 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5811 |
| MR JAMES G COBB | 9669 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MR JAMES G GILMORE | 2173 COVERT RD | | | | BURTON | MI | 48509-1064 |
| MR JAMES G HENDERSON | 327 N JACKSON ST | | | | BEDFORD | IN | 47421-1525 |
| MR JAMES G KLEINHENN | 9667 BAYVIEW DR APT 313 | | | | YPSILANTI | MI | 48197-7027 |
| MR JAMES G PITTMAN | 1516 14TH ST | | | | BEDFORD | IN | 47421-3631 |
| MR JAMES G SEIFERT JR | 3226 TIMBER DR | | | | LANSING | MI | 48917-2337 |
| MR JAMES G SMITH | 1615 1ST ST | | | | BEDFORD | IN | 47421-1603 |
| MR JAMES G TRINKLE | 1601 14TH ST | | | | BEDFORD | IN | 47421-3632 |
| MR JAMES GOINS | 1715 S GHARKEY ST | | | | MUNCIE | IN | 47302-3180 |
| MR JAMES GREEN | 1158 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR JAMES H BAUDER | 1311 N APPERSON WAY | | | | KOKOMO | IN | 46901-2353 |
| MR JAMES H BOARDMAN | 1511 N BELL ST | | | | KOKOMO | IN | 46901-2333 |
| MR JAMES H CONTO | 24 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR JAMES H CORTEZ | 2405 CENTER AVE | | | | JANESVILLE | WI | 53546-9010 |
| MR JAMES H EDWARDS | 2045 E BRISTOL RD | | | | BURTON | MI | 48529-1318 |
| MR JAMES H ESCH | 12101 CAMDEN ST | | | | LIVONIA | MI | 48150-2359 |
| MR JAMES H JOHNSON | 591 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1054 |
| MR JAMES H MCFARLAN | 2720 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9271 |
| MR JAMES H MILLER JR | 741 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MR JAMES H PAULUS | 1396 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| MR JAMES H ROSS JR | 4376 COLUMBINE AVE | | | | BURTON | MI | 48529-2170 |
| MR JAMES H SKINNER | 10834 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2047 |
| MR JAMES H SPENCE | 11800 BROOKPARK RD TRLR 128 | | | | CLEVELAND | OH | 44130-1189 |
| MR JAMES H STEPHENS SR | 2236 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| MR JAMES HADDRILL | 96 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2734 |
| MR JAMES HARRIS | 147 HUDSON AVE | | | | PONTIAC | MI | 48342-1170 |
| MR JAMES HINTON | 820 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MR JAMES HOWELL SR | 1502 TULANE CIR | | | | FLINT | MI | 48503-5251 |
| MR JAMES HSU | 1618  8TH ST | | | | BEDFORD | IN | 47421-2514 |
| MR JAMES I SOWDERS | 41 LINCOLN AVE | | | | BEDFORD | IN | 47421-1610 |
| MR JAMES J BRIGHT | 1006 W 14TH ST | | | | MUNCIE | IN | 47302-3057 |
| MR JAMES J CASTELLO | 64 SCHOOL ST | | | | CLARK | NJ | 07066-1424 |
| MR JAMES J CREEK | 2126 CENTER AVE | | | | JANESVILLE | WI | 53546-9006 |
| MR JAMES J GLAND | 704 GARNET RD | | | | WILMINGTON | DE | 19804-2614 |
| MR JAMES J HAIST II | 4324 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MR JAMES J HEYDENS | 519 SCHAFFER AVE APT A1 | | | | SYRACUSE | NY | 13206-1569 |
| MR JAMES J JANDREW JR | 115 MAIN ST | | | | MASSENA | NY | 13662-1908 |
| MR JAMES J LYON | 5 RANSOM AVE | | | | MASSENA | NY | 13662-1741 |
| MR JAMES J PETERSON SR | 2164 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR JAMES J PICKETT | 2903 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MR JAMES J ROBINSON | 823 EMERSON AVE | | | | PONTIAC | MI | 48340-3224 |
| MR JAMES J ROCCO | 2442 WHITNEY AVE | | | | ONTARIO | OH | 44906-1199 |
| MR JAMES JENKINS | 1313 W 1ST ST | | | | MUNCIE | IN | 47305-2108 |
| MR JAMES K BENDO | 117 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MR JAMES K DAILY | 812 W 5TH ST | | | | MUNCIE | IN | 47302-2205 |
| MR JAMES K HUME | 1 GRASSMERE TER APT 26 | | | | MASSENA | NY | 13662-2163 |
| MR JAMES K LUMPKIN SR | 9905 GERALDINE ST | | | | YPSILANTI | MI | 48197-6926 |
| MR JAMES K NELSON | 216 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MR JAMES K RANDOLPH | 1494 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JAMES K WILHITE | 1522 13TH ST | | | | BEDFORD | IN | 47421-3112 |
| MR JAMES KILGORE | 1171 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MR JAMES KING | 242 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MR JAMES L ADKISSON | 1388 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MR JAMES L BROMLEY | 1250 DIVE RD | | | | BEDFORD | IN | 47421-1518 |
| MR JAMES L CARVER | 11315 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2056 |
| MR JAMES L COLEMAN | 809 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2053 |
| MR JAMES L COLLINS | 352 MAIN ST | | | | MASSENA | NY | 13662-2546 |
| MR JAMES L COLVIN JR | 1413 N BELL ST | | | | KOKOMO | IN | 46901-2302 |
| MR JAMES L CONLEY | 1000 W 1ST ST | | | | MUNCIE | IN | 47305-2101 |
| MR JAMES L COYLE | 1066 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR JAMES L JACKSON | 163 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR JAMES L JONES | 195 W KENNETT RD APT 310 | | | | PONTIAC | MI | 48340-2683 |
| MR JAMES L JONES | 1515 M ST | | | | BEDFORD | IN | 47421-3711 |
| MR JAMES L LECHNIR | 1904 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6064 |
| MR JAMES L MALCOMNSON | 2183 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR JAMES L MANNING | 100 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MR JAMES L MARTIN | 414 N LAWRENCE ST | | | | BEDFORD | IN | 47421-1557 |
| MR JAMES L MINKER | 713 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR JAMES L MONTROY | 11280 HALLER ST | | | | LIVONIA | MI | 48150-3179 |
| MR JAMES L MOORE | 4748 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR JAMES L MURPHY | 1083 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MR JAMES L MURPHY | 10680 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1206 |
| MR JAMES L NICHOLLS | 820 W NORTH ST | | | | KOKOMO | IN | 46901-2768 |
| MR JAMES L PICKENS | 431 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MR JAMES L RALSTON | 20 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR JAMES L REAGOR | 551 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| MR JAMES L REDDING | 816 DURANT ST | | | | LANSING | MI | 48915-1329 |
| MR JAMES L REYNOLDS | 327 BAILEYS SCALES RD | | | | BEDFORD | IN | 47421-9394 |
| MR JAMES L RHODES | 2124 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MR JAMES L ROBINSON | 33 CORY LN | | | | BEDFORD | IN | 47421-9231 |
| MR JAMES L SMITH | 2211 CENTER AVE | | | | JANESVILLE | WI | 53546-9013 |
| MR JAMES L SMITH | 1613 DAVIS RD | | | | KOKOMO | IN | 46901-2245 |
| MR JAMES L TURNER | 61 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MR JAMES L VANKUREN | 897 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MR JAMES L VENIER | 23564 CEDARWOOD LN | | | | NORTH OLMSTED | OH | 44070-2941 |
| MR JAMES LEWIS | 1050 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MR JAMES LIU | 2394 WHITNEY AVE | | | | ONTARIO | OH | 44906-1194 |
| MR JAMES LOMBARDO | 142 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MR JAMES LOMBARDO | 887 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MR JAMES LOMBARDO | 810 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| MR JAMES LOMBARDO | 785 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| MR JAMES M BAILEY | PO  BOX   90142 | | | | BURTON | MI | 48509-0142 |
| MR JAMES M CANTRELL | 10721 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1246 |
| MR JAMES M CARTHON JR | 899 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| MR JAMES M COTE | 751 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MR JAMES M DUFRESNE | 56 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| MR JAMES M FLYNN | 17 P ST | | | | BEDFORD | IN | 47421-1717 |
| MR JAMES M FRISCH | 896 CAMERON AVE | | | | PONTIAC | MI | 48340-3210 |
| MR JAMES M GREER | 151 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MR JAMES M HALSTEAD | 3338 JUNCTION ST | | | | DETROIT | MI | 48210-3206 |
| MR JAMES M HAMMOND | 201 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JAMES M HOLDER | 2055 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MR JAMES M JOHNSON | 1519 W 6TH ST | | | | MUNCIE | IN | 47302-2106 |
| MR JAMES M KICZENSKI | 409 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MR JAMES M KING | 106 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MR JAMES M LYBARGER | 277 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| MR JAMES M MEECE | 1207 W 1ST ST | | | | MUNCIE | IN | 47305-2106 |
| MR JAMES M MILIOTO | 105 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MR JAMES M MOORE | 658 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| MR JAMES M NEUWIRTH | 7116 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2144 |
| MR JAMES M NEWCOMER | 1878 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1034 |
| MR JAMES M OSTROM | 2064 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| MR JAMES M PATTERSON | 2128 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| MR JAMES M QUADERER | 2033 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| MR JAMES M ROBERTS | 1528 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6010 |
| MR JAMES M SAMPLES JR | 502 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MR JAMES M SHELTON | 6211 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| MR JAMES M VOILES | 926 W POWERS ST | | | | MUNCIE | IN | 47305-2267 |
| MR JAMES M WOODS | 307 THE WOODS | | | | BEDFORD | IN | 47421-9379 |
| MR JAMES M YAGER | 2014 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| MR JAMES M YOUNG II | 3300 25TH ST | | | | DETROIT | MI | 48208-2462 |
| MR JAMES MCDOUGALL | 2076 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MR JAMES N BARNETT | 105 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MR JAMES N DALTON | 1002 W 15TH ST | | | | MUNCIE | IN | 47302-3066 |
| MR JAMES N EHRBAR | 5629 NATHAN DR | | | | CLEVELAND | OH | 44130-1561 |
| MR JAMES N GARRETT | 1224 N APPERSON WAY | | | | KOKOMO | IN | 46901-2932 |
| MR JAMES N WILEY | 1282 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MR JAMES O CONATSER | 812 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| MR JAMES O MCCHRISTION JR | 2223 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MR JAMES O STOCKMAN | 148 PEERLESS CHURCH RD | | | | BEDFORD | IN | 47421-8118 |
| MR JAMES O UNDERHILL | 1605 W 10TH ST | | | | MUNCIE | IN | 47302-6606 |
| MR JAMES OSTROWSKI | 1071 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MR JAMES P GARDNER | 125 CECIL AVE | | | | MASSENA | NY | 13662-2138 |
| MR JAMES P JENKINS | 513 6TH ST | | | | BEDFORD | IN | 47421-9610 |
| MR JAMES P KLINE | 1204 L ST | | | | BEDFORD | IN | 47421-2921 |
| MR JAMES P LARKIN | 217 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| MR JAMES P LOGAN | 2001 DREXEL RD | | | | LANSING | MI | 48915-1206 |
| MR JAMES P MAHER 3D | 2703 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8037 |
| MR JAMES P MCCARTY | 1351 E BRISTOL RD | | | | BURTON | MI | 48529-2211 |
| MR JAMES P MILLER | 11010 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1253 |
| MR JAMES P PIPKIN | 2143 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MR JAMES P THORP | 1522 KING ST | | | | JANESVILLE | WI | 53546-6028 |
| MR JAMES P URBIN | 2237 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR JAMES PAVICH | 2178 N CENTER RD | | | | BURTON | MI | 48509-1041 |
| MR JAMES PELON | 4090 HOMESTEAD DR APT 19 | | | | BURTON | MI | 48529-1657 |
| MR JAMES PICKENS | 922 O ST | | | | BEDFORD | IN | 47421-2542 |
| MR JAMES PORTER | 74 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| MR JAMES R ADAMS | 232 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR JAMES R ALESIA | 1211  14TH  ST | | | | BEDFORD | IN | 47421-3228 |
| MR JAMES R ALESIA | 209 SHANDELL DR | | | | BEDFORD | IN | 47421-9659 |
| MR JAMES R ALLTOP | 10705 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR JAMES R BARBER | 228 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MR JAMES R BARNICLE SR | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JAMES R BARRETT | 1206 O ST | | | | BEDFORD | IN | 47421-3122 |
| MR JAMES R BORLING | 11010 GABRIELLA DR | | | | PARMA HEIGHTS | OH | 44130-1468 |
| MR JAMES R BOSCOE | 187 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR JAMES R CURREN | 1322 15TH ST | | | | BEDFORD | IN | 47421-3704 |
| MR JAMES R DOCKERTY | 2314 N WEBSTER ST | | | | KOKOMO | IN | 46901-8615 |
| MR JAMES R DONAHUE | 10780 RICHARD DR | | | | CLEVELAND | OH | 44130-1307 |
| MR JAMES R EASTON | 1140 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4257 |
| MR JAMES R FORKNER | 1719 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2323 |
| MR JAMES R FRAKES | 1912 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2322 |
| MR JAMES R GILL | 1608 W 11TH ST | | | | MUNCIE | IN | 47302-6611 |
| MR JAMES R HUTCHINS | 103 W ELM ST | | | | KOKOMO | IN | 46901-2837 |
| MR JAMES R IWANKOVITSCH | 505 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR JAMES R KIRKMAN | 887 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8145 |
| MR JAMES R KONIECZKE | 774 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3142 |
| MR JAMES R KUHL | 450 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1951 |
| MR JAMES R MCCREERY | 1319 P ST | | | | BEDFORD | IN | 47421-3127 |
| MR JAMES R MCKINNON | 2239 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MR JAMES R MIDDLETON | 1456 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MR JAMES R MONCRIEFF | G4206 S SAGINAW ST | | | | BURTON | MI | 48529-1649 |
| MR JAMES R PARKS | 1716 W 11TH ST | | | | MUNCIE | IN | 47302-2151 |
| MR JAMES R PATTON | 105 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9384 |
| MR JAMES R PRUETT | 660 BOYD ST | | | | PONTIAC | MI | 48342-1926 |
| MR JAMES R SHAFER | 11280 OXBOW ST | | | | LIVONIA | MI | 48150-3193 |
| MR JAMES R STIGALL | 1018 LINCOLN AVE | | | | BEDFORD | IN | 47421-2923 |
| MR JAMES R STOVER | 1724 N INDIANA AVE | | | | KOKOMO | IN | 46901-2042 |
| MR JAMES R STUCHELL | 428 FOX HILLS DR S APT 5 | | | | BLOOMFIELD | MI | 48304-1349 |
| MR JAMES R SWAIN | 483 W COLUMBIA AVE APT 104 | | | | PONTIAC | MI | 48340-1644 |
| MR JAMES R TERRELL | 532 F ST | | | | BEDFORD | IN | 47421-2235 |
| MR JAMES R WAELTZ | 112 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR JAMES R WEBB | 4260  COASTAL  PARK  WAY | | | | WHITELAKE | MI | 48386 |
| MR JAMES R WEBSTER | 2956  HENRY  ST | | | | FLINT | MI | 48506-2432 |
| MR JAMES R WEST | 10914 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2071 |
| MR JAMES R WILLIAMS | 11610 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2021 |
| MR JAMES S HARDEN | 909 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| MR JAMES S HARRELL JR | 220 W NORTH ST | | | | KOKOMO | IN | 46901-2857 |
| MR JAMES S MARSHALL | 11625 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1959 |
| MR JAMES S NICHOLS | 2172 COVERT RD | | | | BURTON | MI | 48509-1065 |
| MR JAMES SAMUEL | 1119 W 1ST ST | | | | MUNCIE | IN | 47305-2104 |
| MR JAMES SHELTON | 1018 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2856 |
| MR JAMES SMITH | 2801 BRIARWOOD LN | | | | FREDERICKSBRG | VA | 22408-2066 |
| MR JAMES T ALLRED JR | 2208 E BOATFIELD AVE | | | | BURTON | MI | 48529-1716 |
| MR JAMES T BLACKBURN | 9938 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| MR JAMES T JACKSON JR | 9828 GERALDINE ST | | | | YPSILANTI | MI | 48197-6921 |
| MR JAMES T TRUAX | 604 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2604 |
| MR JAMES TANNER | 20 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| MR JAMES TAZELAAR | 154 E ORVIS ST | | | | MASSENA | NY | 13662-2246 |
| MR JAMES W FRANKE | 2023 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MR JAMES W GOODE JR | 1105 KELLOGG AVE TRLR C6 | | | | JANESVILLE | WI | 53546-6084 |
| MR JAMES W HUTTON II | 645 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1013 |
| MR JAMES W LONG JR | 192 ALLEN ST | | | | MASSENA | NY | 13662-1844 |
| MR JAMES W MCKENZIE | 3802 LORRAINE AVE | | | | FLINT | MI | 48506-4238 |
| MR JAMES W MINER | 301 BON AIR RD | | | | LANSING | MI | 48917-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JAMES W MURPHY | 1138 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MR JAMES W NUTTER | 1815 N WABASH AVE | | | | KOKOMO | IN | 46901-2004 |
| MR JAMES W PASTOOR JR | 1104 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| MR JAMES W PENTZER | 116 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9383 |
| MR JAMES W SCOTT | 12033 HARTEL ST | | | | LIVONIA | MI | 48150-2331 |
| MR JAMES W SEVCHEK | 11800 BROOKPARK RD TRLR F46 | | | | PARMA HEIGHTS | OH | 44130-1184 |
| MR JAMES W SHIMOURA JR | 675 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1060 |
| MR JAMES W SMITH | 1121 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2755 |
| MR JAMES W SULLIVAN | 10803 TIDES CT | | | | FREDERICKSBRG | VA | 22408-8077 |
| MR JAMES W TAYLOR JR | 2065 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| MR JAMES W WASHAM JR | 1227 S PORT AVE | | | | MUNCIE | IN | 47302-2132 |
| MR JAMES W WATKINS 3D | 10826 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR JAMES W WRAY | 806 18TH ST | | | | BEDFORD | IN | 47421-4212 |
| MR JAMES W YEARGIN SR | 1325 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1972 |
| MR JAMES WADE | 1612 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6621 |
| MR JAMIE L MCDONALD | 26 WALNUT AVE | | | | MASSENA | NY | 13662-2023 |
| MR JAMIE L ROLL | 1826 H ST | | | | BEDFORD | IN | 47421-4220 |
| MR JAMIE P MACDORMOTT | 284 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1716 |
| MR JAMIE T BEAUMONT | 219 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MR JAMIEN B LONDON | 38 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MR JAMIL O COOPER | 3944  VERNON  AVE | | | | BROOKFIELD | IL | 60513-2031 |
| MR JAMIL P PERRY | 197 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1823 |
| MR JAMON T DUDLEY | 213  E  GENESEE ST | | | | FLINT | MI | 48505-4260 |
| MR JAN E ROCKWELL | 7070 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-2141 |
| MR JAN L BRADFIELD | 621 N DEERFIELD AVE | | | | LANSING | MI | 48917-2989 |
| MR JAN S JOHNSON | 2786 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8043 |
| MR JANAKIRAMA S VITHALA | 724 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| MR JANUSZ A STACHON | 812 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| MR JARED A DUNNE-THAYER | 15 CHESTNUT ST | | | | MASSENA | NY | 13662-1807 |
| MR JARED A FOWLER | 1063 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |
| MR JARED J JABAUT | 14 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR JAROD NORTON | 825 MELROSE ST | | | | PONTIAC | MI | 48340-3124 |
| MR JARRETT A LEWIS | 818 FISK DR | | | | FLINT | MI | 48503-5249 |
| MR JARRETT A TROMBLEY | 1432 E JUDD RD | | | | BURTON | MI | 48529-2063 |
| MR JARRETT R ROSE | 1605 N INDIANA AVE | | | | KOKOMO | IN | 46901-2043 |
| MR JASMES E PHILLIPS | 813 W 5TH ST | | | | MUNCIE | IN | 47302-2206 |
| MR JASON A BROUSSEAU | 2197 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MR JASON A CHILTON | 102 ANDREWS ST | | | | MASSENA | NY | 13662-1857 |
| MR JASON A CRISS | 11269 RICHARD DR | | | | CLEVELAND | OH | 44130-1342 |
| MR JASON A LINK | LOFTIN-LINK | 4081  QUILLEN  AVE | | | WATERFORD | MI | 48329-2053 |
| MR JASON A PEREZ | 2122 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MR JASON C DUNKELBERG | 18 1/2 N MAIN ST | | | | MASSENA | NY | 13662-1130 |
| MR JASON C STIGALL SR | 1490 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8032 |
| MR JASON C TARASKA | 26 ELM ST | | | | MASSENA | NY | 13662-1826 |
| MR JASON D BENTER | 2145 S PINE ST | | | | JANESVILLE | WI | 53546-6133 |
| MR JASON D GRAVES | 1515 N INDIANA AVE | | | | KOKOMO | IN | 46901-2045 |
| MR JASON D MOSIER | 722 LINCOLN AVE | | | | BEDFORD | IN | 47421-2118 |
| MR JASON D SPOERRY | 2228 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| MR JASON D STOEHR | 602 CURTIS AVE | | | | WILMINGTON | DE | 19804-2108 |
| MR JASON E DORSHA | 2336 ASPEN ST | | | | JANESVILLE | WI | 53546-6149 |
| MR JASON E ORCHARD | 582 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1318 |
| MR JASON E PREMO | 196 ALLEN ST | | | | MASSENA | NY | 13662-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JASON E RICH | 1109 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| MR JASON H APGER | 2632 W 4TH ST | | | | ONTARIO | OH | 44906-1211 |
| MR JASON I WATTS | 66 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| MR JASON J FROST | 1091 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |
| MR JASON J HARRIS | 2006 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| MR JASON JACKSON | 1022 16TH ST | | | | BEDFORD | IN | 47421-3734 |
| MR JASON K YATES | 10916 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MR JASON L GOLETZ | 45660  WOODWARD  AVE  APT  D | | | | PONTIAC | MI | 48340 |
| MR JASON L OLIVER | 1224 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1616 |
| MR JASON L SOUTHERN | 1083 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MR JASON M CHINN | 1712 14TH ST | | | | BEDFORD | IN | 47421-3635 |
| MR JASON M DEVRIES | 521 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| MR JASON M LYONS | 370 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1668 |
| MR JASON M SWINNEY | 692 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MR JASON MADDOX | 1508 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2326 |
| MR JASON NICHOLS | 39 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR JASON O EBERLEIN | 7374 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2928 |
| MR JASON P CADWELL | 795 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2360 |
| MR JASON P HOOVER | 5900 BRIDGE RD APT 213 | | | | YPSILANTI | MI | 48197-7010 |
| MR JASON P HUBER | 11261 HALLER ST | | | | LIVONIA | MI | 48150-3180 |
| MR JASON P MOORE | 675 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MR JASON P OTTO | 1604 W 13TH ST | | | | MUNCIE | IN | 47302-2980 |
| MR JASON P RENNON | 125 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MR JASON PATTERSON | 5677 CHEVROLET BLVD APT 1 | | | | CLEVELAND | OH | 44130-8716 |
| MR JASON R HENDRY | 4036 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| MR JASON R STRASSER | 335 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| MR JASON R WARHUS | 444 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1329 |
| MR JASON R WILLIAMS | 1515 11TH ST | | | | BEDFORD | IN | 47421-2803 |
| MR JASON RIVERA | 505 N GRACE ST | | | | LANSING | MI | 48917-2951 |
| MR JASON S ADAMS | 1453 KENNETH ST | | | | BURTON | MI | 48529-2209 |
| MR JASON S COSNER | 257 THE WOODS | | | | BEDFORD | IN | 47421-9377 |
| MR JASON S MAY | 1406 E WILLIAMSON ST | | | | BURTON | MI | 48529-1640 |
| MR JASON S PULLY | 2038  KINGSWOOD  DR | | | | FLINT | MI | 48507-3523 |
| MR JASON T HAZELETT | 204 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MR JASON T SCHEDA | 2667 PENDLETON DR | | | | BLOOMFIELD | MI | 48304-1642 |
| MR JASON W BOWMAN | 3806 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| MR JASON W COLEMAN | 458 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR JASUN L MONACELLI | 350 MAIN ST | | | | MASSENA | NY | 13662-2546 |
| MR JAVIER C RODRIGUEZ | 2210 S PEARL ST | | | | JANESVILLE | WI | 53546-6163 |
| MR JAVIER L LANDEROS | 4219 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MR JAVIER L MEDINA | 625 CAMERON AVE | | | | PONTIAC | MI | 48340-3201 |
| MR JAVIER LARA-GUTIERREZ | 4244 TOLEDO ST | | | | DETROIT | MI | 48209-1365 |
| MR JAVIER OZUNA | 15 GERDON AVE | | | | PONTIAC | MI | 48342-1118 |
| MR JAVIER V HERNANDEZ | 3305 GOLDNER ST | | | | DETROIT | MI | 48210-3232 |
| MR JAVONE L CASTLEBERRY | 2901 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2354 |
| MR JAWAD NOUFAL | 2124 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR JAWAUN C JOHNSON | 1605 MARQUETTE DR | | | | FLINT | MI | 48503-5238 |
| MR JAY A DELISLE | 26 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR JAY A JACKSON | 474 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1334 |
| MR JAY A RUSSELL | 435 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MR JAY C MCKAY | 209 LAURA CT | | | | WILMINGTON | DE | 19804-2016 |
| MR JAY C NEWMAN | 1509 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JAY D BUELOW | 9717 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| MR JAY D JARDINS | 1105 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MR JAY G SIMMONS | 1211 KING ST APT 3 | | | | JANESVILLE | WI | 53546-6057 |
| MR JAY L ELSTON | 1141 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| MR JAY L HANSON | 2348 ASPEN ST | | | | JANESVILLE | WI | 53546-6149 |
| MR JAY L VICKORY | 1513 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MR JAY R LYGHT | 2343 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| MR JAY RUSHTON | 1938 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR JAY S HOPKINS JR | 1269 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MR JAY W TAYLOR | 158 ALLEN ST | | | | MASSENA | NY | 13662-1845 |
| MR JAY W WHITE SR | 2323 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5874 |
| MR JAYESHKUMAR A PATEL | 240 ALLEGHENY BLVD STE D | | | | BROOKVILLE | PA | 15825-2324 |
| MR JB B ALEXANDER | 811 FISK DR | | | | FLINT | MI | 48503-5248 |
| MR JC C GIBSON | 510 HARRIET ST | | | | FLINT | MI | 48505-4712 |
| MR JC C PRATER JR | 1710 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2139 |
| MR JC C SELF | 1345 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1709 |
| MR JEAN BOUCHE & MRS GISELE WARNOTTE | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES, BELGIUM | | | |
| MR JEAN FRANCOIS LAMBERT | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES  BELGIUM | | | |
| MR JEFF A ADAMS | 1224 14TH ST | | | | BEDFORD | IN | 47421-3229 |
| MR JEFF BOSMAN | 709 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3436 |
| MR JEFF COOPER | 1622 N ST | | | | BEDFORD | IN | 47421-3718 |
| MR JEFF HOLMES | 1416 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6174 |
| MR JEFF PARKINSON | 4066 DAVISON RD | | | | BURTON | MI | 48509-1457 |
| MR JEFF WALTHOUR | 1916 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR JEFF YATOOMA | 208 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MR JEFFERY A ABNEY | 1506 N BELL ST | | | | KOKOMO | IN | 46901-2334 |
| MR JEFFERY A GAUNT | 2003 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| MR JEFFERY A SEXTON | 1622 N BELL ST | | | | KOKOMO | IN | 46901-2303 |
| MR JEFFERY A WIELING | 4303 COLUMBINE AVE | | | | BURTON | MI | 48529-2432 |
| MR JEFFERY BOWEN SR | 2263 E PARKWOOD AVE | | | | BURTON | MI | 48529-1762 |
| MR JEFFERY C HUDELSON | 2430 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8040 |
| MR JEFFERY D ARNOLD | 109 MADISON ST | | | | BEDFORD | IN | 47421-1825 |
| MR JEFFERY D CAMPBELL | 4 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MR JEFFERY D TIREY | 520 N JACKSON ST | | | | BEDFORD | IN | 47421-1530 |
| MR JEFFERY D TUCKER | PO BOX  1556 | | | | BARBOURVILLE | KY | 40906-5556 |
| MR JEFFERY J MORSE | 1112 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 |
| MR JEFFERY K AUSTIN | 983 W GRAND BLVD | | | | DETROIT | MI | 48208-2310 |
| MR JEFFERY L FROST | 2036 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| MR JEFFERY L HILL | 285 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| MR JEFFERY L HUNTER | 1913 N MAIN ST | | | | KOKOMO | IN | 46901-2266 |
| MR JEFFERY M RINEHART | 330 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1712 |
| MR JEFFERY N ESTEP | 2197 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MR JEFFERY P RANDALL | 1418 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MR JEFFERY S ESTES | 2209 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| MR JEFFERY S TAYLOR | 2206 E BRISTOL RD | | | | BURTON | MI | 48529-1323 |
| MR JEFFERY SUTTON | 1009 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MR JEFFERY W BALLARD | 1108 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| MR JEFFERY W STEVENS | 2080 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| MR JEFFERY WRIGHT | 120 VARNER ST SE | | | | WISE | VA | 24293-5302 |
| MR JEFFREY A BAHN | 9838 JULIE DR | | | | YPSILANTI | MI | 48197-8290 |
| MR JEFFREY A CARR SR | 178 PINGREE AVE | | | | PONTIAC | MI | 48342-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JEFFREY A CAZY | 1821 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5916 |
| MR JEFFREY A CHAMBERS | 917 W 10TH ST | | | | MUNCIE | IN | 47302-3193 |
| MR JEFFREY A CHAPMAN II | 16 LAUREL AVE | | | | MASSENA | NY | 13662-2028 |
| MR JEFFREY A COLLINS | 824 W MORGAN ST | | | | KOKOMO | IN | 46901-2056 |
| MR JEFFREY A CONNER | 647 BUENA VISTA ST APT 23 | | | | MOUNT MORRIS | MI | 48458-1935 |
| MR JEFFREY A FREEMAN | 2230 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MR JEFFREY A HAJJ | 92 SUMMIT ST | | | | PONTIAC | MI | 48342-1164 |
| MR JEFFREY A HOLDER | 22 GROVE ST | | | | MASSENA | NY | 13662-2137 |
| MR JEFFREY A KNUTSON | 2138 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| MR JEFFREY A MACLEAN | 341 PENFIELD AVE | | | | ELYRIA | OH | 44035-3236 |
| MR JEFFREY A SISK | 11000 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MR JEFFREY A SMITH | 3318 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| MR JEFFREY A VANHOUTEN | 511 N GRACE ST | | | | LANSING | MI | 48917-2951 |
| MR JEFFREY ALLOR | 9020  ISLAND  LAKE  RD | | | | DEXTER | MI | 48130-9749 |
| MR JEFFREY B BARBER | 4259 LAFOREST DR | | | | WATERFORD | MI | 48329-1220 |
| MR JEFFREY B JONES | 1608 W 6TH ST | | | | MUNCIE | IN | 47302-2100 |
| MR JEFFREY B MCINTYRE | 106 RILEY BLVD | | | | BEDFORD | IN | 47421-9644 |
| MR JEFFREY B WESTFALL | 1524 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| MR JEFFREY BARBER | 4259 LAFOREST DR | | | | WATERFORD | MI | 48329-1220 |
| MR JEFFREY C KIRKEY | 15 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR JEFFREY C KIRKPATRICK | 1325 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| MR JEFFREY C LEE | 5900 BRIDGE RD APT 612 | | | | YPSILANTI | MI | 48197-7011 |
| MR JEFFREY C NANK | 509 EMERSON AVE | | | | PONTIAC | MI | 48342-1822 |
| MR JEFFREY C WELDON | 427 6TH ST | | | | BEDFORD | IN | 47421-9609 |
| MR JEFFREY CHASE | 4628 PEERLESS RD | | | | BEDFORD | IN | 47421-8115 |
| MR JEFFREY COLE | 1405 W 10TH ST | | | | MUNCIE | IN | 47302-2168 |
| MR JEFFREY D ALLEN | 1447 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| MR JEFFREY D BAILEY | 216 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7648 |
| MR JEFFREY D GANTT | 2909 BRIARWOOD LN | | | | FREDERICKSBRG | VA | 22408-2067 |
| MR JEFFREY D HANNERS | 1315 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| MR JEFFREY D HICKS | 747 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| MR JEFFREY D KING | 815 JASPER ST | | | | KOKOMO | IN | 46901-2034 |
| MR JEFFREY D LAMB | 1508 N MARKET ST | | | | KOKOMO | IN | 46901-2370 |
| MR JEFFREY D MARES | 11171 SHARON DR | | | | CLEVELAND | OH | 44130-1434 |
| MR JEFFREY D MUNDY | 1427 13TH ST | | | | BEDFORD | IN | 47421-3226 |
| MR JEFFREY D SHOPHER | 725 W WILLARD ST | | | | MUNCIE | IN | 47302-2229 |
| MR JEFFREY D VANCOBB | 2805 HARWICK DR APT 9 | | | | LANSING | MI | 48917-2382 |
| MR JEFFREY DALY | 1512 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MR JEFFREY E ECKERSON | 10827 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR JEFFREY E MARRIN | 6 GRASSMERE AVE | | | | MASSENA | NY | 13662-2035 |
| MR JEFFREY F OHART | 1728 I ST APT 1 | | | | BEDFORD | IN | 47421-4252 |
| MR JEFFREY F SCOTT | 11792 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| MR JEFFREY H WEBSTER | 142 ANDREWS ST | | | | MASSENA | NY | 13662-1838 |
| MR JEFFREY HAWK | 3712 PEERLESS RD | | | | BEDFORD | IN | 47421-8111 |
| MR JEFFREY I SHORT | 2097 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MR JEFFREY J MORGAN | 2611 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8070 |
| MR JEFFREY J NEARING | 739 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2206 |
| MR JEFFREY J ZWEIFEL | 2318 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6151 |
| MR JEFFREY K WREN | 1410 N MCCANN ST | | | | KOKOMO | IN | 46901-2675 |
| MR JEFFREY L DEAN | 2228 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MR JEFFREY L DWIGANS | 1218 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| MR JEFFREY L PICKARD | 1607 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JEFFREY L WALLACE | 309 SHANDELL DR | | | | BEDFORD | IN | 47421-9660 |
| MR JEFFREY L WUSSOW | 157 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| MR JEFFREY M DOBBINS | 15 RANSOM AVE | | | | MASSENA | NY | 13662-1740 |
| MR JEFFREY M MORGAN | 2305 S ARCH ST | | | | JANESVILLE | WI | 53546-6125 |
| MR JEFFREY M PINDEL | 2475 FERGUSON RD | | | | ONTARIO | OH | 44906-1106 |
| MR JEFFREY M STANCROFF | 1408 CONNELL ST | | | | BURTON | MI | 48529-2203 |
| MR JEFFREY P FOSNAUGH | 1616 W 13TH ST | | | | MUNCIE | IN | 47302-2980 |
| MR JEFFREY P HOOPS | 1 FLORENCE DR | | | | CLARK | NJ | 07066-1210 |
| MR JEFFREY P PAYNE | 76 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1828 |
| MR JEFFREY P SCOTT | 4817 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| MR JEFFREY P SHERIDAN SR | 38 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| MR JEFFREY R STENLAKE | 5 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| MR JEFFREY R TEWKSBURY | 204 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| MR JEFFREY RATCLIFF | 798 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2311 |
| MR JEFFREY S BEST | 909 MORRIS AVE | | | | LANSING | MI | 48917-2328 |
| MR JEFFREY S BUTLER SR | 2717 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR JEFFREY S CHAPPELL | 3545 SCOTTEN ST | | | | DETROIT | MI | 48210-3159 |
| MR JEFFREY S DORNAN | 2123 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6160 |
| MR JEFFREY S DUMAS | 15 ROCKAWAY ST | | | | MASSENA | NY | 13662-2111 |
| MR JEFFREY S DZIELAK | 2400 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2343 |
| MR JEFFREY S SCHOOL | 1035 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2240 |
| MR JEFFREY S WILLIAMS | 1518 13TH ST | | | | BEDFORD | IN | 47421-3112 |
| MR JEFFREY T DATTE | 608 CURTIS AVE | | | | WILMINGTON | DE | 19804-2108 |
| MR JEFFREY T WALTERS | 2137 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR JEFFREY T WILSON | 1472 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MR JEFFREY W BARTLETT | 1224 15TH ST | | | | BEDFORD | IN | 47421-3702 |
| MR JEFFREY W CALLAHAN | 1419 O ST | | | | BEDFORD | IN | 47421-3621 |
| MR JEFFREY W HOWELL | 40 TIMBERLAND PASS | | | | BEDFORD | IN | 47421-5810 |
| MR JEFFREY W LAMBERSON | 1129 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2755 |
| MR JEFFREY W MCKENNA JR | 24 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| MR JEFFREY W PRINCE | 1121 13TH ST | | | | BEDFORD | IN | 47421-3206 |
| MR JEFFREY W SHIMMONS | 1064 BETHANY ST | | | | MOUNT MORRIS | MI | 48458-2244 |
| MR JEFFRY H ONWELLER | 3817 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MR JEFFRY R RUSSELL | 1210 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| MR JERE CHRISTIAN | 9667 BAYVIEW DR APT 314 | | | | YPSILANTI | MI | 48197-7027 |
| MR JEREME L BUUCK | 500 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2365 |
| MR JEREMIAH J WEBER | 1414 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6036 |
| MR JEREMIAH M LEIDY | 213 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MR JEREMIAH M MCCARTHY | 59 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1718 |
| MR JEREMIAH RITTER | 1024 P ST | | | | BEDFORD | IN | 47421-2818 |
| MR JEREMIE G HAWLEY | 1207 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| MR JEREMIE PEREZ | 5501 CHEVROLET BLVD APT B209 | | | | CLEVELAND | OH | 44130-1490 |
| MR JEREMY A FROST | 2216 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MR JEREMY A THOMPSON | 739 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MR JEREMY B DIEDERICH | 1453 E BRISTOL RD | | | | BURTON | MI | 48529-2214 |
| MR JEREMY COX | 177 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR JEREMY D BRYANT | 9915 GERALDINE ST | | | | YPSILANTI | MI | 48197-6928 |
| MR JEREMY D RODOCKER | 2112 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MR JEREMY DABROWSKI | 301 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2360 |
| MR JEREMY DULL | 1932 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MR JEREMY F STEWART | 1600 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6621 |
| MR JEREMY GILBERT | 721 EMERSON AVE | | | | PONTIAC | MI | 48340-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JEREMY H BATES | 816 W NORTH ST | | | | KOKOMO | IN | 46901-2768 |
| MR JEREMY J JOHNSTON | 791 CAMERON AVE | | | | PONTIAC | MI | 48340-3207 |
| MR JEREMY L CUCCO | 2715 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR JEREMY L DUNHAM | 7707 GRANADA DR | | | | FORT WAYNE | IN | 46835-4184 |
| MR JEREMY L LIPNOS | 11430 SHARON DR APT D206 | | | | PARMA | OH | 44130-1479 |
| MR JEREMY L MARENTETTE | 205 BRYNFORD AVE | | | | LANSING | MI | 48917-2991 |
| MR JEREMY L VAN NESS | 1904 N BELL ST | | | | KOKOMO | IN | 46901-2330 |
| MR JEREMY M PLUMMER | 83 N ST | | | | BEDFORD | IN | 47421-1733 |
| MR JEREMY MOON | 1517 S LIBERTY ST | | | | MUNCIE | IN | 47302-3149 |
| MR JEREMY NIXON | 2014 PROPER AVE | | | | BURTON | MI | 48529-2048 |
| MR JEREMY R ANDERSON | 2099 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MR JEREMY R FARLEY | 11041 RIVEREDGE DR | | | | PARMA | OH | 44130-1254 |
| MR JEREMY R JACKSON | 2088  E  SCOTTWOOD  AVE | | | | BURTON | MI | 48529-1750 |
| MR JEREMY S MARSHALL | 3921 TUNNELTON RD | | | | BEDFORD | IN | 47421-9286 |
| MR JEREMY W BROOKMAN | 921 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2055 |
| MR JERMAINE BUTLER | 3503 28TH ST | | | | DETROIT | MI | 48210-3103 |
| MR JERMAINE O MUIR | 770 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| MR JEROME A LANE | 5900 BRIDGE RD APT 215 | | | | YPSILANTI | MI | 48197-7010 |
| MR JEROME H HALL | 2347 CLARK ST | | | | DETROIT | MI | 48209-1335 |
| MR JEROME H PIRTLE SR | 710 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| MR JEROME J FLESCH | 2116 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MR JEROME J KRYSPIN JR | 410 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2014 |
| MR JEROME J KRYSPIN JR | 9 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2023 |
| MR JEROME M GUCANAC | 11439 DEBORAH DR | | | | PARMA | OH | 44130-1329 |
| MR JEROME R LIGENZA | 4687 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MR JEROME W NIKLE | 1130 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| MR JERREY J MONTAGUE | 2191 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR JERROLD E HARNACK | 2126 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| MR JERRY A FELLOWS | 355 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MR JERRY A SKINNER | 1179 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MR JERRY B DIXON | 524 W 8TH ST | | | | MUNCIE | IN | 47302-3161 |
| MR JERRY B MCPHERSON | 2119 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MR JERRY B SHARLOW | 72 CENTER ST APT 2 | | | | MASSENA | NY | 13662-1470 |
| MR JERRY BYRD | 527 15TH ST | | | | BEDFORD | IN | 47421-3803 |
| MR JERRY CHAMBLISS | 11800 BROOKPARK RD TRLR I71 | | | | CLEVELAND | OH | 44130-1184 |
| MR JERRY CLIFT | 1106 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| MR JERRY D HARDWICK | 15 P ST | | | | BEDFORD | IN | 47421-1717 |
| MR JERRY D LAWSON JR | 725 STIRLING ST | | | | PONTIAC | MI | 48340-3173 |
| MR JERRY D LAWSON JR | 721 STIRLING ST | | | | PONTIAC | MI | 48340-3173 |
| MR JERRY D PROCTOR | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| MR JERRY D SIMPSON | 428 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MR JERRY D WEST | 1403 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2172 |
| MR JERRY E FREGOE | 30 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR JERRY E MOORE | 2133 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| MR JERRY E RECTOR | 1305 W 10TH ST | | | | MUNCIE | IN | 47302-2261 |
| MR JERRY ESTEP | 2191 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MR JERRY F MADDEN | 1427 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| MR JERRY G CAMPBELL | 1621 W 13TH ST | | | | MUNCIE | IN | 47302-2979 |
| MR JERRY HARGO | 862 STIRLING ST | | | | PONTIAC | MI | 48340-3165 |
| MR JERRY J PACE JR | 2212 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1465 |
| MR JERRY JONES | 1025 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1884 |
| MR JERRY L ANDERSON | 9940 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JERRY L BYRD | 525 15TH ST | | | | BEDFORD | IN | 47421-3803 |
| MR JERRY L COFFIN | 2022 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| MR JERRY L COFFIN | 1485 READY AVE | | | | BURTON | MI | 48529-2053 |
| MR JERRY L DAVIS | 1206 N MORRISON ST | | | | KOKOMO | IN | 46901-2762 |
| MR JERRY L DUNN | 3216 TIMBER DR | | | | LANSING | MI | 48917-2337 |
| MR JERRY L FLOOD | 1105 KELLOGG AVE TRLR C3 | | | | JANESVILLE | WI | 53546-6084 |
| MR JERRY L HAMILTON | 187 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1833 |
| MR JERRY L HIGHTOWER | 1913 ROOT ST | | | | FLINT | MI | 48505-4751 |
| MR JERRY L HURLOCK JR | 2132 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| MR JERRY L LOFTON | 19 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MR JERRY L MORGAN | 4098 CORAL ST | | | | BURTON | MI | 48509-1013 |
| MR JERRY L RUTHERFORD | 985 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| MR JERRY L TAYLOR | 1921 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| MR JERRY L THOMPSON JR | 51310 SYLVIA DR | | | | BELLEVILLE | MI | 48111-5029 |
| MR JERRY L WALKER | 611 W 9TH ST | | | | MUNCIE | IN | 47302-3122 |
| MR JERRY L WORKMAN | 1301 S MOUND ST | | | | MUNCIE | IN | 47302-2225 |
| MR JERRY LEDBETTER | 1009 W 15TH ST | | | | MUNCIE | IN | 47302-3067 |
| MR JERRY LOVE | 97 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| MR JERRY M DISMUKE | 98 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| MR JERRY M JENSEN | 10817 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR JERRY M MCCLURE | 604 CURTIS AVE | | | | WILMINGTON | DE | 19804-2108 |
| MR JERRY M NEIGHBOURS II | 1482 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MR JERRY MCLAY | 2613 N APPERSON WAY | | | | KOKOMO | IN | 46901-1455 |
| MR JERRY MCPIKE | 2499 PEERLESS RD | | | | BEDFORD | IN | 47421-8103 |
| MR JERRY MOORE | 11800 BROOKPARK RD TRLR A8 | | | | CLEVELAND | OH | 44130-1184 |
| MR JERRY R BRYAN | 101 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MR JERRY R COLE | 2922  E  WOODLAND  DR | | | | PHOENIX | AZ | 85048-7761 |
| MR JERRY R MILLIKAN | 118 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MR JERRY R SAMPLES | 2126 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MR JERRY R SHARP | 12 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR JERRY SAYLOR | 1339 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| MR JERRY W ALDERMAN | 1309 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2253 |
| MR JERRY W BRACKIN | 2075 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MR JERRY W BRACKIN | 2278 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| MR JERRY W JORDAN SR | 1920 N INDIANA AVE | | | | KOKOMO | IN | 46901-2038 |
| MR JERRY W REDDING | 1307 N MORRISON ST | | | | KOKOMO | IN | 46901-2759 |
| MR JERRY W WAGNER | 1404 G ST | | | | BEDFORD | IN | 47421-3322 |
| MR JESSE A BURK | 11744 HALLER ST | | | | LIVONIA | MI | 48150-2372 |
| MR JESSE A SOLDAN | 914 MORRIS AVE | | | | LANSING | MI | 48917-2309 |
| MR JESSE F STAILEY | 70 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MR JESSE G GONZALES JR | 1202 N UNION ST | | | | KOKOMO | IN | 46901-2902 |
| MR JESSE H STARNES JR | 2045 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| MR JESSE L EARLY | 1386 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| MR JESSE L JOHNSON | 803 GARNET RD | | | | WILMINGTON | DE | 19804-2615 |
| MR JESSE M SMITH | 2188 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MR JESSE QUINTANILLA | 1146 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |
| MR JESSE R THOMAS JR | 2600 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8071 |
| MR JESSE S CRAWFORD JR | 1720 W 8TH ST | | | | MUNCIE | IN | 47302-2115 |
| MR JESSE V PAGE | 2135 HUBBARD ST APT 32 | | | | DETROIT | MI | 48209-3322 |
| MR JESSE W STANLEY | 1202 L ST | | | | BEDFORD | IN | 47421-2921 |
| MR JESSIE W SMART | 1296 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MR JESUS A MARTINEZ | 211 W ELM ST | | | | KOKOMO | IN | 46901-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JESUS BAEZ | 309 W HILDA ST | | | | TAMPA | FL | 33603-3534 |
| MR JESUS J AGUADO | 715 GARNET RD | | | | WILMINGTON | DE | 19804-2613 |
| MR JESUS J ARIAS | 4738 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MR JESUS J VILLAGOMEZ | 728 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| MR JESUS M GUTIERREZ | 2164 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MR JESUS M ORTEGA | 101 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8775 |
| MR JESUS P OVIEDO | 219 BRYNFORD AVE | | | | LANSING | MI | 48917-2991 |
| MR JESUS PENA | 2166 SCOTTEN ST | | | | DETROIT | MI | 48209-1667 |
| MR JESUS REYES | 850 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MR JESUS S GALVAN | 3408 JUNCTION ST | | | | DETROIT | MI | 48210-3006 |
| MR JESUS ZAMUDIO | 709 GARNET RD | | | | WILMINGTON | DE | 19804-2613 |
| MR JIHAD A NOUFAL | 2130 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR JIM BENDO | 162 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MR JIM D BARFIELD | 2209 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| MR JIM D BELLUSH | 1415 14TH ST | | | | BEDFORD | IN | 47421-3232 |
| MR JIM D HATFIELD | 921 O ST | | | | BEDFORD | IN | 47421-2541 |
| MR JIM HURBERT | 1524 W 7TH ST | | | | MUNCIE | IN | 47302-2109 |
| MR JIM I SOWDERS | 1615 O ST | | | | BEDFORD | IN | 47421-4116 |
| MR JIM K GARGASOUKAS | 233 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MR JIM K SMITH | 1601 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| MR JIM W JENKINS | 1029 BOYNTON DR | | | | LANSING | MI | 48917-1759 |
| MR JIMMIE C RYAN | 2274 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| MR JIMMIE D RICHMOND | 29 PUTNAM AVE | | | | PONTIAC | MI | 48342-1265 |
| MR JIMMIE D STARLING | 11301 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MR JIMMIE L ANDERSON 3D | 781 CAMERON AVE | | | | PONTIAC | MI | 48340-3207 |
| MR JIMMIE L ANDERSON JR | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| MR JIMMIE L BULLOCK | 305 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1741 |
| MR JIMMIE M MCMILLAN | 2216 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MR JIMMIE R BRANTON JR | 2152 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MR JIMMIE R COFFELT | 2106 N CENTER RD | | | | BURTON | MI | 48509-1002 |
| MR JIMMIE R SHARP SR | 2212 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MR JIMMIE S HATCHER | 11505 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2049 |
| MR JIMMIE TURNER | 716 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| MR JIMMY A SANTINO | 749 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| MR JIMMY BIRCHFIELD | 1319 F ST | | | | BEDFORD | IN | 47421-3313 |
| MR JIMMY BRIGGS | 877 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MR JIMMY C MILLER | 4309 TOLEDO ST | | | | DETROIT | MI | 48209-1366 |
| MR JIMMY D PORTER | 712 W TATE ST | | | | KOKOMO | IN | 46901-2110 |
| MR JIMMY E SMITH | 230 RILEY BLVD | | | | BEDFORD | IN | 47421-9648 |
| MR JIMMY E WATSON | 1711 N WABASH AVE | | | | KOKOMO | IN | 46901-2006 |
| MR JIMMY F KILGORE | 1239 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1737 |
| MR JIMMY L CRUMP | 875 BAY ST | | | | PONTIAC | MI | 48342-1903 |
| MR JIMMY L GORDON | 1406 N VIRGINIA AVE | | | | FLINT | MI | 48506-4223 |
| MR JIMMY ORTIZ | 155 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MR JIMMY P GARCIA | 891 CAMERON AVE | | | | PONTIAC | MI | 48340-3211 |
| MR JIMMY R HEARN | 1511 16TH ST | | | | BEDFORD | IN | 47421-3609 |
| MR JIMMY R POUNDS | 806 LINCOLN AVE | | | | BEDFORD | IN | 47421-2536 |
| MR JIMMY T WILSON | 4798 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR JIMMY THOMAS | 609 W WILLARD ST | | | | MUNCIE | IN | 47302-2227 |
| MR JOACHIM H KOBINGER | 2300 VALLEY GATE | | | | MILFORD | MI | 48380-4251 |
| MR JOAO P MIRANDA | 35 SUBURBAN RD | | | | CLARK | NJ | 07066-1243 |
| MR JOAQUIN R TORRES | 1092 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOCHEN BADERSCHNEIDER | VEICHTEDERPOINTWEG 33 | 84036 LANDSHUT, GERMANY | | | | | |
| MR JOCHEN BADERSCHNEIDER | JOCHEN BADERSCHNEIDER | VEICHTEDERPOINTWEG 33 | | D 84036 LANDSHUT GERMANY | | | |
| MR JODY L RATHBURN | 4214 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| MR JODY R HUDDLESTON | 26 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2200 |
| MR JOE A BARTON | 1705 W 11TH ST | | | | MUNCIE | IN | 47302-2152 |
| MR JOE A GALLOWAY | 1120 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| MR JOE A LAKE JR | 633 14TH ST | | | | BEDFORD | IN | 47421-3309 |
| MR JOE A ODLE | 1801 W 11TH ST | | | | MUNCIE | IN | 47302-6614 |
| MR JOE ARMSTRONG | 1710 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MR JOE B STEVENS | 864 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MR JOE B TOWNSEND | 151 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MR JOE D HARRELL | 1011 O ST | | | | BEDFORD | IN | 47421-2813 |
| MR JOE D HICKS | 120 HICKS BRIDGE RD | | | | BEDFORD | IN | 47421-5903 |
| MR JOE D RIGSBY | 245 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MR JOE DUSARD | 1412 13TH ST | | | | BEDFORD | IN | 47421-3227 |
| MR JOE E COPELAND | 1611 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2223 |
| MR JOE E TERRELL | 1308 F ST | | | | BEDFORD | IN | 47421-3314 |
| MR JOE GIVENS JR | 2001 N CENTER RD APT 210 | | | | FLINT | MI | 48506-3182 |
| MR JOE H INGRAM 3D | 922 ARLENE AVE | | | | PONTIAC | MI | 48340-2900 |
| MR JOE H PHELPS | 3515 LOVETT ST | | | | DETROIT | MI | 48210-3138 |
| MR JOE HORVATH | 8436 TOD AVE SW | | | | WARREN | OH | 44481-9628 |
| MR JOE J JOHNSON | 136 WHITE LN | | | | BEDFORD | IN | 47421-9221 |
| MR JOE JARRETT | 29 RANSOM AVE | | | | MASSENA | NY | 13662-1739 |
| MR JOE K HICKS JR | 2321 N MAIN ST | | | | KOKOMO | IN | 46901-5878 |
| MR JOE L D'ACQUISTO | 1715 KING ST | | | | JANESVILLE | WI | 53546-6029 |
| MR JOE L GIVAN | 3599 LOVETT ST | | | | DETROIT | MI | 48210-3138 |
| MR JOE L KOENIG | 1122 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MR JOE M DUNAWAY | 3736 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| MR JOE MCFADDEN | 2404 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9268 |
| MR JOE O FRIEND | 1317 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MR JOE R DOBKINS | 1616 13TH ST | | | | BEDFORD | IN | 47421-3114 |
| MR JOE R VASQUEZ | 124 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| MR JOE T SANDERS JR | 3327 JUNCTION ST | | | | DETROIT | MI | 48210-3205 |
| MR JOE VINCENT | 1521 W 10TH ST | | | | MUNCIE | IN | 47302-2142 |
| MR JOE W AMERSON SR | 10 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MR JOE W BROWN | 7117 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2148 |
| MR JOE W ENGLAND SR | 904 N BUCKEYE ST | | | | KOKOMO | IN | 46901-3378 |
| MR JOE YOPP | 222 S GOSPEL ST | | | | PAOLI | IN | 47454-1335 |
| MR JOEL A MEYERS | 1716 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6144 |
| MR JOEL B MOTZ | 668 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1059 |
| MR JOEL B PITTMAN | 10800 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8041 |
| MR JOEL BERNARD-QUILES | 224 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MR JOEL C JARRELL | 512 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| MR JOEL D HENRY JR | 2016 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1006 |
| MR JOEL FALCON | 4801 BRANDON ST | | | | DETROIT | MI | 48209-1393 |
| MR JOEL G DELLOIACONO | 34 SUBURBAN RD | | | | CLARK | NJ | 07066-1244 |
| MR JOEL J LUCSY | 1467 READY AVE | | | | BURTON | MI | 48529-2053 |
| MR JOEL L ST HILAIRE | 40 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR JOEL MONTGOMERY | 227 MAIN ST | | | | MASSENA | NY | 13662-1963 |
| MR JOEL T HANSON | 1229 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| MR JOEL T LISEE SR | 1106 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOESPH SOVA | 215 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MR JOEY J DADOUR | 1053 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MR JOEY K REEL | 909 W 14TH ST | | | | MUNCIE | IN | 47302-7613 |
| MR JOHN A BARTALO | 10 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| MR JOHN A BAUCH | 784 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| MR JOHN A CHELENYAK | 11181 OXBOW ST | | | | LIVONIA | MI | 48150-3146 |
| MR JOHN A CONIGLIO | 10781 RIVEREDGE DR | | | | PARMA | OH | 44130-1246 |
| MR JOHN A EVANS | 664 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| MR JOHN A FLIPPEN | 552 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| MR JOHN A GARCIA | 998 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| MR JOHN A HACKMEYER | 10918 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MR JOHN A HUGHLEY | 953 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MR JOHN A LUCKES | 259 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MR JOHN A MEGGERT | 725 KINNEY RD | | | | PONTIAC | MI | 48340-2440 |
| MR JOHN A MURRAY | 45 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MR JOHN A REDDEN | 11206 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2046 |
| MR JOHN A SCHELBERT | 1201 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| MR JOHN A STANDHARDT | 11212 GARDEN ST | | | | LIVONIA | MI | 48150-3139 |
| MR JOHN A SUND | 601 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MR JOHN A TRETHEWAY | 1489 E SCHUMACHER ST | | | | BURTON | MI | 48529-1621 |
| MR JOHN A WILLIAMS JR | 1117 14TH ST | | | | BEDFORD | IN | 47421-3212 |
| MR JOHN A WILLIAMS JR | 1504 14TH ST | | | | BEDFORD | IN | 47421-3631 |
| MR JOHN ALTMAN | 609 W SPRAKER ST | | | | KOKOMO | IN | 46901-2126 |
| MR JOHN B COCHRAN JR | 791 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| MR JOHN B HENRY | 1121 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| MR JOHN B LAMBERT | 31 N ALLEN ST | | | | MASSENA | NY | 13662-1801 |
| MR JOHN B MANNER | 9815 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MR JOHN B MCLAUGHLIN | 6 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| MR JOHN B MILLER | 1411 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MR JOHN B NOBLE JR | 411 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MR JOHN BEAVER | 717 1/2 17TH ST | | | | BEDFORD | IN | 47421-4201 |
| MR JOHN BRADFORD | 138 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MR JOHN BRADFORD | 97 W YALE AVE | | | | PONTIAC | MI | 48340-1861 |
| MR JOHN BURTON | 1514 N WABASH AVE | | | | KOKOMO | IN | 46901-2011 |
| MR JOHN C BANNACH AND MS EMILY E BANNACH | 276 LAKESIDE PARK DR | | | | HENDERSONVILLE | TN | 37075 |
| MR JOHN C BOWEN | 1098 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| MR JOHN C DOBELBOWER | 1936 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MR JOHN C EVANS | 339 EXMORE AVE | | | | WILMINGTON | DE | 19805-2321 |
| MR JOHN C GOSS | 184 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| MR JOHN C HAURY | 1534 I ST | | | | BEDFORD | IN | 47421-3836 |
| MR JOHN C HAWKINS | 10703 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR JOHN C HOWE | 1406 E BOATFIELD AVE | | | | BURTON | MI | 48529-1602 |
| MR JOHN C JOHNSON | 6129 LAKE DR | | | | YPSILANTI | MI | 48197-7049 |
| MR JOHN C KOT | 59 W ORVIS ST | | | | MASSENA | NY | 13662-1880 |
| MR JOHN C LEACH | 1207 MABEL AVE | | | | FLINT | MI | 48506-3259 |
| MR JOHN C MADER | 1800 W 13TH ST | | | | MUNCIE | IN | 47302-6617 |
| MR JOHN C MULLINS | 6133 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| MR JOHN COLLINS | 4841 OTIS ST | | | | DETROIT | MI | 48210-3215 |
| MR JOHN COOKS | 161 WATER ST | | | | MASSENA | NY | 13662-4026 |
| MR JOHN COSTA | 320 CENTURY BLVD | | | | WILMINGTON | DE | 19808-6270 |
| MR JOHN CUYLER | 5541 CHEVROLET BLVD APT B505 | | | | CLEVELAND | OH | 44130-1463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOHN D ABEL | 708 18TH ST | | | | BEDFORD | IN | 47421-4210 |
| MR JOHN D BARTLETT | 7 SOWDERS RD | | | | BEDFORD | IN | 47421-8132 |
| MR JOHN D CRATON | 1308 15TH ST | | | | BEDFORD | IN | 47421-3704 |
| MR JOHN D DALEY | 175 MAIN ST | | | | MASSENA | NY | 13662-1948 |
| MR JOHN D DALTON | 643 N JACKSON ST | | | | BEDFORD | IN | 47421-1531 |
| MR JOHN D FEHER | 2136 CONNELL ST | | | | BURTON | MI | 48529-1335 |
| MR JOHN D GYSIN II | 522 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1080 |
| MR JOHN D HANNIGAN | 4148 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MR JOHN D HUBBARD | 818 LINCOLN AVE | | | | BEDFORD | IN | 47421-2536 |
| MR JOHN D HUGHES | 1307 14TH ST | | | | BEDFORD | IN | 47421-3230 |
| MR JOHN D LEAHY | 289 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MR JOHN D LEWELLYN | 4111 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MR JOHN D MARTINI | 1490 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MR JOHN D MAXWELL | 166 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MR JOHN D MICHAUD 3D | 48 MAIN ST APT 5 | | | | MASSENA | NY | 13662-1986 |
| MR JOHN D MOORE | 2075 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |
| MR JOHN D MORROW | 2145 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MR JOHN D PYTEL | 604 N WALNUT ST | | | | WILMINGTON | DE | 19804-2624 |
| MR JOHN D REED | 780 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MR JOHN D ROGERS JR | 1093 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| MR JOHN D SMELTS | 106 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MR JOHN D SPILKER | 2188 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| MR JOHN D TYO | 50 PARKER AVE | | | | MASSENA | NY | 13662-4233 |
| MR JOHN D WILCOXEN | 814 17TH ST APT 2 | | | | BEDFORD | IN | 47421-4244 |
| MR JOHN DENNY | 320 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9387 |
| MR JOHN E ARENS | 836 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MR JOHN E BATCHELOR | 646 KINNEY RD | | | | PONTIAC | MI | 48340-2430 |
| MR JOHN E BLANKENSHIP | 212 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2004 |
| MR JOHN E BOYD JR | 11390 RICHARD DR | | | | CLEVELAND | OH | 44130-1343 |
| MR JOHN E CAMPBELL | 714 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MR JOHN E COOK | 11121 OXBOW ST | | | | LIVONIA | MI | 48150-3146 |
| MR JOHN E CRAIG | 1517 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| MR JOHN E GOSSETT | 9963 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MR JOHN E HART | 2174 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MR JOHN E HENERY JR | 814 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| MR JOHN E HITE | 2101 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MR JOHN E JACOBS | 1495 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MR JOHN E JONES | 1040 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8147 |
| MR JOHN E KEMPSKI | 600 N WALNUT ST | | | | WILMINGTON | DE | 19804-2624 |
| MR JOHN E LANDERS JR | 2205 S HOYT AVE | | | | MUNCIE | IN | 47302-3017 |
| MR JOHN E MCCAUSLIN | 584 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1057 |
| MR JOHN E MCQUEEN JR | 188 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1802 |
| MR JOHN E NAWROCKI | 208 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2653 |
| MR JOHN E PEOPLES | 874 GOLF DR | APT 201 | | | PONTIAC | MI | 48341-2394 |
| MR JOHN E PLEVA JR | 10860 SHARON DR | | | | CLEVELAND | OH | 44130-1428 |
| MR JOHN E REYNOLDS | 2709 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8037 |
| MR JOHN E STALKER | 1305 K ST APT 232 | | | | BEDFORD | IN | 47421-3242 |
| MR JOHN E STARR | 1105 KELLOGG AVE TRLR C9 | | | | JANESVILLE | WI | 53546-6084 |
| MR JOHN E STRUCK JR | 11220 SHARON DR | | | | PARMA | OH | 44130-1436 |
| MR JOHN E TYLER 3D | 26 WESTERN AVE | | | | SHERBORN | MA | 01770-1106 |
| MR JOHN E WALKER 3D | 704 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| MR JOHN F COLLIER SR | 128 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOHN F CRAIG | 2410 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2330 |
| MR JOHN F DUESTERBECK JR | 1815 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5916 |
| MR JOHN F DUMMER | 2125 S WALNUT ST | | | | JANESVILLE | WI | 53546-6135 |
| MR JOHN F EICHLER | 10817 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MR JOHN F FERNATT | 616 W 11TH ST | | | | MUNCIE | IN | 47302-3129 |
| MR JOHN F LACKS | 615 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1060 |
| MR JOHN F MEDLOCK | 75 LINCOLN AVE | | | | BEDFORD | IN | 47421-1610 |
| MR JOHN F NOONAN JR | 1995 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR JOHN F PANKHURST | 1528 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MR JOHN F SCOTT | 158 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MR JOHN F SLOAN | 6 THAYER ST | | | | FRAMINGHAM | MA | 01702-8718 |
| MR JOHN F STEVENSON JR | 33 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MR JOHN F TRAYNOR | 260 W MONTCALM ST | | | | PONTIAC | MI | 48342-1149 |
| MR JOHN F TRAYNOR | 628 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2447 |
| MR JOHN FOX | 742 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MR JOHN FOX | 731 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MR JOHN G ANDERSON | 101 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2025 |
| MR JOHN G COOPER JR | 607 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1313 |
| MR JOHN G DOUGLAS | 6 KENT ST | | | | MASSENA | NY | 13662-2120 |
| MR JOHN G ELKINS | 535 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7650 |
| MR JOHN G FILLO | 805 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MR JOHN G GAULD | 867 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MR JOHN G GORCZYCA | 1809 N APPERSON WAY | | | | KOKOMO | IN | 46901-2378 |
| MR JOHN G HAMM JR | 9976 GERALDINE ST | | | | YPSILANTI | MI | 48197-6929 |
| MR JOHN G HOLT | 805 W 7TH ST | | | | MUNCIE | IN | 47302-2212 |
| MR JOHN G LUCIO | 120 MAIN ST APT 2 | | | | MASSENA | NY | 13662-1998 |
| MR JOHN G NEILL 3D | 2411 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2342 |
| MR JOHN G WICKS JR | 21 WESTERN AVE | | | | SHERBORN | MA | 01770-1107 |
| MR JOHN G WICKS JR | 9 WESTERN AVE | | | | SHERBORN | MA | 01770-1107 |
| MR JOHN GOTTSCHALK | 1016 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR JOHN GROUNDS | 2867 S WALNUT STREET PIKE | | | | BLOOMINGTON | IN | 47401-8402 |
| MR JOHN GROUNDS | 248 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| MR JOHN H ALLEN JR | 2913 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MR JOHN H ANDREWS | 4 ANDREWS ST | | | | FRAMINGHAM | MA | 01702-8702 |
| MR JOHN H BERCAW JR | 2458 FERGUSON RD | | | | ONTARIO | OH | 44906-1107 |
| MR JOHN H BLAND | 158 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MR JOHN H BOYLE | 2409 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2342 |
| MR JOHN H BRIGGS | 803 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3145 |
| MR JOHN H BRIGGS | 892 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MR JOHN H CONDIFF | 1608 14TH ST | | | | BEDFORD | IN | 47421-3633 |
| MR JOHN H DAMRON | 4683 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MR JOHN H DAVIS | 680 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3238 |
| MR JOHN H DIBBS | 5900 BRIDGE RD APT 610 | | | | YPSILANTI | MI | 48197-7011 |
| MR JOHN H HARDEN | 925 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MR JOHN H MIRI | 3260 JUNCTION ST | | | | DETROIT | MI | 48210-3204 |
| MR JOHN H SANDERS 3D | 11470 SHARON DR APT D103 | | | | PARMA | OH | 44130-1445 |
| MR JOHN H TAYLOR | 1063 E ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2209 |
| MR JOHN HIGHHOUSE | 200 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| MR JOHN I GARZA | 2004 N GENESEE DR | | | | LANSING | MI | 48915-1231 |
| MR JOHN INC | 200 SMITH ST | | | | KEASBEY | NJ | 08832-1159 |
| MR JOHN J BAER | 4870 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3223 |
| MR JOHN J BETZ | 2 W CONRAD DR | | | | WILMINGTON | DE | 19804-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOHN J BISCOVICH JR | 89 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1849 |
| MR JOHN J CLEMENTONI | 322 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| MR JOHN J CONNELL | 693 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MR JOHN J DAVIS JR | 3021 25TH ST | | | | DETROIT | MI | 48216-1001 |
| MR JOHN J DEWEESE II | 2733 25TH ST | | | | DETROIT | MI | 48216-1054 |
| MR JOHN J DUNCAN | 8 AARON ST STE 3 | | | | FRAMINGHAM | MA | 01702-8786 |
| MR JOHN J FIORE | 10 GOLD RD | | | | WAPPINGERS FALLS | NY | 12590-3406 |
| MR JOHN J GRAY | 15 MAIN ST | | | | MASSENA | NY | 13662-1914 |
| MR JOHN J HORAN JR | 39 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MR JOHN J KAVEC | 11221 FAIRLAWN DR | | | | PARMA | OH | 44130-1221 |
| MR JOHN J KISIELEWSKI | 706 CURTIS AVE | | | | WILMINGTON | DE | 19804-2110 |
| MR JOHN J MATOTT | 106 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3213 |
| MR JOHN J MITCHELL JR | 448 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MR JOHN J NEESON | 2014 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5977 |
| MR JOHN J NOWAK | 1375 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| MR JOHN J SKEETERS | 8426 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MR JOHN J SLAZINSKI | 644 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1059 |
| MR JOHN J SULAICA JR | 785 BLAINE AVE | | | | PONTIAC | MI | 48340-2403 |
| MR JOHN J UMFLEET | 11844 CAMDEN ST | | | | LIVONIA | MI | 48150-2340 |
| MR JOHN J VANCE | 801 W 1ST ST | | | | MUNCIE | IN | 47305-2213 |
| MR JOHN JURKIEWICZ | 9927 GERALDINE ST | | | | YPSILANTI | MI | 48197-6928 |
| MR JOHN K KUE | 627 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3435 |
| MR JOHN K MURRAY | 9863 JOAN CIR | | | | YPSILANTI | MI | 48197-8296 |
| MR JOHN K ROBBINS | 1181 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8029 |
| MR JOHN K THOMAS | 1601 13TH ST | | | | BEDFORD | IN | 47421-3113 |
| MR JOHN K WILMORE | 1022 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2002 |
| MR JOHN L BOUGH | 311 LINCOLN AVE | | | | BEDFORD | IN | 47421-1608 |
| MR JOHN L BURNETT JR | 9820 GERALDINE ST | | | | YPSILANTI | MI | 48197-6921 |
| MR JOHN L CHAPMAN | 1057 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |
| MR JOHN L FALL | 812 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-9253 |
| MR JOHN L FALL | 3446 STONINGTON RD | | | | MITCHELL | IN | 47446-6251 |
| MR JOHN L JOHNSON | 64 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR JOHN L KELLY | 70 PROSPECT AVE | | | | MASSENA | NY | 13662-1742 |
| MR JOHN L LIDY | 2218 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5813 |
| MR JOHN L LOWTHER | 806 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MR JOHN L MAY | 1222 14TH ST | | | | BEDFORD | IN | 47421-3229 |
| MR JOHN L MORFIT | 10814 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR JOHN L PERRY | 39 KENT ST | | | | MASSENA | NY | 13662-2121 |
| MR JOHN L SMITH | 1010 16TH ST APT 2 | | | | BEDFORD | IN | 47421-3769 |
| MR JOHN L SMITH II | 5 STANLEY AVE | | | | WILMINGTON | DE | 19804-2850 |
| MR JOHN L WILSON | 1078 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| MR JOHN M ASMAR | 587 JARED DR | | | | PONTIAC | MI | 48342-1987 |
| MR JOHN M BEISCHLAG SR | 10911 AARON DR | | | | CLEVELAND | OH | 44130-1361 |
| MR JOHN M BULAT | 406 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2014 |
| MR JOHN M BYRNE | 2116 S PINE ST | | | | JANESVILLE | WI | 53546-6134 |
| MR JOHN M CICHON JR | 2445 N LABADIE | | | | MILFORD | MI | 48380-4243 |
| MR JOHN M GIFFORD | 914 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2208 |
| MR JOHN M HANA | 36 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| MR JOHN M MCKINNEY | 2128 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| MR JOHN M NEILL | 324 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9387 |
| MR JOHN M OZECHOWSKI | 928 LINCOLN AVE | | | | BEDFORD | IN | 47421-2538 |
| MR JOHN M RANKIN | 11232 GARDEN ST | | | | LIVONIA | MI | 48150-3139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOHN M ROEHRING | 1040 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MR JOHN M ROWIN JR | 2217 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| MR JOHN M SEICHTER | 1702 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6144 |
| MR JOHN M SHEAN | 32 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR JOHN M SMITH | 1401 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1623 |
| MR JOHN M STORMS | 233 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| MR JOHN M TAYLOR | 2149 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MR JOHN M VELA II | 6307  E  PICCADILLY  RD | | | | MUNCIE | IN | 47303-4571 |
| MR JOHN MCBRIDE | 1520 I ST | | | | BEDFORD | IN | 47421-3836 |
| MR JOHN N MURPHY | 38 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| MR JOHN O WUNDERLIN | 2137 S PINE ST | | | | JANESVILLE | WI | 53546-6133 |
| MR JOHN P BRESSARD | 7 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2117 |
| MR JOHN P BRUSEWITZ | 775 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MR JOHN P BUCKLEY | 206 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| MR JOHN P CALLAHAN JR | 605 FALLON AVE | | | | WILMINGTON | DE | 19804-2111 |
| MR JOHN P CARVEL | 79 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| MR JOHN P FAULI | PO BOX  214052 | | | | AUBURN HILLS | MI | 48321-4052 |
| MR JOHN P KACZMAREK | 2056 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1087 |
| MR JOHN P KELLEY | 17 GEORGE ST | | | | FRAMINGHAM | MA | 01702-8710 |
| MR JOHN P LARNIS | 35 GUILD RD | | | | FRAMINGHAM | MA | 01702-8712 |
| MR JOHN P REIN | 11260 OXBOW ST | | | | LIVONIA | MI | 48150-3193 |
| MR JOHN P ROCHECK II | 5441 CHEVROLET BLVD APT A205 | | | | PARMA | OH | 44130-1454 |
| MR JOHN P ROWE | 11800 BROOKPARK RD TRLR A6 | | | | CLEVELAND | OH | 44130-1184 |
| MR JOHN P SHEEHAN JR | 17 W ORVIS ST | | | | MASSENA | NY | 13662-1833 |
| MR JOHN PARKS | 2079 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MR JOHN PREVOST | 1256 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MR JOHN PURDY | 127 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MR JOHN R BALDWIN | 601 E TATE ST | | | | KOKOMO | IN | 46901-2413 |
| MR JOHN R BAUGHMAN | 665 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| MR JOHN R CASSIDY | 2760 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8043 |
| MR JOHN R COMBS | 2130 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MR JOHN R DHARTE | 2040 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1068 |
| MR JOHN R GARDNER | 86 E ORVIS ST | | | | MASSENA | NY | 13662-2045 |
| MR JOHN R GREENE | 31 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MR JOHN R GROTHE | 1523 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| MR JOHN R HAGEMAN | 636 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |
| MR JOHN R HARDEN | 1278 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MR JOHN R HARDIN | 1535 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4266 |
| MR JOHN R HELDT | 300 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| MR JOHN R HUDSON JR | 906 KETTERING AVE | | | | PONTIAC | MI | 48340-3255 |
| MR JOHN R HUDSON JR | 902 KETTERING AVE | | | | PONTIAC | MI | 48340-3255 |
| MR JOHN R KEY | 1516 17TH ST | | | | BEDFORD | IN | 47421-4104 |
| MR JOHN R KONOPIK | 480 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1335 |
| MR JOHN R LYNCH | 9125  N  CENTER  RD | | | | CLIO | MI | 48420-9759 |
| MR JOHN R MAY JR | 450 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR JOHN R MCVETY | 1717 N MAIN ST | | | | KOKOMO | IN | 46901-2268 |
| MR JOHN R MOORE | 5501 CHEVROLET BLVD APT B210 | | | | PARMA | OH | 44130-1490 |
| MR JOHN R ROACH | 222 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| MR JOHN R RUSSELL | 303 MARION AVE | | | | WILMINGTON | DE | 19804-2139 |
| MR JOHN R STRATTON | 3813 PITKIN AVE | | | | FLINT | MI | 48506-4234 |
| MR JOHN S HINE | 10749 RICHARD DR | | | | PARMA | OH | 44130-1308 |
| MR JOHN S KENDRA II | 1420 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JOHN S NOALL | 11809 W WASHINGTON AVE APT 2 | | | | MOUNT MORRIS | MI | 48458-1558 |
| MR JOHN S POLAND | 10802 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR JOHN S SHARP | 1527 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| MR JOHN S TERREL | 2131 CONNELL ST | | | | BURTON | MI | 48529-1334 |
| MR JOHN S TIMS II | 1130 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4257 |
| MR JOHN SCHONING | 717 KINNEY RD | | | | PONTIAC | MI | 48340-2438 |
| MR JOHN SOKOLOWSKI JR | 4846 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3223 |
| MR JOHN STORMER | 106 PINGREE AVE | | | | PONTIAC | MI | 48342-1103 |
| MR JOHN STORMER | 705 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MR JOHN STRANGE 3D | 509 6TH ST | | | | BEDFORD | IN | 47421-9610 |
| MR JOHN T EILER | 420 W 9TH ST | | | | MUNCIE | IN | 47302-3117 |
| MR JOHN T FRALEY | 2430 WHITNEY AVE | | | | ONTARIO | OH | 44906-1199 |
| MR JOHN T GAUSE | 10814 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8041 |
| MR JOHN T GAWLIK | 1945 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR JOHN T GRATZER | 1205 18TH ST | | | | BEDFORD | IN | 47421-4233 |
| MR JOHN T HORGAN | 620 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2012 |
| MR JOHN T LEWIS | 1970 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| MR JOHN T PAWLEY | 601 HARWOOD RD | | | | WILMINGTON | DE | 19804-2656 |
| MR JOHN T PENNINGTON | 1426 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| MR JOHN T SMITH | U/A/D 01/26/96 | FBO SMITH FAMILY TRUST | 8824 116TH STREET ROAD | | OCALA | FL | 34481 |
| MR JOHN T TURNER JR | 1705 MARQUETTE DR | | | | FLINT | MI | 48503-5239 |
| MR JOHN TOTH | 10880 AARON DR | | | | CLEVELAND | OH | 44130-1313 |
| MR JOHN TOUSSAINT | 641 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MR JOHN V BURNS JR | 112 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR JOHN V MANIAL | 1185 W SLOAN RD | | | | BURT | MI | 48417-9726 |
| MR JOHN V MORABITO | 10721 AARON DR | | | | CLEVELAND | OH | 44130-1356 |
| MR JOHN VARGO | 586 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MR JOHN VICK | 16 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MR JOHN W BROUGHTON | 1102 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| MR JOHN W CADE | 1718 S GHARKEY ST | | | | MUNCIE | IN | 47302-3181 |
| MR JOHN W CAROLIN | 504 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1080 |
| MR JOHN W COFFEY 3D | 1427 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6509 |
| MR JOHN W COOK | 1521 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| MR JOHN W COWDEN | 1315 P ST APT A | | | | BEDFORD | IN | 47421-3127 |
| MR JOHN W DUVALL | 14 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR JOHN W HARMON | 11499 RICHARD DR | | | | CLEVELAND | OH | 44130-1346 |
| MR JOHN W HENNESSY | 30 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| MR JOHN W HEWITT | 170 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| MR JOHN W KELLER | 1133 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| MR JOHN W KLUTTS | 2054 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| MR JOHN W LEWIS JR | 412 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| MR JOHN W MARTIN | 1610 N BELL ST | | | | KOKOMO | IN | 46901-2303 |
| MR JOHN W MEDDINGS | 83 PROSPECT AVE | | | | MASSENA | NY | 13662-1746 |
| MR JOHN W MONTNEY | 645 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MR JOHN W MONTNEY | 655 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MR JOHN W MYERS JR | 2061 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| MR JOHN W MYERS JR | 11330 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1335 |
| MR JOHN W PALMER | 5 PROSPECT CIR | | | | MASSENA | NY | 13662-1701 |
| MR JOHN W SHARP JR | 4894 BRIDLE RUN APT 1C | | | | YPSILANTI | MI | 48197-9159 |
| MR JOHN W SNOW | 801 W WILLARD ST | | | | MUNCIE | IN | 47302-2231 |
| MR JOHN W WATSON | 1326 F ST | | | | BEDFORD | IN | 47421-3314 |
| MR JOHN W WILCOX | 11613 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOHN W ZOLLMAN | 1307 O ST | | | | BEDFORD | IN | 47421-3123 |
| MR JOHN WADE | 1610 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2315 |
| MR JOHN WALLEN | 2407 ASPEN ST | | | | JANESVILLE | WI | 53546-6183 |
| MR JOHN WALTON | 284 W KENNETT RD | | | | PONTIAC | MI | 48340-1724 |
| MR JOHN-MISCHA L LEVITTE | 12263 HARTEL ST | | | | LIVONIA | MI | 48150-2332 |
| MR JOHNATHAN HELTMAN | 2160 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MR JOHNATHAN TIPPY | 119 E ORVIS ST | | | | MASSENA | NY | 13662-4264 |
| MR JOHNATHO BARTON | 340 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| MR JOHNATHON W MOORE | 2061 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| MR JOHNENE L HAWKINS | 1117 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2803 |
| MR JOHNEY J REED | 144 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| MR JOHNIE J COLEMAN JR | 567 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| MR JOHNIE M HOLBROOK | 1168 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| MR JOHNNIE L BABCOCK | 4296 GREENLY ST | | | | BURTON | MI | 48529-2079 |
| MR JOHNNIE L PERRY SR | 188 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| MR JOHNNIE M SMITH | 937 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MR JOHNNIE P MOORE | 935 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MR JOHNNIE R BLAIR | 1449 W 14TH ST | | | | MUNCIE | IN | 47302-2977 |
| MR JOHNNIE R BLAIR JR | 1814 S PERKINS AVE | | | | MUNCIE | IN | 47302-2163 |
| MR JOHNNIE R MOORE | 26 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR JOHNNIE R NORFOLK | 128 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR JOHNNIE SKINNER | 702 KETTERING AVE | | | | PONTIAC | MI | 48340-3245 |
| MR JOHNNIE SMITH | 1124 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MR JOHNNIE W GARDNER | 960 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| MR JOHNNY A GUFFEY | 1304 W 16TH ST | | | | MUNCIE | IN | 47302-3023 |
| MR JOHNNY A MASON | 2102 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MR JOHNNY B HELTON | 1141 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| MR JOHNNY D WHITE | 255 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MR JOHNNY DONA | 408 L ST | | | | BEDFORD | IN | 47421-1812 |
| MR JOHNNY E THOMPSON | 1206 W 11TH ST | | | | MUNCIE | IN | 47302-2262 |
| MR JOHNNY LAMB | 2108 CLARK ST | | | | DETROIT | MI | 48209-3900 |
| MR JOHNNY PINKSTON | 1806 S GHARKEY ST | | | | MUNCIE | IN | 47302-7618 |
| MR JOHNNY R COLLIER-BREHMER | 51286 SYLVIA DR | | | | BELLEVILLE | MI | 48111-1068 |
| MR JOHNNY R COOPER | 711 CURTIS AVE | | | | WILMINGTON | DE | 19804-2109 |
| MR JOHNNY R ULLMAN | 600 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7623 |
| MR JOHNNY W WHITMIRE | 1900 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MR JON D FLORA | 1933 S WALNUT ST | | | | JANESVILLE | WI | 53546-6052 |
| MR JON H ELLSWORTH | 1496 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR JON H PRAY | 208 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MR JON P BOZA | 8824 BEARD RD | | | | BYRON | MI | 48418-9733 |
| MR JON P NOBLE | 1616 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2224 |
| MR JON R HURTADO | 526 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR JON S ORI | 47 HIGHLAND AVE | | | | MASSENA | NY | 13662-1728 |
| MR JON W SILVERS | 2515 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8041 |
| MR JONAS SMITH | 680 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MR JONATHAN A CHALFANT | 1301 W 15TH ST | | | | MUNCIE | IN | 47302-3092 |
| MR JONATHAN C TIPPIE | 119 E ORVIS ST APT 1 | | | | MASSENA | NY | 13662-4264 |
| MR JONATHAN D BRADLEY | 404 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1921 |
| MR JONATHAN D SMITH | 38 GLENN ST | | | | MASSENA | NY | 13662-2019 |
| MR JONATHAN E BRONSING | 878 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR JONATHAN E MOSS | 443 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1009 |
| MR JONATHAN F HELTMAN | 1371 READY AVE | | | | BURTON | MI | 48529-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JONATHAN L SPITZLEY | 409 1/2 N ROSEMARY ST REAR | | | | LANSING | MI | 48917-4920 |
| MR JONATHAN M HUGHES | 6775 56TH AVE | | | | HUDSONVILLE | MI | 49426-9722 |
| MR JONATHAN M JAMES | 40 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR JONATHAN M KIESEL | 2053 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1075 |
| MR JONATHAN M WHITE | 11431 SHARON DR APT C911 | | | | PARMA | OH | 44130-8701 |
| MR JONATHAN P KOLINSKI | 1228 HICKORY ST | | | | LANSING | MI | 48912-1715 |
| MR JONATHAN P SIEVERS | 1101 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2116 |
| MR JONATHAN R MULLIS | 315 L ST | | | | BEDFORD | IN | 47421-1809 |
| MR JONATHON A DEMOTT | 2153 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR JONATHON C ANDRUS | 3217 TIMBER DR | | | | LANSING | MI | 48917-2338 |
| MR JONATHON K BROGLIN | 1319 M ST | | | | BEDFORD | IN | 47421-3234 |
| MR JONATHON T GROVE | 2139 JOLSON AVE | | | | BURTON | MI | 48529-2127 |
| MR JONOTHAN MCMAHAON | 152 E ORVIS ST | | | | MASSENA | NY | 13662-2246 |
| MR JOON U SO | 2438 FERGUSON RD | | | | ONTARIO | OH | 44906-1107 |
| MR JORDAN KIMBERLY | 148 PUTNAM AVE | | | | PONTIAC | MI | 48342-1264 |
| MR JORDAN M WYATT | 1039 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| MR JORDANG CHANG | 781 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| MR JORGE A PEREZ | 4741 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MR JORGE CASTILLO | 1705 W 13TH ST | | | | MUNCIE | IN | 47302-2176 |
| MR JORGE L COLON | 880 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MR JORGE L NINO | 278 W KENNETT RD | | | | PONTIAC | MI | 48340-1724 |
| MR JORGE LERMA | 723 MORRIS AVE | | | | LANSING | MI | 48917-2324 |
| MR JORGE M LOPEZ | 289 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1739 |
| MR JOSE A ARANDA | 844 BLAINE AVE | | | | PONTIAC | MI | 48340-2408 |
| MR JOSE A CRUZ | 10781 AARON DR | | | | CLEVELAND | OH | 44130-1356 |
| MR JOSE A DAVILA | 125 PUTNAM AVE | | | | PONTIAC | MI | 48342-1267 |
| MR JOSE A DOMINGUEZ | 55 W YALE AVE | | | | PONTIAC | MI | 48340-1858 |
| MR JOSE A LOPEZ | 4868 TOLEDO ST | | | | DETROIT | MI | 48209-1375 |
| MR JOSE A MALDONADO | 509 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MR JOSE A PEREZ | 764 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2357 |
| MR JOSE A PEREZ | 4776 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR JOSE A ROMERO | 11140 AARON DR | | | | CLEVELAND | OH | 44130-1364 |
| MR JOSE A SANCHEZ | 2188 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MR JOSE ALFARO | 60 PUTNAM AVE | | | | PONTIAC | MI | 48342-1262 |
| MR JOSE ANGULO | 2042 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MR JOSE B ALVARADO | 4797 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MR JOSE BARBA | 4670 PLUMER ST | | | | DETROIT | MI | 48209-1357 |
| MR JOSE C CASARREAL | 1155 WESTBURY CIR APT 5 | | | | LANSING | MI | 48917-8991 |
| MR JOSE C NAVARRETE | 4429 TOLEDO ST | | | | DETROIT | MI | 48209-1368 |
| MR JOSE D GAMBOA | 3832 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| MR JOSE D GUTIERREZ | 4611 TOLEDO ST | | | | DETROIT | MI | 48209-1370 |
| MR JOSE D MARTINEZ | 440 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MR JOSE D RABAGO | 14781 MEMORIAL DR # 1843 | | | | HOUSTON | TX | 77079-5210 |
| MR JOSE D ROQUE | 1311 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1972 |
| MR JOSE D VELAZQUEZ | 32 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| MR JOSE E GARCIA | 36 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| MR JOSE E RAMIREZ | 5693 CHEVROLET BLVD APT B213 | | | | CLEVELAND | OH | 44130-8725 |
| MR JOSE F YBARRA | 154 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MR JOSE G LOPEZ | 5411 KOPERNICK ST | | | | DETROIT | MI | 48210-3009 |
| MR JOSE G RODRIGUEZ | 81 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MR JOSE G VAZQUEZ | 774 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MR JOSE HOVIS | 1467 JAMES ST | | | | BURTON | MI | 48529-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JOSE J CASTILLO | 539 EMERSON AVE | | | | PONTIAC | MI | 48342-1825 |
| MR JOSE J MAYORAL | 181 HIGH ST | | | | PONTIAC | MI | 48342-1120 |
| MR JOSE J SUSTAYTA | 35 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR JOSE L ELLIS | 2051 MADDY  LN | | | | KEEGO HARBOR | MI | 48320-1163 |
| MR JOSE L GAYTAN | 1255 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1737 |
| MR JOSE L LULE | 4225 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MR JOSE L MARRERO SR | 16 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MR JOSE L RUIZ | 718 GARNET RD | | | | WILMINGTON | DE | 19804-2614 |
| MR JOSE M DELVALLE-GARCIA | 136 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| MR JOSE M FRAUSTO | 6330 BUNTON RD | | | | YPSILANTI | MI | 48197-9737 |
| MR JOSE M RAMIREZ | 4711 BRANDON ST | | | | DETROIT | MI | 48209-1392 |
| MR JOSE MEDRANO | 711 GARNET RD | | | | WILMINGTON | DE | 19804-2613 |
| MR JOSE MOJICA | 3593 LOVETT ST | | | | DETROIT | MI | 48210-3138 |
| MR JOSE N CARRANZA JR | 1007 KETTERING AVE | | | | PONTIAC | MI | 48340-3260 |
| MR JOSE N MARTINEZ | 105 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MR JOSE NIEVES | 166 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MR JOSE NIEVES | 29 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MR JOSE NIEVES | 45 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MR JOSE PEREZ | 4695 BRANDON ST | | | | DETROIT | MI | 48209-1396 |
| MR JOSE R LOPEZ | 1123 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| MR JOSE REYES | 245 HIGH ST | | | | PONTIAC | MI | 48342-1122 |
| MR JOSE RIBEIRO | 55 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MR JOSE T DEJESUS | 2103 CLARKDALE ST | | | | DETROIT | MI | 48209-1696 |
| MR JOSE TRUJILLO | 4797 BRANDON ST | | | | DETROIT | MI | 48209-1392 |
| MR JOSE VOILANTE | 146 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| MR JOSEF K OPALUCH | 10699 RICHARD DR | | | | CLEVELAND | OH | 44130-1306 |
| MR JOSEF ZEMAN | 579 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR JOSEPH A BONADIO | 10631 AARON DR | | | | CLEVELAND | OH | 44130-1354 |
| MR JOSEPH A FALICKI | 1972 POST CHAISE CT | | | | BLOOMFIELD | MI | 48304-1045 |
| MR JOSEPH A FISHER | 1005 18TH ST | | | | BEDFORD | IN | 47421-4215 |
| MR JOSEPH A MCNESBY SR | 13 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2027 |
| MR JOSEPH A MEREDITH JR | 2501 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2331 |
| MR JOSEPH A MOORE JR | 702 CURTIS AVE | | | | WILMINGTON | DE | 19804-2110 |
| MR JOSEPH A PIETROCATELLI | 2203 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MR JOSEPH A PRINT | 11370 SHARON DR | | | | PARMA | OH | 44130-1438 |
| MR JOSEPH A ROESCH | 508 FOX HILLS DR N APT 7 | | | | BLOOMFIELD | MI | 48304-1340 |
| MR JOSEPH A SCHULTE | 817 W 1ST ST | | | | MUNCIE | IN | 47305-2279 |
| MR JOSEPH A SOVA | 179 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| MR JOSEPH A SOVA | 161 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MR JOSEPH A SPANO | 2188 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MR JOSEPH A STOCKWELL | 56 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR JOSEPH A SWINGLE | 12332 CAMDEN ST | | | | LIVONIA | MI | 48150-2370 |
| MR JOSEPH A VENTOLA | 472 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MR JOSEPH A WALKER | 610 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2422 |
| MR JOSEPH A WIRTALA | 11206 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2053 |
| MR JOSEPH B HULL JR | 56 BRIDGES AVE | | | | MASSENA | NY | 13662-1828 |
| MR JOSEPH B JOHNSON | 142 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MR JOSEPH B MORRIS | 1386 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MR JOSEPH BERTRAND | 1224 N WEBSTER ST | | | | KOKOMO | IN | 46901-2704 |
| MR JOSEPH BROOKS | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| MR JOSEPH C AUSTIN | 343 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MR JOSEPH C BARRETT-RAYMOND | 1366 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOSEPH C BENEDICT | 2022 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| MR JOSEPH C FERGUSON JR | 37055 ECORSE RD | | | | ROMULUS | MI | 48174-1351 |
| MR JOSEPH C GHISLAIN | 4000 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| MR JOSEPH C GIRALDO JR | 11081 AARON DR | | | | CLEVELAND | OH | 44130-1363 |
| MR JOSEPH C GOETZ | 11100 KAREN ST | | | | LIVONIA | MI | 48150-3145 |
| MR JOSEPH C GRABAUSKAS | 700 FALLON AVE | | | | WILMINGTON | DE | 19804-2114 |
| MR JOSEPH C PIERCE | 1515 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4266 |
| MR JOSEPH CRUMP | 9 LAUREL AVE APT 608 | | | | MASSENA | NY | 13662-2058 |
| MR JOSEPH D BAKER | 1611 2ND ST | | | | BEDFORD | IN | 47421-1605 |
| MR JOSEPH D BOURSAW | 5572  MAPLE  PARK  DR | | | | FLINT | MI | 48507-3915 |
| MR JOSEPH D FOLLO | 2039 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| MR JOSEPH D GARDNER | 4002 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MR JOSEPH D GRENIG | 11210 NAOMI DR | | | | PARMA | OH | 44130-1556 |
| MR JOSEPH D HERNANDEZ | 1231 BENNETT AVE | | | | FLINT | MI | 48506-3201 |
| MR JOSEPH D KIRKHOFF | 1604 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| MR JOSEPH D KLUMPP | 1611 14TH ST | | | | BEDFORD | IN | 47421-3632 |
| MR JOSEPH D SPIRES | 118 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR JOSEPH D STEWARD | 1027 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2115 |
| MR JOSEPH D TVORIK | 11221 AARON DR | | | | PARMA | OH | 44130-1262 |
| MR JOSEPH D WRAY | 1319 10TH ST | | | | BEDFORD | IN | 47421-2529 |
| MR JOSEPH E KIMMEL | 1412 17TH ST | | | | BEDFORD | IN | 47421-4102 |
| MR JOSEPH E KLEIN | 1312 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MR JOSEPH E LEICH | 447 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR JOSEPH E MILLER JR | 902 GARNET RD | | | | WILMINGTON | DE | 19804-2618 |
| MR JOSEPH E ROBERTSON | 765 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2358 |
| MR JOSEPH E ROSADO | 809 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2607 |
| MR JOSEPH E SEDLACEK | 10970 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1214 |
| MR JOSEPH E TAYLOR | 1250 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MR JOSEPH E TAYLOR JR | 1244 DIVE RD | | | | BEDFORD | IN | 47421-1518 |
| MR JOSEPH EVANCHO | 11121 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1256 |
| MR JOSEPH F GAWARZEWSKI 3D | 405 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2013 |
| MR JOSEPH F KEPIC | 11300 RICHARD DR | | | | CLEVELAND | OH | 44130-1343 |
| MR JOSEPH F PASKOWSKI | 11800 BROOKPARK RD TRLR A9 | | | | CLEVELAND | OH | 44130-1184 |
| MR JOSEPH F PRON | 149 WALNUT AVE | | | | CLARK | NJ | 07066-1201 |
| MR JOSEPH F URBAN | 1308 18TH ST | | | | BEDFORD | IN | 47421-4135 |
| MR JOSEPH FOLTZ | 601 W 10TH ST | | | | MUNCIE | IN | 47302-3126 |
| MR JOSEPH G BAUCH | 1172 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MR JOSEPH G CARNEVALE | 2062 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| MR JOSEPH G LEARNED | 1411 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6035 |
| MR JOSEPH G TOCCO | 3315 LOCKWOOD ST | | | | DETROIT | MI | 48210-3212 |
| MR JOSEPH GAROFOLA JR | 1611 1ST ST | | | | BEDFORD | IN | 47421-1603 |
| MR JOSEPH GRANSON | 1717 N WABASH AVE | | | | KOKOMO | IN | 46901-2006 |
| MR JOSEPH H STEVENS | 730 PEERLESS RD | | | | BEDFORD | IN | 47421-8094 |
| MR JOSEPH H WIDMAR | 3102 ENGLISH TURN CT | | | | FREDERICKSBRG | VA | 22408-8050 |
| MR JOSEPH J AUSTIN | 19 BRIDGES AVE | | | | MASSENA | NY | 13662-1831 |
| MR JOSEPH J BOUDREAU | 23 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2117 |
| MR JOSEPH J CENZORI | 11222 NAOMI DR | | | | CLEVELAND | OH | 44130-1556 |
| MR JOSEPH J DEVERS | 1015 W POWERS ST | | | | MUNCIE | IN | 47305-2140 |
| MR JOSEPH J DIMICHELE JR | 204 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2653 |
| MR JOSEPH J DUCHARME | 2120 COVERT RD | | | | BURTON | MI | 48509-1066 |
| MR JOSEPH J LACLAIR SR | 43 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MR JOSEPH J LANZA | 10719 RICHARD DR | | | | CLEVELAND | OH | 44130-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOSEPH J NAGRANT | 569 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1054 |
| MR JOSEPH J SPAGNUOLO | 4185 STOBART RD | | | | MILFORD | MI | 48380-3725 |
| MR JOSEPH J WITKOWSKI | 430 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2043 |
| MR JOSEPH K BINION JR | 25 GROVE ST | | | | MASSENA | NY | 13662-2141 |
| MR JOSEPH K DICKERSON | 1921 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3032 |
| MR JOSEPH K JONES | 2215 LANSING ST APT 209 | | | | DETROIT | MI | 48209-1656 |
| MR JOSEPH K MURPHY SR | 11 W CONRAD DR | | | | WILMINGTON | DE | 19804-2018 |
| MR JOSEPH KRAYNIK | 11800 BROOKPARK RD TRLR B15 | | | | CLEVELAND | OH | 44130-1184 |
| MR JOSEPH L BENFORD | 633 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MR JOSEPH L CARSTEN | 1170 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MR JOSEPH L FIALA | 25 KENYON BROOK DR | | | | WORTHINGTON | OH | 43085-3629 |
| MR JOSEPH L HENLEY | 1419 13TH ST | | | | BEDFORD | IN | 47421-3226 |
| MR JOSEPH L SCHIAVONI | 804 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MR JOSEPH L WHITE | 10 PROSPECT CIR | | | | MASSENA | NY | 13662-1702 |
| MR JOSEPH L WHITEY | 1130 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |
| MR JOSEPH LOTRIDGE | 2163 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MR JOSEPH M BOYD | 1397 NATALIE DR | | | | BURTON | MI | 48529-1615 |
| MR JOSEPH M GADDY | 2105 S PEARL ST | | | | JANESVILLE | WI | 53546-6118 |
| MR JOSEPH M LOPEZ | 1200 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2754 |
| MR JOSEPH M ROMANOWSKI | 19 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR JOSEPH M RYBALTOWSKI 3D | 13 W CONRAD DR | | | | WILMINGTON | DE | 19804-2018 |
| MR JOSEPH M SANCHEZ | 11220 KAREN ST | | | | LIVONIA | MI | 48150-3181 |
| MR JOSEPH M SCHAAF | 10750 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1424 |
| MR JOSEPH M TORRES JR | 10704 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8067 |
| MR JOSEPH M WEBER | 900 W WILLARD ST | | | | MUNCIE | IN | 47302-2282 |
| MR JOSEPH MALLORY | 306 E BROADWAY ST | | | | KOKOMO | IN | 46901-2976 |
| MR JOSEPH MARSHALL | 727 PREBLE ST | | | | KOKOMO | IN | 46901-2732 |
| MR JOSEPH NEAL BARRISTER & SOLICITOR | 142 SIMOCE STREET NORTH | | | OSHAWA ON L1G 4S7 | | | |
| MR JOSEPH O ASAYA | 38 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MR JOSEPH P BOEBEL | 2465 WHITNEY AVE | | | | ONTARIO | OH | 44906-1197 |
| MR JOSEPH P CARROW | 102 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MR JOSEPH P GRANT | 1503 JOLSON AVE | | | | BURTON | MI | 48529-2029 |
| MR JOSEPH P KELLY | 610 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| MR JOSEPH P KISH JR | 280 MAIN ST | | | | MASSENA | NY | 13662-1901 |
| MR JOSEPH P LAZORICK 3D | 222 S CLIFTON AVE | | | | WILMINGTON | DE | 19805-2309 |
| MR JOSEPH P PROKOP | 9 E CONRAD DR | | | | WILMINGTON | DE | 19804-2037 |
| MR JOSEPH P RICHVALSKY | G4383 S SAGINAW ST | | | | BURTON | MI | 48529-2068 |
| MR JOSEPH P SWARTER | 102 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2026 |
| MR JOSEPH PARENT | 21 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR JOSEPH PREMO | 38 E ORVIS ST | | | | MASSENA | NY | 13662-2045 |
| MR JOSEPH R CASCARELLI | 3 FLORENCE DR | | | | CLARK | NJ | 07066-1210 |
| MR JOSEPH R DURFEE | 908 MORRIS AVE | | | | LANSING | MI | 48917-2309 |
| MR JOSEPH R DUVAL | 929 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MR JOSEPH R EPPINGER | 1443 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1625 |
| MR JOSEPH R HARTLEY JR | 4354 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| MR JOSEPH R HAYDEN | 2069 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MR JOSEPH R HERR SR | 1144 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MR JOSEPH R OEHRKE | 2106 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| MR JOSEPH R VAN SICKLE | 5104 LAUDERDALE DR | | | | MORAINE | OH | 45439-2929 |
| MR JOSEPH S BAUER JR | 10750 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1245 |
| MR JOSEPH S CATARINO | 62 SCHOOL ST | | | | CLARK | NJ | 07066-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOSEPH S DYDEK | 11250 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1220 |
| MR JOSEPH S LOMBARDO | 1016 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MR JOSEPH S RICHVALSKY | 2088 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MR JOSEPH SALDANHA | 569 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8619 |
| MR JOSEPH SORA | 121 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MR JOSEPH SOVA | 224 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR JOSEPH SOVA | 137 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MR JOSEPH SOVA | 232 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MR JOSEPH T DAVID | 2231 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MR JOSEPH T KING | 1408 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MR JOSEPH T MARCOZZI | 308 DOVE DR | | | | NEWARK | DE | 19713-1212 |
| MR JOSEPH T MARRO JR | 2910 CHRISTIANA MDWS | | | | BEAR | DE | 19701-2857 |
| MR JOSEPH T MARTINEZ | 814 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MR JOSEPH T PROULX | 21 DOUGLAS RD | | | | MASSENA | NY | 13662-2042 |
| MR JOSEPH T RICKARDS | 600 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MR JOSEPH TAYLOR | 1815 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MR JOSEPH TESTA | 4178 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MR JOSEPH V MORGAN | 2103 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MR JOSEPH W BROOKS 3D | 821 DURANT ST | | | | LANSING | MI | 48915-1328 |
| MR JOSEPH W BROWN | 4 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| MR JOSEPH W JEFFERSON | 111 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MR JOSEPH W LEAHY | 709 KINNEY RD | | | | PONTIAC | MI | 48340-2438 |
| MR JOSEPH W VORIS | 1126 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MR JOSEPH W WALKER | 2211 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5814 |
| MR JOSEPH ZEZULAK | 10228 PAMELA DR | | | | STRONGSVILLE | OH | 44149-1337 |
| MR JOSH A JOHNSON | 2313 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| MR JOSH J SORRELL | 604 W 10TH ST | | | | MUNCIE | IN | 47302-3125 |
| MR JOSH KARNES | 1406 2ND ST | | | | BEDFORD | IN | 47421-1704 |
| MR JOSH MORTIN | 1127 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MR JOSHUA A BEECHLER | 810 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2054 |
| MR JOSHUA A TEAGUE | 1507 READY AVE | | | | BURTON | MI | 48529-2053 |
| MR JOSHUA COCKRELL | 1710 N APPERSON WAY | | | | KOKOMO | IN | 46901-2350 |
| MR JOSHUA D DENNEY | 32 RIDGEWOOD AVE APT B | | | | MASSENA | NY | 13662-2152 |
| MR JOSHUA D GILLIHAN | 1517 12TH ST | | | | BEDFORD | IN | 47421-3101 |
| MR JOSHUA D HUNT | 1270 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1969 |
| MR JOSHUA D LEWIS | 115 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR JOSHUA D PATE | 2009 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2766 |
| MR JOSHUA D SCHMITZ | 2104 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| MR JOSHUA DEVREISE | PO  BOX  190031 | | | | BURTON | MI | 48519-0031 |
| MR JOSHUA E RUBLE | 1620 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2141 |
| MR JOSHUA F JOCK | 3 GARVIN AVE APT 4 | | | | MASSENA | NY | 13662-1800 |
| MR JOSHUA G DAVES | 9841 GERALDINE ST | | | | YPSILANTI | MI | 48197-6925 |
| MR JOSHUA G VANOOYEN | 11121 KAREN ST | | | | LIVONIA | MI | 48150-3144 |
| MR JOSHUA J WALKER | 1525 W 15TH ST | | | | MUNCIE | IN | 47302-2920 |
| MR JOSHUA K HUBBARD | 1407 E BOATFIELD AVE | | | | BURTON | MI | 48529-1601 |
| MR JOSHUA L GRUBB | 1411 10TH ST | | | | BEDFORD | IN | 47421-2531 |
| MR JOSHUA LEDESMA | 2135 CLARK ST | | | | DETROIT | MI | 48209-3907 |
| MR JOSHUA M SMITH | 2004 S HEMLOCK RD | | | | MUNCIE | IN | 47302-1959 |
| MR JOSHUA M THOMPSON | 2134 SCOTTEN ST | | | | DETROIT | MI | 48209-1667 |
| MR JOSHUA N BURCH | 1410 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| MR JOSHUA N MILLIGAN | 5900 BRIDGE RD APT 801 | | | | YPSILANTI | MI | 48197-7009 |
| MR JOSHUA R BACKUS | 224 BRYNFORD AVE | | | | LANSING | MI | 48917-2990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOSHUA R CUSHING | 712 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| MR JOSHUA ROYSTER | 11035 HARVARD CT APT 11 | | | | MOUNT MORRIS | MI | 48458-1986 |
| MR JOSHUA S LOVEGROVE | 1009 W 9TH ST | | | | MUNCIE | IN | 47302-2245 |
| MR JOSHUA T COURTNEY | 1222 KING ST | | | | JANESVILLE | WI | 53546-6026 |
| MR JOSHUA T ENERSON | 1221 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6019 |
| MR JOSHUA T JOHNSON | 617 W 10TH ST | | | | MUNCIE | IN | 47302-3126 |
| MR JOSHUA T OSTRANDER | 1120 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| MR JOSPEH SCHNEIDER | 1515 N HAYFORD AVE | | | | LANSING | MI | 48912-3437 |
| MR JOSUE PEREZ | 31 GERDON AVE | | | | PONTIAC | MI | 48342-1118 |
| MR JOUA L YANG | 321 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| MR JOZEF DE HERTOGH | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR JUAN A FLORES | 135 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MR JUAN A HERRERA SR | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| MR JUAN A QUILES | 23 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MR JUAN BECERRA | 29 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR JUAN C HERMOCILLO | 2170 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MR JUAN C RAMIREZ | 260 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MR JUAN CANTU | 666 OJISTA AVE | | | | PONTIAC | MI | 48340-2351 |
| MR JUAN DE DIOS HERRERA P | CALLEYARACUY QTA ANA GABRIELA | | | URB EL MARQUES CARACAS ESTADO MIRANDA VENEZUELA ZP 1060 | | | |
| MR JUAN F FILOMENO | 144 SUMMIT ST # 2 | | | | PONTIAC | MI | 48342-1165 |
| MR JUAN G SALAZAR | 177 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1803 |
| MR JUAN GARCIA | 4812 BRANDON ST | | | | DETROIT | MI | 48209-1389 |
| MR JUAN GARCIA | 4824 BRANDON ST | | | | DETROIT | MI | 48209-1389 |
| MR JUAN GUEL JR | 714 KINNEY RD | | | | PONTIAC | MI | 48340-2437 |
| MR JUAN J CANTU | 674 OJISTA AVE | | | | PONTIAC | MI | 48340-2351 |
| MR JUAN J LUCIO | 767 EMIRY ST | | | | PONTIAC | MI | 48340-2423 |
| MR JUAN J PENA JR | 872 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| MR JUAN J RAMIREZ | 3088 ROOSEVELT ST | | | | DETROIT | MI | 48216-1020 |
| MR JUAN LOPEZ | 3015 TIMBER DR | | | | LANSING | MI | 48917-2385 |
| MR JUAN M AGUILERA | 608 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MR JUAN M AVILA-LOPEZ | 702 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| MR JUAN M GARCIA-VARGAS | 2220 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR JUAN M PEREZ | 11645 SPADINA ST APT 2 | | | | MOUNT MORRIS | MI | 48458-1981 |
| MR JUAN MERCADO | 4654 TOLEDO ST | | | | DETROIT | MI | 48209-1371 |
| MR JUAN MORENO | 993 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| MR JUAN O HINOJOSA | 187 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2777 |
| MR JUAN P HEREDIA | 633 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1341 |
| MR JUAN P LOPEZ-SOTO | 3598 28TH ST | | | | DETROIT | MI | 48210-3104 |
| MR JUAN P SULAICA | 248 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MR JUAN PAGAN | 700 HARWOOD RD | | | | WILMINGTON | DE | 19804-2659 |
| MR JUAN R GONZALEZ | 702 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2047 |
| MR JUAN R LARA | 2196 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MR JUAN R PAUL | 98 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MR JUAN RAMIREZ | 37 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MR JUAN RUELAS | 650 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2447 |
| MR JUAN RUIZ | 236 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| MR JUDAH BRANCH | 1323 K ST | | | | BEDFORD | IN | 47421-3214 |
| MR JUDD A FRENCH | 10 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| MR JUDE THOMPSON | 918 16TH ST STE 500 | | | | BEDFORD | IN | 47421-3861 |
| MR JULES M VANPASSEL SR | 7 COPA LN | | | | WILMINGTON | DE | 19804-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JULIAN F ALLENDER | 2311 MCKINSTRY ST | | | | DETROIT | MI | 48209-3193 |
| MR JULIO C RUIZ | 113 HUDSON AVE | | | | PONTIAC | MI | 48342-1248 |
| MR JULIOUS O CANNON | 2032 POST HOUSE CT | | | | BLOOMFIELD | MI | 48304-1047 |
| MR JULIUS E MATSEY | 2320 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |
| MR JULIUS H HANDLEY 3D | 1372 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| MR JULIUS L WILLIAMS | 1141 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MR JULIUS M SPARKMAN SR | 591 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR JUSTICE ROWE | 1043 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2101 |
| MR JUSTIN A GIBBS | 6051 MORLEY ST | | | | WESTLAND | MI | 48185-7678 |
| MR JUSTIN B SPIRES | 307 LINCOLN AVE | | | | BEDFORD | IN | 47421-1608 |
| MR JUSTIN D PRESCOTT | 11120 KAREN ST | | | | LIVONIA | MI | 48150-3145 |
| MR JUSTIN D WOODARD | 6108 ROBERT CIR | | | | YPSILANTI | MI | 48197-8275 |
| MR JUSTIN E WILLIAMS | 318 W BARKDOL ST | | | | KOKOMO | IN | 46901-5809 |
| MR JUSTIN F PIERSON | 1037 W COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2159 |
| MR JUSTIN J CARDINAL | 12 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR JUSTIN J SKYLIS | 761 PALMER DR | | | | PONTIAC | MI | 48342-1860 |
| MR JUSTIN KELLAMS | 815 15TH ST | | | | BEDFORD | IN | 47421-3811 |
| MR JUSTIN KOWALLEK | 11699 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1135 |
| MR JUSTIN L DILLON | 1623 L ST APT D | | | | BEDFORD | IN | 47421-3754 |
| MR JUSTIN L SHORT | 1109 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2755 |
| MR JUSTIN M GRIZZLE | 2114 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MR JUSTIN M KELLAR | 18 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MR JUSTIN M KISER | 774 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| MR JUSTIN M LABOND | 1912 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1061 |
| MR JUSTIN M SERNA | 931 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| MR JUSTIN M WINTER | 35 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| MR JUSTIN MEYER | 509 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2009 |
| MR JUSTIN N SCANLON | 4101 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MR JUSTIN N SPOONMORE | 63 N ST | | | | BEDFORD | IN | 47421-1733 |
| MR JUSTIN R REICHARD | 11451 SHARON DR APT C808 | | | | PARMA | OH | 44130-8702 |
| MR JUSTIN R SOKELAND | 306 WHITE LN | | | | BEDFORD | IN | 47421-9261 |
| MR JUSTIN S FOELLER | 9916 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| MR JUSTIN W FRENCH | 302 SHANDELL DR | | | | BEDFORD | IN | 47421-9653 |
| MR JUSTIN W SASSER | 231  ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| MR JUSTIN WISLEY | 2016  7TH ST | | | | BEDFORD | IN | 47421-2410 |
| MR JUSTUS L TURPIN | 1825 J ST | | | | BEDFORD | IN | 47421-4240 |
| MR JUVENAL GASPAR | 340  NORTH  AVE  E  STE  1 | | | | CRANFORD | NJ | 07016-2461 |
| MR JUVENAL GUILLEN | 3406 LOCKWOOD ST | | | | DETROIT | MI | 48210-3213 |
| MR JUVENTINO R PRIETO | 872 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| MR K HOLLIS | 665 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3239 |
| MR KAI CRIVEA | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MR KAI LIU | 524 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR KAMEL BOCTOR | 317 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MR KARL E BRINEGAR | 1601 16TH ST | | | | BEDFORD | IN | 47421-3611 |
| MR KARL E FREDERICKSEN 3D | 207 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MR KARL K LANGENAU | 2064 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MR KARL R ELSON | 2222 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| MR KARL R RICHARDSON JR | 245 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| MR KARL W HARNS | 133 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MR KARL W RICHESON | 611 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MR KARMIT L RICHARDSON | 1216 N UNION ST | | | | KOKOMO | IN | 46901-2902 |
| MR KAYING VUE | 112 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR KEEFE M RILEY | 16 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| MR KEITH A FINLEY | 670 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| MR KEITH A JEWELL | 212 E BROADWAY ST APT 2 | | | | KOKOMO | IN | 46901-2979 |
| MR KEITH A MARTIN | 1611 N APPERSON WAY | | | | KOKOMO | IN | 46901-2380 |
| MR KEITH A PATRICK | 19 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| MR KEITH A THOMPSON | 6112 ROBERT CIR | | | | YPSILANTI | MI | 48197-8274 |
| MR KEITH BEESON | 5581 CHEVROLET BLVD APT C203 | | | | PARMA | OH | 44130-1403 |
| MR KEITH D BUSSE | 319 L ST | | | | BEDFORD | IN | 47421-1809 |
| MR KEITH D DICK | 1004 NORWOOD RD | | | | LANSING | MI | 48917-2360 |
| MR KEITH D HOLLIMON | 1034  PREMONT  AVE | | | | WATERFORD | MI | 48328-3846 |
| MR KEITH D HORNAK | 10861 GABRIELLA DR | | | | PARMA | OH | 44130-1465 |
| MR KEITH D LAUDER | 1823 H ST | | | | BEDFORD | IN | 47421-4219 |
| MR KEITH D SMITH | 341 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| MR KEITH E ALLEN | 2073 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MR KEITH E BAKER | 41 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MR KEITH E KNOOP | 34 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| MR KEITH E LUXTON SR | 2132 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MR KEITH G WADSWORTH | 1507 15TH ST | | | | BEDFORD | IN | 47421-3601 |
| MR KEITH L BLACKWELL | 26 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| MR KEITH L CHIN | 573 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR KEITH M LAWRENCE | 3 THAYER ST | | | | FRAMINGHAM | MA | 01702-8717 |
| MR KEITH P PIERCE | 3000 COURT ST | | | | SYRACUSE | NY | 13208-3219 |
| MR KEITH R MELANGE | 11944 HALLER ST | | | | LIVONIA | MI | 48150-5323 |
| MR KEITH W JONES | 1017 N PURDUM ST | | | | KOKOMO | IN | 46901-3039 |
| MR KEL CROSSLAND | 927 W 15TH ST | | | | MUNCIE | IN | 47302-3065 |
| MR KELDON K SCOTT | 607 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| MR KELLY E GWINN SR | 1466 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| MR KEN A KEW | 2018 S PEARL ST | | | | JANESVILLE | WI | 53546-6032 |
| MR KEN HYLA | 11440 RICHARD DR | | | | CLEVELAND | OH | 44130-1345 |
| MR KENDALL H COLE | 2041 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| MR KENDALL KERSCHNER | 2302 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5841 |
| MR KENNARD L GILBREATH | 489 TALLAHASSEE AVE | | | | PONTIAC | MI | 48340-2371 |
| MR KENNETH A MERCER | 12410 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| MR KENNETH A SADLER | 1054 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MR KENNETH A VERBOWSKI | 2034 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MR KENNETH B BARNETT | 240 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MR KENNETH B BARNETT II | 236 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MR KENNETH B JACKSON SR | 874 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MR KENNETH B KOZLOWSKI | 205 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MR KENNETH B SENCHEREY | 715 STIRLING ST | | | | PONTIAC | MI | 48340-3173 |
| MR KENNETH C SOMMERFELDT | 1549 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| MR KENNETH C STEVENS | 744 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-7643 |
| MR KENNETH C WEAVER SR | 711 VARSITY LN | | | | BEAR | DE | 19701-3909 |
| MR KENNETH CROOMS | 2814 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MR KENNETH D FLANNERY | 81 PROSPECT AVE | | | | MASSENA | NY | 13662-1746 |
| MR KENNETH D FRITTS | 113 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MR KENNETH D KURTZ | 1444 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| MR KENNETH D LAJEUNESSE | 2210 E JUDD RD | | | | BURTON | MI | 48529-2407 |
| MR KENNETH D LAUER | 2218 S PINE ST | | | | JANESVILLE | WI | 53546-6171 |
| MR KENNETH D LOCK | 2035 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MR KENNETH D NOLLEY | 1402 N MARKET ST | | | | KOKOMO | IN | 46901-2339 |
| MR KENNETH D POFFENBERGER | 2235 CENTER AVE APT 1 | | | | JANESVILLE | WI | 53546-8970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR KENNETH D POLZIN | 1486 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| MR KENNETH D SELF | 1100 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1702 |
| MR KENNETH D SELF | 43 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |
| MR KENNETH D SELF | 34 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| MR KENNETH D SPEER | 513 15TH ST # 1-2 | | | | BEDFORD | IN | 47421-3803 |
| MR KENNETH D STAGGS | 811 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-9254 |
| MR KENNETH D WOODS | 1073 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2102 |
| MR KENNETH E BROOKING | 1519 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| MR KENNETH E BROOKS SR | 244 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MR KENNETH E BRUMBAUGH | 201 RILEY BLVD | | | | BEDFORD | IN | 47421-9646 |
| MR KENNETH E CLARK | 263 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MR KENNETH E CORTHALS | 1456 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| MR KENNETH E HAWS | 1721 H ST | | | | BEDFORD | IN | 47421-4217 |
| MR KENNETH E HENRY | 500 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1339 |
| MR KENNETH E LARCHE | 4 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| MR KENNETH E SMITH | 420 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MR KENNETH E SPEER JR | 1308 O ST | | | | BEDFORD | IN | 47421-3124 |
| MR KENNETH E THOMPSON | 102 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MR KENNETH E WRIGHT JR | 2107 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5963 |
| MR KENNETH F BEEHLER | 2183 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| MR KENNETH F BUTTERFIELD | 2135 HUBBARD ST APT 21 | | | | DETROIT | MI | 48209-3321 |
| MR KENNETH F DELONG | 613 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| MR KENNETH F ORTH | 600 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| MR KENNETH FENDER | 929 L ST | | | | BEDFORD | IN | 47421-2533 |
| MR KENNETH FIELDS | 31 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MR KENNETH FORD | 1114 17TH ST | | | | BEDFORD | IN | 47421-4229 |
| MR KENNETH G CYGANSKI | 39310  NORTHHAMPTON  ST | | | | WESTLAND | MI | 48186-3715 |
| MR KENNETH G FARRALL | 10806 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR KENNETH G MACDONNELL | 80 ANDREWS ST | | | | MASSENA | NY | 13662-1858 |
| MR KENNETH G SMITH | 1100 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MR KENNETH GREGORY | 35 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1817 |
| MR KENNETH H EMMICK | 11240 HALLER ST | | | | LIVONIA | MI | 48150-3179 |
| MR KENNETH H OBER | 604 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MR KENNETH H SMITH | 240 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR KENNETH HAMBY | 804 STIRLING ST | | | | PONTIAC | MI | 48340-3170 |
| MR KENNETH HEARNS | 630 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 |
| MR KENNETH HILL | G3492 S SAGINAW ST | | | | BURTON | MI | 48529-1217 |
| MR KENNETH J BORSO | 724 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MR KENNETH J FAHR II | 1204 N CHESTNUT ST | | | | HUNTINGBURG | IN | 47542-9688 |
| MR KENNETH J FREDERICK | 204 FREDERICK LN | | | | WILMINGTON | DE | 19805-2324 |
| MR KENNETH J HACKNEY | 608 SPRING DR | | | | BEDFORD | IN | 47421-9630 |
| MR KENNETH J PRIMUS | 1219 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6106 |
| MR KENNETH J WAGMAN | 1923 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| MR KENNETH K GHOSTLAW | 2 LAUREL AVE APT 2 | | | | MASSENA | NY | 13662-2098 |
| MR KENNETH L BLACKMON | 1068 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2504 |
| MR KENNETH L COLDEN | 1083 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MR KENNETH L DENEEN | 141 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MR KENNETH L DRISCOLL | 471 E WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| MR KENNETH L HOSE | 220 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| MR KENNETH L JONES | 181 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1876 |
| MR KENNETH L LUCAS | 2184 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| MR KENNETH L MILLER | 606 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR KENNETH L NELSON | 251 W MONTCALM ST | | | | PONTIAC | MI | 48342-1146 |
| MR KENNETH L ROSEBUSH | 1125 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| MR KENNETH L ROSEBUSH II | 1150 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| MR KENNETH L THIEKE | 1622 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2224 |
| MR KENNETH L THOMPSON | 103 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2001 |
| MR KENNETH M BOOKER | 647 BUENA VISTA ST APT 17 | | | | MOUNT MORRIS | MI | 48458-1962 |
| MR KENNETH M BOURDON | 1 GRASSMERE TER APT 4 | | | | MASSENA | NY | 13662-2160 |
| MR KENNETH M MCDOWELL | 2602 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8069 |
| MR KENNETH M PINNOW | 2708 MCCANN DR | | | | JANESVILLE | WI | 53546-4422 |
| MR KENNETH M PLUMMER JR | 23 Q ST | | | | BEDFORD | IN | 47421-1601 |
| MR KENNETH M VOLAN | 11500 AARON DR | | | | CLEVELAND | OH | 44130-1267 |
| MR KENNETH MCCLELLEN | 216 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MR KENNETH MCQUOID | 48 DOUGLAS RD | | | | MASSENA | NY | 13662-2133 |
| MR KENNETH N BOGARD | 1528 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2211 |
| MR KENNETH N MACLACHLAN | 684 MELROSE ST | | | | PONTIAC | MI | 48340-3117 |
| MR KENNETH N PLUMMER II | 74 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MR KENNETH P ERICKSON | 5900 BRIDGE RD APT 603 | | | | YPSILANTI | MI | 48197-7010 |
| MR KENNETH P KOOLWICK | 540 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1080 |
| MR KENNETH P WARNER | 1381 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR KENNETH PLUMMER | 1133 LINCOLN AVE | | | | BEDFORD | IN | 47421-2924 |
| MR KENNETH R BLY | 2009 JOLSON AVE | | | | BURTON | MI | 48529-2031 |
| MR KENNETH R COPELAND | 4188 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MR KENNETH R CORSON JR | 10913 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2072 |
| MR KENNETH R FORD JR | 510 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| MR KENNETH R JOSLIN JR | 1467 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MR KENNETH R LAFFERTY | 1327 GRAM ST | | | | BURTON | MI | 48529-2021 |
| MR KENNETH R MEACHAM | 1623 N APPERSON WAY | | | | KOKOMO | IN | 46901-2380 |
| MR KENNETH R MERNER | 12455 WEST JANESVILLE ROAD | UNIT 405 | | | MUSKEGO | WI | 53150-2958 |
| MR KENNETH R PEARSON | 2115 N MAIN ST | | | | KOKOMO | IN | 46901-5827 |
| MR KENNETH R SEIGFRIED | 251 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MR KENNETH R TEAGUE | 1310 13TH ST | | | | BEDFORD | IN | 47421-3225 |
| MR KENNETH R WHITE | 243 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MR KENNETH R WRIGHT | 1143 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| MR KENNETH ROSARIO | 15 HILLCREST AVE | | | | MASSENA | NY | 13662-1820 |
| MR KENNETH S GIFFELS | 2111 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MR KENNETH S WILSON | 562 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR KENNETH S YANCHIK | 1309 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| MR KENNETH T SIGLER | 615 N GRACE ST | | | | LANSING | MI | 48917-4913 |
| MR KENNETH THATCHER | 928 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4821 |
| MR KENNETH W BIRELEY | 855 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8145 |
| MR KENNETH W HILLIER | 2124 DELANEY ST | | | | BURTON | MI | 48509-1025 |
| MR KENNETH W HOUSTON | 1137 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| MR KENNETH W JOSEPH | 2037 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| MR KENNETH W WELLS | 21 RANSOM AVE | | | | MASSENA | NY | 13662-1740 |
| MR KENNEY R BUCK | 1521 S SAMPSON AVE | | | | MUNCIE | IN | 47302-2208 |
| MR KENNY B DECKARD | 1070 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8147 |
| MR KENNY E GORDON | 550 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| MR KENNY HELTON | 1511  3RD  ST | | | | BEDFORD | IN | 47421-1719 |
| MR KENNY HELTON | 228 M ST | | | | BEDFORD | IN | 47421-1815 |
| MR KENNY L REUTER | 1210 4TH ST | | | | BEDFORD | IN | 47421-1808 |
| MR KENNY RICHARDSON | 197 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8138 |
| MR KENT A ULLIUS | 2116 SHERIDAN ST | | | | JANESVILLE | WI | 53546-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR KENT L BRUNER | 1700 W 9TH ST | | | | MUNCIE | IN | 47302-2121 |
| MR KENT L CROSBY | 1401 13TH ST | | | | BEDFORD | IN | 47421-3226 |
| MR KENT L WATSON | 1812 H ST APT 2 | | | | BEDFORD | IN | 47421-4264 |
| MR KENT S BROWN | 208 W BROADWAY ST | | | | KOKOMO | IN | 46901-2816 |
| MR KENT W ROBBINS | 216 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| MR KENT W ROBERTS | 45 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MR KENTON E WOOD | 618 W 5TH ST | | | | MUNCIE | IN | 47302-2201 |
| MR KENTON R BARLOW | 1600 W 10TH ST | | | | MUNCIE | IN | 47302-6605 |
| MR KEON HAYES | 887 CAMERON AVE | | | | PONTIAC | MI | 48340-3211 |
| MR KEON M ALLEN | 548  W  FAIRMOUNT  AVE  # 548 | | | | PONTIAC | MI | 48340-1602 |
| MR KERRY A KUMRITS | 562 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MR KERRY D MILLER | 1224 N MORRISON ST | | | | KOKOMO | IN | 46901-2762 |
| MR KERRY L TOLBERT | 759 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| MR KETAN PATEL | 1923 M ST | | | | BEDFORD | IN | 47421-4031 |
| MR KEVIN A KLEMM | 470 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1333 |
| MR KEVIN A WARD | 2053 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1088 |
| MR KEVIN C ANDRY | 1406 17TH ST | | | | BEDFORD | IN | 47421-4102 |
| MR KEVIN C GRAHAM | 164 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MR KEVIN C TRIM | 384 ELM ST | | | | MOUNT MORRIS | MI | 48458-1912 |
| MR KEVIN D ANTHONY | 811 MELROSE ST | | | | PONTIAC | MI | 48340-3124 |
| MR KEVIN D BAILEY | 46 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR KEVIN D GARRISON | 113 PUTNAM AVE | | | | PONTIAC | MI | 48342-1267 |
| MR KEVIN D YEARY | 1707 G ST | | | | BEDFORD | IN | 47421-4635 |
| MR KEVIN DOWNARD | 1015 W MEMORIAL DR | | | | MUNCIE | IN | 47302-3050 |
| MR KEVIN DUMAS | 1481 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MR KEVIN E EMERSON | 9815 JULIE DR | | | | YPSILANTI | MI | 48197-7091 |
| MR KEVIN E SHAW | 238 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MR KEVIN G BUELL | 2001 N CENTER RD APT 101 | | | | FLINT | MI | 48506-3198 |
| MR KEVIN G DAVIS | 1714 N INDIANA AVE | | | | KOKOMO | IN | 46901-2042 |
| MR KEVIN G HUFFAKER | 9945 GERALDINE ST | | | | YPSILANTI | MI | 48197-6928 |
| MR KEVIN GIPSON | 150 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MR KEVIN H BLUE | 2183 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| MR KEVIN HARTSHORNE | 12210 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| MR KEVIN HATTEN | 1102 W 1ST ST | | | | MUNCIE | IN | 47305-2103 |
| MR KEVIN J BOWMAN | 449 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR KEVIN J CLOUSE | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| MR KEVIN J CONDLIN | 43 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MR KEVIN J MITCHELL | 315 BON AIR RD | | | | LANSING | MI | 48917-2904 |
| MR KEVIN J SHARLOW | 6 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2115 |
| MR KEVIN K CRAN | 1946 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| MR KEVIN K LOR | 322 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1718 |
| MR KEVIN KALLEY | 1713 W 9TH ST | | | | MUNCIE | IN | 47302-2122 |
| MR KEVIN L GARNER | 2181 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MR KEVIN L HODGE | 734 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| MR KEVIN L LYNN | 2073 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MR KEVIN L MULROONEY | 300 S CLIFTON AVE | | | | WILMINGTON | DE | 19805-2368 |
| MR KEVIN L MURRAY | 4175 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MR KEVIN L PHILLIPS | 984 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| MR KEVIN L RUSSELL | 4059 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MR KEVIN M BEASLEY | 1515 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| MR KEVIN M BUNDY | 16 W CONRAD DR | | | | WILMINGTON | DE | 19804-2040 |
| MR KEVIN M CLAIR | 564 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR KEVIN M CONCANNON | 54 GUILD RD APT 1 | | | | FRAMINGHAM | MA | 01702-8713 |
| MR KEVIN M FOGARTY | 704 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2606 |
| MR KEVIN M HOLLAND | 1717 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2220 |
| MR KEVIN M KELLY | 2105 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| MR KEVIN M KINCAID | 1516 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MR KEVIN M RODVILL | 567 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1944 |
| MR KEVIN M SOUTHERN | 672 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1910 |
| MR KEVIN M WITEK | 1087 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MR KEVIN M YOULES | 11804 CAMDEN ST | | | | LIVONIA | MI | 48150-2340 |
| MR KEVIN P PURDY | 10821 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR KEVIN P SWINDLEHURST | 520 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| MR KEVIN R GREENWALD | 113 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| MR KEVIN R JONES | 107 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MR KEVIN R MYERS | 10706 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8067 |
| MR KEVIN S LITBAK | 10911 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1252 |
| MR KEVIN S VERHEY | 87 PINGREE AVE | | | | PONTIAC | MI | 48342-1160 |
| MR KEVIN SCHWALL | 1702 WILBERFORCE CIR | | | | FLINT | MI | 48503-5242 |
| MR KEVIN T DOUGLAS | 115 N CATHERINE ST | | | | LANSING | MI | 48917-2929 |
| MR KEVIN T RACE | 10818 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR KEVIN V ARGUE | 1392 READY AVE | | | | BURTON | MI | 48529-2052 |
| MR KEVIN W CODDINGTON | 617 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1341 |
| MR KEVIN WEBB | 1500 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6629 |
| MR KEVIN WILLIAMS | 638 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MR KEVIN WILSON | 117 PUTNAM AVE APT 3 | | | | PONTIAC | MI | 48342-3701 |
| MR KEVIN WITEK | 1091 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MR KEVYN J MOREHEAD | 2374 WHITNEY AVE | | | | ONTARIO | OH | 44906-1194 |
| MR KEYWAN CLARK | 46 LANTERN LN | | | | PONTIAC | MI | 48340-1649 |
| MR KHAJENDR A ATLURI | 451 FOX HILLS DR S APT 8 | | | | BLOOMFIELD | MI | 48304-1353 |
| MR KHALID FAROOQ | 804 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2608 |
| MR KIANO D BLACK | 626 KETTERING AVE | | | | PONTIAC | MI | 48340-3267 |
| MR KIETH LAFRANCE | 922 NORTH AVE | | | | SYRACUSE | NY | 13206-1645 |
| MR KILEY F FELCH | 731 CANAAN RD | | | | ELLENBURG DEP | NY | 12935-2627 |
| MR KIN S AU | 425 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1903 |
| MR KINGSLEY A THOMAS | 989 UNIVERSITY DR STE 105 | | | | PONTIAC | MI | 48342-1885 |
| MR KIPLING C WILSON | 400 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| MR KIPP E WALLACE | 821 SPYGLASS DR | | | | BEDFORD | IN | 47421-9906 |
| MR KIRBY N PRIDDY | 2268 PEERLESS RD | | | | BEDFORD | IN | 47421-8102 |
| MR KIRK D RICHARDS | 7190 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2144 |
| MR KIRK J NORDBERG | 2154 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR KIRK SANDVOSS | 10 BOWERS ST | | | | MASSENA | NY | 13662-2102 |
| MR KIRLEW Y ROACH | 680 MELROSE ST | | | | PONTIAC | MI | 48340-3117 |
| MR KIRT D ROWE | 2055 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| MR KISHOR K SHRESTHA | 13845  CORTEZ  CT | | | | ROGERS | AR | 72758-9508 |
| MR KOENRAAD WAUTERS | C/O DEUTSCHE BANK SA NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR KOLEETA H TONKIN | 1206 N ST | | | | BEDFORD | IN | 47421-2940 |
| MR KONG LEE | 37 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| MR KONSTANTINOS MICHAILIDIS | MRS DAVINA MICHAELIDES | 13 TROIAS STR | VOULA | ATHENS 16673 GREECE | | | |
| MR KRAIG COATTA | 97 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| MR KRIS R SCHWANDT | 1022 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR KRISTOPHER C HARRIS | 1997 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1067 |
| MR KRISTOPHER J CYRUS | 17 KENT ST | | | | MASSENA | NY | 13662-2122 |
| MR KRISTOPHER N BRITTON | 2059 CONNELL ST | | | | BURTON | MI | 48529-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR KURT A BOSEN | 2123 SAVOY AVE | | | | BURTON | MI | 48529-2173 |
| MR KURT A KLUG | 5659 NATHAN DR | | | | CLEVELAND | OH | 44130-1561 |
| MR KURT J DAHLBY | 2419 WHITNEY AVE | | | | ONTARIO | OH | 44906-1197 |
| MR KURT J VELASCO | 11360 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| MR KURT L FENSKE | 3398 LOON LAKE CT | | | | WATERFORD | MI | 48329-4219 |
| MR KURT M HALLER | 9922 GERALDINE ST | | | | YPSILANTI | MI | 48197-6929 |
| MR KURT O OSTHEIM | 2035 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1075 |
| MR KURT W GALLAGHER | 580 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1906 |
| MR KURT W SEIBERT | 710 KINNEY RD | | | | PONTIAC | MI | 48340-2437 |
| MR KURT W STEBBINS | 2047 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1723 |
| MR KURTIS J HISSONG | 7126 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2149 |
| MR KYLE A CUMMINGS | 822 SPYGLASS DR | | | | BEDFORD | IN | 47421-9295 |
| MR KYLE BROWN | 1102 O ST | | | | BEDFORD | IN | 47421-2816 |
| MR KYLE DARLING | 664 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MR KYLE E LAWSON | 2063 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| MR KYLE J OGLE | 1225 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2243 |
| MR KYLE J POWELL | 252 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MR KYLE K FISHER | 2278 E BUDER AVE | | | | BURTON | MI | 48529-1776 |
| MR KYLE R BIGNESS | 19 ROCKAWAY ST | | | | MASSENA | NY | 13662-2111 |
| MR KYLE R HUTTON | 220 RILEY BLVD | | | | BEDFORD | IN | 47421-9648 |
| MR KYLE R JOHNSON | 1304 W 13TH ST | | | | MUNCIE | IN | 47302-2903 |
| MR KYLE R LOSEE | 1535 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| MR KYLE S HARRIS | 10926 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MR KYLE V GAGE | 181 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1843 |
| MR KYLE W JONES | 1912 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MR LADARRIUS M DAVIS | 735 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MR LAFAYETTE OSBORNE | 2135 HUBBARD ST APT 17 | | | | DETROIT | MI | 48209-3320 |
| MR LAMAR E PETERSON | 161 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR LAMAR N WINSATT | 2201 AVENUE A | | | | FLINT | MI | 48505-4309 |
| MR LAMARE J ROBERTSON | 600 KETTERING AVE | | | | PONTIAC | MI | 48340-3267 |
| MR LAMOND E LOWERY | 5900 BRIDGE RD APT 704 | | | | YPSILANTI | MI | 48197-7009 |
| MR LANCE G ADAMS | 1704 11TH ST | | | | BEDFORD | IN | 47421-2808 |
| MR LANCE G LAVIGNE | 499 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| MR LANCE H BERRIER | 2924 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MR LANCE M LACEY | 713 GARNET RD | | | | WILMINGTON | DE | 19804-2613 |
| MR LANE A PERRAS | 5 BRIGHTON ST | | | | MASSENA | NY | 13662-2229 |
| MR LANSING BYERS JR | 1510 17TH ST | | | | BEDFORD | IN | 47421-4104 |
| MR LARKIN LESTER | 1912 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR LARON WALDEN | 8270 JOHN R ST | | | | DETROIT | MI | 48202-2500 |
| MR LARON WELLONS | 106 E COLGATE AVE | | | | PONTIAC | MI | 48340-1225 |
| MR LARRY A COLE | 706 W 11TH ST | | | | MUNCIE | IN | 47302-3131 |
| MR LARRY A DEGRAFFENREID | 1241 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| MR LARRY A GRAY | 2127 MORRIS AVE | | | | BURTON | MI | 48529-2179 |
| MR LARRY A NEAVES | 11610 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2017 |
| MR LARRY A RENFROW | 1525 16TH ST | | | | BEDFORD | IN | 47421-3609 |
| MR LARRY ADKINS | 105 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MR LARRY ANDERSON | 130 WOODLAND DR | | | | BEDFORD | IN | 47421-6306 |
| MR LARRY B HOWELL | 1319 2ND ST | | | | BEDFORD | IN | 47421-1801 |
| MR LARRY BRYANT | 1501 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8033 |
| MR LARRY D ARNOLD | 697 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2444 |
| MR LARRY D DUARARD | 11961 HARTEL ST | | | | LIVONIA | MI | 48150-5324 |
| MR LARRY D FRENCH | 209 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR LARRY D GORDON SR | 1344 STANLEY AVE | | | | PONTIAC | MI | 48340-1749 |
| MR LARRY D GREEN | 156 W WALTON BLVD | | | | PONTIAC | MI | 48340-1164 |
| MR LARRY D HANNAH | 263 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MR LARRY D KERN | 1324 K ST STE 17 | | | | BEDFORD | IN | 47421-3246 |
| MR LARRY D KERN | 1525 4TH ST | | | | BEDFORD | IN | 47421-1723 |
| MR LARRY D MAIN | 401 N GRACE ST | | | | LANSING | MI | 48917-4911 |
| MR LARRY D PENLEY | 2148 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5801 |
| MR LARRY D ROBERTS | 1801 N WABASH AVE | | | | KOKOMO | IN | 46901-2004 |
| MR LARRY D ROBERTSON | 1231 N SANDSTONE RD | | | | BEDFORD | IN | 47421-9642 |
| MR LARRY D SANDERS | 1207 O ST | | | | BEDFORD | IN | 47421-3121 |
| MR LARRY D SAVETSKI | 5561 CHEVROLET BLVD APT C103 | | | | PARMA | OH | 44130-1402 |
| MR LARRY D SINSABAUGH | 1081 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MR LARRY D WHITE | 1468 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MR LARRY D WILLIAMS | 955 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| MR LARRY D WISLER | 1517 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MR LARRY E BADTKE | 2140 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| MR LARRY E BRADLEY | 1515 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| MR LARRY E CARVER | 817 W NORTH ST | | | | KOKOMO | IN | 46901-2746 |
| MR LARRY E DUDLEY | 926 W 15TH ST | | | | MUNCIE | IN | 47302-3064 |
| MR LARRY E JAMES | 218 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MR LARRY E KYER | 46 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MR LARRY E MATTISON | 13 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2117 |
| MR LARRY E PRICE | 3813 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| MR LARRY E THORNE | 514 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| MR LARRY E WILL SR | 350 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| MR LARRY F JOHNSON SR | 746 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MR LARRY F WOLD | 2235 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| MR LARRY FALLS | 581 W WILSON AVE | | | | MUNCIE | IN | 47305-2148 |
| MR LARRY G ARNOLD SR | 2385 WHITNEY AVE | | | | ONTARIO | OH | 44906-1195 |
| MR LARRY G DEWITT | 1724 N WABASH AVE | | | | KOKOMO | IN | 46901-2007 |
| MR LARRY G GARNER SR | 246 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MR LARRY G GRIMES | 703 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2625 |
| MR LARRY G HOWARD | 204 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| MR LARRY G KIDWELL | 102 SHANDELL DR | | | | BEDFORD | IN | 47421-9620 |
| MR LARRY G SHAVALIER | 370 W HOPKINS AVE APT 308 | | | | PONTIAC | MI | 48340-1762 |
| MR LARRY GOOD | 2011 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| MR LARRY HAGGART | 460 FOX HILLS DR S APT 6 | | | | BLOOMFIELD | MI | 48304-1354 |
| MR LARRY HARRISON | 124 N DEERFIELD AVE | | | | LANSING | MI | 48917-2984 |
| MR LARRY J BRINEGAR | 1603 16TH ST | | | | BEDFORD | IN | 47421-3611 |
| MR LARRY J FOUNTAINE | 4 HAMILTON ST | | | | MASSENA | NY | 13662-2124 |
| MR LARRY J HEDLEY | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| MR LARRY J HUDGINS | 1252 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MR LARRY J MANATREY | 1983 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| MR LARRY J MCPIKE | 3046 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8046 |
| MR LARRY J REETZ | 2043 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5946 |
| MR LARRY J SCHULTZ | 1440 ROOSEVELT AVE | | | | LANSING | MI | 48915 |
| MR LARRY J TARBURTON | 803 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MR LARRY K ARMSTRONG | 1108 SUMMIT LN | | | | BEDFORD | IN | 47421-2550 |
| MR LARRY K LAFFERTY | 1324 14TH ST | | | | BEDFORD | IN | 47421-3231 |
| MR LARRY K WILLIAMS | 1507 2ND ST | | | | BEDFORD | IN | 47421-1705 |
| MR LARRY L BROWNING | 620 BRADFORD CIR APT D | | | | KOKOMO | IN | 46902-8452 |
| MR LARRY L COWELL | 530 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR LARRY L DAVIS | 1094 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| MR LARRY L HENRY | 1129 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| MR LARRY L HORTON | 1510 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MR LARRY L METSKER | 1928 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| MR LARRY L RYBOLT | 1324 N MARKET ST | | | | KOKOMO | IN | 46901-2372 |
| MR LARRY L TAYLOR | 1010 W POWERS ST | | | | MUNCIE | IN | 47305-2139 |
| MR LARRY M CONYERS | 611 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MR LARRY M DAVIS | 481 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR LARRY M POLLITT | 46 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| MR LARRY MILES | 1346 GRAM ST | | | | BURTON | MI | 48529-2022 |
| MR LARRY N IKERD | 223 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| MR LARRY O RAY | 626 WARREN ST | | | | FLINT | MI | 48505-4306 |
| MR LARRY P SEARS JR | 2406 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2343 |
| MR LARRY P SMART | 2135 CONNELL ST | | | | BURTON | MI | 48529-1334 |
| MR LARRY PANGBORN | 867 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2327 |
| MR LARRY R EUDY | 316 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| MR LARRY R LANGBEEN | 3818 LORRAINE AVE | | | | FLINT | MI | 48506-4238 |
| MR LARRY R MARSHALL | 356 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| MR LARRY R OLSON | 599 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7650 |
| MR LARRY R TAYLOR | 11335 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2201 |
| MR LARRY R WISEMAN JR | 508 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MR LARRY S BERGLAN | CGM SEP IRA CUSTODIAN | 10628 WOODRIDDEN | | | OKLAHOMA CITY | OK | 73170-3202 |
| MR LARRY S URIBE | 131 BRYNFORD AVE | | | | LANSING | MI | 48917-2923 |
| MR LARRY T LOGAN | 21 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MR LARRY TACKETT | 1037 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MR LARRY THOMPSON | 645 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3435 |
| MR LARRY V ROOP | 1400 LOWELL ST | | | | ELYRIA | OH | 44035-4867 |
| MR LARRY W BELLINGAR | 4196 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MR LARRY W LARIMORE | 502 E SPRAKER ST | | | | KOKOMO | IN | 46901-2338 |
| MR LARRY W MORGAN SR | 1500 W 7TH ST | | | | MUNCIE | IN | 47302-2109 |
| MR LARRY W MORIN | 157 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR LARRY W PERKINS | 1804 W 11TH ST | | | | MUNCIE | IN | 47302-6613 |
| MR LARRY W PERKINS | 1271 DAVISON RD | | | | FLINT | MI | 48506-3246 |
| MR LARRY W WRAY | 1521 4TH ST | | | | BEDFORD | IN | 47421-1723 |
| MR LARRY W YOUNG | 1609 N WEBSTER ST | | | | KOKOMO | IN | 46901-2105 |
| MR LARRY W ZIMBORSKI | 2009 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3905 |
| MR LARRY WHITNEY | 11304 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| MR LARRY WILLIAMS | 2208 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5813 |
| MR LARY D MICHAEL | 1400 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MR LASHAWA N JACKSON | 1084 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| MR LAVERNE N WILLSON | 122 N DEERFIELD AVE | | | | LANSING | MI | 48917-2984 |
| MR LAWERANCE J MARION | 10 ALVERN AVE | | | | MASSENA | NY | 13662-2145 |
| MR LAWRANCE D TURNER | 2135 HUBBARD ST APT 26 | | | | DETROIT | MI | 48209-3322 |
| MR LAWRENC HENDERSHOT | 1721 W 6TH ST | | | | MUNCIE | IN | 47302-2108 |
| MR LAWRENCE AWDISH | 207 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MR LAWRENCE BRODHEAD | 1608 N WEBSTER ST | | | | KOKOMO | IN | 46901-2106 |
| MR LAWRENCE BURNS | 42 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MR LAWRENCE C AUBUCHON | 101 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1847 |
| MR LAWRENCE C COBURN | 224 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MR LAWRENCE C GORNIAK | 1637 TRAVIS DR | | | | TOLEDO | OH | 43612-4059 |
| MR LAWRENCE D TRINCIA SR | 705 FALLON AVE | | | | WILMINGTON | DE | 19804-2113 |
| MR LAWRENCE DIXON | 88 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR LAWRENCE E BEAVER | 125 W MORGAN ST | | | | KOKOMO | IN | 46901-2254 |
| MR LAWRENCE E LYONS | 207 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR LAWRENCE E MCMILLEN | 311 N CATHERINE ST | | | | LANSING | MI | 48917-2931 |
| MR LAWRENCE E WARREN | 8 GEORGE ST | | | | MASSENA | NY | 13662-1020 |
| MR LAWRENCE G ROBERTS | 9810 JULIE DR | | | | YPSILANTI | MI | 48197-8288 |
| MR LAWRENCE J BURNS SR | 50 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MR LAWRENCE J CHARLES | 17 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MR LAWRENCE J CUSACK | 435 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1052 |
| MR LAWRENCE J HODGE | 24 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| MR LAWRENCE J LAPENCKAS | 726 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MR LAWRENCE J PATNODE | 2 PADDOCK ST | | | | MASSENA | NY | 13662-1411 |
| MR LAWRENCE MC MILLEN | 314 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| MR LAWRENCE P RUSH | 25 N ALLEN ST | | | | MASSENA | NY | 13662-1801 |
| MR LAWRENCE P THOUIN | 249 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MR LAWRENCE P TILLMAN | 67 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MR LAWRENCE R ROMINE | 228 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| MR LAWRENCE T PILGRIM | 961 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MR LAWRENCE W FRASIER | 4358 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| MR LAWRENCE YEPEZ | 2110 VINEWOOD ST | | | | DETROIT | MI | 48216-5515 |
| MR LC C LARD | 1106 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR LC C WILSON | 945 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MR LEAMON T BRUMLEY JR | 2028 READY AVE | | | | BURTON | MI | 48529-2056 |
| MR LEANDRO S LAMBARIA JR | 510 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1941 |
| MR LEE A GIBSON | 1403 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 |
| MR LEE A PLUMMER | 22 Q ST | | | | BEDFORD | IN | 47421-1602 |
| MR LEE A SEEBACK | 113  WINSTEAD  ST | | | | KNOXVILLE | TN | 37920-4007 |
| MR LEE C WHITNEY | 11722 HALLER ST | | | | LIVONIA | MI | 48150-2372 |
| MR LEE D JOHNSON | 205 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MR LEE D WARNER | 51 W ORVIS ST APT 2 | | | | MASSENA | NY | 13662-2803 |
| MR LEE E OSBURNE | 4034 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MR LEE H SULLIVAN | 407 LINCOLN AVE | | | | BEDFORD | IN | 47421-1696 |
| MR LEE J CHAPMAN | 1054 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| MR LEE P OLIVER | 3088 24TH ST | | | | DETROIT | MI | 48216-1033 |
| MR LEE R MCKINNEY JR | 706 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2047 |
| MR LEE R MONROE | 4337 COLUMBINE AVE | | | | BURTON | MI | 48529-2116 |
| MR LEE R PARKS | 725 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MR LEE R TAYLOR | 701 LOYOLA LN | | | | FLINT | MI | 48503-5226 |
| MR LEE TAYLOR | 3551 ROOSEVELT ST | | | | DETROIT | MI | 48208-2356 |
| MR LEE V MOORE | 3569 29TH ST | | | | DETROIT | MI | 48210-3107 |
| MR LEE VANG | 36 PUTNAM AVE | | | | PONTIAC | MI | 48342-1261 |
| MR LEENARD WILLIAMS | 120  CHAPARRAL  TRCE | | | | TYRONE | GA | 30290-1954 |
| MR LEIF E HANSEN | 301 N ST | | | | BEDFORD | IN | 47421-1711 |
| MR LELAND R SCOTT JR | 323 N GRACE ST | | | | LANSING | MI | 48917-2949 |
| MR LEMUEL L TATE | 42 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| MR LEMUEL R SMITH | 33 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| MR LEN E RUSSELL | 703 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR LENNEL ADDISON | 1175 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MR LENNY PERINO | 29 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| MR LEO C SANCHEZ | 2168 PALMS ST | | | | DETROIT | MI | 48209-1665 |
| MR LEO E KNUTH | 2003 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| MR LEO F MARTIN | 1820 ROCKLEDGE LN | | | | BLOOMFIELD | MI | 48304-1049 |
| MR LEO F SHACKELFORD | 11207 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR LEO H RYAN | 159 E ORVIS ST | | | | MASSENA | NY | 13662-2257 |
| MR LEO J DAYS SR | 1437 E PARKWOOD AVE | | | | BURTON | MI | 48529-1631 |
| MR LEO J WEAVER JR | 1311 10TH ST | | | | BEDFORD | IN | 47421-2529 |
| MR LEO MCFADDEN | 3205 LOCKWOOD ST | | | | DETROIT | MI | 48210-0911 |
| MR LEO T FAIS | 122 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| MR LEON A RAPUANO 3D | 711 FALLON AVE | | | | WILMINGTON | DE | 19804-2113 |
| MR LEON ARNOLD | 1493 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MR LEON BENNETT JR | 1306 COLUMBIA CIR | | | | FLINT | MI | 48503-5258 |
| MR LEON BROUIR & MRS DANIELLE SCARCEZ | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR LEON D LAYMAN | 81 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1829 |
| MR LEON E LOONEY JR | 1232 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1969 |
| MR LEON H UNDERWOOD | 33 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MR LEON J RAPUANO | 313 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2415 |
| MR LEON J SANTAMONT | 61 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1718 |
| MR LEON L LOGUE JR | 1332 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6069 |
| MR LEON L MINTZ | 223 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MR LEON PEARSON | 2001 N CENTER RD APT 109 | | | | FLINT | MI | 48506-3198 |
| MR LEON PRENTIS | 141 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| MR LEON S PENELL | 2120 E COLVIN ST | | | | SYRACUSE | NY | 13210-3406 |
| MR LEON T GUENTHER | 2137 S WALNUT ST | | | | JANESVILLE | WI | 53546-6135 |
| MR LEON VERELSI & MRS GERMANIA RENS | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR LEONARD C THORNTON SR | 330 M ST | | | | BEDFORD | IN | 47421-1817 |
| MR LEONARD D KOCHENDERFER | 684 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MR LEONARD D MCANINCH | 205 W ELM ST | | | | KOKOMO | IN | 46901-2835 |
| MR LEONARD F HATCH | 11779 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| MR LEONARD G SCHENKELBERG | 10660 AARON DR | | | | CLEVELAND | OH | 44130-1353 |
| MR LEONARD H MCCARNEY | 1521 WEBBER AVE | | | | BURTON | MI | 48529-2037 |
| MR LEONARD J HARTNET | 313 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2407 |
| MR LEONARD JAMES | 2001 N CENTER RD APT 112 | | | | FLINT | MI | 48506-3198 |
| MR LEONARD KEENE | 490 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1921 |
| MR LEONARD L DAVIS | 231 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MR LEONARD M CARTER | 3817 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MR LEONARD M COX | 1408 W 13TH ST | | | | MUNCIE | IN | 47302-2906 |
| MR LEONARD PERSON | 1046 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MR LEONARD T CUSACK JR | 303 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2415 |
| MR LEONARD T WOLSCHLAGER | 311 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1741 |
| MR LEONARD W GIBBS | 86 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| MR LEONIAS R KNAPP | 621 MALTESE DR | | | | ATLANTA | GA | 30349-8872 |
| MR LEOTIS W PRATER | 940 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MR LEQUAN T LOVELESS | 2805 HARWICK DR APT 8 | | | | LANSING | MI | 48917-2382 |
| MR LERON SEATON | 2062 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| MR LEROY C KNUDSON II | 2225 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| MR LEROY C SWARTZ | 845 MILES ST | | | | PONTIAC | MI | 48340-2319 |
| MR LEROY E CRONKRIGHT | 2213 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MR LEROY J STRATTON | 1054 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| MR LEROY J WILLIAMS SR | 615 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1056 |
| MR LEROY R PORTSER JR | 655 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1324 |
| MR LEROY ROBERSON | 505 EMERSON AVE | | | | PONTIAC | MI | 48342-1822 |
| MR LEROY SHINABARGER | 2052 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MR LEROY V GOODALL | 11201 HALLER ST | | | | LIVONIA | MI | 48150-3180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR LEROY W LAU SR | 440 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1951 |
| MR LES E GRUBB SR | 1219 L ST | | | | BEDFORD | IN | 47421-2920 |
| MR LES J WILSON | 52 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR LESLIE H CHAMBERS | 767 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MR LESLIE L YOUNG | 1442 NATALIE DR | | | | BURTON | MI | 48529-1644 |
| MR LESLIE M GREER | 2107 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MR LESTER B BAUMGART | 1063 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2120 |
| MR LESTER B CRAFT | 740 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3240 |
| MR LESTER D WILSON | 2316 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5873 |
| MR LESTER E MCMENAMIN JR | 3103 ENGLISH TURN CT | | | | FREDERICKSBRG | VA | 22408-8050 |
| MR LESTER L TREECE | 1723 J ST | | | | BEDFORD | IN | 47421-4257 |
| MR LESTER M MILLER | 808 W 14TH ST | | | | MUNCIE | IN | 47302-7612 |
| MR LESTER TREECE | 1729 J ST | | | | BEDFORD | IN | 47421-4225 |
| MR LESTER W PETERSON | 2223 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| MR LEVAN C MARGOSIAN 3D | 16 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| MR LEVAN S BUGGS | 989 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| MR LEVI M ARRITT | 204 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MR LEVI R PATTINSON | 1412 N BELL ST | | | | KOKOMO | IN | 46901-2301 |
| MR LEW CARRIER | 613 W BUTLER ST | | | | KOKOMO | IN | 46901-2164 |
| MR LEWIS B JARVIS JR | 1410 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR LEWIS D LACROSS | 1515 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MR LEWIS G SHAFFER | 103 ROSSER ST | | | | FREDERICKSBRG | VA | 22408-2016 |
| MR LEWIS J SMORCH | 11650 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| MR LEWIS LATTEA 3D | 1205 3RD ST | | | | BEDFORD | IN | 47421-1803 |
| MR LEWIS T HICKSON | 693 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1056 |
| MR LEWIS WOODY | 1075 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| MR LEWIS WOODY JR | 1061 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| MR LIAM R GIROUARD | 41 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MR LINCOLN H TRUAX | 241 MAIN ST | | | | MASSENA | NY | 13662-1904 |
| MR LINCOLN T REYNOLDS | 309 WHITE LN | | | | BEDFORD | IN | 47421-9261 |
| MR LINDELL R KOSITZKE JR | 821 DRYER FARM RD | | | | LANSING | MI | 48917-2388 |
| MR LINDSAY WALKER | 1309 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2253 |
| MR LINDSEY H REESE | 1051 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| MR LINO KASPAR | 2105 KENNETH ST | | | | BURTON | MI | 48529-1382 |
| MR LINO M MARQUEZ | 4232 TOLEDO ST | | | | DETROIT | MI | 48209-1365 |
| MR LINUS F HOKE | 662 YEAGER DR | | | | ONTARIO | OH | 44906-4004 |
| MR LINWOOD I NIGHTINGALE | 195 E ORVIS ST | | | | MASSENA | NY | 13662-2256 |
| MR LIONEL H QUACKENBUSH | 415 N JACKSON ST | | | | BEDFORD | IN | 47421-1527 |
| MR LJ HENDRICKSON | 2136 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5838 |
| MR LLEWIS E WITT | 3656  BITTERSWEET  DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| MR LLOYD COMPO | 9 LAUREL AVE APT 901 | | | | MASSENA | NY | 13662-2058 |
| MR LLOYD D HARDING | 1519 14TH ST | | | | BEDFORD | IN | 47421-3630 |
| MR LLOYD D OLDS | 3831 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| MR LLOYD D SCHUETZ | 2227 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| MR LLOYD E BIERMANN | 519 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1081 |
| MR LLOYD F INGRAM | 9819 JOAN CIR | | | | YPSILANTI | MI | 48197-8296 |
| MR LLOYD G HAZEN JR | 392 W KENNETT RD | | | | PONTIAC | MI | 48340-1639 |
| MR LLOYD H HALE | 1884 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1034 |
| MR LLOYD J SEVERSEN | 1112 W BURBANK AVE APT 212 | | | | JANESVILLE | WI | 53546-6146 |
| MR LLOYD J WOOD | 15 GROVE ST | | | | MASSENA | NY | 13662-2131 |
| MR LOGAN BRIEN | 33 WALNUT AVE | | | | MASSENA | NY | 13662-2024 |
| MR LON C MASTERSON | 400 W NORTH ST APT 5 | | | | KOKOMO | IN | 46901-2978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR LON N SUCHANKO | 430 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MR LONIE C HARRIS | 1358 E BRISTOL RD | | | | BURTON | MI | 48529-2212 |
| MR LONNIE CAIN II | 2953 25TH ST | | | | DETROIT | MI | 48216-1001 |
| MR LONNIE G MCCLAIN | 370 W HOPKINS AVE APT 103 | | | | PONTIAC | MI | 48340-1760 |
| MR LONNIE GRAY | 7113 CANTON AVE | | | | CLEVELAND | OH | 44105-3606 |
| MR LONNIE MORRIS | 2028 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| MR LONNIE R EPPERSON | 637 W 8TH ST | | | | MUNCIE | IN | 47302-3114 |
| MR LONNIE R JONES SR | 1554 E OOLITIC RD | | | | BEDFORD | IN | 47421-8626 |
| MR LONNIE R MOORE JR | 1008 ESTATE DR | | | | FLINT | MI | 48506-5259 |
| MR LONNY J PEASE | 575 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1944 |
| MR LORAN D HUFF | 1023 MILDRED ST | | | | FLUSHING | MI | 48433-1756 |
| MR LOREN A NIXON | 1702 N ST | | | | BEDFORD | IN | 47421-4114 |
| MR LOREN C SHELTRAW | 1395 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR LOREN J ROBERTS | 258 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MR LOREN PICKENS | 29 LINCOLN AVE | | | | BEDFORD | IN | 47421-1610 |
| MR LOREN R HOOK | 1376 STANLEY AVE | | | | PONTIAC | MI | 48340-1750 |
| MR LOREN R YOUNG JR | 4206 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| MR LORENZO A FLORES | 755 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2358 |
| MR LORENZO C VAUGHAN | 1492 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MR LORENZO W JACKSON | 1229 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| MR LORETO D CASALE | 103 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| MR LORNE L TAYLOR | 101 ROSSER ST | | | | FREDERICKSBRG | VA | 22408-2016 |
| MR LOUIS A DIXON | 10804 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR LOUIS A GRESOCK JR | 11131 SHARON DR | | | | PARMA | OH | 44130-1434 |
| MR LOUIS C WILBORN | 1244 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| MR LOUIS D CLARKE SR | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MR LOUIS DALTON | 1922 J ST | | | | BEDFORD | IN | 47421-4243 |
| MR LOUIS E STEPHENSON | 421 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7649 |
| MR LOUIS H POULIN | 511 OAK ST | | | | MOUNT MORRIS | MI | 48458-1932 |
| MR LOUIS J BUZA JR | 11160 AARON DR | | | | PARMA | OH | 44130-1364 |
| MR LOUIS J MOORE | 1087 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR LOUIS J TISCHLER | 10 DOUGLAS RD APT 1 | | | | MASSENA | NY | 13662-2048 |
| MR LOUIS J ZANCHI | 13 GEORGE ST | | | | FRAMINGHAM | MA | 01702-8710 |
| MR LOUIS M HEIT | 2173 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MR LOUIS R COSTANZO JR | 308 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2408 |
| MR LOUIS T PAGE | 165 PUTNAM AVE | | | | PONTIAC | MI | 48342-1268 |
| MR LOUIS T SMITH JR | 795 CAMERON AVE | | | | PONTIAC | MI | 48340-3207 |
| MR LOUIS V FALZARANO | 10699 DEBORAH DR | | | | CLEVELAND | OH | 44130-1371 |
| MR LOUKAS GEORGIOU | MRS KONSTANTINA GEORGIOU | MR PANAGIOTIS GEORGIOU | 62 CHRONOPOULOU STR | P FALIRO, ATHENS 17563 GREECE | | | |
| MR LOVELACE R HAMILTON | 730 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MR LOVELL L CARR | 883 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MR LOWELL M WILSON SR | 2379 FERGUSON RD | | | | ONTARIO | OH | 44906-1149 |
| MR LOWELL R LOGAN | 1102 W 14TH ST | | | | MUNCIE | IN | 47302-3059 |
| MR LOYD G GATICA | 1169 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MR LOYDE R MELTON | 1015 W 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| MR LU J JACKSON | 1704 WILBERFORCE DR | | | | FLINT | MI | 48503-5241 |
| MR LUC VAN AUTRYVE | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR LUCAS G MAGELI | 811 W FITZGERALD ST APT 2 | | | | DURAND | MI | 48429-1590 |
| MR LUCAS J BOERMA | 831 BON AIR RD | | | | LANSING | MI | 48917-2315 |
| MR LUCAS PEEK | 1711 G ST | | | | BEDFORD | IN | 47421-4635 |
| MR LUCIOUS D WELLS SR | 296 W YALE AVE | | | | PONTIAC | MI | 48340-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR LUCKY J TURNER | 1510 DIVE RD | | | | BEDFORD | IN | 47421-1524 |
| MR LUDOVIC THOONEN | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR LUIS A ASIA JR | 11491 SHARON DR APT C707 | | | | PARMA | OH | 44130-8704 |
| MR LUIS A FIGUEROA | 641 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| MR LUIS A POBLETE | 10809 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR LUIS A SUAREZ | 3251 LOCKWOOD ST | | | | DETROIT | MI | 48210-3256 |
| MR LUIS A TIRADO | 705 MELROSE ST | | | | PONTIAC | MI | 48340-3120 |
| MR LUIS C DIAZ | 737 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| MR LUIS CASTILLO JR | 1305 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| MR LUIS CONTRERAS | 13 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MR LUIS D FONTANEZ | 5501 CHEVROLET BLVD APT B211 | | | | CLEVELAND | OH | 44130-1490 |
| MR LUIS E DELGADO | 2120 FERDINAND ST | | | | DETROIT | MI | 48209-1652 |
| MR LUIS L LOPEZ | 137 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MR LUIS M NINO | 2732 25TH ST | | | | DETROIT | MI | 48216-1055 |
| MR LUIS O ENCARNACION | 4321 TOLEDO ST | | | | DETROIT | MI | 48209-1366 |
| MR LUIS ROMAN | 77 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| MR LUIZ A MIRANDA | 400 HOLLIS ST APT 2 | | | | FRAMINGHAM | MA | 01702-8614 |
| MR LUKE J FREUND | 3326 W SAGINAW ST | | | | LANSING | MI | 48917-2311 |
| MR LUONG LIM | 99 E ORVIS ST | | | | MASSENA | NY | 13662-2049 |
| MR LW FRANKLIN | 2134 HUBBARD ST APT 1A | | | | DETROIT | MI | 48209-3309 |
| MR LYLE D DUMERS | 14 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| MR LYLE H MILLER | 2307 N MAIN ST | | | | KOKOMO | IN | 46901-5878 |
| MR LYLE W PHILO | 608 N GRACE ST | | | | LANSING | MI | 48917-4912 |
| MR LYMAN L PEMBERTON | 21 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MR LYNELL EVANS | 1252 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MR MACK HYDER | 1398 CONNELL ST | | | | BURTON | MI | 48529-2203 |
| MR MADISON PURYEAR | 5599 NATHAN DR | | | | CLEVELAND | OH | 44130-1559 |
| MR MAHLON J PARR | 84 E ORVIS ST | | | | MASSENA | NY | 13662-2045 |
| MR MAHMOUD M NIMER | 3015 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-7813 |
| MR MALCOLM C MACKAY | 2222 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MR MALIK J JOHNSON | 747 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MR MAMOUN DABBAGH | 1525 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2673 |
| MR MANGIA J ROBINSON JR | 104 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MR MANOEL HENRIQUE | 2 AARON ST | | | | FRAMINGHAM | MA | 01702-8747 |
| MR MANOJKUMAR K PATEL | 687 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1060 |
| MR MANUEL A BUSTAMANTE | 1016 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR MANUEL A MORALES | 42 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MR MANUEL ALANIZ | 2135 PALMS ST | | | | DETROIT | MI | 48209-1645 |
| MR MANUEL ALDAPE | 4320 TOLEDO ST | | | | DETROIT | MI | 48209-1367 |
| MR MANUEL C ANDRABE | 4865 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| MR MANUEL C ANDRADE JR | 3248 JUNCTION ST | | | | DETROIT | MI | 48210-3204 |
| MR MANUEL C LOPEZ | 15 CUNARD ST | | | | WILMINGTON | DE | 19804-2807 |
| MR MANUEL G NEGRETE SR | 108 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MR MANUEL J GARCIA | 1022 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR MANUEL L CANTU JR | 98 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2670 |
| MR MANUEL MELENDEZ JR | 2013 DREXEL RD | | | | LANSING | MI | 48915-1206 |
| MR MANUEL ROBLERO | 3335 LOCKWOOD ST | | | | DETROIT | MI | 48210-3212 |
| MR MANUEL VELASCO | 2214 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR MARC A BIELECKI | 10940 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1466 |
| MR MARC A DEROUCHIE | 7 CHERRY ST | | | | MASSENA | NY | 13662-1805 |
| MR MARC A WEINER | 2035 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1088 |
| MR MARC D ALEXANDER | 55 KAREN CT | | | | PONTIAC | MI | 48340-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR MARC F WATSON | 1801 N LABADIE | | | | MILFORD | MI | 48380-4237 |
| MR MARC J BEAULIEU | 87 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| MR MARC L KIRTS | 60 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MR MARC P LAROSE | 2709 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR MARC R TOMPSON | 11325 UNION ST | | | | MOUNT MORRIS | MI | 48458-2210 |
| MR MARC T ISOM | 1062 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MR MARCIAL GOMEZ | 2202 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR MARCIAL U CAMPECHANO | 1211 ANTHONY AVE APT 4 | | | | JANESVILLE | WI | 53546-6059 |
| MR MARCIANA I RUSSELL | 1177 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| MR MARCO A FLORES | 809 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| MR MARCO A LOPEZ | 108 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| MR MARCO D WILLIAMS | 419 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR MARCO O JIMENEZ | 906 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2838 |
| MR MARCO P MONEA | 11292 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3080 |
| MR MARCO VASQUEZ | 611 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| MR MARCOS E LOPEZ | 754 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| MR MARCOS M RIOJAS | 732 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2304 |
| MR MARCOS MIRANDA | 111 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8775 |
| MR MARCOS MUNOZ | 3456 LOCKWOOD ST | | | | DETROIT | MI | 48210-3213 |
| MR MARCUS B PICKENS | 4238 TOLEDO ST | | | | DETROIT | MI | 48209-1365 |
| MR MARCUS CARRINGTON | 506 E WITHERBEE ST | | | | FLINT | MI | 48505-4762 |
| MR MARCUS CHAMBERLAIN | 3206 MENOMINEE AVE | | | | FLINT | MI | 48507-1942 |
| MR MARCUS D JONES | 429 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR MARCUS D KELLEY | 590 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1053 |
| MR MARCUS JENKINS | 796 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MR MARCUS L RACINE | 88 E ORVIS ST | | | | MASSENA | NY | 13662-2045 |
| MR MARCUS POTTS | 1211 KING ST APT 5 | | | | JANESVILLE | WI | 53546-6057 |
| MR MARCUS WHITEHEAD | 316 W BARKDOL ST | | | | KOKOMO | IN | 46901-5809 |
| MR MARCUS WILDER | 45 W YALE AVE | | | | PONTIAC | MI | 48340-1858 |
| MR MAREK M KOSTYSZYN | 207 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2652 |
| MR MARGARITO P MAYA JR | 780 BLAINE AVE | | | | PONTIAC | MI | 48340-2402 |
| MR MARIANO AVILA | 2089 CLARK ST | | | | DETROIT | MI | 48209-1668 |
| MR MARIO A LEDESMA | 238 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MR MARIO A RIDDLE | 2001 N CENTER RD APT 128 | | | | FLINT | MI | 48506-3168 |
| MR MARIO CASTANEDA | 706 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| MR MARIO GELSI | 488 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48304-1357 |
| MR MARIO L VELOZ | 57 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MR MARION WASHINGTON JR | 1514 TULANE CIR | | | | FLINT | MI | 48503-5251 |
| MR MARK A ATKINS | 617 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MR MARK A BAUR | 245 ELMSHAVEN  DR | | | | LANSING | MI | 48917-3512 |
| MR MARK A BERRY | 1387 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MR MARK A BROWN | 910 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2838 |
| MR MARK A CACCHIO | 2373 FERGUSON RD | | | | ONTARIO | OH | 44906-1149 |
| MR MARK A CHAPDELAINE | 6068 HOMESTEAD PL | | | | GRAND BLANC | MI | 48439-9137 |
| MR MARK A CLANCY | 9795 TEXTILE RD | | | | YPSILANTI | MI | 48197-7039 |
| MR MARK A COGGINS | 2109 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MR MARK A CRAIN | 1612 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2141 |
| MR MARK A DOWNING | 1456 E SCHUMACHER ST | | | | BURTON | MI | 48529-1622 |
| MR MARK A ERICKSON | 1429  PARKCREST  DR | | | | WATERFORD | MI | 48327-4804 |
| MR MARK A GEOGHAGAN | 3006 HARWICK DR APT 6 | | | | LANSING | MI | 48917-2359 |
| MR MARK A GRANT | 2150 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| MR MARK A HALL | 356 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR MARK A HENRY | 1616 12TH ST | | | | BEDFORD | IN | 47421-3104 |
| MR MARK A HOPKINS | 804 TULANE DR | | | | FLINT | MI | 48503-5253 |
| MR MARK A JOHNSON | 863 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| MR MARK A KEATING | 772 CRITTENDEN ST | | | | PONTIAC | MI | 48340-2418 |
| MR MARK A KILLBREATH | 372 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| MR MARK A KORMANYOS | 28 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR MARK A KWILOS | 29214 ELMIRA ST | | | | LIVONIA | MI | 48150-3168 |
| MR MARK A LLOYD | 1413 W 9TH ST | | | | MUNCIE | IN | 47302-2166 |
| MR MARK A MARCONI JR | 2606 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2345 |
| MR MARK A MCKINNEY | 1937 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6047 |
| MR MARK A MOORE | 1418 P ST | | | | BEDFORD | IN | 47421-3625 |
| MR MARK A MORGAN | 2805 HARWICK DR APT 2 | | | | LANSING | MI | 48917-2351 |
| MR MARK A MOSS | 1128 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| MR MARK A NEUMANN | 6205 SHELDON ST | | | | YPSILANTI | MI | 48197-8221 |
| MR MARK A PAYNE | 599 JARED DR | | | | PONTIAC | MI | 48342-1987 |
| MR MARK A RICE | 1419 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2310 |
| MR MARK A SCHMIDT | 1428 CONNELL ST | | | | BURTON | MI | 48529-2203 |
| MR MARK A SKUTA | 3311 JUNCTION ST | | | | DETROIT | MI | 48210-3205 |
| MR MARK A SPICER | 4283 BARNES AVE | | | | BURTON | MI | 48529-2418 |
| MR MARK A STEWART SR | 821 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MR MARK A THORNTON | 206 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2653 |
| MR MARK A WHEATON | 2407 CENTER AVE | | | | JANESVILLE | WI | 53546-9010 |
| MR MARK A WHITE | 1038 COLLINS AVE APT 3 | | | | MOUNT MORRIS | MI | 48458-2168 |
| MR MARK A WILLCUTT | 1616 P ST | | | | BEDFORD | IN | 47421-4123 |
| MR MARK B PERRY | 226 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MR MARK B TEPEN | 9683 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MR MARK C OWSLEY | 917 W NORTH ST | | | | KOKOMO | IN | 46901-2659 |
| MR MARK C PIERCE | 1395 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| MR MARK C PRESS | 2033 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR MARK COREY | 910 O ST | | | | BEDFORD | IN | 47421-2542 |
| MR MARK D CLEPHANE | 2917 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8045 |
| MR MARK D FISH | 2478 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8040 |
| MR MARK D MCINTYRE | 1008 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| MR MARK D MURPHY | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MR MARK D NEY | 753 STANLEY AVE | | | | PONTIAC | MI | 48340-2474 |
| MR MARK D VITTONE | 2130 S PINE ST | | | | JANESVILLE | WI | 53546-6134 |
| MR MARK DAVIS | 1015 17TH ST | | | | BEDFORD | IN | 47421-4207 |
| MR MARK E BLUM | 307 N ROSEMARY ST | | | | LANSING | MI | 48917-2975 |
| MR MARK E CURLEE | 1086 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR MARK E DEVOSS | 2136 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| MR MARK E DUPREY | 277 W KENNETT RD | | | | PONTIAC | MI | 48340-1725 |
| MR MARK E HAFER | 2052 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MR MARK E KOSLOSKI | 900 STANLEY ST | | | | LANSING | MI | 48915-1366 |
| MR MARK E MOATS | 2609 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8078 |
| MR MARK E PEREZ | 1413 E SCHUMACHER ST | | | | BURTON | MI | 48529-1619 |
| MR MARK E PETERSON | 776 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| MR MARK E RUFFNER | 2462 WHITNEY AVE | | | | ONTARIO | OH | 44906-1199 |
| MR MARK E SCHERSCHEL II | 1405 M ST | | | | BEDFORD | IN | 47421-3236 |
| MR MARK E SMILEY | 1010 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MR MARK ENGELHART | 2200 S OPDYKE RD | | | | PONTIAC | MI | 48341-3156 |
| MR MARK FERGUSON | 754 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MR MARK G AARSTAD | 2144 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MARK H COLPO | 7 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR MARK H SNIDER | 18 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |
| MR MARK HOPPER | 68 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| MR MARK I BOWLIN | 1613 W 6TH ST | | | | MUNCIE | IN | 47302-2186 |
| MR MARK J DOYLE | 505 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1905 |
| MR MARK J LONG JR | 101 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2029 |
| MR MARK J MANGAN | 11369 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1336 |
| MR MARK J MCFADDEN | 11800 BROOKPARK RD TRLR B13 | | | | CLEVELAND | OH | 44130-1184 |
| MR MARK J PIETRANGELO | 4277 WOODROW AVE | | | | BURTON | MI | 48509-1166 |
| MR MARK J REAGAN | 43 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MR MARK J SCHAFER | 527 N CATHERINE ST | | | | LANSING | MI | 48917-2933 |
| MR MARK J SCHAFER | 413 N DEERFIELD AVE | | | | LANSING | MI | 48917-2987 |
| MR MARK J STRUEBIN | 1310 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6022 |
| MR MARK J WEHNER | 804 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MR MARK K ENDRIS | 1526 11TH ST | | | | BEDFORD | IN | 47421-2804 |
| MR MARK K WOOD | 367 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| MR MARK L CLARK | 11329 DEBORAH DR | | | | PARMA | OH | 44130-1327 |
| MR MARK L GOULETTE | 2049 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MR MARK L JACKSON | 1129 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MR MARK L PARROTT | 37 WALNUT AVE | | | | MASSENA | NY | 13662-2024 |
| MR MARK L PYSCHER | 315 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| MR MARK L RYAN | 1811 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| MR MARK L RYFA | 501 W CHAMPLAIN ST | | | | WILMINGTON | DE | 19804-2015 |
| MR MARK L SHEPPARD | 24 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MR MARK LATEVIS | 666 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 |
| MR MARK MABILANGAN | 4218 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| MR MARK MANKOWSKI | 1030 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| MR MARK N KRANZO | 531 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| MR MARK N KRANZO | 705 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2206 |
| MR MARK NEAL | 409 ELM ST | | | | MOUNT MORRIS | MI | 48458-1913 |
| MR MARK NORMAN | 1887 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8659 |
| MR MARK OWSLEY | 614 PREBLE ST | | | | KOKOMO | IN | 46901-2735 |
| MR MARK PINKNEY | 1201 W 110TH ST APT 12 | | | | CLEVELAND | OH | 44102-1562 |
| MR MARK PURVIANCE | 2414 W 4TH ST | | | | ONTARIO | OH | 44906-1207 |
| MR MARK R DUVALL | 1602 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6040 |
| MR MARK R GALE | 811 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR MARK R LITTLE | 1316 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6109 |
| MR MARK R MC LEAN | 628 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MR MARK R MIDDLETON | 11328 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2202 |
| MR MARK R PAQUIN | 68 E ORVIS ST APT H | | | | MASSENA | NY | 13662-2034 |
| MR MARK R SHARLOW | 16 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR MARK S BAUER | 2807 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9272 |
| MR MARK S BENSTIN | 120 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR MARK S BIELAK | 108 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3213 |
| MR MARK S CLARK | 4069 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MR MARK S DECKARD | 717 17TH ST | | | | BEDFORD | IN | 47421-4201 |
| MR MARK S KOSINSKI | 107 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| MR MARK S MORALES | 46 BRIDGES AVE | | | | MASSENA | NY | 13662-1828 |
| MR MARK S PALADINO SR | 4260 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4225 |
| MR MARK S RILEY | 18 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MR MARK S ROWELL | 10 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| MR MARK S SKAISTIS | 566 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR MARK S WARDELL | 1089 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2116 |
| MR MARK SCHUMAKER | 183 PINGREE AVE | | | | PONTIAC | MI | 48342-1161 |
| MR MARK SELEYMAN | 1800 W 10TH ST | | | | MUNCIE | IN | 47302-6607 |
| MR MARK SELEYMAN | 1722 W 10TH ST | | | | MUNCIE | IN | 47302-2143 |
| MR MARK STELLINI | 590 CENTURY BLVD | | | | WILMINGTON | DE | 19808-6272 |
| MR MARK T GILL | 1035 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MR MARK T SHERIDAN | 1401 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2310 |
| MR MARK V IMPROTA | 1903 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR MARK W GILLETT | 4403 1/2 DAVISON RD LOT 25 | | | | BURTON | MI | 48509-1400 |
| MR MARK W LUNDE | 1512 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR MARK W OLIVER | 2165 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| MR MARK W RILEY | 2457 FERGUSON RD | | | | ONTARIO | OH | 44906-1106 |
| MR MARK W TRUCKNER | 1125 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| MR MARLAN D MILTON | 819 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2362 |
| MR MARLAND E MOREAU | 4301  CUSTER  AVE | | | | FLINT | MI | 48507-2780 |
| MR MARLIN CHIN | 11201 GARDEN ST | | | | LIVONIA | MI | 48150-3178 |
| MR MARLIN V REE | 1207 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6106 |
| MR MARLON VAUGHN | 2720 VINEWOOD ST | | | | DETROIT | MI | 48216-1021 |
| MR MARQUES A HARRIS | 45 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR MARSHALL A WATERS II | 136 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR MARSHALL B CLIFFORD | 614 W 9TH ST | | | | MUNCIE | IN | 47302-3121 |
| MR MARSHALL S HALL | 6360 BUNTON RD APT 1 | | | | YPSILANTI | MI | 48197-7082 |
| MR MARSHALL T KINCAID | 843 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR MARSHALL V BOLDEN | 5659 CHEVROLET BLVD APT 1 | | | | PARMA | OH | 44130-8713 |
| MR MARTELLES J OWENS | 1903 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MR MARTIN A CORDOVA JR | 124 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MR MARTIN A SMITH | 2128 HUBBARD ST APT 2W | | | | DETROIT | MI | 48209-3336 |
| MR MARTIN BURNASH | 3829 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MR MARTIN CANTRELL | 4307 DAVISON RD | | | | BURTON | MI | 48509-1407 |
| MR MARTIN COULTER | 1305 K ST APT 225 | | | | BEDFORD | IN | 47421-3242 |
| MR MARTIN D GALLAHER | 2223 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR MARTIN D SHONTS | 4382 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| MR MARTIN G RODRIGUEZ | 1109 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2821 |
| MR MARTIN HERNANDEZ | 223 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MR MARTIN J BLASIUS | 729 MORRIS AVE | | | | LANSING | MI | 48917-2324 |
| MR MARTIN J ELLMAN | 11330 SHARON DR | | | | PARMA | OH | 44130-1438 |
| MR MARTIN J FOLLO | 1500 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| MR MARTIN J GLYNN SR | 612 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| MR MARTIN J PIOTROWSKI | 566 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MR MARTIN K CUMMINS | 11003 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8075 |
| MR MARTIN K POMPLUN | 1112 W BURBANK AVE APT 310 | | | | JANESVILLE | WI | 53546-6146 |
| MR MARTIN L MARQUEZ | 279 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1739 |
| MR MARTIN M HEBERLING II | 350 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| MR MARTIN M MIRANDA-CORDERO | 50 PINGREE AVE | | | | PONTIAC | MI | 48342-1155 |
| MR MARTIN P MAURICIO JR | 12241 HARTEL ST | | | | LIVONIA | MI | 48150-2332 |
| MR MARTIN STREETER | 9 LAUREL AVE APT 101 | | | | MASSENA | NY | 13662-2054 |
| MR MARTIN TRAYLOR | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| MR MARTIN V ENDRIS | 2302  I  ST | | | | BEDFORD | IN | 47421-4816 |
| MR MARTIN VUSHAJ | 17 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MR MARUICE PROCUREUR | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BURXELLES BELGIUM | | | |
| MR MARVIN CHAPMAN | 606 WARREN ST | | | | FLINT | MI | 48505-4306 |
| MR MARVIN D BORDEN | 1301 4TH ST | | | | BEDFORD | IN | 47421-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MARVIN D SCRUGGS | 207 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MR MARVIN E MAUCH | 577 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1321 |
| MR MARVIN E WALLING | 1305 W 13TH ST | | | | MUNCIE | IN | 47302-2904 |
| MR MARVIN H JACKSON JR | 1220 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MR MARVIN J FARRINGTON | 2212 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MR MARVIN L FLENTROY | 811 EMERSON AVE | | | | PONTIAC | MI | 48340-3224 |
| MR MARVIN L JOHNSON | 28 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MR MARVIN L VEST | 302 O ST | | | | BEDFORD | IN | 47421-1726 |
| MR MARVIN LEWIS | 740 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| MR MARVIN MERRIWEATHER | 71 SUMMIT ST | | | | PONTIAC | MI | 48342-1163 |
| MR MARVIN MILLIMAKI | 187 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| MR MARVIN R FRIED | 106 BLAINE AVE | | | | PONTIAC | MI | 48342-1173 |
| MR MARVIN R ROLOFF | 1511 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| MR MARVIN ROSS | 1018 17TH ST | | | | BEDFORD | IN | 47421-4208 |
| MR MARVIN W CANADA | 21 P ST | | | | BEDFORD | IN | 47421-1717 |
| MR MASSIMO LIBURDI | 610 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3236 |
| MR MASSIMO M MALIZIA | 11800 BROOKPARK RD TRLR J77 | | | | CLEVELAND | OH | 44130-1184 |
| MR MATHEW DEWITT | 940 E BROADWAY ST | | | | KOKOMO | IN | 46901-3114 |
| MR MATHEW J ADKISSON | 1478 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MR MATHEW S NORDHOFF | 1008 16TH ST | | | | BEDFORD | IN | 47421-3734 |
| MR MATT A MARZENSKI | 11161 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1471 |
| MR MATT J BRESNAHAN | 1211 ANTHONY AVE APT 6 | | | | JANESVILLE | WI | 53546-6059 |
| MR MATT L PAULSON | 1050 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| MR MATT WOOD | 1919 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3032 |
| MR MATTHEW A EISBURY | 1802 S GHARKEY ST | | | | MUNCIE | IN | 47302-7618 |
| MR MATTHEW A TERRY | 2117 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MR MATTHEW A VANETTEN | 2050 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MR MATTHEW B BOOKER | 3354 25TH ST | | | | DETROIT | MI | 48208-2462 |
| MR MATTHEW BELANGER | 32 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MR MATTHEW C GRUBB | 2047 WEBBER AVE | | | | BURTON | MI | 48529-2411 |
| MR MATTHEW C YONTOSH | 5629 CHEVROLET BLVD APT 6 | | | | CLEVELAND | OH | 44130-8708 |
| MR MATTHEW D COAKLEY | 4524 SANDHILL DR | | | | JANESVILLE | WI | 53546-4419 |
| MR MATTHEW D CREW | 701 FALLON AVE | | | | WILMINGTON | DE | 19804-2113 |
| MR MATTHEW D MCGINNIS | 5900 BRIDGE RD APT 711 | | | | YPSILANTI | MI | 48197-7011 |
| MR MATTHEW DAVIS | 5647 CHEVROLET BLVD APT 2 | | | | CLEVELAND | OH | 44130-8711 |
| MR MATTHEW F KULICK | 719 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3436 |
| MR MATTHEW G MAY | 31 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1817 |
| MR MATTHEW HARDIN | 999 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| MR MATTHEW J CAPISTRANT | 184 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1822 |
| MR MATTHEW J CONNOR | 654 NORTHVIEW CT | | | | PONTIAC | MI | 48340-2456 |
| MR MATTHEW J FARRELL | 10 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR MATTHEW J HERRIFF | 855 W JEFFERSON ST LOT 118 | | | | GRAND LEDGE | MI | 48837-1360 |
| MR MATTHEW J KELLY | 2203 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| MR MATTHEW J LEBIRE | 41 DOUGLAS RD APT 1/2 | | | | MASSENA | NY | 13662-2135 |
| MR MATTHEW J MCDANIELS | 234 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| MR MATTHEW K BENTLEY | 2167 E PARKWOOD AVE | | | | BURTON | MI | 48529-1765 |
| MR MATTHEW K DEMPSEY | 285 ECKFORD DR | | | | TROY | MI | 48085-4769 |
| MR MATTHEW L GORDON | 4058 MORRISON ST | | | | BURTON | MI | 48529-1656 |
| MR MATTHEW L OWENS | 514 BARLOW LN | | | | BEDFORD | IN | 47421-9664 |
| MR MATTHEW MOELLER | 1014 DURANT AVE | | | | PONTIAC | MI | 48340-2307 |
| MR MATTHEW R DELAY | 1418 READY AVE | | | | BURTON | MI | 48529-2052 |
| MR MATTHEW R WOODHULL | 6035 LAKE DR | | | | YPSILANTI | MI | 48197-7015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MATTHEW ROBERTS | 1405 CONNELL ST | | | | BURTON | MI | 48529-2202 |
| MR MATTHEW S JACOBS | 204 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MR MATTHEW S KOSTECKE | 11250 RIVEREDGE DR | | | | PARMA | OH | 44130-1257 |
| MR MATTHEW S MAGEE | 4030 FALL HARVEST DR | | | | JANESVILLE | WI | 53546-4432 |
| MR MATTHEW S PARKER | 1315 15TH ST | | | | BEDFORD | IN | 47421-3703 |
| MR MATTHEW S WILSON | 10705 JOSHUA LN | | | | FREDERICKSBRG | VA | 22408-8039 |
| MR MATTHEW SILVERS | 202 R ST | | | | BEDFORD | IN | 47421-1629 |
| MR MATTHEW STEVENS | 101 STEGMAN LN | | | | PONTIAC | MI | 48340-1669 |
| MR MATTHEW STEWART | 1704 M ST | | | | BEDFORD | IN | 47421-4227 |
| MR MATTHEW STEWART | 100 WATER ST | | | | MASSENA | NY | 13662-2011 |
| MR MATTHEW T FRICK | 1004 WYOMING CIR | | | | LINCOLN UNIVERSITY | PA | 19352-9420 |
| MR MATTHEW T HICKES | 10810 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2065 |
| MR MATTHEW T MICEK | 2014 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6001 |
| MR MATTHEW T RAYSIN | 4323 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| MR MATTHEW W DEEDLER | 11770 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| MR MATTHEW W MUNN | 4290 WINDMILL FARMS | | | | MILFORD | MI | 48380-4279 |
| MR MATTHEW W ROBINSON | 1703 11TH ST | | | | BEDFORD | IN | 47421-2807 |
| MR MATTHEW W SMITH | 616 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MR MAURICE A GONZALES SR | 907 KETTERING AVE | | | | PONTIAC | MI | 48340-3256 |
| MR MAURICE A NEWLIN | 120 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR MAURICE C HINSON | 14 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2816 |
| MR MAURICE D DAVIS JR | 1216 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MR MAURICE G WOODSON II | 1301 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| MR MAURICE HALL | 1129 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| MR MAURICE P LUCY | 2095 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR MAURICE PROCUREUR | DEUTSCHE BANK SA NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR MAURICE RUALES | 197 WALNUT AVE | | | | CLARK | NJ | 07066-1239 |
| MR MAURICE STROHE | WIETHASESTR 58 | | KOLN GERMANY D-50933 | | | | |
| MR MAURICIO AMAYA | 37 BATES RD | | | | FRAMINGHAM | MA | 01702-8703 |
| MR MAURO V REYES | 2037 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |
| MR MAX A SHARLOW | 2052 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MR MAX E BRUDER JR | PO  BOX   123 | | | | CLIO | MI | 48420-0123 |
| MR MAX E HOWARD | 994 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| MR MAX L KING | 1100 W 14TH ST | | | | MUNCIE | IN | 47302-3059 |
| MR MAXIMINO RODRIGUEZ | 896 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MR MAXWELL EMPSON | 6035 LAKE DR | | | | YPSILANTI | MI | 48197-7015 |
| MR MEGUEL GAYTAN | 75 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MR MELFORD L CRUMB | 1134 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR MELVIN D PANKEY | 30 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| MR MELVIN D SMITH | 1928 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MR MELVIN E ATKINS | 2077 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR MELVIN E OTT | 310 N GRACE ST | | | | LANSING | MI | 48917-2948 |
| MR MELVIN E RUFF | 2046 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MR MELVIN E TEMPLETON | 704 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2302 |
| MR MELVIN E TEMPLETON | 1036 WILLOW GROVE CT | | | | ROCHESTER | MI | 48307-2545 |
| MR MELVIN F DEAN | 1190 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MR MELVIN H CRAMER | 1300 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4261 |
| MR MELVIN H PETERSON | 1330 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6034 |
| MR MELVIN J HOFFMAN | 5579 NATHAN DR | | | | CLEVELAND | OH | 44130-1559 |
| MR MELVIN L LETSON JR | 413 N ROSEMARY ST APT 4 | | | | LANSING | MI | 48917-2982 |
| MR MELVIN L VOELKER | 810 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2027 |
| MR MELVIN N MCINTOSH 3D | 11541 SHARON DR APT C505 | | | | CLEVELAND | OH | 44130-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR MELVIN R KEHRER | 9941 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |
| MR MELVIN R MONDE | 1301 W 14TH ST APT 5 | | | | MUNCIE | IN | 47302-3196 |
| MR MELVIN R RENFROW JR | 257 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| MR MELVIN R WALKER | 2208 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5967 |
| MR MELVIN S DANIELS | 305 HUGHES AVE | | | | PONTIAC | MI | 48341-2451 |
| MR MELVIN SMILEY | 943 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MR MEREDITH E BOGETT JR | 120 MAIN ST APT 4 | | | | MASSENA | NY | 13662-1998 |
| MR MEREL J MILLER | 1115 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MR MERLIN E HAMKE | 1320 DIVE RD | | | | BEDFORD | IN | 47421-1520 |
| MR MERLON T BAXTER | 6 CECIL AVE | | | | MASSENA | NY | 13662-2140 |
| MR MERRILL HAGENS | 326 N GRACE ST | | | | LANSING | MI | 48917-2948 |
| MR MERRILL J BELL | 27 GROVE ST | | | | MASSENA | NY | 13662-2141 |
| MR MERRITT A NYE | 1512 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| MR MICHAEL A ADAMS | 1132 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR MICHAEL A AVILES | 733 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR MICHAEL A BARR | 2022 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MR MICHAEL A BROOKS | 1396 READY AVE | | | | BURTON | MI | 48529-2052 |
| MR MICHAEL A DAVIS | 7106 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2144 |
| MR MICHAEL A DRUMMER | 64  SALEM  CIR | | | | SALINE | MI | 48176-9135 |
| MR MICHAEL A EDWARDS | 764 DRYER FARM RD | | | | LANSING | MI | 48917-2343 |
| MR MICHAEL A FANROY | 668 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1359 |
| MR MICHAEL A ILER | 11240 OXBOW ST | | | | LIVONIA | MI | 48150-3193 |
| MR MICHAEL A JACKSON | 619 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1313 |
| MR MICHAEL A JAVOR | 200  OLD  OAK  CT  APT  208 | | | | PONTIAC | MI | 48340-2196 |
| MR MICHAEL A JOHNSON | 202 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| MR MICHAEL A KENNEDY | 1134 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| MR MICHAEL A KIM | 11009 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8075 |
| MR MICHAEL A LOBRAICO 3D | 1520 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| MR MICHAEL A PAUL | 458 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1332 |
| MR MICHAEL A PLASHA | 2236 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MR MICHAEL A POHLMAN | 405 E NORTH ST | | | | KOKOMO | IN | 46901-2954 |
| MR MICHAEL A POPOVICH | 1548 KING ST | | | | JANESVILLE | WI | 53546-6028 |
| MR MICHAEL A REHM | 636 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1345 |
| MR MICHAEL A SMITH | 4294 BARNES AVE | | | | BURTON | MI | 48529-2417 |
| MR MICHAEL A SNEYD | 685 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1056 |
| MR MICHAEL A SWAIN | 812 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MR MICHAEL A VIOLI | 44 ELM ST | | | | MASSENA | NY | 13662-1826 |
| MR MICHAEL A WILCOX | 2154 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MR MICHAEL A WOMACK | 100 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR MICHAEL A ZEMITES | 10931 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR MICHAEL ALLOS | 25 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MR MICHAEL ANDREWS | 223 M ST | | | | BEDFORD | IN | 47421-1814 |
| MR MICHAEL ANTHONY | 929 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MR MICHAEL B KAY | 434 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1328 |
| MR MICHAEL B MATEVIA | 9831 JULIE DR | | | | YPSILANTI | MI | 48197-7091 |
| MR MICHAEL B MULLIS | 212 HAYDEN DR | | | | BEDFORD | IN | 47421-9225 |
| MR MICHAEL B TAYLOR | 1305 K ST APT 325 | | | | BEDFORD | IN | 47421-3242 |
| MR MICHAEL B THIEL | 2191 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| MR MICHAEL BROWN | 714 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| MR MICHAEL BURENE | 4231 COLUMBINE AVE | | | | BURTON | MI | 48529-2431 |
| MR MICHAEL C BERRY | 2036 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MR MICHAEL C COOPER | 837 SPYGLASS DR | | | | BEDFORD | IN | 47421-9295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR MICHAEL C CUNDIFF | 1013 W 15TH ST | | | | MUNCIE | IN | 47302-3067 |
| MR MICHAEL C DRENNAN | 10717 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR MICHAEL C DYKEMAN | 2204 S WALNUT ST | | | | JANESVILLE | WI | 53546-6162 |
| MR MICHAEL C DZIAK II | 2805 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6050 |
| MR MICHAEL C GETZ | 1014  FARRAND ST | | | | LANSING | MI | 48906-5407 |
| MR MICHAEL C KLEIN | 10681 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1207 |
| MR MICHAEL C SMITH | 113 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MR MICHAEL C THOMAS | 33 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR MICHAEL C WARD | 28 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR MICHAEL CHAIT | 2 KINGS MILL RD | | | | MONROE TWP | NJ | 08831 |
| MR MICHAEL CLEVENGER | 1914 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR MICHAEL COOK | 193 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1843 |
| MR MICHAEL CRAVER | 192 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1822 |
| MR MICHAEL CURRIE | 711 MELROSE ST | | | | PONTIAC | MI | 48340-3120 |
| MR MICHAEL D ADDINGTON | 1501 W 14TH ST | | | | MUNCIE | IN | 47302-2914 |
| MR MICHAEL D ARSENAULT | 791 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8144 |
| MR MICHAEL D BABB | 817 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MR MICHAEL D BELCHER | 3501 WOODWARD AVE | APT 416 | | | DETROIT | MI | 48201-2419 |
| MR MICHAEL D DRISKILL | 523 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| MR MICHAEL D DRUMMOND | 151 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR MICHAEL D GOURLEY | 10713 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR MICHAEL D HALL | 1167 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MR MICHAEL D HODGES JR | 738 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2452 |
| MR MICHAEL D INMAN | 2062 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MR MICHAEL D KALBFLEISCH | PO BOX  214 | | | | LEWISTON | MI | 49756-0214 |
| MR MICHAEL D KERN | 241 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| MR MICHAEL D MACCONNELL | 30 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2113 |
| MR MICHAEL D MATTHEWS | 605 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MR MICHAEL D MAYETTE | 1 HIGHLAND PARK | | | | MASSENA | NY | 13662-1836 |
| MR MICHAEL D MCCARREN | 192 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| MR MICHAEL D ORR | 235 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MR MICHAEL D PESSES | 11521 SHARON DR APT C604 | | | | PARMA | OH | 44130-1449 |
| MR MICHAEL D RADKA | 236 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MR MICHAEL D ROBINSON | 657 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1013 |
| MR MICHAEL D SCHROEDER | 2164 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MR MICHAEL D SHARP | 1318 N APPERSON WAY | | | | KOKOMO | IN | 46901-2354 |
| MR MICHAEL D TRIPLETT | 10911 GABRIELLA DR | | | | PARMA | OH | 44130-1467 |
| MR MICHAEL D VIKE | 2317 S ARCH ST | | | | JANESVILLE | WI | 53546-6125 |
| MR MICHAEL D WICKER | 1155 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MR MICHAEL DRINKARD | 130 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MR MICHAEL E BAUMAN | 11725 N SAGINAW ST APT 5 | | | | MOUNT MORRIS | MI | 48458-2061 |
| MR MICHAEL E BOYD | 1084 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2161 |
| MR MICHAEL E CLEMONS | 115 HUDSON AVE | | | | PONTIAC | MI | 48342-1248 |
| MR MICHAEL E CREWS | 292  SMITH  ST  APT  129 | | | | CLIO | MI | 48420-2038 |
| MR MICHAEL E DRINKARD | 137 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR MICHAEL E FORREST | 89 WATER ST | | | | MASSENA | NY | 13662-2008 |
| MR MICHAEL E GARTMAN | 11031 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1469 |
| MR MICHAEL E HICKS | 1536 I ST | | | | BEDFORD | IN | 47421-3836 |
| MR MICHAEL E JONES | 414 N ST | | | | BEDFORD | IN | 47421-2120 |
| MR MICHAEL E LAGRANGE | 30 CORY LN | | | | BEDFORD | IN | 47421-9231 |
| MR MICHAEL E MILLER | 1058 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2122 |
| MR MICHAEL E NOWICKI | 448 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR MICHAEL E PATTON | 10801 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1248 |
| MR MICHAEL E RABER | 3821 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MR MICHAEL E SEARS | 460 OAK ST | | | | MOUNT MORRIS | MI | 48458-1931 |
| MR MICHAEL E VOIGHT | 25 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MR MICHAEL F ALEXANDER SR | 112 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR MICHAEL F CRAIG | 503 N JACKSON ST | | | | BEDFORD | IN | 47421-1529 |
| MR MICHAEL F DIENER | 1435 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MR MICHAEL F FIGLAR | 11299 DEBORAH DR | | | | CLEVELAND | OH | 44130-1325 |
| MR MICHAEL F HUGHES | 600 CURTIS AVE | | | | WILMINGTON | DE | 19804-2108 |
| MR MICHAEL F ILG | 5691 CHEVROLET BLVD APT D201 | | | | CLEVELAND | OH | 44130-1427 |
| MR MICHAEL F JESKEWICH | 1316 13TH ST | | | | BEDFORD | IN | 47421-3225 |
| MR MICHAEL F MACKIEWICZ | 11705 HARTEL ST | | | | LIVONIA | MI | 48150-2380 |
| MR MICHAEL F MELLEN | 871 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR MICHAEL F MOHAN | 2022 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1004 |
| MR MICHAEL F RAYOME | 9 LAUREL AVE APT 306 | | | | MASSENA | NY | 13662-2054 |
| MR MICHAEL F SHIELDS | 872 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MR MICHAEL F SPODEN | 11160 SHARON DR | | | | CLEVELAND | OH | 44130-1433 |
| MR MICHAEL G BAKER | 27 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MR MICHAEL G CONNIFF | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208-2363 |
| MR MICHAEL G DEGAN | 12001 TECH CENTER DR | | | | LIVONIA | MI | 48150-2122 |
| MR MICHAEL G EIKENBERRY | 2308 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5873 |
| MR MICHAEL G GINGRAS | 180 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1812 |
| MR MICHAEL G HORN | 1215 15TH ST | | | | BEDFORD | IN | 47421-3701 |
| MR MICHAEL G KELLEY | 228 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR MICHAEL G KING | 12 FOSS RD | | | | FRAMINGHAM | MA | 01702-8765 |
| MR MICHAEL G KNAPP | 612 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MR MICHAEL G MISSENTZIS JR | 1022 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MR MICHAEL G PATTERSON | 8 E CONRAD DR | | | | WILMINGTON | DE | 19804-2038 |
| MR MICHAEL G PAYNE JR | 2081 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MR MICHAEL G SCHAUBER | 1036 CENTERVILLE RD | | | | WILMINGTON | DE | 19804-2051 |
| MR MICHAEL G SOVA | 379 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MR MICHAEL G WALKER | 7164 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2144 |
| MR MICHAEL G YACHICK | 1483 JAMES ST | | | | BURTON | MI | 48529-1233 |
| MR MICHAEL GARRETT | 138 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1800 |
| MR MICHAEL GILBERT | 1055 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| MR MICHAEL H CHRISTIAN | 6015 LAKE DR | | | | YPSILANTI | MI | 48197-7016 |
| MR MICHAEL H DARDARIAN | 416 FOX HILLS DR S APT 2 | | | | BLOOMFIELD | MI | 48304-1347 |
| MR MICHAEL H SHIELDS | 2075 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| MR MICHAEL HANEY | 1822 W 9TH ST | | | | MUNCIE | IN | 47302-6601 |
| MR MICHAEL HUBBARD | 1118 17TH ST | | | | BEDFORD | IN | 47421-4229 |
| MR MICHAEL J ADCOCK | 713 W SPRAKER ST | | | | KOKOMO | IN | 46901-2124 |
| MR MICHAEL J AUMAND | 15 CHERRY ST | | | | MASSENA | NY | 13662-1805 |
| MR MICHAEL J BAKER | 433 I ST | | | | BEDFORD | IN | 47421-2215 |
| MR MICHAEL J BARKLEY | 44 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR MICHAEL J BARTLETT | 257 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MR MICHAEL J BEHL | 216 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MR MICHAEL J BERNATH | 321 N ROSEMARY ST | | | | LANSING | MI | 48917-2975 |
| MR MICHAEL J BERO | 12 GRASSMERE AVE | | | | MASSENA | NY | 13662-2035 |
| MR MICHAEL J BOCK | 615 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1954 |
| MR MICHAEL J BROWN | 10920 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2071 |
| MR MICHAEL J CARLIN | 4286 VALLEY RD | | | | CLEVELAND | OH | 44109-3480 |
| MR MICHAEL J CIABATTONI JR | 3 W CONRAD DR | | | | WILMINGTON | DE | 19804-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR MICHAEL J DAILY | 311 W BROADWAY ST | | | | KOKOMO | IN | 46901-2813 |
| MR MICHAEL J DEANGELO | 705 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |
| MR MICHAEL J DEYO | 516 N GRACE ST | | | | LANSING | MI | 48917-2950 |
| MR MICHAEL J DIGGINS | 305 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2407 |
| MR MICHAEL J DOOLEY | 6141 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| MR MICHAEL J FLANIGAN | 1390 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4261 |
| MR MICHAEL J GERBASI | 8450 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MR MICHAEL J GILPIN | 227 N DEERFIELD AVE | | | | LANSING | MI | 48917-2908 |
| MR MICHAEL J GRAHAM | 2502 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2332 |
| MR MICHAEL J GURSKE SR | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2215 |
| MR MICHAEL J HANLEY | 2130 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6115 |
| MR MICHAEL J HOWE | 1191 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| MR MICHAEL J KELLY | 11213 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2058 |
| MR MICHAEL J KISSINGER | 512 W ELM ST | | | | KOKOMO | IN | 46901-2745 |
| MR MICHAEL J LACEY | 2038 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MR MICHAEL J LAFORCE | 151 ANDREWS ST | | | | MASSENA | NY | 13662-3800 |
| MR MICHAEL J LIVINGSTON II | 108  PARK  AVE | | | | FLUSHING | MI | 48433 |
| MR MICHAEL J MALEK | 10629 DEBORAH DR | | | | CLEVELAND | OH | 44130-1371 |
| MR MICHAEL J MCCREA | 11991 HARTEL ST | | | | LIVONIA | MI | 48150-5324 |
| MR MICHAEL J MCFARLAND | 2605 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2344 |
| MR MICHAEL J MEAD | 2006 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| MR MICHAEL J MYERS | 10708 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8067 |
| MR MICHAEL J NEMETH | 10940 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1214 |
| MR MICHAEL J PARROTT | 72 PROSPECT AVE | | | | MASSENA | NY | 13662-1742 |
| MR MICHAEL J PAVLICK 3D | 742 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |
| MR MICHAEL J PIFHER | 2207 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MR MICHAEL J POKORZYNSKI | 244 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR MICHAEL J PRICHARD | 1462 READY AVE | | | | BURTON | MI | 48529-2054 |
| MR MICHAEL J RHODES | 4838 TOLEDO ST | | | | DETROIT | MI | 48209-1375 |
| MR MICHAEL J RULAND | 1134 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MR MICHAEL J SELF | 691 STANLEY AVE | | | | PONTIAC | MI | 48340-2470 |
| MR MICHAEL J SHERIDAN | 209 W BROADWAY ST | | | | KOKOMO | IN | 46901-2815 |
| MR MICHAEL J SLINKARD | 1399 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR MICHAEL J SMELA | 1909 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR MICHAEL J SNYDER | 34 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| MR MICHAEL J STOLNICKI | 2083 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MR MICHAEL J SUDBERRY JR | 520 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| MR MICHAEL J SUMMERS | 25 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MR MICHAEL J TAGG | 2433 WHITNEY AVE | | | | ONTARIO | OH | 44906-1197 |
| MR MICHAEL J TIBERI | 44 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| MR MICHAEL J URICEK | 2103 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR MICHAEL J VIERNO | 130 MAIN ST | | | | MASSENA | NY | 13662-1906 |
| MR MICHAEL J WALLOS | 2052 E WILLIAMSON ST | | | | BURTON | MI | 48529-2442 |
| MR MICHAEL J WILLIAMS SR | 422 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2014 |
| MR MICHAEL J WILSON | 729 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MR MICHAEL J YORK | 1400 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR MICHAEL J YORK | 2075 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR MICHAEL J ZABLOSKI | 11350 RICHARD DR | | | | CLEVELAND | OH | 44130-1343 |
| MR MICHAEL J ZENKOVICH | 600  BURNET  DR | | | | KELLER | TX | 76248-8378 |
| MR MICHAEL J ZURLO JR | 619 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MR MICHAEL K ANDERSON | 917 I ST | | | | BEDFORD | IN | 47421-2623 |
| MR MICHAEL K EKLUND | 2149 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MICHAEL K KENNY | 3743 PITKIN AVE | | | | FLINT | MI | 48506-4220 |
| MR MICHAEL K KUCHOLICK | 1909 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2321 |
| MR MICHAEL K RIEMAN | 2090 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| MR MICHAEL K SOUTHERS | 1841 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6012 |
| MR MICHAEL K THOMAS | 1087 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MR MICHAEL KENT | 1329 N WABASH AVE | | | | KOKOMO | IN | 46901-2601 |
| MR MICHAEL KING | 1615 W 13TH ST | | | | MUNCIE | IN | 47302-2979 |
| MR MICHAEL KLEPPER & MRS SUZANNE VANDERPERRE | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR MICHAEL L ALLEN | 1424 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR MICHAEL L BAINES | 18 HIGHLAND AVE | | | | MASSENA | NY | 13662-1737 |
| MR MICHAEL L BARRATT | 551 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1058 |
| MR MICHAEL L BENFORD JR | 1226 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MR MICHAEL L BIRCH | 857 MILES ST | | | | PONTIAC | MI | 48340-2319 |
| MR MICHAEL L CASTRO | 832 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR MICHAEL L COLLINS | 229  MARION  AVE | | | | WATERFORD | MI | 48328-3229 |
| MR MICHAEL L CONRAD | 1404 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1624 |
| MR MICHAEL L DANIELS | 169 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1137 |
| MR MICHAEL L HOLT | 1522 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MR MICHAEL L HULL | 4350 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MR MICHAEL L JENNINGS JR | 9811 JULIE DR LOT 55 | | | | YPSILANTI | MI | 48197-7092 |
| MR MICHAEL L JOHNSON | 213  LUTHER  AVE | | | | PONTIAC | MI | 48341-2776 |
| MR MICHAEL L KEYES | 5431 CHEVROLET BLVD APT A110 | | | | CLEVELAND | OH | 44130-1485 |
| MR MICHAEL L KRAFJACK SR | 2935 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-8920 |
| MR MICHAEL L LIPKA | 52 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR MICHAEL L LUTKINS | 19 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MR MICHAEL L MAY | 1616 15TH ST | | | | BEDFORD | IN | 47421-3604 |
| MR MICHAEL L MERTZ | 1000 W 15TH ST | | | | MUNCIE | IN | 47302-3066 |
| MR MICHAEL L NEWELL | 1721 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| MR MICHAEL L OLIVER | 901 PALLISTER ST APT 416 | | | | DETROIT | MI | 48202-2680 |
| MR MICHAEL L PEFFLEY | 778 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2357 |
| MR MICHAEL L RATCLIFF | 7439 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| MR MICHAEL L SEYMOUR | 34 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| MR MICHAEL L STEWART | 1812 W 11TH ST | | | | MUNCIE | IN | 47302-6613 |
| MR MICHAEL L TRENT | 1821 N BELL ST | | | | KOKOMO | IN | 46901-2306 |
| MR MICHAEL M ASHBY | 2100 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| MR MICHAEL M JAMES | 1029 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| MR MICHAEL M MORGAN | 4175 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4224 |
| MR MICHAEL M SHINEDLING | 102 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MR MICHAEL MCDOWELL | 302 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2361 |
| MR MICHAEL MITTENDORF | 1420 I ST | | | | BEDFORD | IN | 47421-3324 |
| MR MICHAEL MONT | 820 ALBERT ST | | | | MOUNT MORRIS | MI | 48458-2015 |
| MR MICHAEL MURRAY | 1112 W BURBANK AVE APT 113 | | | | JANESVILLE | WI | 53546-6146 |
| MR MICHAEL N FREEMAN | 2182 N CENTER RD | | | | BURTON | MI | 48509-1041 |
| MR MICHAEL N TWEED | 1316 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2752 |
| MR MICHAEL NICELY | 1403 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2172 |
| MR MICHAEL O COBB | 249 THE WOODS | | | | BEDFORD | IN | 47421-9377 |
| MR MICHAEL P BIN | 12026 HALLER ST | | | | LIVONIA | MI | 48150-2373 |
| MR MICHAEL P BURT | 45096 KLINGKAMMER ST | | | | UTICA | MI | 48317-5765 |
| MR MICHAEL P CHARLILLO | 10971 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1252 |
| MR MICHAEL P CREAZZO | 1 WINTER ST | | | | MASSENA | NY | 13662-1818 |
| MR MICHAEL P CULLEN II | 607 FALLON AVE | | | | WILMINGTON | DE | 19804-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MICHAEL P DANBOISE | 200  E  HATFIELD ST | | | | MASSENA | NY | 13662-3296 |
| MR MICHAEL P DONNELLY | 5900 BRIDGE RD APT 809 | | | | YPSILANTI | MI | 48197-7010 |
| MR MICHAEL P FINNEGAN | 4315 TOLEDO ST | | | | DETROIT | MI | 48209-1366 |
| MR MICHAEL P FOURNIER | 47 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MR MICHAEL P GUILDAY | 1 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2023 |
| MR MICHAEL P HERRINGTON | 2042 E JUDD RD | | | | BURTON | MI | 48529-2403 |
| MR MICHAEL P KUHARIK | 11221 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1258 |
| MR MICHAEL P MANZA | 1996 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR MICHAEL P SACKAWICZ II | 601 FALLON AVE | | | | WILMINGTON | DE | 19804-2111 |
| MR MICHAEL P WHITING | 615 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MR MICHAEL PANEK | 1066 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MR MICHAEL PAUL II | 1093 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| MR MICHAEL PEMBERTON | 1117 13TH ST | | | | BEDFORD | IN | 47421-3206 |
| MR MICHAEL PENA | 482 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1051 |
| MR MICHAEL Q HERRING | 2200 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5983 |
| MR MICHAEL R ALLMAN | 406 SHANDELL DR | | | | BEDFORD | IN | 47421-9656 |
| MR MICHAEL R BELLCOUR | 2229 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| MR MICHAEL R GRIMES JR | 2053 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR MICHAEL R GUIMOND | 14 BOWERS ST | | | | MASSENA | NY | 13662-2102 |
| MR MICHAEL R LANE | 1316 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| MR MICHAEL R MCGINNIS II | 2146 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR MICHAEL R VAUGHN | 7429 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| MR MICHAEL R VOELKER | 121 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MR MICHAEL R WHEELOCK | 816 H ST | | | | BEDFORD | IN | 47421-2616 |
| MR MICHAEL R WILLIAMS | 1112 W BURBANK AVE APT 315 | | | | JANESVILLE | WI | 53546-6146 |
| MR MICHAEL R WISE | 820 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MR MICHAEL R WRIGHT JR | 1369 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR MICHAEL RAGONE | 1528 L ST | | | | BEDFORD | IN | 47421-3724 |
| MR MICHAEL S BRIGGS | 77 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MR MICHAEL S CARTER | 217 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MR MICHAEL S DUNLAP | 1901 N BELL ST | | | | KOKOMO | IN | 46901-2329 |
| MR MICHAEL S EPPS | 758 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MR MICHAEL S FAULTERSACK | 2006 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1063 |
| MR MICHAEL S FERRIS | 2210 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MR MICHAEL S HARRISON | 1808 N MCCANN ST | | | | KOKOMO | IN | 46901-2076 |
| MR MICHAEL S KOSTOWSKI | 4230 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| MR MICHAEL S KOWALSKI | 1527 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6112 |
| MR MICHAEL S LANGE | 11219 RICHARD DR | | | | CLEVELAND | OH | 44130-1342 |
| MR MICHAEL S LYNN | 316 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2416 |
| MR MICHAEL S MARTIN | 430 6TH ST | | | | BEDFORD | IN | 47421-9608 |
| MR MICHAEL S MEHLER | 11240 KAREN ST | | | | LIVONIA | MI | 48150-3181 |
| MR MICHAEL S MONTNEY | 1251 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1737 |
| MR MICHAEL S MOTZ | 2917 HARWICK DR APT 4 | | | | LANSING | MI | 48917-2357 |
| MR MICHAEL S NASHEF | 3204 UPTON RD | | | | LANSING | MI | 48917-2321 |
| MR MICHAEL S PNIEWSKI | 162 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR MICHAEL S SMITH | 1810 N MARKET ST | | | | KOKOMO | IN | 46901-2343 |
| MR MICHAEL SMITH | 1034 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MR MICHAEL SPARKS | 2145 JOLSON AVE | | | | BURTON | MI | 48529-2127 |
| MR MICHAEL T CHATTERTON | 23 DOUGLAS RD | | | | MASSENA | NY | 13662-2042 |
| MR MICHAEL T HUGHES JR | 1008 NORWOOD RD | | | | LANSING | MI | 48917-2360 |
| MR MICHAEL T KEEFE | 1000 EAST AVE APT 110 | | | | ROCHESTER | NY | 14607-2203 |
| MR MICHAEL T MCKENNEY | 11041 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MICHAEL T MCKIRSTRY | 1207 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2819 |
| MR MICHAEL T POKORNY | 11290 AARON DR | | | | PARMA | OH | 44130-1261 |
| MR MICHAEL T UNDERWOOD | 209 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MR MICHAEL TERMINELLI | 23 WALNUT AVE | | | | MASSENA | NY | 13662-2026 |
| MR MICHAEL V BOUGHNER | 166 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MR MICHAEL V MARINO | 2181 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MR MICHAEL V SCHNEIDER | 216 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| MR MICHAEL VICK | 27 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |
| MR MICHAEL W BARRY | 507 N GRACE ST | | | | LANSING | MI | 48917-2951 |
| MR MICHAEL W BEESON | 221 N CATHERINE ST | | | | LANSING | MI | 48917-4903 |
| MR MICHAEL W BROWN | 2045 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MR MICHAEL W BUSCH | 1418 G ST | | | | BEDFORD | IN | 47421-3322 |
| MR MICHAEL W CULLEN | 368 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1668 |
| MR MICHAEL W DENKER | 2162 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MR MICHAEL W HARDIMAN | 183 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1833 |
| MR MICHAEL W HIRZEL | 12441 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| MR MICHAEL W MCCURDY | 3337 SYLVAN RD | | | | LANSING | MI | 48917-2336 |
| MR MICHAEL W MORRIS | 87 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-1051 |
| MR MICHAEL W RICHARDSON | 18 E YALE AVE | | | | PONTIAC | MI | 48340-1975 |
| MR MICHAEL W RICHARDSON | 165 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR MICHAEL W TAYLOR | 650 N JACKSON ST | | | | BEDFORD | IN | 47421-1532 |
| MR MICHAEL W TEEPLE | 33 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MR MICHAEL W WALSH II | 2267 E MCLEAN AVE | | | | BURTON | MI | 48529-1778 |
| MR MICHAEL WHITE | 723 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MR MICHAEL WILLIAMS | 1102 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MR MICHAEL WILLIAMS | 804 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| MR MICHAEL WINZER | 770 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| MR MICHAEL ZHU | 532 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MR MICHALE C STLOUIS | 812 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MR MICHEAL BUCK | 504 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7621 |
| MR MICHEAL CRAIG | 416 W 7TH ST | | | | MUNCIE | IN | 47302-3104 |
| MR MICHEL JAUMOTTE | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR MICKEY A SMITH | 838 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MR MICKHEL SANTANA | 112 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MR MIGUEL A ALICEA | 740 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| MR MIGUEL A COLLAZO | 965 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| MR MIGUEL A LOPEZ | 5561 CHEVROLET BLVD APT C111 | | | | CLEVELAND | OH | 44130-1477 |
| MR MIGUEL A RODRIGUEZ | 141 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MR MIGUEL A TRINIDAD | 78 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1871 |
| MR MIGUEL A VALDEZ | 4416  OHEREN  ST | | | | BURTON | MI | 48529-1829 |
| MR MIGUEL FLORES | 902 CAMERON AVE | | | | PONTIAC | MI | 48340-3208 |
| MR MIGUEL G CASTELLANOS | 2042 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MR MIGUEL GUZMAN | 414 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8614 |
| MR MIGUEL L CARRERO | 41 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MR MIGUEL PALMA | 1226 N APPERSON WAY | | | | KOKOMO | IN | 46901-2932 |
| MR MIGUEL PEREZ SOMALO | C/ ALCALA N ‖  104 3C | | | 28009 MADRID SPAIN | | | |
| MR MIGUEL RUBIO | 1180 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MR MIGUEL ZAMORA | 4628 PLUMER ST | | | | DETROIT | MI | 48209-1357 |
| MR MIKE C SWAN | 909 W 5TH ST | | | | MUNCIE | IN | 47302-2242 |
| MR MIKE CURTIS | 2000 N SAGINAW ST | | | | FLINT | MI | 48505-4770 |
| MR MIKE D PETERSEN | 11800 BROOKPARK RD TRLR 126 | | | | CLEVELAND | OH | 44130-1100 |
| MR MIKE E REYNOLDS | 1517 W 9TH ST | | | | MUNCIE | IN | 47302-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MIKE IMBLER | 1508 N INDIANA AVE | | | | KOKOMO | IN | 46901-2046 |
| MR MIKE J BURGER | 11439 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1338 |
| MR MIKE J GARCIA | 4092  COUNTRY  RD | | | | OTTER  LAKE | MI | 48464-9431 |
| MR MIKE J STRANGE | 1310 N WABASH AVE | | | | KOKOMO | IN | 46901-2602 |
| MR MIKE JONES | 54 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR MIKE K CHEN | 1821 H ST | | | | BEDFORD | IN | 47421-4219 |
| MR MIKE MURPHY | 97 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1829 |
| MR MIKE PULLEY | 1708 KING ST | | | | JANESVILLE | WI | 53546-6030 |
| MR MIKE R KINSER | 1315 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| MR MIKE R MCDONALD | 1025 W 10TH ST | | | | MUNCIE | IN | 47302-2255 |
| MR MIKE RHORER | 985 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8027 |
| MR MIKE S FOREHAND SR | 617 W 11TH ST | | | | MUNCIE | IN | 47302-3130 |
| MR MIKE TROWBRIDGE | 370 F ST | | | | BEDFORD | IN | 47421-2231 |
| MR MIKE WILLIAMS | 512 LAFAYETTE AVE | | | | OOLITIC | IN | 47451-9606 |
| MR MIKE WILSON | 709 W 10TH ST | | | | MUNCIE | IN | 47302-3128 |
| MR MIKE'S | ATTN: MICHEAL BYRD | 6064 WOODWARD AVE | | | DETROIT | MI | 48202-3596 |
| MR MIKE'S LOUNGE | ATTN:  EMANUEL KOUTSOGIANNIS | PO BOX 980294 | | | YPSILANTI | MI | 48198-0294 |
| MR MIKEL J ROHR | 3373 VINEWOOD ST | | | | DETROIT | MI | 48208-2360 |
| MR MILBURN E HATFIELD | 427 W MORGAN ST | | | | KOKOMO | IN | 46901-2248 |
| MR MILBURN E HATFIELD | 410 W MORGAN ST | | | | KOKOMO | IN | 46901-2249 |
| MR MILLARD H WIDDEKIND | 829 HARWOOD RD | | | | WILMINGTON | DE | 19804-2662 |
| MR MILLARD L TARRANCE | 1453 JOLSON AVE | | | | BURTON | MI | 48529-2029 |
| MR MILLARD R BATES | 714 JASPER ST | | | | KOKOMO | IN | 46901-2129 |
| MR MILTON G KOVACHEVICH | 2161 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MR MILTON H PARRY JR | 875 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR MILTON J LANGLOIS JR | 11 BOWERS ST | | | | MASSENA | NY | 13662-2104 |
| MR MILTON L ADKINS | 205 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2003 |
| MR MITCHELL A HUGGINS | 1930 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR MITCHELL G KOVACHEVICH | 2165 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MR MITCHELL J CAZA | 245 N MAIN ST | | | | MASSENA | NY | 13662-1120 |
| MR MITCHELL J FRANKS | 4306 FARMCREST ST | | | | BURTON | MI | 48509-1106 |
| MR MITCHELL R ALEN | 10 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| MR MITCHELL R DELK | 805 W 5TH ST | | | | MUNCIE | IN | 47302-2206 |
| MR MITCHELL R DELK | 804 W 5TH ST | | | | MUNCIE | IN | 47302-2205 |
| MR MIZANUR RAHMAN | 637 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1324 |
| MR MOHAMMED M RAHMAN | 174 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1812 |
| MR MOHAMMED M RAHMAN | 25 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1807 |
| MR MOHAMMED S RAHIM | 609 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| MR MOHAMMED Z HAQUE | 2000 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1074 |
| MR MOJTABA IFTIKHAR | 2064 POST HOUSE CT | | | | BLOOMFIELD | MI | 48304-1047 |
| MR MOMFRED BERNADEAU | 402 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8614 |
| MR MONDO L TATUM | 38060 CLYDESDALE DR | | | | ROMULUS | MI | 48174-6400 |
| MR MONICO AVILA | 117 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| MR MONROE OWENS | 712 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2302 |
| MR MONTANA T GOOCH SR | 1234 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| MR MOREY A RUSSELL | 1822 I ST | | | | BEDFORD | IN | 47421-4224 |
| MR MORRELL P HASKETT | 201 SHANDELL DR | | | | BEDFORD | IN | 47421-9659 |
| MR MORRIS C MYERS | 505 W BROADWAY ST | | | | KOKOMO | IN | 46901-2715 |
| MR MORRIS C MYERS JR | 1110 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| MR MORRIS D NORMAN | 207 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9386 |
| MR MORRIS F COLEMAN | 6722 S MERLEING LOOP | | | | FLORAL CITY | FL | 34436 |
| MR MORRIS L CHAMBERLAIN | 4161 WOODROW AVE | | | | BURTON | MI | 48509-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR MORRIS M JOHNSON | 2485 WHITNEY AVE | | | | ONTARIO | OH | 44906-1197 |
| MR MOSE DEATON | 2106 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MR MOSES AIKENS | 4695 BRANDON ST | | | | DETROIT | MI | 48209-1396 |
| MR MOSES WILEY JR | 252 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| MR MOUSTAFA ELFAOUJ | 18 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2816 |
| MR MUHAMMAD A SHAD | 15 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR MUHAMMAD A SUMBAL | 200 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| MR MUHAMMAD Z KHALID | 208 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MR MURL D HEAD | 137 W MORGAN ST | | | | KOKOMO | IN | 46901-2254 |
| MR MURRAY M LAUZON | 29 GROVE ST | | | | MASSENA | NY | 13662-2130 |
| MR MURRAY W COON | 2126 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR MUSTAFA A ALY | 659 N MAIN ST | | | | DUNKIRK | IN | 47336-1617 |
| MR MYRON D LARRISON JR | 1803 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| MR MYRON E PASTOCK | 12 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR MYRON R JORDAN | 5695 CHEVROLET BLVD APT B112 | | | | PARMA | OH | 44130-1409 |
| MR MYUNG J YOO | 585 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR NABOR BARAJAS | 4642 TOLEDO ST | | | | DETROIT | MI | 48209-1371 |
| MR NACI KARAKAS | OST PRELISSENDAMM 54 A | | | 12207 BERLIN GERMANY | | | |
| MR NADIR S GILLANI | 11001 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MR NADIR S GILLANI | 11015 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MR NADIR S GILLANI | 11013 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MR NADIR S GILLANI | 11011 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MR NARAYANAN P MENON | 1936 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR NATE POOLE | 9967 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| MR NATHAN A MAZE | 9943 JULIE DR | | | | YPSILANTI | MI | 48197-7095 |
| MR NATHAN C KOPEK | 4147 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MR NATHAN E RUFF | 2061 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MR NATHAN G NIKIRK | 1602 14TH ST | | | | BEDFORD | IN | 47421-3633 |
| MR NATHAN J KOOP | 240 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1674 |
| MR NATHAN M CONWAY | 2044 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5980 |
| MR NATHAN M KRISTAN | 1214 OAK MNR | | | | BEDFORD | IN | 47421-2737 |
| MR NATHAN M KRISTAN | 511 N JACKSON ST | | | | BEDFORD | IN | 47421-1529 |
| MR NATHAN P CHAVEZ | 2135 HUBBARD ST APT 29 | | | | DETROIT | MI | 48209-3322 |
| MR NATHAN S SMITH | 1377 READY AVE | | | | BURTON | MI | 48529-2051 |
| MR NATHAN T URBAN | 1404 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MR NATHANIAL CWIKLINSKI | 2057 E WILLIAMSON ST | | | | BURTON | MI | 48529-2443 |
| MR NATHANIEL COOKS | 89 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| MR NATHANIEL D KINNICK | 2317 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5874 |
| MR NATHANIEL E HARPER | 1907 I ST | | | | BEDFORD | IN | 47421-4651 |
| MR NATHANIEL W LARUE JR | 702 FALLON AVE | | | | WILMINGTON | DE | 19804-2114 |
| MR NATHANIEL W LARUE SR | 614 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MR NEAL A WELKER | 19 BALSAM RD | | | | WILMINGTON | DE | 19804-2642 |
| MR NEAL K CARTIN | 46 HIGHLAND AVE | | | | MASSENA | NY | 13662-1725 |
| MR NEAL P SMITH | 11330 AARON DR | | | | CLEVELAND | OH | 44130-1263 |
| MR NEAL R WARNE | 68 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR NEARIE T THACH | 901 STIRLING ST | | | | PONTIAC | MI | 48340-3175 |
| MR NED A CROW | 1400 W 11TH ST | | | | MUNCIE | IN | 47302-2715 |
| MR NED E INSKEEP JR | 1510 W 6TH ST | | | | MUNCIE | IN | 47302-2105 |
| MR NEIL G MARAJ | 501 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2364 |
| MR NEIL J HANNIBAL | 5619 NATHAN DR | | | | PARMA | OH | 44130-1561 |
| MR NEIL W THOMAS | 1445 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4264 |
| MR NELSON CIURO | 95 HUDSON AVE | | | | PONTIAC | MI | 48342-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR NELSON E DURNELL | 4728 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MR NELSON E WILSON | 1255 AMOS ST | | | | PONTIAC | MI | 48342-1805 |
| MR NELSON G FRANKLIN | 4195 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MR NELSON JOHNSON | 4245 BARNES AVE | | | | BURTON | MI | 48529-2421 |
| MR NELSON LOPEZ | 673 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2310 |
| MR NELSON PACHECO | 5831 N MARSH BANK LN | APT 203 | | | CLARKSTON | MI | 48346-4703 |
| MR NELSON R SMITH | 11216 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2046 |
| MR NELSON W ROCK | 4298 COLUMBINE AVE | | | | BURTON | MI | 48529-2433 |
| MR NEMESIO P CAMARGO | 11252 NAOMI DR | | | | PARMA | OH | 44130-1556 |
| MR NGAR L LEW | 410 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MR NICHOLAS A HARDY | 507 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2119 |
| MR NICHOLAS A SIPES | 4223 PEERLESS RD | | | | BEDFORD | IN | 47421-8114 |
| MR NICHOLAS B LEE | 1945 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| MR NICHOLAS C DEAN | 610 E PATERSON ST APT 1 | | | | FLINT | MI | 48505-4744 |
| MR NICHOLAS C RICCARDI | 89 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2671 |
| MR NICHOLAS D BURNETT | 1426 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| MR NICHOLAS D DAVIDSON | 52 EUCLID AVE | | | | PONTIAC | MI | 48342-1112 |
| MR NICHOLAS GIBBS | 1300 W 1ST ST | | | | MUNCIE | IN | 47305-2107 |
| MR NICHOLAS J GUGLIELMO | 41 GUILD RD | | | | FRAMINGHAM | MA | 01702-8762 |
| MR NICHOLAS J MONDELLA | 11161 HALLER ST | | | | LIVONIA | MI | 48150-3142 |
| MR NICHOLAS J STELLMAN | 454 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1331 |
| MR NICHOLAS LUNA | 710 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| MR NICHOLAS MATTHEWS | 11280 KAREN ST | | | | LIVONIA | MI | 48150-3181 |
| MR NICHOLAS R BODIE | 1117 NELSON ST | | | | FLINT | MI | 48503-1823 |
| MR NICHOLAS R LOPEZ | 151 PUTNAM AVE | | | | PONTIAC | MI | 48342-1268 |
| MR NICHOLAS S MOSS | 2094 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MR NICHOLAS T PATOUHAS | 903 LOWELL ST | | | | ELYRIA | OH | 44035-4846 |
| MR NICHOLAS TAYLOR | 2039 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MR NICHOLAS V RHOADS | 8 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MR NICHOLAS W BARKSDALE | 173 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1843 |
| MR NICHOLAS W SKIVER | 1410 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MR NICHOLAS WASHINGTON | 35  E  HURON  ST | | | | PONTIAC | MI | 48342-2203 |
| MR NICHOLAS WHEATLEY | 794 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| MR NICK A GLASSBURN | 2127 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5812 |
| MR NICK D JACKMAN | 11451 SHARON DR APT C801 | | | | PARMA | OH | 44130-1444 |
| MR NICK E PITTAS | 21 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR NICK FIELDS | 402 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9394 |
| MR NICK MOUHOS | 3583 28TH ST | | | | DETROIT | MI | 48210-3103 |
| MR NICKOLAS R ALLEN | 1045 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MR NICKOLAS R CALDWELL | 2087 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| MR NICKY GRIFFIN | 592 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| MR NICOLAS D RENDON JR | 938 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| MR NICOLAS MOSES | 1175 BALDWIN AVE | | | | PONTIAC | MI | 48340-2709 |
| MR NICOLAS R LENARES | 1518 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2326 |
| MR NICOLAS RAMIREZ | 2194 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MR NICOS JOHN YIANNAKIS | MRS AIMILIA CHOUTOPOULOU | MISS ELENI EFROSYNI YIANNAKI | SYROU 6, HOLARGOS | 155 62 ATHENS GREECE | | | |
| MR NIGEL A PARRIS | 62 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| MR NIKOLAOS MOIRASGETIS | MRS RACHIL MOIRASGETI | MR ALEXANDROS MOIRASGETIS | 10 IGOUMENITSIS | VOULA ATTICA 16673 GREECE | | | |
| MR NIKOLAY LOPATIK | 1725 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1019 |
| MR NILE C BURGER | 2163 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MR NILS G GALLECK | 786 STANLEY AVE | | | | PONTIAC | MI | 48340-2556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR NIMAN JAMALIYA | 11225 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2066 |
| MR NITHYASARA V SUNDARARAJAN | 509 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR NOBLE D LEE | 225 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MR NOBLE NEW | 1401 10TH ST | | | | BEDFORD | IN | 47421-2531 |
| MR NOEL E KESTER | 1489 JAMES ST | | | | BURTON | MI | 48529-1233 |
| MR NOEL E WESTLEY | 19 W CONRAD DR | | | | WILMINGTON | DE | 19804-2018 |
| MR NOEL M MORALES JR | 705 EMERSON AVE | | | | PONTIAC | MI | 48340-3220 |
| MR NOEL QUINONEZ | 30 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| MR NOEL SHANGRAW | 281 MAIN ST | | | | MASSENA | NY | 13662-1983 |
| MR NOEL W SUTTON | 91 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MR NONDUS M CRAIG | 418 W 7TH ST | | | | MUNCIE | IN | 47302-3104 |
| MR NORMAL L MELTON | 5900 BRIDGE RD APT 911 | | | | YPSILANTI | MI | 48197-6900 |
| MR NORMAN A UNDERWOOD | 2086 COVERT RD | | | | BURTON | MI | 48509-1011 |
| MR NORMAN C BEVINS | 76 PROSPECT AVE | | | | MASSENA | NY | 13662-1742 |
| MR NORMAN D KLAWENDER | 29228 ELMIRA ST | | | | LIVONIA | MI | 48150-3168 |
| MR NORMAN D STIGALL | 1531 J ST | | | | BEDFORD | IN | 47421-3839 |
| MR NORMAN E ARENS | 1932 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MR NORMAN E GIFFORD | 7230 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| MR NORMAN E GRAHAM | 1137 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| MR NORMAN E LESZCZ | 11800 BROOKPARK RD TRLR 134 | | | | CLEVELAND | OH | 44130-1189 |
| MR NORMAN E LINDLEY | 904 W 10TH ST | | | | MUNCIE | IN | 47302-3192 |
| MR NORMAN E SNYDER | 1511 N WABASH AVE | | | | KOKOMO | IN | 46901-2010 |
| MR NORMAN F GRINNAGE JR | 23 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| MR NORMAN F SKUDERIN | 5481 ALEXANDER RD | | | | CLEVELAND | OH | 44130-1321 |
| MR NORMAN J DUNCAN | 919 GOULD RD | | | | LANSING | MI | 48917-1753 |
| MR NORMAN NIEHAUS | 2028 N MORRISON ST | | | | KOKOMO | IN | 46901-2145 |
| MR NORMAN P BOGIA SR | 501 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2009 |
| MR NORMAN R BRILLHART | 2199 LANSING ST APT 105 | | | | DETROIT | MI | 48209-2288 |
| MR NORMAN R CAINE | 1230 S HOYT AVE | | | | MUNCIE | IN | 47302-3113 |
| MR NORMAN R OLSON | 1725 M ST | | | | BEDFORD | IN | 47421-4226 |
| MR NORMAN RUSSELL | 809 W 11TH ST | | | | MUNCIE | IN | 47302-3170 |
| MR NORMAN W HECKARD | 2975 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8045 |
| MR NORRIS WALKER | 760 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| MR OBIE L BLACK | 1134 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| MR OCIE I BROWN | 233 MADISON ST | | | | BEDFORD | IN | 47421-1829 |
| MR OCIE JOHNSON | 558 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| MR OCTAVIO E WILLIAMS JR | 1518 TULANE CIR | | | | FLINT | MI | 48503-5251 |
| MR ODELL BROWN | 2052 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MR OLAF D BENTLEY | 4091 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MR OLIN R KIRKMAN | 412 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9395 |
| MR OLIVER C PRYOR JR | 10800 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR OLIVER E CHAPMAN | 2009 AVENUE A | | | | FLINT | MI | 48505-4615 |
| MR OLIVER E CHASTAIN SR | 1716 K ST | | | | BEDFORD | IN | 47421-4235 |
| MR OLIVER SEAH | 1120 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| MR OMAN FERNANDEZ | 100 LAKEVIEW AVE APT 3A | | | | CLIFTON | NJ | 07011 |
| MR OMAR D TAME JR | 794 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2359 |
| MR OMAR F SINN | 924 I ST | | | | BEDFORD | IN | 47421-2624 |
| MR OMAR FACUNDO | 4733 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| MR OMAR MORA | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MR OMAR ROSARIO | 804 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3143 |
| MR OMER D BREWER | 86 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2618 |
| MR OMER D BREWER | 1132 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ONEAL ALLEN JR | 220 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| MR OREEDA R FOSTER | 1937 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| MR ORLANDO ROBERTSON | 215 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| MR ORRICK F JOHNSON JR | 203 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2003 |
| MR ORVAL J MCGINNIS | 666 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MR ORVILLE C SKAGGS | 1408 S KINNEY AVE | | | | MUNCIE | IN | 47302-3140 |
| MR ORVILLE G SCHAEFER | 141 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1136 |
| MR OSCAR A GOMEZ | 2110 VINEWOOD ST | | | | DETROIT | MI | 48216-5515 |
| MR OSCAR A SCOTT | 4807 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| MR OSCAR D CLINE | 414 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| MR OSCAR D WALTMIRE | 1515 PATTENGILL AVE | | | | LANSING | MI | 48910-1110 |
| MR OSCAR HALL | 1526 N MCCANN ST | | | | KOKOMO | IN | 46901-2060 |
| MR OSCAR L LOPEZ JR | 151 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| MR OSCAR LAVALAIS | 814 MELROSE ST | | | | PONTIAC | MI | 48340-3123 |
| MR OSCAR MENDEZ | 4871 KONKEL ST | | | | DETROIT | MI | 48210-3207 |
| MR OSCAR TORRES | 249 HIGH ST | | | | PONTIAC | MI | 48342-1122 |
| MR OSCAR TORRES | 662 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3238 |
| MR OSVALDO C CAO | 415 BRYNFORD AVE | | | | LANSING | MI | 48917-2996 |
| MR OSVALDO S LOPEZ | 3407 LOCKWOOD ST | | | | DETROIT | MI | 48210-3254 |
| MR OSWALDO HERNANDEZ | 4610 PLUMER ST | | | | DETROIT | MI | 48209-1470 |
| MR OTIS CANNON | 900 BAY ST | | | | PONTIAC | MI | 48342-1904 |
| MR OTIS ECHOLS II | 25 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR OTIS F ROGERS | 1461 JOLSON AVE | | | | BURTON | MI | 48529-2029 |
| MR OTIS J PICKENS | 2734 VINEWOOD ST | | | | DETROIT | MI | 48216-1021 |
| MR OTIS L GREEN | 1422 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2309 |
| MR OTIS L HARRIS | 1401 N BELL ST | | | | KOKOMO | IN | 46901-2302 |
| MR OTIS M HARRIS | 208 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| MR OTIS M WATT | 1100 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2842 |
| MR OTIS O JERNAGIN | 380 W HOPKINS AVE APT 206 | | | | PONTIAC | MI | 48340-1765 |
| MR OTTO BECK | KUHSTEIGGASSE 26 | | | D-72581 DETTINGEN GERMANY | | | |
| MR OTTO D GHEE | 78  1/2  S MARSHALL  ST | | | | PONTIAC | MI | 48342-2954 |
| MR OWEN CLARK | 74 PINGREE AVE | | | | PONTIAC | MI | 48342-1155 |
| MR OWEN Y REAGAN | 1616 W 9TH ST | | | | MUNCIE | IN | 47302-2199 |
| MR OZZIE L PAYNE | 816 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MR PABLO ALEJANDRE | 4648 TOLEDO ST | | | | DETROIT | MI | 48209-1371 |
| MR PABLO CORTEZ | 3293 GOLDNER ST | | | | DETROIT | MI | 48210-3232 |
| MR PABLO ESCALANTE | 196 W YALE AVE | | | | PONTIAC | MI | 48340-1864 |
| MR PABLO HRYZODUB | 3345 GOLDNER ST | | | | DETROIT | MI | 48210-3232 |
| MR PABLO L CORREA SR | 198 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| MR PABLO LOPEZ | 808 CORWIN CT | | | | PONTIAC | MI | 48340-2416 |
| MR PABLO MAGANA | 2405 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2342 |
| MR PABLO MORAN JR | 370 W HOPKINS AVE APT 207 | | | | PONTIAC | MI | 48340-1761 |
| MR PABLO R GARCIA 3D | 636 LANCASTER LN | | | | PONTIAC | MI | 48342-1851 |
| MR PALLACE U HARRELL | 5900 BRIDGE RD APT 110 | | | | YPSILANTI | MI | 48197-7010 |
| MR PANKAJKUMAR B JHAVERI | 6060 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-2402 |
| MR PAO L LOR | 257 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2625 |
| MR PAO LOR | 397 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| MR PASCUAL E TORMEN | 3325 SYLVAN RD | | | | LANSING | MI | 48917-2336 |
| MR PASQUALE F TOFANI | 4 BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8741 |
| MR PAT D WILLIAMSON | 1620 N INDIANA AVE | | | | KOKOMO | IN | 46901-2044 |
| MR PAT HANEY | 500 SCHAFFER AVE | | | | SYRACUSE | NY | 13206-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR PATRIC TRENKLE | MUHLWEG 38 | | | 76799 SCHEIBENHARDT GERMANY | | | |
| MR PATRICIO V BUTAY | 407 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MR PATRICK A BRONCHETTI | 57 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| MR PATRICK A LAVEAN | 53 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MR PATRICK A NICKEO | 209 RILEY BLVD | | | | BEDFORD | IN | 47421-9646 |
| MR PATRICK A NICKEO | 9134 E 10TH ST APT 5 | | | | INDIANAPOLIS | IN | 46229-2582 |
| MR PATRICK A POWELL | 21 BALSAM RD | | | | WILMINGTON | DE | 19804-2642 |
| MR PATRICK A SMITH | 146 E ORVIS ST | | | | MASSENA | NY | 13662-2267 |
| MR PATRICK D BEARD | 1209 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2243 |
| MR PATRICK D NEPH | 2068 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MR PATRICK F GRAYBILL | 865 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MR PATRICK G GARDNER | 2 STRAWBERRY HILL RD | | | | SOUTHBOROUGH | MA | 01772-1443 |
| MR PATRICK H MATTUCCI | 607 N WALNUT ST | | | | WILMINGTON | DE | 19804-2623 |
| MR PATRICK J FRIEL PHD | FMT CO CUST FBO | 389 W DOERR PATH | | | HERNANDO | FL | 34442 |
| MR PATRICK J JOHNSON | 39 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MR PATRICK J OMALLEY | 2128 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MR PATRICK J PARKS | 17 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR PATRICK J TERRY | 1211 M ST | | | | BEDFORD | IN | 47421-2930 |
| MR PATRICK JENKINS | 13 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR PATRICK K DONOVAN | 11121 AARON DR | | | | CLEVELAND | OH | 44130-1365 |
| MR PATRICK KELLY | 686 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MR PATRICK L HUNTOON | 69 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MR PATRICK L VANDERWORP | 210 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MR PATRICK LEMMENS | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR PATRICK LEMMENS & MRS KATHLEEN ROMBOUT | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR PATRICK LEMMES | C/O DEUTSCHE BANK SA NV | AVENUE MARNIX 13-15 | | 1000 BRUXEILES BELGIUM | | | |
| MR PATRICK M CASEY | 55 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MR PATRICK M GHOSTLAW | 64 ANDREWS ST | | | | MASSENA | NY | 13662-1858 |
| MR PATRICK M MCCURDY | 517 OAK ST | | | | MOUNT MORRIS | MI | 48458-1932 |
| MR PATRICK M WOOD | 36 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR PATRICK MOJET | 863 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR PATRICK O HINTON | 110 PUTNAM AVE | | | | PONTIAC | MI | 48342-1263 |
| MR PATRICK O MARTIN | 1082 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| MR PATRICK O'MALLEY | 2125 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MR PATRICK OVERTON | 1137 M ST | | | | BEDFORD | IN | 47421-2928 |
| MR PATRICK R HERMSTEIN | 1442 E SCHUMACHER ST | | | | BURTON | MI | 48529-1622 |
| MR PATRICK R LONEY | 5647 CHEVROLET BLVD APT 1 | | | | PARMA | OH | 44130-8711 |
| MR PATRICK RICHARDSON | 1105 N MAIN ST | | | | KOKOMO | IN | 46901-2850 |
| MR PATRICK S BYRNE | 2056 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MR PATRICK T DURNER | 751 DURANT ST | | | | LANSING | MI | 48915-1381 |
| MR PATRICK T PRAY | 1060 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| MR PATRICK TUBBS | 570 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1906 |
| MR PATRICK W HUNT | 2038 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1087 |
| MR PATRICK W KEMPER | 2002 N MARKET ST | | | | KOKOMO | IN | 46901-2345 |
| MR PATRICK W LEWIS | 23 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MR PATRICK W ROBBINS | 405 SHANDELL DR | | | | BEDFORD | IN | 47421-9661 |
| MR PATRICK W SMITH | 22 KENT ST | | | | MASSENA | NY | 13662-2119 |
| MR PAUL A BEARD | 2474 WHITNEY AVE | | | | ONTARIO | OH | 44906-1199 |
| MR PAUL A BURKS | 1618 W 8TH ST | | | | MUNCIE | IN | 47302-2193 |
| MR PAUL A BUSUTTIL | 1162 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR PAUL A COOK | 1909 S PERKINS AVE | | | | MUNCIE | IN | 47302-6620 |
| MR PAUL A DAGLEY | 2918 HARWICK DR APT 7 | | | | LANSING | MI | 48917-2358 |
| MR PAUL A DAIGLE II | 20 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MR PAUL A DONNELLY | 4027 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MR PAUL A FRANKLIN | 604 PAGE ST | | | | FLINT | MI | 48505-4736 |
| MR PAUL A HAGGETT | 17 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1720 |
| MR PAUL A ILG | 1265 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1707 |
| MR PAUL A KELSEY | 547 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| MR PAUL A LONG JR | 1403 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6035 |
| MR PAUL A LOVE | 125 WHITE LN | | | | BEDFORD | IN | 47421-9222 |
| MR PAUL A MEEHLEDER | 1601 N CENTER RD | | | | FLINT | MI | 48506-4203 |
| MR PAUL A MILLER II | 604 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1012 |
| MR PAUL A RUFA | 19 CHESTNUT ST | | | | MASSENA | NY | 13662-1807 |
| MR PAUL A RUTKOWSKI | 39 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR PAUL A SCHULTZ | 1228 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6020 |
| MR PAUL A SMITH | 1108 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR PAUL A SOWATZKI | 1105 KELLOGG AVE TRLR B1 | | | | JANESVILLE | WI | 53546-6083 |
| MR PAUL A WHITE | 229 MAIN ST # 1 | | | | MASSENA | NY | 13662-1904 |
| MR PAUL A WILLER | 12 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| MR PAUL B CHIRICH | 1711 N CENTER RD | | | | FLINT | MI | 48506-4204 |
| MR PAUL B MACKEY | 1 GENERAL MOTORS DR STE 1 | | | | SYRACUSE | NY | 13206-1122 |
| MR PAUL B SCHMANSKY | 2036 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1006 |
| MR PAUL BALLEGEER | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR PAUL BERNSTEIN | 2000 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1004 |
| MR PAUL C CICCHINI | 663 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1324 |
| MR PAUL C DENESHA JR | 125 WOODLAND DR | | | | BEDFORD | IN | 47421-6306 |
| MR PAUL C KIRBY | 815 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MR PAUL C OWENS | 2001 N CENTER RD APT 310 | | | | FLINT | MI | 48506-3183 |
| MR PAUL C RODRIGUEZ | 810 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3102 |
| MR PAUL C WILLIAMS JR | 1808 W 6TH ST | | | | MUNCIE | IN | 47302-2187 |
| MR PAUL CRISWELL | 905 W 14TH ST | | | | MUNCIE | IN | 47302-7613 |
| MR PAUL D BLEACHER | 2611 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2333 |
| MR PAUL D MCQUIRTER | 1159 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MR PAUL D PETERSON | 1321 2ND ST | | | | BEDFORD | IN | 47421-1801 |
| MR PAUL DE SCHUTTER & MRS HILDA PATTEET | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR PAUL DECIECHI | 121 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MR PAUL E BALL | 2429 FERGUSON RD | | | | ONTARIO | OH | 44906-1106 |
| MR PAUL E FISHER | 1115 W 16TH ST | | | | MUNCIE | IN | 47302-3080 |
| MR PAUL E MILLER JR | 1224 L ST | | | | BEDFORD | IN | 47421-2921 |
| MR PAUL E MUNGER | 1490 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| MR PAUL E WEBER | 2412 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9268 |
| MR PAUL F MEYER | 1513 16TH ST | | | | BEDFORD | IN | 47421-3609 |
| MR PAUL F MURPHY | 203 E ORVIS ST | | | | MASSENA | NY | 13662-2254 |
| MR PAUL G BAWOL | 2700 JUNCTION ST | | | | DETROIT | MI | 48209-1330 |
| MR PAUL G PEREZ | 1119 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| MR PAUL G TRADER | 2206 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2333 |
| MR PAUL G TYSON | 2180 PALMS ST | | | | DETROIT | MI | 48209-1665 |
| MR PAUL H CUMMINGS | 2605 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8070 |
| MR PAUL H DAILEY | 1250 STANLEY AVE | | | | PONTIAC | MI | 48340-1745 |
| MR PAUL H HOPPE | 514 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| MR PAUL H KING | 2 SCHOOL ST | | | | MASSENA | NY | 13662-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR PAUL H POSCHEL | 9721 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| MR PAUL HARRIGAN | 50 N ALLEN ST | | | | MASSENA | NY | 13662-2802 |
| MR PAUL HOOLEY | 302 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2408 |
| MR PAUL ILG | 624 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3236 |
| MR PAUL J CRESCENZO SR | 36 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| MR PAUL J DINETTA | 5 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2027 |
| MR PAUL J DISHAW | 1 GRASSMERE TER APT 14 | | | | MASSENA | NY | 13662-2161 |
| MR PAUL J DOWDY | 14 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MR PAUL J DUDLEY | 1035 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR PAUL J GRABINSKI | 7 LYNAM PL | | | | WILMINGTON | DE | 19804-2031 |
| MR PAUL J HIBBENS | 6142 BOB DR | | | | YPSILANTI | MI | 48197-7004 |
| MR PAUL J HRITZ | 679 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1924 |
| MR PAUL J KRUEGER | 5526 QUEENS HWY | | | | CLEVELAND | OH | 44130-1316 |
| MR PAUL J KWASNEY | 42 N ALLEN ST | | | | MASSENA | NY | 13662-1802 |
| MR PAUL J MADDEN JR | 1298 LOCKE ST | | | | PONTIAC | MI | 48342-1946 |
| MR PAUL J SANAZARO | 10824 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR PAUL J SUCHY | 5500 QUEENS HWY | | | | CLEVELAND | OH | 44130-1316 |
| MR PAUL J WHITING 3D | 1520 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4265 |
| MR PAUL K PRATT | 1520 N INDIANA AVE | | | | KOKOMO | IN | 46901-2046 |
| MR PAUL L KNOWLES JR | 1047 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MR PAUL L STAGER | 366 W KENNETT RD | | | | PONTIAC | MI | 48340-1728 |
| MR PAUL L WAGGONER | 1215 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| MR PAUL M ELLISON | 3 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| MR PAUL M MUHLSTADT | 11271 AARON DR | | | | CLEVELAND | OH | 44130-1262 |
| MR PAUL M SULAICA JR | 9253 EVEE RD | | | | CLARKSTON | MI | 48348-3011 |
| MR PAUL M WILLIAMS | 1416 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MR PAUL NICHOLS | 1431 W 11TH ST | | | | MUNCIE | IN | 47302-2170 |
| MR PAUL P SHERMAN | 1116  COOPER  AVE | | | | LANSING | MI | 48918 |
| MR PAUL POTTER | 830 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MR PAUL R DOSECK | 8310 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4747 |
| MR PAUL R FERRIBY | 2227 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MR PAUL R HIGHETT | 510 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1318 |
| MR PAUL R JACOBS | 1246 E WALTON BLVD | APT 114 | | | PONTIAC | MI | 48340-1580 |
| MR PAUL R WAGNER | 10649 DEBORAH DR | | | | PARMA HEIGHTS | OH | 44130-1371 |
| MR PAUL R ZUHLKE SR | 2103 DELANEY ST | | | | BURTON | MI | 48509-1024 |
| MR PAUL S GRATZER | 1107 18TH ST | | | | BEDFORD | IN | 47421-4232 |
| MR PAUL S HITTLE | 2077 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| MR PAUL S HYNSON | 2610 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2345 |
| MR PAUL S WILSEY | 103 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3212 |
| MR PAUL S YOUNG | 2272 E BUDER AVE | | | | BURTON | MI | 48529-1776 |
| MR PAUL SCHOETERS & MRS FRANCOISE GERARD | C/O DEUTSCHE BANK SA/NV | AVENUE MAMIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR PAUL SCHOETERS & MRS FRANCOISE GERARD | DEUTSCHE BANK SA NV | AVENUE MARNIX | | 1000 BRUXELLES BELGIUM | | | |
| MR PAUL SHIPMAN | 1408 18TH ST | | | | BEDFORD | IN | 47421-4108 |
| MR PAUL T CHILKOTT | 714 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MR PAUL T RINZ | 1493 JAMES ST | | | | BURTON | MI | 48529-1233 |
| MR PAUL T ROBERTS | 1173 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| MR PAUL ULBRICH | LILIENCRONSTR 16 | | | D-12167 BERLIN GERMANY | | | |
| MR PAUL V KIVELA SR | 339 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MR PAUL V MARKELL | 1105 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1733 |
| MR PAUL V MERCURIO SR | 16 BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR PAUL W HILDERBRAND | 1723 N ST | | | | BEDFORD | IN | 47421-4113 |
| MR PAUL W LUCAS | 3315 UPTON RD | | | | LANSING | MI | 48917-2340 |
| MR PAUL W MCARTOR | 1207 3RD ST | | | | BEDFORD | IN | 47421-1803 |
| MR PAUL W POLK | 224 W BUTLER ST | | | | KOKOMO | IN | 46901-2261 |
| MR PAUL W SIMONDS JR | 210 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2653 |
| MR PAUL W SIMONDS SR | 725 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR PAUL W STOUT | 801 W 5TH ST | | | | MUNCIE | IN | 47302-2206 |
| MR PAUL W WESTERMEYER | 2904 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MR PAUL ZUHLKE | 2029 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MR PAUL ZULHKE | 2066 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| MR PAULO H SILVA | 15 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7227 |
| MR PDAVID D RUOPP | 480 FOX HILLS DR S APT 2 | | | | BLOOMFIELD | MI | 48304-1356 |
| MR PECHONE L REAVES | 11282 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3080 |
| MR PEDRO A GRISALES | 447 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MR PEDRO ABARCA | 53 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR PEDRO ARAGON | 710 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3139 |
| MR PEDRO C SALDANA SR | 939 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| MR PEDRO CERVANTES | 3362 GOLDNER ST | | | | DETROIT | MI | 48210-3200 |
| MR PEDRO D COSS | 2750 VINEWOOD ST | | | | DETROIT | MI | 48216-1021 |
| MR PEDRO FLORES | 1035 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MR PEDRO GUTERREZ | 4677 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MR PEDRO J BERMUDEZ JR | 949 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| MR PEDRO J DEJESUS | 117 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR PEDRO MONTES | 28 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MR PEDRO R GONZALES JR | 2116 DELANEY ST | | | | BURTON | MI | 48509-1025 |
| MR PEDRO TORRES | 611 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MR PELZIE L TEASLEY JR | 198 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| MR PENDRELL Y JACKSON | 512 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR PERRY C DAWSON | 1161 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MR PERRY DAVIDSON | 1161 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MR PERRY E LANDERS | 342 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| MR PERRY J GLASGOW | 1138 M ST | | | | BEDFORD | IN | 47421-2929 |
| MR PERRY J NICHOLSON | 43 EUCLID AVE | | | | PONTIAC | MI | 48342-1111 |
| MR PERRY L CLARK | 2051 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5962 |
| MR PERRY T EAST | 1311 STALKER AVE | | | | BEDFORD | IN | 47421-2547 |
| MR PERRY T EAST | 46 NEWTON ST | | | | BEDFORD | IN | 47421-1740 |
| MR PETE CIRINCIONE | 835 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2362 |
| MR PETE G EDWARDS | 324 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9621 |
| MR PETE M NEDELJKOVIC | 11349 DEBORAH DR | | | | PARMA | OH | 44130-1327 |
| MR PETER A DELORENZO | 4 BANK | | | | NORFOLK | NY | 13667-2103 |
| MR PETER A MALEY | 660 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |
| MR PETER A PARISI | 2402 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2343 |
| MR PETER A POLK | 224 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1854 |
| MR PETER A RENAI | 712 CURTIS AVE | | | | WILMINGTON | DE | 19804-2110 |
| MR PETER B KINASZ JR | 10750 RICHARD DR | | | | CLEVELAND | OH | 44130-1307 |
| MR PETER BAUMANN | 1941 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1067 |
| MR PETER C MAPUNDA | 11521 SHARON DR APT C605 | | | | CLEVELAND | OH | 44130-1449 |
| MR PETER C SMITH | 926 STANLEY ST | | | | LANSING | MI | 48915-1366 |
| MR PETER DALTON | 9 BATES RD | | | | FRAMINGHAM | MA | 01702-8703 |
| MR PETER E GALANES | 811 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MR PETER E GORDON | 2016 N MARKET ST | | | | KOKOMO | IN | 46901-2345 |
| MR PETER E REITH | 3116 COURT ST APT 7 | | | | SYRACUSE | NY | 13206-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR PETER F NORONHA | 620 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |
| MR PETER J DALY | 3222 TIMBER DR | | | | LANSING | MI | 48917-2337 |
| MR PETER J FOLLO | 2034 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MR PETER J LOMBARDO | 192 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| MR PETER J LOMBARDO | 784 EMERSON AVE | | | | PONTIAC | MI | 48340-3221 |
| MR PETER J LOMBARDO | 804 MELROSE ST | | | | PONTIAC | MI | 48340-3123 |
| MR PETER J ORAZI | 9 GUILD RD | | | | FRAMINGHAM | MA | 01702-8712 |
| MR PETER K NESS | 2058 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1004 |
| MR PETER L BRESLIN | 514 N WALNUT ST | | | | NEWPORT | DE | 19804-2622 |
| MR PETER L MCNALLEY | 1460 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4263 |
| MR PETER L MINISTRELLI | 11799 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MR PETER N SAIDOO | 4218 DAVISON RD | | | | BURTON | MI | 48509-1406 |
| MR PETER P RUFA | 190 ALLEN ST | | | | MASSENA | NY | 13662-1860 |
| MR PETER PI | 4828 MICHIGAN AVE | | | | DETROIT | MI | 48210-3250 |
| MR PETER PRENTICE | 24 LAUREL AVE | | | | MASSENA | NY | 13662-2027 |
| MR PETER R COFFIN | 11227 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2054 |
| MR PETER WESSEL | C/O BANKHAUS DONNER MR LEDERER | DALLINDAMM 27 | | 20095 HAMBURG | | | |
| MR PETUR SIGURDSSON | 2015 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5972 |
| MR PHALANDA L TRAVIS | 12 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MR PHIL HARGRAVE | 1410 16TH ST | | | | BEDFORD | IN | 47421-3710 |
| MR PHILIP A CUTHBERTSON | 196 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| MR PHILIP A LABORDO | 10651 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1244 |
| MR PHILIP A ZWIEG | 2339 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| MR PHILIP B MITTIGA | 24 WATER ST | | | | MASSENA | NY | 13662-2012 |
| MR PHILIP B MITTIGA | 20 WATER ST | | | | MASSENA | NY | 13662-2012 |
| MR PHILIP C ORSBORN | 1416 14TH ST | | | | BEDFORD | IN | 47421-3233 |
| MR PHILIP D FLYNN | 2005 DREXEL RD | | | | LANSING | MI | 48915-1206 |
| MR PHILIP E WALKER | 1251 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| MR PHILIP J MINCIK | 11800 BROOKPARK RD TRLR 101 | | | | CLEVELAND | OH | 44130-1187 |
| MR PHILIP J NORRIS | 5564 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1319 |
| MR PHILIP M EDELY | 2135 HUBBARD ST APT 7 | | | | DETROIT | MI | 48209-3308 |
| MR PHILIP M MARTIN | 11 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2423 |
| MR PHILIP W SMITH | 17 DANFORTH PL | | | | MASSENA | NY | 13662-1813 |
| MR PHILIPPE ANDRE & MRS ADRIENNE GIVRON | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR PHILLIP A BARNHART | G4258 S SAGINAW ST | | | | BURTON | MI | 48529-1648 |
| MR PHILLIP A BROWN | 70 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MR PHILLIP A DIMAMBRO | 525 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1054 |
| MR PHILLIP A DOYLE | 1987 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR PHILLIP A MCCARTT | 12375 CAMDEN ST | | | | LIVONIA | MI | 48150-2370 |
| MR PHILLIP A MODESTO JR | 2609 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2344 |
| MR PHILLIP A PULLIAM | 3591 29TH ST | | | | DETROIT | MI | 48210-3107 |
| MR PHILLIP C GUNTHER | 6086 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2573 |
| MR PHILLIP C MARTINEZ | 7094 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| MR PHILLIP E ENNIS | 1713 N MCCANN ST | | | | KOKOMO | IN | 46901-2057 |
| MR PHILLIP E MARTIN | 1099 HERRINGTON LN | | | | PONTIAC | MI | 48342-1836 |
| MR PHILLIP J ENDERS | 53 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MR PHILLIP J FENBY | 1119 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| MR PHILLIP J MARLOW | 9 LAUREL AVE APT 805 | | | | MASSENA | NY | 13662-2058 |
| MR PHILLIP J RANDAZZO | 84 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| MR PHILLIP J SHRADER | 848 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR PHILLIP J SPRAGUE | 735 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR PHILLIP L HERT | 1108 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MR PHILLIP M BLASKA | 767 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2006 |
| MR PHILLIP M CARNEY | 5561 CHEVROLET BLVD APT C101 | | | | CLEVELAND | OH | 44130-1402 |
| MR PHILLIP M QUADE | 2014 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6016 |
| MR PHILLIP P PARKER | 1007 M ST | | | | BEDFORD | IN | 47421-2926 |
| MR PHILLIP R COX | 1119 W 10TH ST | | | | MUNCIE | IN | 47302-2257 |
| MR PHILLIP SHEPARD | 940 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| MR PHILLIP W ADAMS | 1519 1ST ST | | | | BEDFORD | IN | 47421-1701 |
| MR PHILLIP W CHRISTIAN | 1305 K ST APT 101 | | | | BEDFORD | IN | 47421-3241 |
| MR PHILLIP W COOPER | 1126 N MORRISON ST | | | | KOKOMO | IN | 46901-2764 |
| MR PHILLIP W FARRAR SR | 4100 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MR PHILLIP W GRICE | 901 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7628 |
| MR PHILLIP W INGRAM | 2072 E PARKWOOD AVE | | | | FLINT | MI | 48529-1764 |
| MR PHILLIP W INGRAM JR | 1508 READY AVE | | | | BURTON | MI | 48529-2054 |
| MR PHILLIP W SHEPARD | 941 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| MR PHILLIP WALKER | 1610 N WEBSTER ST | | | | KOKOMO | IN | 46901-2106 |
| MR PIERRE D HAWKINS | 3745 BANGOR ST | | | | DETROIT | MI | 48210-3119 |
| MR PIERRE FORAIN | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR PIERRE FORAIN | DEUTSCHE BANK SA NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES | | | |
| MR PINKNEY SMITH SR | 13 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2815 |
| MR PIO W GROSSI | 4166 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MR PITA | ATTN:  EDDIE ROMAYA | 7338 WESTBURY BLVD | | | W BLOOMFIELD | MI | 48322-2814 |
| MR POWELL MATHANLEEN | 1161 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MR PRACHIN SOOKTHIS | 406 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MR PRAKASH B GANDHI | 12360 CAMDEN ST | | | | LIVONIA | MI | 48150-2370 |
| MR PRATIM KUMAR DAS | | | | | | | |
| MR PREM KUMAR | 1 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| MR PRESTON D EATON | 931 FULWELL DR | | | | ONTARIO | OH | 44906-1110 |
| MR PRESTON L ELKINS | 206 SHANDELL DR | | | | BEDFORD | IN | 47421-9658 |
| MR PRESTON LEAVY | 2827 HARWICK DR APT 4 | | | | LANSING | MI | 48917-2352 |
| MR QUANTE D WILSON | 65 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MR QUAVATIS A THOMSON | 776 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MR QUAWN GREEN | 685 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MR QUENTIN M BUMPOUS | 660 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MR QUINTO L COLLINS | 106 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1889 |
| MR R NANDAN | 2104 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR RAFAEL A ROJAS | 71 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| MR RAFAEL C TURNER | 717 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| MR RAFAEL C VENEGAS | 111 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MR RAFAEL E CANEPA | 805 DRYER FARM RD | | | | LANSING | MI | 48917-2388 |
| MR RAFAEL GUAJARDO | 2129 CLARK ST | | | | DETROIT | MI | 48209-3907 |
| MR RAFAEL GUAJARDO | 2131 CLARK ST | | | | DETROIT | MI | 48209-3907 |
| MR RAFAEL M VICENS | 348 W KENNETT RD | | | | PONTIAC | MI | 48340-1728 |
| MR RAFAEL R ROLLE | 87 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| MR RAFAEL RODRIGUEZ | 2215 LANSING ST APT 308 | | | | DETROIT | MI | 48209-0230 |
| MR RAFI MOHAMMED | 738 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MR RALF BRAEVER | NEVE STRASSE 11 | | | 63589 LINSENGERICHT GERMANY | | | |
| MR RALF ENGELS LINDEMANN | BREND AMOURSTR 80 | | | 40545 DUSSELDORF GERMANY | | | |
| MR RALPH A REID | 2335  WALKINS  LAKE  RD | | | | WATERFALL | MI | 48328 |
| MR RALPH B FISH | 1114 M ST | | | | BEDFORD | IN | 47421-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RALPH B PARKS JR | 1405 READY AVE | | | | BURTON | MI | 48529-2051 |
| MR RALPH C FERDON | 191 W KENNETT RD APT 204 | | | | PONTIAC | MI | 48340-2680 |
| MR RALPH D WILSON | 1705 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2323 |
| MR RALPH E ADKINS | 2226 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR RALPH E ANDERSON | 1602 I ST | | | | BEDFORD | IN | 47421-3859 |
| MR RALPH E ANDERSON | 631 16TH ST | | | | BEDFORD | IN | 47421-3818 |
| MR RALPH E BIRNELL | 1708 N INDIANA AVE | | | | KOKOMO | IN | 46901-2042 |
| MR RALPH E FREEMAN | 84 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5361 |
| MR RALPH E MALOTT II | 1612 2ND ST | | | | BEDFORD | IN | 47421-1606 |
| MR RALPH E MAROTZ | 121 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MR RALPH E RHAMY | 1601 W 13TH ST | | | | MUNCIE | IN | 47302-2979 |
| MR RALPH G RIDENOUR | 545 BEER RD | | | | ONTARIO | OH | 44906-1214 |
| MR RALPH G THIBAULT | 12 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| MR RALPH H BROSMER | 1530 N ST | | | | BEDFORD | IN | 47421-3716 |
| MR RALPH H DODD | 500 GREENTREE DR APT 7 | | | | BEDFORD | IN | 47421-9675 |
| MR RALPH H PENA | 142 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MR RALPH J COUGHLAN JR | 518 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MR RALPH J DANIELS | 11800 BROOKPARK RD TRLR 125 | | | | CLEVELAND | OH | 44130-1189 |
| MR RALPH L HARRELL | 216 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| MR RALPH L MELVIN | 1007 18TH ST | | | | BEDFORD | IN | 47421-4215 |
| MR RALPH M ELLIOT JR | 425 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MR RALPH O HATT JR | 1936 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2219 |
| MR RALPH P BAKER SR | 4219 TOLEDO ST | | | | DETROIT | MI | 48209-1364 |
| MR RALPH R FERDON | 1076 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| MR RALPH ROYSDEN | 1700 W 8TH ST | | | | MUNCIE | IN | 47302-2115 |
| MR RALPH T ROYSDEN | 809 W 9TH ST | | | | MUNCIE | IN | 47302-3102 |
| MR RALPH W BENEDICT | 2220 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5983 |
| MR RALPH W ROWE | 9885 TEXTILE RD | | | | YPSILANTI | MI | 48197-7037 |
| MR RALPH W SMITH | 7 STANLEY AVE | | | | WILMINGTON | DE | 19804-2850 |
| MR RAMAKRISHNA EMMADI | 535 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1319 |
| MR RAMESH B KALARI | 130 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR RAMESH K JAJOO | 1912 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR RAMIRO GONZALES | 2018 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MR RAMIRO H TORREZ SR | 718 DURANT ST | | | | LANSING | MI | 48915-1327 |
| MR RAMON DELAO | 343 W KENNETT RD | | | | PONTIAC | MI | 48340-1729 |
| MR RAMON E COLON SR | 297 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| MR RAMON G SANCHEZ JR | 256 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR RAMON GONZALEZ JR | 2055 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MR RAMON MATOS | 700 MELROSE ST | | | | PONTIAC | MI | 48340-3119 |
| MR RAMON R NUNEZ | 4214 TOLEDO ST | | | | DETROIT | MI | 48209-1365 |
| MR RAMON W HYDE | 59 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MR RANDALL B ASBURY | 1396 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MR RANDALL D COSS | 612 17TH ST | | | | BEDFORD | IN | 47421-4312 |
| MR RANDALL D RESLER II | 1301 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2253 |
| MR RANDALL D SWANBERG | 1228 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6008 |
| MR RANDALL E DELPHIA | 1715 G ST | | | | BEDFORD | IN | 47421-4635 |
| MR RANDALL E SCHISLER | 12048  PARKLANE  ST | | | | MOUNT MORRIS | MI | 48458-1434 |
| MR RANDALL GAY | 794 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3142 |
| MR RANDALL J HERRINGTON | 793 CRITTENDEN ST | | | | PONTIAC | MI | 48340-2419 |
| MR RANDALL J MACEK | 1482 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| MR RANDALL K FROST JR | 1430 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 |
| MR RANDALL L ELLIOTT | 1451 PROPER AVE | | | | BURTON | MI | 48529-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RANDALL L HUNTER | 1404 N APPERSON WAY | | | | KOKOMO | IN | 46901-2382 |
| MR RANDALL L HUNTER SR | 1404 N APPERSON WAY | | | | KOKOMO | IN | 46901-2382 |
| MR RANDALL L ROY | 2074 COVERT RD | | | | BURTON | MI | 48509-1011 |
| MR RANDALL L SCHOFIELD II | 2245 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| MR RANDALL P JURCZAK | 640 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MR RANDALL W LUNSFORD | 1511 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| MR RANDALL WILKINSON | 1422 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| MR RANDELL D ARTHUR | 1515 23RD ST | | | | BEDFORD | IN | 47421-4701 |
| MR RANDOLPH C MICHAELS | 11613 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2030 |
| MR RANDOLPH J HINES | 6 N MAIN ST APT 4 | | | | MASSENA | NY | 13662-1156 |
| MR RANDOLPH R LOTTRELL | 11001 PIERSON DR STE H | | | | FREDERICKSBRG | VA | 22408-2079 |
| MR RANDY A CHULOCK | 10910 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1214 |
| MR RANDY A HARDENBURGH | 333 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1741 |
| MR RANDY A LUEBKE | 4408 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MR RANDY A NEAL | 9 LAUREL AVE APT 902 | | | | MASSENA | NY | 13662-2159 |
| MR RANDY A STEPHENS | 7101 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-2129 |
| MR RANDY B GERARD | 517 E NORTH ST | | | | KOKOMO | IN | 46901-3056 |
| MR RANDY B MONY | 483 W COLUMBIA AVE APT 205 | | | | PONTIAC | MI | 48340-1644 |
| MR RANDY C GALLIMORE | 243 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| MR RANDY CHASTAIN | 1721 J ST APT 2 | | | | BEDFORD | IN | 47421-4256 |
| MR RANDY E KLAMERT | 2540  SUMMER  OAKS  CIR | | | | SUMMERTOWN | TN | 38483-9205 |
| MR RANDY E RODGERS | 37 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| MR RANDY G BROOKS | 108 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2002 |
| MR RANDY G DELOSH | 59 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| MR RANDY G RIGGLE | 634 RILEY BLVD # A | | | | BEDFORD | IN | 47421-9336 |
| MR RANDY HATFIELD | 1020 17TH ST | | | | BEDFORD | IN | 47421-4208 |
| MR RANDY J STARNES | 1387 READY AVE | | | | BURTON | MI | 48529-2051 |
| MR RANDY J ZIMMERMAN | 1435 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR RANDY L BIRKELO | 2228 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| MR RANDY L CLAYTON SR | 2072 BRADY AVE | | | | BURTON | MI | 48529-2423 |
| MR RANDY L CURRIER | PO BOX  5324 | | | | MASSENA | NY | 13662-5324 |
| MR RANDY L DURECKI | 1158 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MR RANDY L HILL | 33 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MR RANDY L JONES | 1820 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6622 |
| MR RANDY L MYERS | 1527 N BUCKEYE ST APT A | | | | KOKOMO | IN | 46901-2270 |
| MR RANDY L PENIX | 2221 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| MR RANDY L RICHARDS | 4280 DAVISON RD | | | | BURTON | MI | 48509-1406 |
| MR RANDY L VANWORMER | 42 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| MR RANDY L WILKINS | 1184 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2578 |
| MR RANDY PETERS | 1000 LINCOLN AVE | | | | BEDFORD | IN | 47421-2923 |
| MR RANDY R HAVER | 4143 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MR RANDY R OBSENICA | 1948 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR RANDY REED | 1095 HERRINGTON LN | | | | PONTIAC | MI | 48342-1836 |
| MR RANDY SCHOVAN | 116 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MR RANDY STILES | 170 1/2 WATER ST | | | | MASSENA | NY | 13662-2089 |
| MR RANDY VANWORMER | 1066 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MR RANDY W HODGESON | 2087 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| MR RANDY W SHIPPEY | 636 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2447 |
| MR RANDY WHITENER | 370 W HOPKINS AVE APT 104 | | | | PONTIAC | MI | 48340-1760 |
| MR RAPHAEL M MELCHOR | 1425 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| MR RASOOL A ARRAHMAAN | 522 E WITHERBEE ST | | | | FLINT | MI | 48505-4762 |
| MR RAUL A GARCIA JR | 6215 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RAUL F AVILA SR | 2027 SCOTTEN ST | | | | DETROIT | MI | 48209-3910 |
| MR RAUL FELICIANO | 5654 KONKEL ST | | | | DETROIT | MI | 48210-3267 |
| MR RAUL G GARZA | 2087 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |
| MR RAUL PATINO | 609 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2010 |
| MR RAUL R TOVAR | 912 STANLEY AVE | | | | PONTIAC | MI | 48340-2560 |
| MR RAUL RODRIGUES | 651 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| MR RAULBETIS A FERREIRA | 2 BRACKETT RD UNIT F | | | | FRAMINGHAM | MA | 01702-8706 |
| MR RAY BRADSHAW JR | G4065 S SAGINAW ST | | | | BURTON | MI | 48529-1646 |
| MR RAY E GILSTRAP | 703 OXFORD ST | | | | BEDFORD | IN | 47421-1539 |
| MR RAY E HARDY | 6020 LAKE DR | | | | YPSILANTI | MI | 48197-7012 |
| MR RAY E MARPLE JR | 1821 N WABASH AVE | | | | KOKOMO | IN | 46901-2004 |
| MR RAY F LAPRADE | 26 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| MR RAY GODSEY | 146 PEERLESS QUARRY RD | | | | BEDFORD | IN | 47421-8120 |
| MR RAY KRAWCZYK | 61 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MR RAY L BATES | 401 ELM ST | | | | MOUNT MORRIS | MI | 48458-1913 |
| MR RAY L ODEGAARD | 1603 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6039 |
| MR RAY O BAILEY | 7441 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| MR RAY R MARTINEZ | 1191 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| MR RAY SALINAS | 4751 TOLEDO ST | | | | DETROIT | MI | 48209-1372 |
| MR RAY T BEALS SR | 53 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MR RAY W GILL JR | 10938 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2023 |
| MR RAY W ROBISON | 1608 H ST | | | | BEDFORD | IN | 47421-3834 |
| MR RAYFIELD A HARMON | 13 CUNARD ST | | | | WILMINGTON | DE | 19804-2807 |
| MR RAYMOND A DENNIE | 345 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| MR RAYMOND A RICHARDS | 11 KENT ST | | | | MASSENA | NY | 13662-2123 |
| MR RAYMOND A RUSSELL JR | 704 FALLON AVE | | | | WILMINGTON | DE | 19804-2114 |
| MR RAYMOND A SIMMONDS | 10715 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR RAYMOND B WYSOCKI | 384 W KENNETT RD | | | | PONTIAC | MI | 48340-1639 |
| MR RAYMOND BOROVICH | 11800 BROOKPARK RD TRLR G55 | | | | CLEVELAND | OH | 44130-1184 |
| MR RAYMOND C GREEN JR | 710 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| MR RAYMOND C MARX | 2036 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MR RAYMOND C PARIS | 10750 AARON DR | | | | PARMA | OH | 44130-1355 |
| MR RAYMOND CRUZ | 2169 LANSING ST | | | | DETROIT | MI | 48209-1672 |
| MR RAYMOND D HENSON | 105 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MR RAYMOND D WALDORF | 2175 VALLEY GATE | | | | MILFORD | MI | 48380-4248 |
| MR RAYMOND DIXON | 1267 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| MR RAYMOND E COLEMAN | 4830 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3223 |
| MR RAYMOND E KIBBY | 1716 OAK ST | | | | FLINT | MI | 48503-3810 |
| MR RAYMOND E RIDGE | 2823 W IONIA ST | | | | LANSING | MI | 48917-2953 |
| MR RAYMOND E SCOTT | 1129 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MR RAYMOND E SKINNER | 625 BUENA VISTA ST APT 9 | | | | MOUNT MORRIS | MI | 48458-1984 |
| MR RAYMOND E WENDLING | 2056 E BRISTOL RD | | | | BURTON | MI | 48529-1319 |
| MR RAYMOND F BUBONIC | 11431 SHARON DR APT C902 | | | | PARMA | OH | 44130-1443 |
| MR RAYMOND F JONES | 1801 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6623 |
| MR RAYMOND F LAWRENCE | 5 THAYER ST | | | | FRAMINGHAM | MA | 01702-8717 |
| MR RAYMOND G MATHERLY | 11211 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2058 |
| MR RAYMOND G WOZNUK | 11441 AARON DR | | | | CLEVELAND | OH | 44130-1266 |
| MR RAYMOND H SHANKS | 665 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1980 |
| MR RAYMOND J CURTIN | 420 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1008 |
| MR RAYMOND J GAMELIN SR | 4277 COLUMBINE AVE | | | | BURTON | MI | 48529-2401 |
| MR RAYMOND J KING | 1818 N MARKET ST | | | | KOKOMO | IN | 46901-2343 |
| MR RAYMOND J NAULT SR | 639 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RAYMOND J SAYERS | 408 FOX HILLS DR S APT 2 | | | | BLOOMFIELD | MI | 48304-1346 |
| MR RAYMOND JOHNSON | 1318 15TH ST | | | | BEDFORD | IN | 47421-3704 |
| MR RAYMOND JOHNSON | 2005 ROOT ST | | | | FLINT | MI | 48505-4751 |
| MR RAYMOND K ABNEY | 2018 N BELL ST | | | | KOKOMO | IN | 46901-2307 |
| MR RAYMOND K ABNEY | 1608 N MORRISON ST | | | | KOKOMO | IN | 46901-2153 |
| MR RAYMOND K BRADSHAW | 470 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1298 |
| MR RAYMOND L DARLING | 1097 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| MR RAYMOND L GUILL | 2339 FERGUSON RD | | | | ONTARIO | OH | 44906-1149 |
| MR RAYMOND L JOHNSON | 1042 ROLLOVER ACCOUNT | 402 CLYDE CT | | | MCDONOUGH | GA | 30252-4499 |
| MR RAYMOND L KERN | 1310 13TH ST | | | | BEDFORD | IN | 47421-3225 |
| MR RAYMOND L MERE | 5 KENT ST | | | | MASSENA | NY | 13662-2123 |
| MR RAYMOND L STIPP | 160 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR RAYMOND L UTZIG | 1716 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6130 |
| MR RAYMOND M SHELL | 1441 W 15TH ST | | | | MUNCIE | IN | 47302-2982 |
| MR RAYMOND M WASIK | 11252 MAGDALA DR | | | | CLEVELAND | OH | 44130-1548 |
| MR RAYMOND MARKOWITZ | 4816 MARBLE HL | | | | LAFAYETTE HILL | PA | 19444 |
| MR RAYMOND R CAINE | 1420 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MR RAYMOND R HAMILTON | 5501 CHEVROLET BLVD APT B202 | | | | CLEVELAND | OH | 44130-1459 |
| MR RAYMOND R MOSE | 2047 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MR RAYMOND R ZADZILKA | 10649 RICHARD DR | | | | CLEVELAND | OH | 44130-1306 |
| MR RAYMOND S SHEGOS | 752 SAINT MARY ST | | | | MOUNT MORRIS | MI | 48458-2249 |
| MR RAYMOND SMOLINSKI | 2172 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MR RAYMOND SUMMERVILLE | 562 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| MR RAYMOND SYKES | 621 14TH ST | | | | BEDFORD | IN | 47421-3309 |
| MR RAYMOND T HUNTER | 1933 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR RAYMOND VAJDIK | 11540 AARON DR | | | | CLEVELAND | OH | 44130-1267 |
| MR RAYMOND W JOHNSON II | 247 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR RAYMOND W LEE | 816 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MR RAYSHON N BARNES | PO BOX  321211 | | | | DETROIT | MI | 48232-1211 |
| MR RAZA-ALI B BOKHARI | 627 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1083 |
| MR REGAL C YANEY | 403 M ST | | | | BEDFORD | IN | 47421-1818 |
| MR REGINALD D BURRELL | 152  CLIFFORD  ST | | | | PONTIAC | MI | 48342-3317 |
| MR REGINALD D CROSS | 27 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MR REGINALD L HATTAWAY | 1042 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MR REGINALD M JEHNSEN | 2240 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| MR REGINALD THOMAS | 1053 NORTH ST | | | | ROCHESTER | NY | 14621-4935 |
| MR REGINALD W BRADLEY | 10813 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MR REGINALD W JACKSON SR | 694 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3238 |
| MR REINHARD GIESE | HAUS-HEYDEN-STR 252 | | | D-52134 HERZOGENRATH GERMANY | | | |
| MR REINHOLD VOSSLER | 1130 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| MR RENE A HART | 6 N MAIN ST APT 2 | | | | MASSENA | NY | 13662-1156 |
| MR RENO T BATES | 1714 15TH ST | | | | BEDFORD | IN | 47421-3606 |
| MR RENZO A MAZZETTI JR | 321 EXMORE AVE | | | | WILMINGTON | DE | 19805-2321 |
| MR REUBEN E DAY JR | 4862 TOLEDO ST | | | | DETROIT | MI | 48209-1375 |
| MR REX A LACY | 1511 W 9TH ST | | | | MUNCIE | IN | 47302-2120 |
| MR REX L PORTER | 1214 13TH ST | | | | BEDFORD | IN | 47421-3209 |
| MR REX W CAVERLY | 11640 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| MR REXFORD G SHELDON | 14 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| MR REYNALDO C SOLIS JR | 1809 I ST | | | | BEDFORD | IN | 47421-4223 |
| MR REYNALDO OROZCO | 581 JARED DR | | | | PONTIAC | MI | 48342-1987 |
| MR RI W TILLMAN JR | 207 FREDERICK LN | | | | WILMINGTON | DE | 19805-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RICARDO CHAPA | 4826 PLUMER ST | | | | DETROIT | MI | 48209-1391 |
| MR RICARDO DIAZ | 108 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MR RICARDO E JONES | 231 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR RICARDO LOPEZ | 395 W KENNETT RD | | | | PONTIAC | MI | 48340-1640 |
| MR RICARDO MARTINEZ | 4837 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| MR RICARDO MEJIA | 3352 GOLDNER ST | | | | DETROIT | MI | 48210-3239 |
| MR RICARDO MOLINA | 869 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MR RICARDO N BOTELLO | 426 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| MR RICARDO TORRES | 3757 31ST ST | | | | DETROIT | MI | 48210-3115 |
| MR RICHARA R TALLEY | 5697 CHEVROLET BLVD APT B306 | | | | CLEVELAND | OH | 44130-8717 |
| MR RICHARD A AMBURGEY JR | 1620 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| MR RICHARD A BARSODA | 1704 N WABASH AVE | | | | KOKOMO | IN | 46901-2007 |
| MR RICHARD A BURGESS | 90 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| MR RICHARD A COPLIEN | 1525 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6023 |
| MR RICHARD A GARCIA | 6 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR RICHARD A GARDNER | 1321 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| MR RICHARD A GIFFORD | 1121 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| MR RICHARD A HALLETT | 2136 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MR RICHARD A HENRY | 13697 LAWRENCE 2037 | | | | MILLER | MO | 65707-9144 |
| MR RICHARD A LAWRENCE SR | 32 DOUGLAS RD | | | | MASSENA | NY | 13662-2134 |
| MR RICHARD A MANGINI | 715 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR RICHARD A MEYER | 2127 S PEARL ST | | | | JANESVILLE | WI | 53546-6118 |
| MR RICHARD A NOELL | 205 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MR RICHARD A ONIBASA | 1420 S KINNEY AVE | | | | MUNCIE | IN | 47302-3140 |
| MR RICHARD A PERKINS JR | 2606 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8071 |
| MR RICHARD A ROMEO | 16 BOWERS ST | | | | MASSENA | NY | 13662-2102 |
| MR RICHARD A SCHNEIDER | 915 MELROSE ST | | | | PONTIAC | MI | 48340-3128 |
| MR RICHARD ALDRICH | 607 N ROSEMARY ST | | | | LANSING | MI | 48917-8400 |
| MR RICHARD AUSTIN | 759 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| MR RICHARD B MORROW | 915 FULWELL DR | | | | ONTARIO | OH | 44906-1110 |
| MR RICHARD B SCANLAN | 18 GERDON AVE | | | | PONTIAC | MI | 48342-1117 |
| MR RICHARD B WOLFROM | 2705 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR RICHARD BERNARDE | 71 MC NOMEE ST | | | | OAKLAND | NJ | 07436-2608 |
| MR RICHARD BURGE | 717 W WILLARD ST | | | | MUNCIE | IN | 47302-2229 |
| MR RICHARD BUTLER | 1619 W 8TH ST | | | | MUNCIE | IN | 47302-2194 |
| MR RICHARD C BOVAY JR | 163 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR RICHARD C CRAWFORD | 9933 LINDA DR | | | | YPSILANTI | MI | 48197-6917 |
| MR RICHARD C MORROW | 1408 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2309 |
| MR RICHARD CRABTREE | 1442 W 15TH ST | | | | MUNCIE | IN | 47302-2981 |
| MR RICHARD D GILMORE | 611 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| MR RICHARD D KIMBALL | 1452 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MR RICHARD D LILLY | 9925 LINDA DR | | | | YPSILANTI | MI | 48197-6917 |
| MR RICHARD D MITCHELL | 1245 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4260 |
| MR RICHARD D PARKS | 944 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| MR RICHARD D RATKUS | 5421 KOPERNICK ST | | | | DETROIT | MI | 48210-3009 |
| MR RICHARD D RICHTER | 2219 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| MR RICHARD D WILL | 706 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2606 |
| MR RICHARD DESONIA | 2169 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MR RICHARD DYBOWSKI | 112 BLAINE AVE | | | | PONTIAC | MI | 48342-1173 |
| MR RICHARD E ABBOTT | 622 W 10TH ST | | | | MUNCIE | IN | 47302-3125 |
| MR RICHARD E CURLESS | 1511 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| MR RICHARD E FARRELL | 105 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RICHARD E GILES | 3295 WATKINS LAKE RD APT 311 | | | | WATERFORD | MI | 48328-1553 |
| MR RICHARD E HOUGH | 2080 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MR RICHARD E HUTTON SR | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| MR RICHARD E LUDWIG II | 110 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MR RICHARD E MCQUEARY | 3810 HOLLY AVE | | | | FLINT | MI | 48506-3109 |
| MR RICHARD E MORRIS SR | 1913 W 8TH ST | | | | MUNCIE | IN | 47302-2117 |
| MR RICHARD E PITCHER | 484 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1336 |
| MR RICHARD E RUSSELL | 1234 N MORRISON ST APT 1 | | | | KOKOMO | IN | 46901-2774 |
| MR RICHARD E WILKENSON | 172 W YALE AVE | | | | PONTIAC | MI | 48340-1864 |
| MR RICHARD F AHLFELD | 4 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2115 |
| MR RICHARD F BUSCHUR | 2148 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MR RICHARD F JACKSON | 617 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1924 |
| MR RICHARD F KILPATRICK | 2229 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5985 |
| MR RICHARD F MAYER | 30 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| MR RICHARD F NIMBACH | 591 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1321 |
| MR RICHARD F TUMA | 2001 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1075 |
| MR RICHARD FRANCHINO | 910 DRYER FARM RD | | | | LANSING | MI | 48917-2387 |
| MR RICHARD FULLER | 679 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1909 |
| MR RICHARD G CURTIS | 420 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| MR RICHARD G GAGG | 3808 N WRIGHT RD APT 125 | | | | JANESVILLE | WI | 53546-4252 |
| MR RICHARD G JOHNSON | 1053 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR RICHARD GARCIA | 316 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| MR RICHARD GOIKE | 1462 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| MR RICHARD H BRAY | 6 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| MR RICHARD H DELAPORTE | 20 RANSOM AVE | | | | MASSENA | NY | 13662-1848 |
| MR RICHARD H DILLON | 10816 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR RICHARD H DOUGLAS | 478 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR RICHARD H KIRK | 462 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MR RICHARD H KROLL | 29044 ELMIRA ST | | | | LIVONIA | MI | 48150-3129 |
| MR RICHARD H LITTS | 1510 M ST | | | | BEDFORD | IN | 47421-3712 |
| MR RICHARD H MURPHY | 43 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR RICHARD H WIND | 11421 AARON DR | | | | CLEVELAND | OH | 44130-1266 |
| MR RICHARD I CHAPLIN | 1230 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| MR RICHARD J BITTNER | 2466 FERGUSON RD | | | | ONTARIO | OH | 44906-1107 |
| MR RICHARD J BLANCHARD | 9 LAUREL AVE APT 909 | | | | MASSENA | NY | 13662-2159 |
| MR RICHARD J BURG | 2155 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MR RICHARD J CLARKE | 3408 COURT ST | | | | SYRACUSE | NY | 13206-1073 |
| MR RICHARD J FORD | 1115 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| MR RICHARD J GMYR | 15 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| MR RICHARD J HETZER | 2311 CALUMET ST | | | | FLINT | MI | 48503-2810 |
| MR RICHARD J HIGDON | 2043 WEBBER AVE | | | | BURTON | MI | 48529-2411 |
| MR RICHARD J HIRTZEL | 11254 GARDEN ST | | | | LIVONIA | MI | 48150-3139 |
| MR RICHARD J LONG | 405 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR RICHARD J MARSHALL | 3 ELM CIR | | | | MASSENA | NY | 13662-1825 |
| MR RICHARD J MERUSI | 547 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8619 |
| MR RICHARD J PRINGLE | 245 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MR RICHARD J RHOADES | 2212 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MR RICHARD J SHORE | 233 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MR RICHARD J SIMON | 4417 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MR RICHARD J WARD | 2216 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MR RICHARD J WEAVER | 80 PUTNAM AVE | | | | PONTIAC | MI | 48342-1262 |
| MR RICHARD J WOOD | 1539 E OOLITIC RD | | | | BEDFORD | IN | 47421-8626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RICHARD K BOWERS | 707 HARWOOD RD | | | | WILMINGTON | DE | 19804-2658 |
| MR RICHARD K BRENNAN | 2013 BOYNTON AVE | | | | CLARK | NJ | 07066-1103 |
| MR RICHARD K PAYNE | 162 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MR RICHARD K PICKENS | 1812 W 9TH ST | | | | MUNCIE | IN | 47302-6601 |
| MR RICHARD K SANDERS | 412 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1921 |
| MR RICHARD K SHOUP | 3822 IVANHOE AVE | | | | FLINT | MI | 48506-4240 |
| MR RICHARD K STAHL | 1204 W 16TH ST | | | | MUNCIE | IN | 47302-3081 |
| MR RICHARD K ZELINKA | 11440 AARON DR | | | | CLEVELAND | OH | 44130-1265 |
| MR RICHARD KIRK | 1023 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MR RICHARD L ARNOLD | 909 W 10TH ST | | | | MUNCIE | IN | 47302-3193 |
| MR RICHARD L BALL | 6110 BOB DR | | | | YPSILANTI | MI | 48197-8284 |
| MR RICHARD L BAUER | 6456 BUNTON RD | | | | YPSILANTI | MI | 48197-9737 |
| MR RICHARD L BOHLING | 410 SHANDELL DR | | | | BEDFORD | IN | 47421-9656 |
| MR RICHARD L BRADY | 1047 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR RICHARD L GEISER | 11 HILLCREST AVE | | | | MASSENA | NY | 13662-1820 |
| MR RICHARD L GOEN SR | 4834 PEERLESS RD | | | | BEDFORD | IN | 47421-8116 |
| MR RICHARD L HAWORTH | 1825 N WEBSTER ST | | | | KOKOMO | IN | 46901-2101 |
| MR RICHARD L HOOVER | 2044 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MR RICHARD L HUMMEL | 227 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR RICHARD L KOLC SR | 45 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| MR RICHARD L MITCHELL | 1710 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2208 |
| MR RICHARD L SHAFER | 1516 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| MR RICHARD L ZINGER | 835 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| MR RICHARD LASHOMB | 18 CECIL AVE | | | | MASSENA | NY | 13662-2139 |
| MR RICHARD LESLIE | 2133 JOLSON AVE | | | | BURTON | MI | 48529-2127 |
| MR RICHARD LUGWIG | 188 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| MR RICHARD M CULLEN | 199 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| MR RICHARD M MUSTO | 143 WALNUT AVE | | | | CLARK | NJ | 07066-1201 |
| MR RICHARD M ROWE | 4236 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| MR RICHARD M RUGGIRRLLO | 1255 RARITAN RD | | | | CLARK | NJ | 07066-1257 |
| MR RICHARD M TYLER | 750 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3142 |
| MR RICHARD M WARNER | 10620 AARON DR | | | | CLEVELAND | OH | 44130-1353 |
| MR RICHARD MCKENZIE | 109 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1889 |
| MR RICHARD MOORE | 1904 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR RICHARD N JEFFERSON | 2001 N CENTER RD APT 216 | | | | FLINT | MI | 48506-3182 |
| MR RICHARD P ANDERSON JR | 232 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| MR RICHARD P HAINES | 863 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MR RICHARD P MUELLER | 600 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1059 |
| MR RICHARD P SMITH | 87 PROSPECT AVE | | | | MASSENA | NY | 13662-1746 |
| MR RICHARD P VIEU | 3825 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MR RICHARD R BIESZK | 621 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| MR RICHARD R CASTILLO | 219 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MR RICHARD R COLLINS | 1885 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1035 |
| MR RICHARD R LACOUNT | 1105 KELLOGG AVE TRLR B15 | | | | JANESVILLE | WI | 53546-6087 |
| MR RICHARD R LORENZ | 77 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| MR RICHARD R MOORE | 11820 UNION ST | | | | MOUNT MORRIS | MI | 48458-1798 |
| MR RICHARD R REHAK | 5900 BRIDGE RD APT 103 | | | | YPSILANTI | MI | 48197-7009 |
| MR RICHARD R SCHOEFFEL | 11010 AARON DR | | | | CLEVELAND | OH | 44130-1362 |
| MR RICHARD R SPARKS | 1375 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MR RICHARD S ALLEN | 735 BON AIR RD | | | | LANSING | MI | 48917-2314 |
| MR RICHARD S BIDDLE | 1929 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2135 |
| MR RICHARD S BURKE | 4246 DAVISON RD | | | | BURTON | MI | 48509-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RICHARD S CRAMER | 1417 E ST | | | | BEDFORD | IN | 47421-3341 |
| MR RICHARD S KATZ | 23 SUBURBAN RD | | | | CLARK | NJ | 07066-1243 |
| MR RICHARD S LAZARCHUCK | 20 GRASSMERE AVE | | | | MASSENA | NY | 13662-2033 |
| MR RICHARD S WEGENER | 1106 17TH ST APT 1 | | | | BEDFORD | IN | 47421-4294 |
| MR RICHARD SMITH | 6575 WHITEHEAD ST | | | | DETROIT | MI | 48210-2354 |
| MR RICHARD SMITH | 1731 N CENTER RD | | | | FLINT | MI | 48506-4204 |
| MR RICHARD STIVERS | 1118 O ST | | | | BEDFORD | IN | 47421-2816 |
| MR RICHARD STREFFON | 5642 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3225 |
| MR RICHARD T ARMSTRONG | 1218 12TH ST | | | | BEDFORD | IN | 47421-2917 |
| MR RICHARD T BOCHENEK | 3230 LOCKWOOD ST | | | | DETROIT | MI | 48210-3257 |
| MR RICHARD T BYRON | 12 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MR RICHARD T GIEM | 68 E ORVIS ST APT G | | | | MASSENA | NY | 13662-2034 |
| MR RICHARD T HOWELL II | 145 RAINMAKER ST | | | | BEDFORD | IN | 47421-9358 |
| MR RICHARD T KADLEC JR | 1121 N WEBSTER ST | | | | KOKOMO | IN | 46901-2705 |
| MR RICHARD T MILLER | 615 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| MR RICHARD T MILLER | 286 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| MR RICHARD T MITCHELL | 11419 RICHARD DR | | | | CLEVELAND | OH | 44130-1346 |
| MR RICHARD TUCHOLSKI SR | 10390 VALLEY FORGE DR APT E7 | | | | CLEVELAND | OH | 44130-4587 |
| MR RICHARD V ASHLEY | 277 MAIN ST | | | | MASSENA | NY | 13662-1904 |
| MR RICHARD W ATALLIAN | 808 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MR RICHARD W COLE | 3801 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MR RICHARD W COLLINS | 44 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR RICHARD W COPE | 26 LAUREL AVE | | | | MASSENA | NY | 13662-2027 |
| MR RICHARD W DERNBERGER JR | 740 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MR RICHARD W DOWNEY | 645 BOYD ST | | | | PONTIAC | MI | 48342-1927 |
| MR RICHARD W GREGORY | 9939 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MR RICHARD W HASSENFELT | 1534 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MR RICHARD W HOCHSTETLER | 1225 GRANDY ST | | | | FLINT | MI | 48503-1815 |
| MR RICHARD W LYLES SR | 1995 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| MR RICHARD W MACIAS | 791 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3144 |
| MR RICHARD W MCDANIEL | 1030 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MR RICHARD W MYERS | 2089 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MR RICHARD W PAYER | 11419 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1338 |
| MR RICHARD W SMITH | 20 HIGHLAND AVE | | | | MASSENA | NY | 13662-1737 |
| MR RICHARD W TRACY | 2180 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| MR RICHARD W YOVICH | 833 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3133 |
| MR RICHARD WHEELER | 4060 DAVISON RD | | | | BURTON | MI | 48509-1457 |
| MR RICK A FLYNN | 1123 N ST | | | | BEDFORD | IN | 47421-2934 |
| MR RICK A MITCHELL | 1530 15TH ST | | | | BEDFORD | IN | 47421-3602 |
| MR RICK ALLEY | 2052 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MR RICK BADAWI | 416 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| MR RICK BRASSINE | 1305 K ST APT 421 | | | | BEDFORD | IN | 47421-3286 |
| MR RICK D ULLMAN | 1501 W 11TH ST | | | | MUNCIE | IN | 47302-2150 |
| MR RICK J LAROCQUE | 2078 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| MR RICK JENSEN | 2141 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MR RICK L CHRISTOPHER | 1445 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2101 |
| MR RICK L COLLINS | 2628 W 4TH ST | | | | ONTARIO | OH | 44906-1211 |
| MR RICK NORMAN | 1108 12TH ST | | | | BEDFORD | IN | 47421-2915 |
| MR RICK RUSSELL | 904 W 7TH ST | | | | MUNCIE | IN | 47302-2278 |
| MR RICKEY D PIERCE JR | 712 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| MR RICKEY D STEPHENS | 882 STIRLING ST | | | | PONTIAC | MI | 48340-3165 |
| MR RICKEY D WESSEL | 422 G ST | | | | BEDFORD | IN | 47421-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RICKEY J HERNE | 113 MAIN ST | | | | MASSENA | NY | 13662-1908 |
| MR RICKEY J LEBLANC JR | 159 MAIN ST | | | | MASSENA | NY | 13662-1907 |
| MR RICKEY K LOW | 2146 CONNELL ST | | | | BURTON | MI | 48529-1335 |
| MR RICKEY L WHITE JR | 11431 SHARON DR APT C905 | | | | PARMA | OH | 44130-1443 |
| MR RICKEY L WILLIAMS | 1317 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2253 |
| MR RICKEY SIGGAL JR | 949 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MR RICKEY STINSON | 1940 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR RICKIE J STONE | 2149 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| MR RICKIE V GRIMES | 232 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MR RICKY A GOODWIN | 140 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| MR RICKY C MILLER | 908  WESTSTAR CT | | | | OLD  HICKORY | TN | 37138-3847 |
| MR RICKY D LARRISON | 1722 N MORRISON ST | | | | KOKOMO | IN | 46901-2151 |
| MR RICKY D MUSSELMAN | 102 ROSSER ST | | | | FREDERICKSBRG | VA | 22408-2016 |
| MR RICKY D OWENS | 2312 MCKINSTRY ST | | | | DETROIT | MI | 48209-1351 |
| MR RICKY GREEN | 78 E ORVIS ST | | | | MASSENA | NY | 13662-2045 |
| MR RICKY H WEBSTER | 4355 COLUMBINE AVE | | | | BURTON | MI | 48529-2118 |
| MR RICKY J MCCLIMENT | 2396 FERGUSON RD | | | | ONTARIO | OH | 44906-1177 |
| MR RICKY L BRUCE | 1146 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| MR RICKY L HELM | 154 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR RICKY L HURST | 158 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| MR RICKY L KESSLER | 1374 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR RICKY L KUERBITZ JR | 325 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| MR RICKY L ROBINSON JR | 20 CREEKVIEW CT | | | | SPRINGBORO | OH | 45066-1153 |
| MR RICKY L WEBB | 290 W KENNETT RD | | | | PONTIAC | MI | 48340-1724 |
| MR RICKY L WHITE | 4074 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| MR RICKY N DEJESUS | 114 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MR RICKY O NEWTON | 1198 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2578 |
| MR RICKY PALMER | 1139 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| MR RICKY T CARPENTER | 1809 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2318 |
| MR RICKY T ERICKSON | 2374  S  STATE  RD | | | | DAVISON | MI | 48423-8600 |
| MR RICKY V SYKES | 2017 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| MR RICS CLEANERS | 1324 US HIGHWAY 82 W | | | | LEESBURG | GA | 31763-5335 |
| MR RIGOBERTO PAGAN | 798 KETTERING AVE | | | | PONTIAC | MI | 48340-3250 |
| MR RIGOBERTO S REYNA | 223 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR RILEY J FORD | 547 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1358 |
| MR RIOS ALICIA | 4733 TOLEDO ST | | | | DETROIT | MI | 48209-1372 |
| MR RIOS FERNANDO | 4712 BRANDON ST APT 1 | | | | DETROIT | MI | 48209-0920 |
| MR ROBBIE D LINDER | 1406 W 13TH ST | | | | MUNCIE | IN | 47302-2906 |
| MR ROBBIN L KNOWLTON | 860 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MR ROBERT A ALBO | 37 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1807 |
| MR ROBERT A BEASLEY | 1069 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8028 |
| MR ROBERT A BEYERS | 206 LINCOLN AVE | | | | BEDFORD | IN | 47421-1615 |
| MR ROBERT A BOISVERT | 27 ALVERN AVE | | | | MASSENA | NY | 13662-2291 |
| MR ROBERT A BOYER | 311 N GRACE ST | | | | LANSING | MI | 48917-2949 |
| MR ROBERT A CAMERON | 1 GRASSMERE TER APT 13 | | | | MASSENA | NY | 13662-2161 |
| MR ROBERT A CHILTON | 96 ANDREWS ST | | | | MASSENA | NY | 13662-1857 |
| MR ROBERT A CRULO | 1404 18TH ST | | | | BEDFORD | IN | 47421-4108 |
| MR ROBERT A FERRERI | 669 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MR ROBERT A FLARO | 12 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| MR ROBERT A FULGINITI JR | 729 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR ROBERT A GREEN | 1405  FOXBORO  LN | | | | FLINT | MI | 48532-3702 |
| MR ROBERT A GRIMES | 620 W NORTH ST | | | | KOKOMO | IN | 46901-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ROBERT A GRISWOLD SR | 1324 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1974 |
| MR ROBERT A HANSON | 1901 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3906 |
| MR ROBERT A HAZLETON | 7 BOWERS ST | | | | MASSENA | NY | 13662-2104 |
| MR ROBERT A HOUSE | 2142 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MR ROBERT A IHRKE | 366 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| MR ROBERT A JAMES | 906 CAMERON AVE | | | | PONTIAC | MI | 48340-3208 |
| MR ROBERT A JARVIS | 4336 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| MR ROBERT A JEFFERSON | 422 W 9TH ST | | | | MUNCIE | IN | 47302-3117 |
| MR ROBERT A KERR | 12458 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| MR ROBERT A MARZULLO | 2083 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1723 |
| MR ROBERT A MCCARTHY SR | 11270 SHARON DR | | | | PARMA | OH | 44130-1436 |
| MR ROBERT A MONROE | 814 FISK DR | | | | FLINT | MI | 48503-5249 |
| MR ROBERT A MORIAN | 1954 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| MR ROBERT A MOUNT | 2189 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR ROBERT A NAGY | 1081 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| MR ROBERT A NIKIRK | 307 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9388 |
| MR ROBERT A PETTYJOHN | 220 LINCOLN AVE | | | | BEDFORD | IN | 47421-1615 |
| MR ROBERT A RAISON | 707 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR ROBERT A RAVAIOLI | 68 SCHOOL ST | | | | CLARK | NJ | 07066-1424 |
| MR ROBERT A REID | 217 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MR ROBERT A REYNOLDS | 1306 1ST ST | | | | BEDFORD | IN | 47421-1823 |
| MR ROBERT A RUSSELL | 344 MAIN ST | | | | MASSENA | NY | 13662-2546 |
| MR ROBERT A RYAN | 1152  CROOKED  LAKE  RD | | | | FENTON TOWNSHIP | MI | 48501 |
| MR ROBERT A SEDLACEK | 4215 WOODROW AVE | | | | BURTON | MI | 48509-1053 |
| MR ROBERT A SIMMONS | 1134 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |
| MR ROBERT A SLYMAN | 14 LAUREL AVE | | | | MASSENA | NY | 13662-2028 |
| MR ROBERT A THIBODEAU | 11081 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1469 |
| MR ROBERT A TODD II | 164 ALLEN ST | | | | MASSENA | NY | 13662-1845 |
| MR ROBERT A WAGNER | 1313 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2751 |
| MR ROBERT A WHITE | 2208 COVERT RD | | | | BURTON | MI | 48509-1015 |
| MR ROBERT ADAMSON | 1619 M ST BOX 775 | | | | BEDFORD | IN | 47421-3736 |
| MR ROBERT B CLARK | 1801 W 8TH ST | | | | MUNCIE | IN | 47302-2196 |
| MR ROBERT B HARTSHORN | 507 W 10TH ST | | | | MUNCIE | IN | 47302-3124 |
| MR ROBERT B KING JR | 11161 KAREN ST | | | | LIVONIA | MI | 48150-3144 |
| MR ROBERT B MINARD | 936 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MR ROBERT B O'BRIAN | 966 FULWELL DR | | | | ONTARIO | OH | 44906-1111 |
| MR ROBERT B POTTER | 934 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| MR ROBERT B SEAY | 841 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| MR ROBERT B STALNAKER | 206 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2234 |
| MR ROBERT B THOMAS JR | 701 CURTIS AVE | | | | WILMINGTON | DE | 19804-2109 |
| MR ROBERT B YOUNG | 10810 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR ROBERT BEY | 606 HARRIET ST APT 2 | | | | FLINT | MI | 48505-4775 |
| MR ROBERT BLUME | 115 1/2 W ELM ST | | | | KOKOMO | IN | 46901-2839 |
| MR ROBERT BRIGGS | 102 PINGREE AVE | | | | PONTIAC | MI | 48342-1103 |
| MR ROBERT C CUMMINGS SR | 644 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MR ROBERT C HYNDS | 1465 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1625 |
| MR ROBERT C JACKSON | 1130 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| MR ROBERT C LEE | 108 VANCE DR | | | | FREDERICKSBRG | VA | 22408-2034 |
| MR ROBERT C MASON | 1497 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MR ROBERT C PETER | 1132 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| MR ROBERT CASTILLO | 4825 BRANDON ST | | | | DETROIT | MI | 48209-1393 |
| MR ROBERT D BAILIE | 4113 WOODROW AVE | | | | BURTON | MI | 48509-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ROBERT D BASALLA | 11389 DEBORAH DR | | | | CLEVELAND | OH | 44130-1327 |
| MR ROBERT D BENNETT | 2701 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8037 |
| MR ROBERT D BESSTTE | 17 BOWERS ST | | | | MASSENA | NY | 13662-2104 |
| MR ROBERT D BOOTH | 116 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR ROBERT D BREWER | 6224 SHELDON ST | | | | YPSILANTI | MI | 48197-8223 |
| MR ROBERT D BROWN | 322 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| MR ROBERT D COLE | 1522 N WABASH AVE | | | | KOKOMO | IN | 46901-2011 |
| MR ROBERT D DENNISTON | 1907 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8036 |
| MR ROBERT D FLEETWOOD | 1786 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8658 |
| MR ROBERT D KRUMLAUF | 1185 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| MR ROBERT D LEWIS | 1388 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| MR ROBERT D MARSH | 2708 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9271 |
| MR ROBERT D MARTIN | 4023 HARVARD CIR APT 102 | | | | KANSAS CITY | MO | 64133-1343 |
| MR ROBERT D MCALLISTER | 2098 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MR ROBERT D MEADOWS | 3568 PEERLESS RD | | | | BEDFORD | IN | 47421-8109 |
| MR ROBERT D PETRONE | 3801 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MR ROBERT D PURDY | 1202 N ST | | | | BEDFORD | IN | 47421-2940 |
| MR ROBERT D SLATTERY JR | 665 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| MR ROBERT D SLATTERY SR | 675 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| MR ROBERT D SOUTHERN | 1615 13TH ST | | | | BEDFORD | IN | 47421-3113 |
| MR ROBERT D STONE JR | 2150 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| MR ROBERT D TINDALL | 420 N ST | | | | BEDFORD | IN | 47421-2120 |
| MR ROBERT D WALTON | 2211 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MR ROBERT D WATSON | 1408 W 11TH ST | | | | MUNCIE | IN | 47302-2171 |
| MR ROBERT D WILKINS | 31 GROVE ST | | | | MASSENA | NY | 13662-2130 |
| MR ROBERT DAVID HURT | 10030 TREE HAVEN COURT | | | | SAN DIEGO | CA | 92131 |
| MR ROBERT DOCKERTY | 1218 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2802 |
| MR ROBERT DRUMMOND | 961 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| MR ROBERT DUNCAN | 1601 2ND ST | | | | BEDFORD | IN | 47421-1605 |
| MR ROBERT DUNCAN | 1210 W POWERS ST | | | | MUNCIE | IN | 47305-2143 |
| MR ROBERT DUNSMORE | 1481 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MR ROBERT DUNSMORE | 1506 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MR ROBERT E BENJAMIN | 1316 18TH ST | | | | BEDFORD | IN | 47421-4135 |
| MR ROBERT E BRIGGS | 872 STIRLING ST | | | | PONTIAC | MI | 48340-3165 |
| MR ROBERT E CALVERT | 1618 W 10TH ST | | | | MUNCIE | IN | 47302-6605 |
| MR ROBERT E CASEY | 1493 E WILLIAMSON ST | | | | FLINT | MI | 48529-1627 |
| MR ROBERT E CONKLIN | 708 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| MR ROBERT E CRAWFORD | 5 LYNAM PL | | | | WILMINGTON | DE | 19804-2031 |
| MR ROBERT E DAVIS | 941 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8146 |
| MR ROBERT E DOUGLASS | 9719 TEXTILE RD | | | | YPSILANTI | MI | 48197-7039 |
| MR ROBERT E DWYRE | 4397 BARNES AVE | | | | BURTON | MI | 48529-2166 |
| MR ROBERT E GEISLER | 2027 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| MR ROBERT E GORDON | 9681 BAYVIEW DR APT 315 | | | | YPSILANTI | MI | 48197-7026 |
| MR ROBERT E GRANDBERRY | 121 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MR ROBERT E HADLEY | 1706 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1018 |
| MR ROBERT E HENDERSON JR | 704 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| MR ROBERT E JACKSON | 972 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MR ROBERT E JONES | 11279 MAGDALA DR | | | | CLEVELAND | OH | 44130-1549 |
| MR ROBERT E JORDAN | 434 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MR ROBERT E JORDAN | 1088 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| MR ROBERT E KALLAY JR | 11390 SHARON DR | | | | CLEVELAND | OH | 44130-1438 |
| MR ROBERT E KINARY | 5660 NATHAN DR | | | | PARMA | OH | 44130-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ROBERT E KINNEY JR | 736 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2320 |
| MR ROBERT E LEMMONS | 1219 9TH ST | | | | BEDFORD | IN | 47421-2517 |
| MR ROBERT E LISTON JR | 10904 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MR ROBERT E MATTHEWS | 1401 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| MR ROBERT E NEELY | 1126 W 11TH ST | | | | MUNCIE | IN | 47302-2219 |
| MR ROBERT E REEL | 101 HOMELAWN AVE | | | | KOKOMO | IN | 46901-5821 |
| MR ROBERT E ROW | 816 J ST | | | | BEDFORD | IN | 47421-2629 |
| MR ROBERT E SMOOT | 553 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR ROBERT E TAYLOR JR | 11225 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2054 |
| MR ROBERT E THOMPSON | 2139 CASHIN ST | | | | BURTON | MI | 48509-1139 |
| MR ROBERT E TRAURIG | 599 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR ROBERT E WELLS | 1314 2ND ST | | | | BEDFORD | IN | 47421-1802 |
| MR ROBERT F BEECKMAN | 550 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1010 |
| MR ROBERT F BROWN | 49 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MR ROBERT F ELLER II | 12025 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| MR ROBERT F FARRINGTON | 7 FLORENCE DR | | | | CLARK | NJ | 07066-1210 |
| MR ROBERT F FISH | 4 THAYER ST | | | | FRAMINGHAM | MA | 01702-8718 |
| MR ROBERT F MAHER SR | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| MR ROBERT F MORGAN | 54 BRIDGES AVE | | | | MASSENA | NY | 13662-1828 |
| MR ROBERT F WALTEMATH JR | 11271 NAOMI DR | | | | PARMA | OH | 44130-1557 |
| MR ROBERT F WHICHARD | 1106 W 11TH ST | | | | MUNCIE | IN | 47302-2219 |
| MR ROBERT FORD | 600 W 8TH ST | | | | MUNCIE | IN | 47302-3155 |
| MR ROBERT G ADAMS | 804  RACQUETTE  RD  #  804 | | | | POTSDAM | NY | 13676-1208 |
| MR ROBERT G BOBO JR | 717 GARNET RD | | | | WILMINGTON | DE | 19804-2613 |
| MR ROBERT G CONOMON SR | 41 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR ROBERT G FOURNIER | 1509 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MR ROBERT G FROST | 1241 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| MR ROBERT G GREEN | 14 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| MR ROBERT G HOLT | 666 KETTERING AVE | | | | PONTIAC | MI | 48340-3243 |
| MR ROBERT G HOWELL | 133 N GRACE ST | | | | LANSING | MI | 48917-2947 |
| MR ROBERT G HYDE | 528 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| MR ROBERT G LATHER | 3018 TIMBER DR | | | | LANSING | MI | 48917-2383 |
| MR ROBERT G LEBRASSEUR | 4291 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| MR ROBERT G LESSNAU | 2037 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1005 |
| MR ROBERT G MARICLE | 11035 HARVARD CT APT 5 | | | | MOUNT MORRIS | MI | 48458-1985 |
| MR ROBERT G MARSH | 605 N WALNUT ST | | | | WILMINGTON | DE | 19804-2623 |
| MR ROBERT G MCCLELLAND | 199 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2777 |
| MR ROBERT G NOECKER | 502 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| MR ROBERT G PENCE | 1164 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1614 |
| MR ROBERT G PING | 12163 CAMDEN ST | | | | LIVONIA | MI | 48150-2359 |
| MR ROBERT G QUELLOS | 10990 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1466 |
| MR ROBERT G REYNOLDS | 569 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7650 |
| MR ROBERT G SMITH | 820 N MORRISON ST | | | | KOKOMO | IN | 46901-3354 |
| MR ROBERT G WILLIAMS | 236 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR ROBERT GALLOWAY | 1235 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| MR ROBERT GUTIERREZ | 4276 S SHORE ST | | | | WATERFORD | MI | 48328-1157 |
| MR ROBERT H BRADLEY JR | 106 VANCE DR | | | | FREDERICKSBRG | VA | 22408-2034 |
| MR ROBERT H CROSS JR | 1601 S PIERCE ST | | | | MUNCIE | IN | 47302-2215 |
| MR ROBERT H MAYO JR | 421 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MR ROBERT H PAGE | 1066  TERRY  AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MR ROBERT H WILLIAMS JR | 4239 TOLEDO ST | | | | DETROIT | MI | 48209-1364 |
| MR ROBERT HEICHELBECH | 526 15TH ST | | | | BEDFORD | IN | 47421-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ROBERT I HOLLIDAY | 264 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR ROBERT I PETTIGREW | 444 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1329 |
| MR ROBERT J BELFORD | 2199 COVERT RD | | | | BURTON | MI | 48509-1014 |
| MR ROBERT J BURDETTE | 40 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MR ROBERT J CAMPBELL JR | 2911 HARWICK DR APT 7 | | | | LANSING | MI | 48917-2356 |
| MR ROBERT J CATHELL SR | 502 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MR ROBERT J CIESLIGA | 416 FOX HILLS DR S APT 5 | | | | BLOOMFIELD | MI | 48304-1347 |
| MR ROBERT J COURTER | 1121 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| MR ROBERT J DEANS | 177 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| MR ROBERT J DEMBOWSKI | 2600 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8069 |
| MR ROBERT J DUBREUIL | 11405 UNION ST | | | | MOUNT MORRIS | MI | 48458-2212 |
| MR ROBERT J FRANCIS JR | 40 HIGHLAND AVE | | | | MASSENA | NY | 13662-1726 |
| MR ROBERT J GALLO | 877 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MR ROBERT J HENDRICKSON | 2103 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MR ROBERT J HINES | 789 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MR ROBERT J JEFFERY | 409 EAST AVE | | | | WILMINGTON | DE | 19804-2022 |
| MR ROBERT J JOBACK | 205 WALNUT AVE | | | | CLARK | NJ | 07066-1239 |
| MR ROBERT J KLINE | 2201 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| MR ROBERT J KOSTIN | 707 RILEY BLVD | | | | BEDFORD | IN | 47421-9228 |
| MR ROBERT J LAFORTUNE | 11504 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3055 |
| MR ROBERT J LERMA | 182 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| MR ROBERT J LOONEY JR | 507 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2015 |
| MR ROBERT J MCCURDY | 9663 BAYVIEW DR APT 311 | | | | YPSILANTI | MI | 48197-7028 |
| MR ROBERT J MOSSOW | 279 MAIN ST | | | | MASSENA | NY | 13662-1904 |
| MR ROBERT J MULHERIN JR | 1330 W ALEXIS RD LOT 52 | | | | TOLEDO | OH | 43612-4263 |
| MR ROBERT J MURPHY | 395 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8618 |
| MR ROBERT J MYERS JR | 823 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2017 |
| MR ROBERT J NILES | 9954 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| MR ROBERT J ORMAN | 1141 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MR ROBERT J PIERCE | 1511 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2325 |
| MR ROBERT J PLANCK | 407  W  FENTON ST | | | | UNION CITY | MI | 49094-1228 |
| MR ROBERT J PROVOST | 20 ALVERN AVE | | | | MASSENA | NY | 13662-2144 |
| MR ROBERT J ROSS | 1109 W 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| MR ROBERT J RUFA | 26 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR ROBERT J SCHWARTZ JR | 111 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2001 |
| MR ROBERT J SHEPPARD | 1397 WEBEER AVE | | | | BURTON | MI | 48529-2033 |
| MR ROBERT J STRINGER | 1504 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MR ROBERT J THOMPSON | 615 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MR ROBERT J TRIBBITT | 401 EXMORE AVE | | | | WILMINGTON | DE | 19805-2323 |
| MR ROBERT J WARREN | 2964 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8045 |
| MR ROBERT J WHITE | 1 GRASSMERE TER APT 11 | | | | MASSENA | NY | 13662-2161 |
| MR ROBERT J WHITE | 2194 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MR ROBERT J WILLER JR | 10 HIGHLAND PARK | | | | MASSENA | NY | 13662-1834 |
| MR ROBERT J ZANETTI | 923 WESTFIELD RD | | | | LANSING | MI | 48917-2372 |
| MR ROBERT JACKSON | 548 CAMERON AVE | | | | PONTIAC | MI | 48342-1814 |
| MR ROBERT JAMES | 209 E ORVIS ST | | | | MASSENA | NY | 13662-2254 |
| MR ROBERT JENKINS | 700 PORT ST APT 122 | | | | EASTON | MD | 21601-8187 |
| MR ROBERT JONES | 2500 JUNCTION ST APT 2 | | | | DETROIT | MI | 48209-1469 |
| MR ROBERT K CLARK JR | 434 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1328 |
| MR ROBERT K DOWNING | 7175 OZGA ST | | | | ROMULUS | MI | 48174-1325 |
| MR ROBERT K DUMAS | 5 PROSPECT AVE | | | | MASSENA | NY | 13662-1749 |
| MR ROBERT K PAYSON JR | 9 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ROBERT K SNOW 3D | 145 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR ROBERT K STAUBLE | 200 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MR ROBERT KENT | 3589 28TH ST | | | | DETROIT | MI | 48210-3103 |
| MR ROBERT L ADAMS | 2106 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MR ROBERT L ALLEN | 10721 FAIRLAWN DR | | | | PARMA | OH | 44130-1209 |
| MR ROBERT L ALLEN | 1515 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| MR ROBERT L ASHBA JR | 1211 L ST | | | | BEDFORD | IN | 47421-2920 |
| MR ROBERT L BENNETT | 412 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| MR ROBERT L BISHOP | 172 WATER ST APT C | | | | MASSENA | NY | 13662-3600 |
| MR ROBERT L BROWN | 1548 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6010 |
| MR ROBERT L BRYANT JR | 600 HARWOOD RD | | | | WILMINGTON | DE | 19804-2657 |
| MR ROBERT L CHANEY JR | 807 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2362 |
| MR ROBERT L CHAPA | 827 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR ROBERT L COLE JR | 54 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| MR ROBERT L DAILEY | 1727 M ST | | | | BEDFORD | IN | 47421-4226 |
| MR ROBERT L ELLIS | 1210 W 16TH ST | | | | MUNCIE | IN | 47302-3081 |
| MR ROBERT L FISCHER | 4041 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MR ROBERT L FISHER | 401 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| MR ROBERT L FORTNER | 3631 PEERLESS RD | | | | BEDFORD | IN | 47421-8110 |
| MR ROBERT L GILBERT SR | 2402 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2330 |
| MR ROBERT L GRUENWALD | 2137 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| MR ROBERT L HAIGHT | 4288 GREENLY ST | | | | BURTON | MI | 48529-2079 |
| MR ROBERT L HARRIS | 2236 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MR ROBERT L HOJNOWSKI | 3269 GOLDNER ST | | | | DETROIT | MI | 48210-3232 |
| MR ROBERT L HUTSON | 684 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| MR ROBERT L JOHNSON | 318 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| MR ROBERT L KOZLOWSKI | 2429 MCKINSTRY ST | | | | DETROIT | MI | 48209-1352 |
| MR ROBERT L LAWRENCE | 789 BAY ST | | | | PONTIAC | MI | 48342-1901 |
| MR ROBERT L LINDSEY | 2202 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MR ROBERT L MILLER | 2208 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| MR ROBERT L MOSLEY | 2332 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9063 |
| MR ROBERT L PARKS | 117  UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| MR ROBERT L RODRIGUEZ JR | 797 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MR ROBERT L SHIMMEL | 3465 BARNES AVE | | | | BURTON | MI | 48529-1317 |
| MR ROBERT L SMITH | 391 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| MR ROBERT L SOLLES SR | 1417 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6139 |
| MR ROBERT L STANTON | 138 BRYNFORD AVE | | | | LANSING | MI | 48917-2922 |
| MR ROBERT L TAYLOR | 1435 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MR ROBERT L TAYLOR | 896 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MR ROBERT L WALTERS | 1123 SUMMIT LN | | | | BEDFORD | IN | 47421-2549 |
| MR ROBERT L WATSON | 1515 N MORRISON ST | | | | KOKOMO | IN | 46901-2154 |
| MR ROBERT L WILLIAMS JR | 1414 S COUNCIL ST | | | | MUNCIE | IN | 47302-3133 |
| MR ROBERT L WILSON | 1446 W 13TH ST | | | | MUNCIE | IN | 47302-2902 |
| MR ROBERT L WINANS | 1476 READY AVE | | | | BURTON | MI | 48529-2054 |
| MR ROBERT LEROUX | 197 E ORVIS ST | | | | MASSENA | NY | 13662-2256 |
| MR ROBERT M BATTERSHIELD | 104 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8778 |
| MR ROBERT M COLTER JR | 10812 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2065 |
| MR ROBERT M COURTNEY | 38 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MR ROBERT M FINKLE | 2114 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MR ROBERT M FOURNIER | 65 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MR ROBERT M GIFFORD | 1239 N MORRISON ST APT 1 | | | | KOKOMO | IN | 46901-2776 |
| MR ROBERT M GILLIS | 123 THE WOODS | | | | BEDFORD | IN | 47421-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ROBERT M HARRIS | 9923 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MR ROBERT M KENDRICK | 89 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| MR ROBERT M MOSER SR | 10881 AARON DR | | | | PARMA | OH | 44130-1359 |
| MR ROBERT M MOSS | 40 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MR ROBERT M NAMY | 5502 QUEENS HWY | | | | CLEVELAND | OH | 44130-1316 |
| MR ROBERT M PAGE | 3 BRIGHTON ST | | | | MASSENA | NY | 13662-2229 |
| MR ROBERT M SABINE | 2160 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MR ROBERT M SABINE | 2258 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| MR ROBERT M STOUT JR | 2393 WHITNEY AVE | | | | ONTARIO | OH | 44906-1195 |
| MR ROBERT M WAGNER | 2281 VALLEY GATE | | | | MILFORD | MI | 48380-4250 |
| MR ROBERT MCPEEK | 1804 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| MR ROBERT MCTEAGUE | 4527 ST ANDREWS DRIVE | | | | BOYNTON BEACH | FL | 33436-4425 |
| MR ROBERT N BURROWS II | 55 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MR ROBERT N PLUMMER | 1609 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8034 |
| MR ROBERT N SENG | 9896 JOAN CIR | | | | YPSILANTI | MI | 48197-6911 |
| MR ROBERT N WYKOFF JR | 500 GREENTREE DR APT 4 | | | | BEDFORD | IN | 47421-9675 |
| MR ROBERT NANN | 4744 70TH ST UNIT 2 | | | | LA MESA | CA | 91942 |
| MR ROBERT OATMAN | 83 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| MR ROBERT ORTIZ | 852 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| MR ROBERT P GAZSO | 1488 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MR ROBERT P MCCLAY | 411 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2013 |
| MR ROBERT P METZ | 10799 DEBORAH DR | | | | CLEVELAND | OH | 44130-1373 |
| MR ROBERT P PAQUETTE SR | 11756 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| MR ROBERT P SMITH | 1437 W 9TH ST | | | | MUNCIE | IN | 47302-2166 |
| MR ROBERT P WOLFE | 1104 BALDWIN AVE | | | | PONTIAC | MI | 48340-2704 |
| MR ROBERT PHILLIPS | 1516 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MR ROBERT R BELL JR | 919 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| MR ROBERT R BURKS | 2001 N CENTER RD APT 115 | | | | FLINT | MI | 48506-3198 |
| MR ROBERT R CUNNINGHAM | 4350 COLUMBINE AVE | | | | BURTON | MI | 48529-2119 |
| MR ROBERT R EGRES | 232 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR ROBERT R GALLAGHER | 10880 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1249 |
| MR ROBERT R HALL | 1606 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6142 |
| MR ROBERT R HOAGUE | 2145 S WALNUT ST | | | | JANESVILLE | WI | 53546-6135 |
| MR ROBERT R KERN SR | 826 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2027 |
| MR ROBERT R MARCUS | 514 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| MR ROBERT R MOULTRIE | 610 E PATERSON ST | | | | FLINT | MI | 48505-4744 |
| MR ROBERT R PATZELT | 2036 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1074 |
| MR ROBERT R WALSH | 2 E CONRAD DR | | | | WILMINGTON | DE | 19804-2039 |
| MR ROBERT RAMOS JR | 3552 28TH ST | | | | DETROIT | MI | 48210-3104 |
| MR ROBERT S ADAMS | 2244 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| MR ROBERT S BESSON JR | 236 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MR ROBERT S FLOYD | 12000 TECH CENTER DR | | | | LIVONIA | MI | 48150-2121 |
| MR ROBERT S GILCHRIST | 167 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MR ROBERT S HENRY | 2116 N CENTER RD | | | | BURTON | MI | 48509-1002 |
| MR ROBERT S KELLAMS | 1227 13TH ST | | | | BEDFORD | IN | 47421-3208 |
| MR ROBERT S KNOX JR | 1022 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MR ROBERT S LAKE | 1130 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| MR ROBERT S LARSON | 1933 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6014 |
| MR ROBERT S MARENTETTE | 40 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR ROBERT S MURANY II | 11308 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| MR ROBERT S OGLAGEO | 1810 N WASHINGTON ST TRLR 6 | | | | KOKOMO | IN | 46901-2277 |
| MR ROBERT S SINTON | 10934 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ROBERT S SMITH | 2035 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| MR ROBERT S WELLS | 56 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR ROBERT SCHOFIELD | 1075 CENTRAL AVE | | | | CLARK | NJ | 07066-1116 |
| MR ROBERT SIERRA | 77 CENTRAL AVE STE 214 | | | | CLARK | NJ | 07066-1441 |
| MR ROBERT SINGLETON | 730 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| MR ROBERT STANDFIELD | 54 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| MR ROBERT STONE | 2072 E JUDD RD | | | | BURTON | MI | 48529-2403 |
| MR ROBERT SULLIVAN | 238 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7648 |
| MR ROBERT T FAY | 117 ANDREWS ST | | | | MASSENA | NY | 13662-1839 |
| MR ROBERT T FREGOE SR | 37 GROVE ST | | | | MASSENA | NY | 13662-2130 |
| MR ROBERT T MENEELY | 584 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR ROBERT T PIERCE | 505 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MR ROBERT T STRASSER | 28 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MR ROBERT T STUBBS | 8 KENT ST | | | | MASSENA | NY | 13662-2120 |
| MR ROBERT TILKIN | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR ROBERT TOWNSEND | 5641 CHEVROLET BLVD APT 3 | | | | PARMA | OH | 44130-8710 |
| MR ROBERT V BURGHDOFF | 129 N CATHERINE ST | | | | LANSING | MI | 48917-2929 |
| MR ROBERT V MCGRAIN | 118 LEROY ST APT L6 | | | | POTSDAM | NY | 13676-1629 |
| MR ROBERT VANGILDER | 209 N CATHERINE ST | | | | LANSING | MI | 48917-4903 |
| MR ROBERT W ASHBROOK | 4315 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| MR ROBERT W BEACH | 715 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MR ROBERT W BRAATZ | 10880 SHARON DR | | | | PARMA | OH | 44130-1428 |
| MR ROBERT W COCHRANE | 108 ANDREWS ST APT 3 | | | | MASSENA | NY | 13662-2806 |
| MR ROBERT W CURTIS JR | 1265 STANLEY AVE | | | | PONTIAC | MI | 48340-1746 |
| MR ROBERT W DAVIS | 1811 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2318 |
| MR ROBERT W DODGE | 1001 KETTERING AVE | | | | PONTIAC | MI | 48340-3260 |
| MR ROBERT W EWRY | 1717 S GHARKEY ST | | | | MUNCIE | IN | 47302-3180 |
| MR ROBERT W FERREIRA | 60 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR ROBERT W GARRETT JR | 10924 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MR ROBERT W GLENCER | 9959 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| MR ROBERT W HARGESHEIMER | 1217 L ST | | | | BEDFORD | IN | 47421-2920 |
| MR ROBERT W INGRAM | 1454 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| MR ROBERT W LIPSCOMB | 507 W 9TH ST | | | | MUNCIE | IN | 47302-3120 |
| MR ROBERT W MARSH | 3817 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MR ROBERT W MCNEIL | 11725 N SAGINAW ST APT 2 | | | | MOUNT MORRIS | MI | 48458-2061 |
| MR ROBERT W MOFFATT | 1112 17TH ST | | | | BEDFORD | IN | 47421-4229 |
| MR ROBERT W MOTT | 9 LAUREL AVE APT 1009 | | | | MASSENA | NY | 13662-2159 |
| MR ROBERT W MURAL | 11340 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1129 |
| MR ROBERT W OSBORN | 1706 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2208 |
| MR ROBERT W OSBORN | 1700 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2208 |
| MR ROBERT W PARKS | 1125 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2755 |
| MR ROBERT W SMITH | 1941 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| MR ROBERT W STEPHENSON | 58 BRIDGES AVE | | | | MASSENA | NY | 13662-1828 |
| MR ROBERT W TASH | 2201 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1405 |
| MR ROBERT W TEAGUE | 2118 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| MR ROBERT W VILLABOL | 813 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| MR ROBERT WHITE | 712 E 7TH ST | | | | MUNCIE | IN | 47302-3422 |
| MR ROBERT WILLER | 49 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR ROBERT WILSON | 102 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MR ROBERT YOUNG | 1612 S GHARKEY ST | | | | MUNCIE | IN | 47302-3179 |
| MR ROBERT Z RAMIREZ | 4352 SHUBERT AVE | | | | BURTON | MI | 48529-2161 |
| MR ROBERTO C DEGRO | 144 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ROBERTO CAMARENA | 2175 LANSING ST | | | | DETROIT | MI | 48209-1672 |
| MR ROBERTO G CAMARENA | 2188 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MR ROBERTO GAYTAN | 820 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| MR ROBERTO GUZMAN | 4610 PLUMER ST | | | | DETROIT | MI | 48209-1470 |
| MR ROBERTO J PRADO-OROZCO | 2042 CLARK ST | | | | DETROIT | MI | 48209-1669 |
| MR ROBERTO LOPEZ | 24 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MR ROBERTO ORTIZ | 835 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MR ROBERTO REYES | 814 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MR ROBERTO RUIZ | 2172 HUBBARD ST | | | | DETROIT | MI | 48209-3318 |
| MR ROBIN L KOERNER | 5 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2023 |
| MR ROBIN L MCNALLY | 1368 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MR ROBRET O OLSON | 1210 ANTHONY AVE APT 2 | | | | JANESVILLE | WI | 53546-6060 |
| MR ROC O POSHEDLEY | 11081 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1217 |
| MR ROCK R TRAINOR | 1914 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6064 |
| MR ROCKLAND L RICHARDSON | 1087 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MR ROCKY S PICCIONE | 1508 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| MR RODERICK L OWENS | 140 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MR RODERICK Q CARPENTER | 1131 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| MR RODGER D LEE | 704 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3139 |
| MR RODGER S SONTOS | 544 CAMERON AVE | | | | PONTIAC | MI | 48342-1814 |
| MR RODNEY A HOLT | 1425 S HOYT AVE | | | | MUNCIE | IN | 47302-3190 |
| MR RODNEY A SWACKHAMER | 207 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MR RODNEY B BUNCH | 2637 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8042 |
| MR RODNEY B CRARY | 125 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MR RODNEY D DURFORD | 711 BAY ST | | | | PONTIAC | MI | 48342-1921 |
| MR RODNEY D KARAS | 2087 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| MR RODNEY D KIGER | 803 W WILLARD ST | | | | MUNCIE | IN | 47302-2231 |
| MR RODNEY E DOUGLAS | 4 SCHOOL ST | | | | MASSENA | NY | 13662-1712 |
| MR RODNEY E PRATER | 815 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| MR RODNEY J JOHNSON | 4194 WINDMILL FARMS | | | | MILFORD | MI | 48380-4279 |
| MR RODNEY J LOWE | 240 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR RODNEY J MEECE | 1205 W 1ST ST | | | | MUNCIE | IN | 47305-2106 |
| MR RODNEY J MEECE | 1024 W 2ND ST | | | | MUNCIE | IN | 47305-2109 |
| MR RODNEY J MOORE | 794 ORLANDO AVE | | | | PONTIAC | MI | 48340-2353 |
| MR RODNEY L CURRAN | 2 LAUREL AVE APT 1 | | | | MASSENA | NY | 13662-2098 |
| MR RODNEY L ELLIS | 11030 AARON DR | | | | CLEVELAND | OH | 44130-1362 |
| MR RODNEY L MALONE | 291  HENRY  ST  APT  104 | | | | BELLEVILLE | MI | 48111-2963 |
| MR RODNEY L MCCORMICK | 2128 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| MR RODNEY L MILLER | 1112 W BURBANK AVE APT 301 | | | | JANESVILLE | WI | 53546-6146 |
| MR RODNEY L WINTERS | 1493 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MR RODNEY P HAINES | 370 LAKESIDE DR | | | | PONTIAC | MI | 48340-2315 |
| MR RODNEY P HAINES | 1117 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| MR RODNEY R BOMSTA | 575 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| MR RODNEY SPANGLER | 6240 N PLACATA DE ROJELIO | | | | TUCSON | AZ | 85718-2738 |
| MR RODOLFO DELD FUENTE | 1210 KING ST | | | | JANESVILLE | WI | 53546-6058 |
| MR RODOLFO L GAYTAN | 91 W YALE AVE | | | | PONTIAC | MI | 48340-1861 |
| MR RODOLFO MEJIA | 1170 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MR RODRIGO G GAYTAN | 63 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |
| MR RODRIGO P PIRES | 502 HOLLIS ST APT 1 | | | | FRAMINGHAM | MA | 01702-8645 |
| MR RODRIQUEZ MCGRUDER | PO  BOX  980176 | | | | YPSILANTI | MI | 48198-0176 |
| MR ROGELIO J FERNANDEZ | 232 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| MR ROGELIO M LARA | 2079 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ROGER A JULIAN SR | 11800 BROOKPARK RD TRLR 145 | | | | CLEVELAND | OH | 44130-1189 |
| MR ROGER A PASQUERELLO | 859 MELROSE ST | | | | PONTIAC | MI | 48341-3126 |
| MR ROGER D GABRIEL | 4074 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MR ROGER D JONES | 808 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| MR ROGER D LEEP | 1212 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2802 |
| MR ROGER D MILLS JR | 705 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| MR ROGER D ROBERTSON | 326 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| MR ROGER D VANDIVER | 1717 N MCCANN ST | | | | KOKOMO | IN | 46901-2057 |
| MR ROGER E HAUSE | 14 W CONRAD DR | | | | WILMINGTON | DE | 19804-2040 |
| MR ROGER E MARTIN | 2049 E WILLIAMSON ST | | | | BURTON | MI | 48529-2443 |
| MR ROGER H COLLIER | 1904 J ST | | | | BEDFORD | IN | 47421-4243 |
| MR ROGER J LYONS | 483 W COLUMBIA AVE APT 201 | | | | PONTIAC | MI | 48340-1644 |
| MR ROGER J OLSON | 2339 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| MR ROGER J POMMIER | 2808 N LABADIE | | | | MILFORD | MI | 48380-2920 |
| MR ROGER K NINNESS | 1525 W 13TH ST APT 5 | | | | MUNCIE | IN | 47302-3194 |
| MR ROGER L BROWN | 3367 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8048 |
| MR ROGER L CONLEY | 1422 READY AVE | | | | BURTON | MI | 48529-2052 |
| MR ROGER L HESTON | 2419 FERGUSON RD | | | | ONTARIO | OH | 44906-1106 |
| MR ROGER L LASHOMB | 20 ROCKAWAY ST | | | | MASSENA | NY | 13662-2150 |
| MR ROGER L OWEN | 153 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MR ROGER L STEEN | 415 N GRACE ST | | | | LANSING | MI | 48917-4911 |
| MR ROGER L WILLIAMS | 706 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |
| MR ROGER M BENNETT | 30 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR ROGER M CHARLTON | 55 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MR ROGER M IKERD | 1231 9TH ST | | | | BEDFORD | IN | 47421-2517 |
| MR ROGER M SMITH | 2900 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MR ROGER N KEMPF | 30 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| MR ROGER N VOCK | 2099 MORRIS AVE | | | | BURTON | MI | 48529-2179 |
| MR ROGER P RYEA | 45 MAIN ST | | | | MASSENA | NY | 13662-1913 |
| MR ROGER R RILEY | 5 CUNARD ST | | | | WILMINGTON | DE | 19804-2807 |
| MR ROGER R WILLIAMS | 1511 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| MR ROGER S WRIGHT | 1936 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2204 |
| MR ROGER S WRIGHT | 225 W BUTLER ST | | | | KOKOMO | IN | 46901-2260 |
| MR ROGER S WYKOFF | 630 RILEY BLVD | | | | BEDFORD | IN | 47421-9600 |
| MR ROGER SCHULTZ | 52 PEERLESS QUARRY RD | | | | BEDFORD | IN | 47421-8119 |
| MR ROGER SISK | 1551 HAY ROAD | | | | BEAVERTON | MI | 48612 |
| MR ROGER T DAVIS SR | 11419 DEBORAH DR | | | | CLEVELAND | OH | 44130-1329 |
| MR ROGER W BURGESS | 209 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| MR ROGER W BURGESS | 213 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| MR ROGER W HILL | 132 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2236 |
| MR ROGER W KOLVER | 36695 ECORSE RD | | | | ROMULUS | MI | 48174-1312 |
| MR ROGER W LEIFHEIT | 2016 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1351 |
| MR ROGERS JONES | 1126 EASTFIELD RD | | | | LANSING | MI | 48917-2344 |
| MR ROHAN R BAKER | 10828 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR ROI L COLEMAN | 601 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1313 |
| MR ROLAND A TREVINO | 1223 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1707 |
| MR ROLAND DOBBINS | 47 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MR ROLAND FOUST | 4036 BRIARWOOD APTS APT D4 | | | | BEDFORD | IN | 47421-5804 |
| MR ROLAND L CARUTHERS JR | 610 E RANKIN ST | | | | FLINT | MI | 48505-4324 |
| MR ROLAND L RODELL | 1503 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6037 |
| MR ROLEN M FOSTER | 746 KETTERING AVE | | | | PONTIAC | MI | 48340-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ROLLER (2004) INC | 6889 REXWOOD RD UNIT 2 | | | MISSISSAUGA ON L4V 1R2 CANADA | | | |
| MR ROLLER 2000 2004 INC | 4 PAGET ROAD UNIT # 9 | | | BRAMPTON CANADA ON L6T 5G3 CANADA | | | |
| MR ROMMEL R JOHNSON JR | 5900 BRIDGE RD APT 216 | | | | YPSILANTI | MI | 48197-7010 |
| MR ROMMELL JOHNSON | 1040 W GRAND BLVD | | | | DETROIT | MI | 48208-2337 |
| MR ROMULO M LIMA | 109 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8775 |
| MR RON AULT | 2201 S HOYT AVE | | | | MUNCIE | IN | 47302-3017 |
| MR RON L BRANAMAN | 1514 4TH ST | | | | BEDFORD | IN | 47421-1724 |
| MR RON PORTER | 1020 16TH ST | | | | BEDFORD | IN | 47421-3734 |
| MR RON SOPHER | 2205 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5804 |
| MR RONALD A AMEY | 2120 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| MR RONALD A BROWN | 2131 S WALNUT ST | | | | JANESVILLE | WI | 53546-6135 |
| MR RONALD A DAY | 1120 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MR RONALD A GODWIN | 2500 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2332 |
| MR RONALD A GOODWIN | 10720 DEBORAH DR | | | | CLEVELAND | OH | 44130-1372 |
| MR RONALD A HARRISON SR | 189 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| MR RONALD A REOME | 44 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MR RONALD A TAYLOR | 9 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| MR RONALD A. JOHNSON | | | | | | | |
| MR RONALD B HICKEY | 2123 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MR RONALD B REID | 1043 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| MR RONALD C DAVID | 1422 N MCCANN ST | | | | KOKOMO | IN | 46901-2675 |
| MR RONALD C MCGOWAN | 209 SUMMIT ST | | | | PONTIAC | MI | 48342-1169 |
| MR RONALD C ROSS JR | 203 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR RONALD C SMITH JR | 11430 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1958 |
| MR RONALD D ARBUCKLE | 1719 J ST | | | | BEDFORD | IN | 47421-4225 |
| MR RONALD D CORBIN | 3085 PEERLESS RD | | | | BEDFORD | IN | 47421-8105 |
| MR RONALD D CUMMINGS | 1612 12TH ST | | | | BEDFORD | IN | 47421-3104 |
| MR RONALD D FANDRICK JR | 333 STOLL  RD | | | | LANSING | MI | 48917-3418 |
| MR RONALD D HAYES | 124 PINGREE AVE APT 2 | | | | PONTIAC | MI | 48342-1103 |
| MR RONALD D HOLTZ | 2219 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MR RONALD D HULL | 2036 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MR RONALD D HYDE | 612 N CATHERINE ST | | | | LANSING | MI | 48917-4906 |
| MR RONALD D JAMES | 2077 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| MR RONALD D SMITH | 11832 UNION ST APT 2 | | | | MOUNT MORRIS | MI | 48458-1792 |
| MR RONALD D SMITH | 10681 AARON DR | | | | CLEVELAND | OH | 44130-1354 |
| MR RONALD E AMOSS | 2093 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| MR RONALD E COBB | 1472 E SCHUMACHER ST | | | | BURTON | MI | 48529-1622 |
| MR RONALD E CROWDER | 1089 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| MR RONALD E HOOD 3D | 1308 STANLEY AVE | | | | PONTIAC | MI | 48340-1748 |
| MR RONALD E JOHNSON | 908 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8146 |
| MR RONALD E THOMAS | 506 HARRIET ST | | | | FLINT | MI | 48505-4712 |
| MR RONALD E TREANOR | 1079 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8147 |
| MR RONALD F BUGH | 412 L ST | | | | BEDFORD | IN | 47421-1812 |
| MR RONALD F FHAY | 10650 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1206 |
| MR RONALD F STEINMAYER II | 1930 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR RONALD FISHER | 2078 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MR RONALD G HAWLEY JR | 1157 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| MR RONALD G NELSON | 3841 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| MR RONALD H BELL | 1406 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR RONALD H FERRELL | 625 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RONALD H SUTTON SR | 701 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |
| MR RONALD H UNGEMACH | 11220 RICHARD DR | | | | PARMA | OH | 44130-1341 |
| MR RONALD HAYES | 208 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MR RONALD HOERNER | 290 MAIN ST | | | | MASSENA | NY | 13662-1901 |
| MR RONALD I MCCORD | 1917 W 8TH ST | | | | MUNCIE | IN | 47302-2117 |
| MR RONALD I PERRY SR | 159 WATER ST APT 1 | | | | MASSENA | NY | 13662-2046 |
| MR RONALD J BACON | 1610 L ST | | | | BEDFORD | IN | 47421-3730 |
| MR RONALD J CALVANESO | 639 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1060 |
| MR RONALD J DEROCHER | 111 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MR RONALD J HEIMBROCK | 62 PROSPECT AVE | | | | MASSENA | NY | 13662-1743 |
| MR RONALD J RADMER JR | 1904 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| MR RONALD J SMITH | 64 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| MR RONALD J STUDEBAKER | 9932 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| MR RONALD K AXLINE | 2912 TIMBER DR | | | | LANSING | MI | 48917-2367 |
| MR RONALD K IVY | 1469 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MR RONALD K KNIFFEN | 608 N CATHERINE ST | | | | LANSING | MI | 48917-4906 |
| MR RONALD KINNEY | 1138 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| MR RONALD L BARELA | 2000 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2217 |
| MR RONALD L COLLINS | 10860 FAIRLAWN DR | | | | PARMA | OH | 44130-1210 |
| MR RONALD L CUIP SR | 11140 KAREN ST | | | | LIVONIA | MI | 48150-3145 |
| MR RONALD L JOHNSON | 166 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MR RONALD L JONES | 5659 CHEVROLET BLVD APT 3 | | | | CLEVELAND | OH | 44130-8713 |
| MR RONALD L MALBURG | 188 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1822 |
| MR RONALD L MARTIN | 629 W 8TH ST | | | | MUNCIE | IN | 47302-3114 |
| MR RONALD L NAROLEWSKI | 11011 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1469 |
| MR RONALD L PERRIN | 10914 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2045 |
| MR RONALD L ROBERTS | 495 TALLAHASSEE AVE | | | | PONTIAC | MI | 48340-2371 |
| MR RONALD L WELLS | 1611 L ST | | | | BEDFORD | IN | 47421-3729 |
| MR RONALD L WIGGINS | 2437 FERGUSON RD | | | | ONTARIO | OH | 44906-1106 |
| MR RONALD L YOUNG | 2087 E WILLIAMSON ST | | | | BURTON | MI | 48529-2443 |
| MR RONALD M EDISON | 114 PUTNAM AVE APT 1 | | | | PONTIAC | MI | 48342-1290 |
| MR RONALD M GIBSON | 2096 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MR RONALD M RILE | 1512 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| MR RONALD P MASSIE | 705 W 10TH ST | | | | MUNCIE | IN | 47302-3128 |
| MR RONALD P NOEL | 820 STANLEY ST | | | | LANSING | MI | 48915-1365 |
| MR RONALD P PARADIS | 550 N JACKSON ST | | | | BEDFORD | IN | 47421-1530 |
| MR RONALD R DELIKTA | 1220 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| MR RONALD R RAST | 2222 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5967 |
| MR RONALD R RUSH | 11800 BROOKPARK RD TRLR 119 | | | | CLEVELAND | OH | 44130-1187 |
| MR RONALD R SIEDENBERG | 1613 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6127 |
| MR RONALD R STAMPS | 809 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |
| MR RONALD ROBERTS | 179 PINGREE AVE | | | | PONTIAC | MI | 48342-1161 |
| MR RONALD S GRALEWSKI JR | 613 N WALNUT ST | | | | WILMINGTON | DE | 19804-2623 |
| MR RONALD S MARCH | 4045 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MR RONALD S WILKES SR | 125 N CATHERINE ST | | | | LANSING | MI | 48917-2929 |
| MR RONALD T GOSS | 1249 S CEDAR ST | | | | OWOSSO | MI | 48867-4225 |
| MR RONALD T MCGREGOR | 31 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR RONALD W DILLON | 64 DOUGLAS RD | | | | MASSENA | NY | 13662-2132 |
| MR RONALD W FULLERTON | 191 WALNUT AVE | | | | CLARK | NJ | 07066-1239 |
| MR RONALD W KARRER | 2092 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MR RONALD W SIMMONS | 237 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MR RONALD W SNODGRASS | 905 W 10TH ST | | | | MUNCIE | IN | 47302-3193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RONALD W WILSON | 1713 N MORRISON ST | | | | KOKOMO | IN | 46901-2150 |
| MR RONDA SMITH | 2197 E BRISTOL RD | | | | BURTON | MI | 48529-1322 |
| MR RONNIE BICKERS | 1616 F ST | | | | BEDFORD | IN | 47421-4326 |
| MR RONNIE D WATSON | 508 15TH ST | | | | BEDFORD | IN | 47421-3804 |
| MR RONNIE D WATSON | 1402 F ST | | | | BEDFORD | IN | 47421-3316 |
| MR RONNIE E LENOAR | 101 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| MR RONNIE G STAUDE | 2117 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MR RONNIE J DIXON | 40 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| MR RONNIE L GLASSBURN | 901 W LINCOLN RD | | | | KOKOMO | IN | 46902-3457 |
| MR RONNIE L HIGH | 939 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MR RONNIE L STEPHENS | 2024 JAMES ST APT A | | | | BURTON | MI | 48529-1348 |
| MR RONNIE L STEPHENS | 1381 CONNELL ST | | | | BURTON | MI | 48529-2202 |
| MR RONNIE M BABBS | 812 18TH ST | | | | BEDFORD | IN | 47421-4212 |
| MR RONNIE R PINNOCK | 678 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2300 |
| MR RONNIE REYNOLDS | 105 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| MR RONNIE SHUMAN | 1160 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| MR RONNIE SHUMON | 1154 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| MR RONNIE W ELZIE JR | 3564 28TH ST | | | | DETROIT | MI | 48210-3104 |
| MR RONNY DE RIDDER | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR RONWUEL M ROBBINS | 1262 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1736 |
| MR ROOSEVELT BELL | 410 W HOPKINS AVE APT 304 | | | | PONTIAC | MI | 48340-1777 |
| MR ROOSEVELT H FOSTER | 889 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| MR ROOSEVELT L NARD JR | 530 HURLEY ST | | | | FLINT | MI | 48505-4346 |
| MR ROQUE G ZAMORA-GUZMAN | 4827 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| MR RORY C OBRIEN | 205 E BERKSHIRE RD | | | | BLOOMFIELD | MI | 48302-0617 |
| MR RORY D NELSON | 1500 N MARKET ST | | | | KOKOMO | IN | 46901-2370 |
| MR RORY I JOHNSON | 9893 JOAN CIR | | | | YPSILANTI | MI | 48197-8298 |
| MR RORYE L DAVIS | 305 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| MR ROSALIO NACIACENO JR | 895 WOODLAWN | | | | PONTIAC | MI | 48340 |
| MR ROSCOE GIBSON | 1933 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| MR ROSEVELT WILLIAMS | 1614 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MR ROSS A GUZIK | 421 THE WOODS | | | | BEDFORD | IN | 47421-9380 |
| MR ROSS D DEPOUW | 49 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MR ROSS E WARD | 195 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1833 |
| MR ROSS F ARTH | 511 E NORTH ST | | | | KOKOMO | IN | 46901-3056 |
| MR ROY A MARCONI JR | 105 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2029 |
| MR ROY A MATTESON | 3100 W IONIA ST | | | | LANSING | MI | 48917-2958 |
| MR ROY A MURDOCK | 11800 BROOKPARK RD TRLR H67 | | | | CLEVELAND | OH | 44130-1184 |
| MR ROY A PORTOLESE | 33 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MR ROY C COENEN | 416 OAK ST | | | | MOUNT MORRIS | MI | 48458-1931 |
| MR ROY C SEVERN | 1039 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| MR ROY D LOVE | (DECEASED 8/2004) | 2045 CLARKDALE ST | | | DETROIT | MI | 48209-1691 |
| MR ROY E BENNINGFIELD | 103 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MR ROY E DAVIS | 2048 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MR ROY E HOLLIS | 158 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MR ROY E MARTIN | 1 GRASSMERE TER APT 5 | | | | MASSENA | NY | 13662-2160 |
| MR ROY E MEYERS | 2210 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5803 |
| MR ROY E REAGON | 1301 W 14TH ST APT 7 | | | | MUNCIE | IN | 47302-3196 |
| MR ROY G DEAN | 4817 BRANDON ST APT 1F | | | | DETROIT | MI | 48209-0915 |
| MR ROY G DEAN | 4813 BRANDON ST | | | | DETROIT | MI | 48209-1393 |
| MR ROY G SEAMAN | 417 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2013 |
| MR ROY HUNSINGOR | 1857 GRONDINWOOD CT | | | | MILFORD | MI | 48380-4282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ROY J CLAYTON JR | 192 W KENNETT RD | | | | PONTIAC | MI | 48340-2648 |
| MR ROY L CRISWELL | 1422 N APPERSON WAY | | | | KOKOMO | IN | 46901-2382 |
| MR ROY L HALL SR | 4020 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MR ROY L LONG | 843 MELROSE ST | | | | PONTIAC | MI | 48340-3126 |
| MR ROY L THOMAS | 225 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MR ROY L TOWNSEND | 1145 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| MR ROY M WHITMIRE | 1925 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MR ROY R HUNSINGER | 1857 GRONDINWOOD CT | | | | MILFORD | MI | 48380-4282 |
| MR ROY R NAGEL | 620 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1012 |
| MR ROY S SMALL | 300 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2408 |
| MR ROY T GARNER SR | 914 W 1ST ST | | | | MUNCIE | IN | 47305-2214 |
| MR ROY T KESSLER | 5900 BRIDGE RD APT 315 | | | | YPSILANTI | MI | 48197-7010 |
| MR ROY W BRADLEY | 2714 VINEWOOD ST | | | | DETROIT | MI | 48216-1021 |
| MR ROYCE R HARTSOE | 543 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MR RSHAWN S GRAY | 56 E ORVIS ST | | | | MASSENA | NY | 13662-2045 |
| MR RUBEN A CORDOVA | 247 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MR RUBEN C LOPEZ SR | 2112 MCKINSTRY ST | | | | DETROIT | MI | 48209-1671 |
| MR RUBEN J MCGILL | 1915 S WALNUT ST | | | | JANESVILLE | WI | 53546-6051 |
| MR RUBEN LOPEZ JR | 89 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| MR RUBEN N VASQUEZ | 2036 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| MR RUDOLF LOOS | WIDMAIERSTR. 165 A | | | D 70567 STUTTGART GERMANY | | | |
| MR RUDOLPH A GERM | 11440 DEBORAH DR | | | | CLEVELAND | OH | 44130-1328 |
| MR RUDOLPH A MASRY | CGM IRA CUSTODIAN | 17 LEAWOOD DR | | | BRIARCLIFF MANOR | NY | 10510-1316 |
| MR RUDOLPH A ZACCAGNINI | 775 EMIRY ST | | | | PONTIAC | MI | 48340-2423 |
| MR RUDOLPH M MEYER | 2175 E BRISTOL RD APT 2 | | | | BURTON | MI | 48529-1386 |
| MR RUDY ARREDONDO | 468 FOX HILLS DR S APT 8 | | | | BLOOMFIELD | MI | 48304-1355 |
| MR RUEBEN E AMBROSE | 30 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MR RUFUS DUNCAN | 744 WILBERFORCE DR | | | | FLINT | MI | 48503-5236 |
| MR RUFUS R ROBINSON JR | 195 W KENNETT RD APT 210 | | | | PONTIAC | MI | 48340-2682 |
| MR RULO R CHAPMAN JR | 1501 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| MR RUSSEL D HUGHES | 752 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2357 |
| MR RUSSELL A BOST | 1301 W 14TH ST APT 4 | | | | MUNCIE | IN | 47302-3196 |
| MR RUSSELL A LAROCHELLE | 1162 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| MR RUSSELL A LARSON | 110 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MR RUSSELL B KRAMER | 463 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1052 |
| MR RUSSELL D HOLCOMB SR | 11491 AARON DR | | | | CLEVELAND | OH | 44130-1266 |
| MR RUSSELL D WATSON | 626 14TH ST | | | | BEDFORD | IN | 47421-3310 |
| MR RUSSELL E BARSTOW | 3 PROSPECT PARK | | | | MASSENA | NY | 13662-1703 |
| MR RUSSELL E CARR | 1609 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| MR RUSSELL E CONNER | 2055 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1005 |
| MR RUSSELL E DAVIS | 296 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1738 |
| MR RUSSELL E OWEN JR | 500 GREENTREE DR APT 1 | | | | BEDFORD | IN | 47421-9675 |
| MR RUSSELL G LEE SR | 25 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR RUSSELL GIVENS | 82 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MR RUSSELL H LINSTAD JR | 24 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR RUSSELL H MARTENS II | 11261 GARDEN ST | | | | LIVONIA | MI | 48150-3178 |
| MR RUSSELL H SPARKS | 2087 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MR RUSSELL J HIGGINS | 1225 W POWERS ST | | | | MUNCIE | IN | 47305-2144 |
| MR RUSSELL L BAZZELL | 2128 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MR RUSSELL L PHILLIPS | 1038 W COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2103 |
| MR RUSSELL L STEVENS JR | 3805 HOLLY AVE | | | | FLINT | MI | 48506-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RUSSELL M JOHNSON | 346 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| MR RUSSELL RITSEN | 3841 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MR RUSSELL SHARKEY | 1014 NORWOOD RD | | | | LANSING | MI | 48917-2360 |
| MR RUSSELL W NEIDIGH | 1 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MR RV V LAW | 3866 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| MR RYAN A COOPER | 1309 W 13TH ST | | | | MUNCIE | IN | 47302-2904 |
| MR RYAN A GLASS | 2045 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| MR RYAN BEATTY | 503 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| MR RYAN C JONES | 817 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2325 |
| MR RYAN C JONES | 821 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2325 |
| MR RYAN D HOSKEY | 2083 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MR RYAN D RISAK | 189 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1823 |
| MR RYAN D ZUMHINGST | 901 14TH ST | | | | BEDFORD | IN | 47421-3327 |
| MR RYAN DECARLO | 4 MAIN ST | | | | MASSENA | NY | 13662-1911 |
| MR RYAN F GREEN | 676 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| MR RYAN FOSTER | 409 N ROSEMARY ST | | | | LANSING | MI | 48917-4915 |
| MR RYAN L MARTIN | 1121 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| MR RYAN L ZAPSIC | 10751 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1246 |
| MR RYAN M DUSTIN | 1023 E ELSTNER ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2260 |
| MR RYAN M PENNYPACKER | 21 W CONRAD DR | | | | WILMINGTON | DE | 19804-2018 |
| MR RYAN M STEPHENSON | 1124 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 |
| MR RYAN M SURBEY | 1521 N INDIANA AVE | | | | KOKOMO | IN | 46901-2045 |
| MR RYAN S MCCLAIN | 744 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MR RYAN T HICKS | 192 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2776 |
| MR RYAN W BOIS | 4 BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8741 |
| MR RYAN W FELIX | 508 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1340 |
| MR RYAN W MCNEIL | 11725 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2061 |
| MR RYAN W OHERRIN | 2662 SHAMROCK LN | | | | JANESVILLE | WI | 53546-4429 |
| MR RYAN X CURRAN | 2609 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8070 |
| MR RYLAND C GLADDING | 146 E ORVIS ST | | | | MASSENA | NY | 13662-2267 |
| MR SABASTAN J NIGHT | 567 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR SABIR A KANG | 530 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| MR SAL A WILSON | 315 N GRACE ST | | | | LANSING | MI | 48917-2949 |
| MR SALEM DJEBILI | 1500 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| MR SALEM SWIDAM | 147 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR SALINAS ELVIDA | 718 W GRAND BLVD | | | | DETROIT | MI | 48216-1004 |
| MR SALVADOR A MEDINA | 147 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MR SALVADOR CANARENA | 2042 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MR SALVADOR GONZALEZ | 4715 BRANDON ST | | | | DETROIT | MI | 48209-1392 |
| MR SALVADOR GONZALEZ | 775 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MR SALVADOR GONZALEZ | 809 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2325 |
| MR SALVADOR S NARCIO JR | 2150 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MR SALVADOR U GUTIERREZ | 80 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1838 |
| MR SALVATORE J PROVENZOLA | 11805 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| MR SAM A CARNIOL | 10829 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MR SAM D HOLLAND | 490 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9623 |
| MR SAM FOUNTEAS | 1927 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| MR SAM OLIVER | 620 N JACKSON ST | | | | BEDFORD | IN | 47421-1532 |
| MR SAM STEPHENS | 1404 S EMERSON CT | | | | MUNCIE | IN | 47302-3807 |
| MR SAM W CRAWFORD | 829 E MOUNT MORRIS ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2071 |
| MR SAMIR M CHAHIN | 400 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| MR SAMMIE L HARRIS JR | 740 DURANT ST | | | | LANSING | MI | 48915-1382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR SAMMY BISHOP | 630 LANCASTER LN | | | | PONTIAC | MI | 48342-1851 |
| MR SAMMY FURLOW | 1414 10TH ST | | | | BEDFORD | IN | 47421-2532 |
| MR SAMPSON C ISON | 208 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MR SAMUAL BADELALLA | 771 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| MR SAMUEL A HINOJOSA | 2101 LANSING ST | | | | DETROIT | MI | 48209-1672 |
| MR SAMUEL A MISCISIN | 1502 LOYOLA LN | | | | FLINT | MI | 48503-5227 |
| MR SAMUEL B ZOLLMAN 3D | 2903 BRIARWOOD LN | | | | FREDERICKSBRG | VA | 22408-2067 |
| MR SAMUEL BANKS | 2215 LANSING ST APT 315 | | | | DETROIT | MI | 48209-1657 |
| MR SAMUEL BANKS | 2199 LANSING ST APT 106 | | | | DETROIT | MI | 48209-2288 |
| MR SAMUEL DOWE | 470 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1298 |
| MR SAMUEL E MURRAY | 43 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MR SAMUEL GOTLIB | 6061 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-2438 |
| MR SAMUEL H DURRETT | 1522 W 9TH ST | | | | MUNCIE | IN | 47302-2119 |
| MR SAMUEL H HADDAN | 54 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MR SAMUEL HINES | 9695 BAYVIEW DR APT 318 | | | | YPSILANTI | MI | 48197-7025 |
| MR SAMUEL J EYTCHISON | 1519 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2158 |
| MR SAMUEL L CAPP II | 9815 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MR SAMUEL L COLE 3D | 3402 COMANCHE AVE | | | | FLINT | MI | 48507-4309 |
| MR SAMUEL L SKEANS JR | 46 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MR SAMUEL M ROGERS | 11520 SPADINA ST | | | | MOUNT MORRIS | MI | 48458-1900 |
| MR SAMUEL MCGLOCKLIN | 50 PEARL ST | | | | BEDFORD | IN | 47421-9357 |
| MR SAMUEL MORALES | 4712 BRANDON ST | | | | DETROIT | MI | 48209-0920 |
| MR SAMUEL PRATT | 100 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| MR SAMUEL R GOODWIN | 10916 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2071 |
| MR SAMUEL S YUNG | 663 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1056 |
| MR SANDER M SMITH | 2142 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MR SANFORD NICKLES | 2016 KELLOGG AVE APT 106 | | | | JANESVILLE | WI | 53546-5986 |
| MR SANTIAGO E GARCIA | 801 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3145 |
| MR SATISH MALLAJOSYULA | 471 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MR SAVAJD J SOUKAMNEWTH | 1402 E BOATFIELD AVE | | | | BURTON | MI | 48529-1602 |
| MR SAVERIO RIZZUTI | BANCA FINNAT EURAMERICA SPA | PIAZZA DEL GESU 49 | | 00187 ROMA ITALY | | | |
| MR SCOT B FRITCHER | 933 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| MR SCOTT A AMY | 2229 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR SCOTT A BRACK | 594 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1080 |
| MR SCOTT A BUCKSHAW | 2059 WEBBER AVE | | | | BURTON | MI | 48529-2411 |
| MR SCOTT A DEBUSK | 9803 JOAN CIR | | | | YPSILANTI | MI | 48197-7096 |
| MR SCOTT A HAFER | 2040 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| MR SCOTT A LAVERGNE | 727 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MR SCOTT A LIKE | 2122 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MR SCOTT A MCCALLISTER | 145 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MR SCOTT A ZEIGLER | 464 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1008 |
| MR SCOTT ATCHISON | 915 L ST | | | | BEDFORD | IN | 47421-2533 |
| MR SCOTT B CHASE | 2443 WHITNEY AVE | | | | ONTARIO | OH | 44906-1197 |
| MR SCOTT B SMITH | 11626 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2017 |
| MR SCOTT BEADLE | 320  SAGAMORE AVE | | | | AKRON | OH | 44305-3910 |
| MR SCOTT C ARMAN | 3748 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| MR SCOTT C CARPER | 1390 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MR SCOTT D BROCK | 321 N MADISON ST | | | | BEDFORD | IN | 47421-1830 |
| MR SCOTT D BROWN | 11200 HALLER ST | | | | LIVONIA | MI | 48150-3179 |
| MR SCOTT D GLESSNER | 8 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR SCOTT D HOOVER | 1420 W 15TH ST | | | | MUNCIE | IN | 47302-2917 |
| MR SCOTT D MANLEY | 39 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR SCOTT D MILLER | 1548 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MR SCOTT D PARKS SR | 2006 READY AVE | | | | BURTON | MI | 48529-2056 |
| MR SCOTT E AKEY | 24 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR SCOTT E DUCIAUME SR | 6 BUCKTOWN ROAD EXT | | | | MASSENA | NY | 13662-3203 |
| MR SCOTT E HILYARD | 6 N MAIN ST APT 1 | | | | MASSENA | NY | 13662-1156 |
| MR SCOTT E HUBERT | 17 CHERRY ST | | | | MASSENA | NY | 13662-1805 |
| MR SCOTT E HUFFORD | 2380 WHITNEY AVE | | | | ONTARIO | OH | 44906-1194 |
| MR SCOTT E KOSA | 200 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| MR SCOTT E KUERBITZ | 650 BOYD ST | | | | PONTIAC | MI | 48342-1926 |
| MR SCOTT E MCLAUGHLIN | 5900 BRIDGE RD APT 706 | | | | YPSILANTI | MI | 48197-7010 |
| MR SCOTT F BINDER | 566 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1318 |
| MR SCOTT G DAMPIER | 1514 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6179 |
| MR SCOTT G MUNRO | 2074 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| MR SCOTT H WALDMAN | 1475 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4264 |
| MR SCOTT J GALLAGHER | 506 E PATERSON ST | | | | FLINT | MI | 48505-4742 |
| MR SCOTT J GROULX | 3742 MARMION AVE | | | | FLINT | MI | 48506-4218 |
| MR SCOTT J LAVEEN | 2208 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| MR SCOTT J MANGRUM | 1381 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MR SCOTT J SAWINSKI | 30 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MR SCOTT K ZIEGLER | 1038 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| MR SCOTT L BRAZEE | 2915 RISLEY DR | | | | LANSING | MI | 48917-2365 |
| MR SCOTT L KLIDA | 2057 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1723 |
| MR SCOTT L LARANGE | 462 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1051 |
| MR SCOTT LANGERAK | 2060 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MR SCOTT LASHLEY | 1100 W 2ND ST | | | | MUNCIE | IN | 47305-2111 |
| MR SCOTT M BLANCHARD | 53 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MR SCOTT M DOUILLET | 17 1/2 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR SCOTT M GREEN | 1120 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| MR SCOTT M NEWMAN | 1441 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MR SCOTT M TKACH | 10751 AARON DR | | | | CLEVELAND | OH | 44130-1356 |
| MR SCOTT M WOOD | 33 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| MR SCOTT MURPHY | 350 F ST | | | | BEDFORD | IN | 47421-2231 |
| MR SCOTT R AMBLER | 11219 DEBORAH DR | | | | PARMA | OH | 44130-1325 |
| MR SCOTT R THOMAS | 4021 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MR SCOTT S KAUFMAN | 1823 I ST | | | | BEDFORD | IN | 47421-4223 |
| MR SCOTT SHOLTY | 5 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| MR SCOTT SOMMERS | 4126 SOMERS DR | | | | BURTON | MI | 48529-2279 |
| MR SCOTT T CLARK | 2260 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MR SCOTT T CRUMRINE | 2347 1/2 FERGUSON RD | | | | ONTARIO | OH | 44906-1149 |
| MR SCOTT T NAFTZGER | 10750 DEBORAH DR | | | | CLEVELAND | OH | 44130-1372 |
| MR SCOTT T ROBERTS | 118 DAVID RD | | | | WILMINGTON | DE | 19804-2665 |
| MR SCOTT T YENCER | 1474 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MR SCOTT W HOLT | 11389 RICHARD DR | | | | CLEVELAND | OH | 44130-1344 |
| MR SCOTTE C SPENCER | 407 W KENNETT RD | | | | PONTIAC | MI | 48340-1641 |
| MR SCOTTIE D MCCOWAN | 1202 N MORRISON ST | | | | KOKOMO | IN | 46901-2762 |
| MR SCOTTY BIX | 1506 PEERLESS RD | | | | BEDFORD | IN | 47421-8101 |
| MR SEAMUS CONNOLLY | 5144 SW 27TH DR | | | | GAINESVILLE | FL | 32608-3909 |
| MR SEAMUS T OBRIEN | 11249 RICHARD DR | | | | CLEVELAND | OH | 44130-1342 |
| MR SEAN C MEHAN | 104 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2026 |
| MR SEAN D CULLEN | 914 WESTFIELD RD APT A | | | | LANSING | MI | 48917-2370 |
| MR SEAN D MILLEDGE | 195 W KENNETT RD APT 307 | | | | PONTIAC | MI | 48340-2682 |
| MR SEAN K ALLEN | 45 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR SEAN K HUDSON | 11301 AARON DR | | | | CLEVELAND | OH | 44130-1264 |
| MR SEAN L TURNER | 110 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| MR SEAN M FAUCHER | 22 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR SEAN M GOOSLIN | 1172 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| MR SEAN P ANDERSON | 8 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MR SEAN P SMITH | 3 KENT ST | | | | MASSENA | NY | 13662-2123 |
| MR SEANELL Q DIXON | 1265 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| MR SEBASTIAN A SKRZESZEWSKA | 11735 HARTEL ST | | | | LIVONIA | MI | 48150-2380 |
| MR SEE LY | 427 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MR SEELEY L MANGUS SR | 282 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| MR SELWYN LOONEY | 2133 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR SELWYN R CUMMINGS | 2608 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8069 |
| MR SENNAN S ALKARAWI | 2082 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1065 |
| MR SEQUOYAH L BLAIR | 3364 25TH ST | | | | DETROIT | MI | 48208-2462 |
| MR SERGEY MAGEROVSKIY | 759 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MR SERGIO C VEGA | 2063 CLARK ST | | | | DETROIT | MI | 48209-1668 |
| MR SERGIO GRANDA | 644 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2447 |
| MR SERGIO J GONZALEZ | 1010 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MR SETH VAUGHN | 904 W 5TH ST | | | | MUNCIE | IN | 47302-2233 |
| MR SETH W PARRAGA | 1119 N MORRISON ST | | | | KOKOMO | IN | 46901-2763 |
| MR SEYDOU DIOP | 442 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1008 |
| MR SEYMOUR WEINMAN | 182 CLARKEN DR | | | | WEST ORANGE | NJ | 07052 |
| MR SHADRICK S LIUZZO | 45521 HECKER DR | | | | UTICA | MI | 48317-5752 |
| MR SHADRICK S LIUZZO | 735 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| MR SHAFEEQ A BANDAGI | 2001 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MR SHAHID N ASGHAR | 733 CORWIN AVE | | | | PONTIAC | MI | 48340-2413 |
| MR SHANE BOUTON | 2338 CENTER AVE | | | | JANESVILLE | WI | 53546-9007 |
| MR SHANE D MURPHY | 11011 N SAGINAW ST APT 4 | | | | MOUNT MORRIS | MI | 48458-2036 |
| MR SHANE E CONN | 138 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MR SHANE JACKSON | 1057 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2115 |
| MR SHANE JOHNSON | 1918 J ST APT 2 | | | | BEDFORD | IN | 47421-4279 |
| MR SHANE SHEPARD | 2082 E BRISTOL RD | | | | BURTON | MI | 48529-1319 |
| MR SHANE W CASKINETT | 7 WINTER ST | | | | MASSENA | NY | 13662-1818 |
| MR SHANE W CREMEANS | 127 HARBOR WAY | | | | ANN ARBOR | MI | 48103-6628 |
| MR SHANNON K POWELL | 56 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| MR SHARP JOHN | SHARP JR | 4894 BRIDLE RUN APT 1C | | | YPSILANTI | MI | 48197-9159 |
| MR SHAUN D MCLAY | 1219 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| MR SHAUN E BENNS | 244 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MR SHAUN M ASHLEY | 29 CENTER ST | | | | MASSENA | NY | 13662-1430 |
| MR SHAUN P LYNCH | 841 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MR SHAUN P MAHAFFEY | 1607 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6143 |
| MR SHAUN R FITZGERALD | 554 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8624 |
| MR SHAWN A COLEMAN | 1271 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| MR SHAWN A FREDRICKSON | 2144 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MR SHAWN A REID | 859 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MR SHAWN A STEVENS | 10709 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8068 |
| MR SHAWN C WHITEHEAD | 11340 GARDEN ST | | | | LIVONIA | MI | 48150-3139 |
| MR SHAWN COOPER | 1612 W 14TH ST | | | | MUNCIE | IN | 47302-2976 |
| MR SHAWN D BAILEY | 102 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MR SHAWN D BROCK | 1603 12TH ST | | | | BEDFORD | IN | 47421-3103 |
| MR SHAWN D PERKINS | 1824 H ST | | | | BEDFORD | IN | 47421-4220 |
| MR SHAWN F CARROLL | 102 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR SHAWN H SCARPELLI | 205 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MR SHAWN L WILLIAMS | 2722 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8072 |
| MR SHAWN M TRAINOR | 503 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MR SHAWN T GAGNON | 2410 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2343 |
| MR SHEDEL M WASHINGTON | 215 SCHOONER DR | | | | LANSING | MI | 48917-3447 |
| MR SHERWYN W DAVIS | 3345 ROOSEVELT ST | | | | DETROIT | MI | 48208-2354 |
| MR SHLOMO REVACH | 2197 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR SHON Y HART | 709 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| MR SIDDHARTHA PATNAIK | 85 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| MR SIDDHARTHA PATNAIK | 50 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| MR SIDNEY L SMITH JR | 19 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MR SIDNEY L STOFFER | 465 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1079 |
| MR SILAS R VOILES | 1715 N MCCANN ST | | | | KOKOMO | IN | 46901-2057 |
| MR SILVANO CHAVARRIA | 33 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR SILVINO G SAUCEDO | 891 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MR SILVIO B MENNA | 1307 10TH ST | | | | BEDFORD | IN | 47421-2509 |
| MR SIMEON CHIKILDIN | 1604 W 11TH ST | | | | MUNCIE | IN | 47302-6611 |
| MR SIMEON J SIEROCKI | 11061 RIVEREDGE DR | | | | PARMA | OH | 44130-1254 |
| MR SIMON A BURNS | 804 GARNET RD | | | | WILMINGTON | DE | 19804-2616 |
| MR SIMS JOHNSON 3D | 1409 VANDERBILT DR | | | | FLINT | MI | 48503-5247 |
| MR SINCLAIR S SHIRES | 1313 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| MR SINCLAIR SHIRES | 1307 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| MR SOL BAIN | 1018 ELLESMERE ST | | | | DEERFIELD BEACH | FL | 33442 |
| MR SOL BIDERMAN | | | | | | | |
| MR SOMSAK SOOKTHIS | 441 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MR SONG YANG | 1106 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1732 |
| MR SONNY J SHORT | 3126  WILMAN  DR | | | | CLIO | MI | 48420-1927 |
| MR SONNYJAMES W MORGAN | 1061 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MR SONY MORTON | 25 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MR SOUHEIL H KHOURY | 652 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |
| MR SPENCER E ELLIS | 1424 17TH ST | | | | BEDFORD | IN | 47421-4102 |
| MR SPENCER E MICUNEK | 12243 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| MR SPENCER J DOWELL II | 12667 E  HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9690 |
| MR SRINIVASA NARASIMHAN | 611 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1313 |
| MR STACEY O ROSS | 676 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1359 |
| MR STACY BLAIR | 942 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| MR STAN L LEE | 842 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| MR STAN ROMBOLD | 2215 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5804 |
| MR STANLEY A REBBER | 1101 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2803 |
| MR STANLEY B PODCASY | 209 TERRY PL | | | | WILMINGTON | DE | 19804-2035 |
| MR STANLEY CONSTANTIN | 1199 RARITAN RD # 202 | | | | CLARK | NJ | 07066-1308 |
| MR STANLEY D DRIVER | 1805 N APPERSON WAY | | | | KOKOMO | IN | 46901-2378 |
| MR STANLEY D ECKSTEIN | 1101 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| MR STANLEY DUBRAY | 6 N MAIN ST | | | | MASSENA | NY | 13662-1156 |
| MR STANLEY E GLENN | 112 INMAN CT | | | | BEDFORD | IN | 47421-9628 |
| MR STANLEY E LONG | 322 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1712 |
| MR STANLEY E PHILLIPS | 408 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9389 |
| MR STANLEY E WOLSKI | 700 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |
| MR STANLEY F PRZEBIENDA | 4837 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| MR STANLEY HINDERS | 208 W ELM ST | | | | KOKOMO | IN | 46901-2855 |
| MR STANLEY J GRATZER | 1716 M ST | | | | BEDFORD | IN | 47421-4227 |
| MR STANLEY J JOSWICK | 1 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR STANLEY J KAMINSKI | 10970 SHARON DR | | | | CLEVELAND | OH | 44130-1429 |
| MR STANLEY J PATTERSON 3D | 1051 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |
| MR STANLEY J WEISS | 1038 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MR STANLEY J WODEK | 11300 DEBORAH DR | | | | PARMA | OH | 44130-1326 |
| MR STANLEY L DUFFANO | 3330 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8990 |
| MR STANLEY L DUFFANO | 810 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| MR STANLEY L KAPELUCH | 184 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2776 |
| MR STANLEY O PEAVEY SR | 826 KETTERING AVE | | | | PONTIAC | MI | 48340-3251 |
| MR STANLEY R EATON | 2120 E HILL RD | APT 27A | | | GRAND BLANC | MI | 48439-5133 |
| MR STANLEY RILEY | 2008 N GENESEE DR | | | | LANSING | MI | 48915-1231 |
| MR STANLEY S DEPTULA SR | 517 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MR STANLEY W HOWERTON | 209 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MR STANLEY W WITKOWSKI SR | 409 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2013 |
| MR STANTON W GIBSON | 701 W 10TH ST | | | | MUNCIE | IN | 47302-3128 |
| MR STEFAN HASDORF AND MRS CLAUDIA OSWALD | STOBERLSTR 1 | | | 80687 MUNCHEN GERMANY | | | |
| MR STEFAN HEFFELS | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MR STEFANO G BARLETTA | 113 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3212 |
| MR STEPHAN OR MRS SUSANNE SCHOLL | HAELDENSTR 28A | | | 75236 KAEMPFELBACK / GERMANY | | | |
| MR STEPHAN P CUBBA | 474 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1334 |
| MR STEPHAN WALDER | ROEMERWEG 7/4 | | | A-2345 BRUNN A. GEB AUSTRIA | | | |
| MR STEPHEN A COKER | 1801 W 13TH ST | | | | MUNCIE | IN | 47302-6618 |
| MR STEPHEN A GREER | 1136 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| MR STEPHEN A RICHARDS | 80A E ORVIS ST | | | | MASSENA | NY | 13662-2045 |
| MR STEPHEN A SCHMIDT | 3833 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MR STEPHEN A SPARKS | 216 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR STEPHEN A WAYLAND | 3833 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MR STEPHEN ABRAM | 1902 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MR STEPHEN ADAIR | 11327 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MR STEPHEN B HANS | 8 WESTWOOD DR | | | | MASSENA | NY | 13662-1707 |
| MR STEPHEN C PAUL | 1916 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MR STEPHEN D FORD | 1604 2ND ST | | | | BEDFORD | IN | 47421-1606 |
| MR STEPHEN D LANDO | 10702 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8067 |
| MR STEPHEN D MOBERLY | 524 5TH ST | | | | BEDFORD | IN | 47421-2247 |
| MR STEPHEN D SPEER | 51 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MR STEPHEN E GUY | 508 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR STEPHEN E SUNDE | 4212 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| MR STEPHEN G SANDERS | 67 PARKER AVE | | | | MASSENA | NY | 13662-2212 |
| MR STEPHEN H BAUMGARTNER | 191 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| MR STEPHEN H KOPP | 1824 I ST | | | | BEDFORD | IN | 47421-4224 |
| MR STEPHEN H MILLWOOD | 1465 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MR STEPHEN H SANDERS SR | 1312 1ST ST | | | | BEDFORD | IN | 47421-1823 |
| MR STEPHEN HANCOCK | 671 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| MR STEPHEN HANCOCK | 750 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| MR STEPHEN J ADAMS | 527 N ROSEMARY ST | | | | LANSING | MI | 48917-2977 |
| MR STEPHEN J BOSHEARS | 334 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| MR STEPHEN J BROWDER | 2202 E BRISTOL RD | | | | BURTON | MI | 48529-1323 |
| MR STEPHEN J CHADY | 1229 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6007 |
| MR STEPHEN J IEVOLI | 331 EXMORE AVE | | | | WILMINGTON | DE | 19805-2321 |
| MR STEPHEN K DEFORD | 114 THE WOODS | | | | BEDFORD | IN | 47421-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR STEPHEN K MINNOCK JR | 3806 MARMION AVE | | | | FLINT | MI | 48506-4246 |
| MR STEPHEN K WADDELL | 1900 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2136 |
| MR STEPHEN L BROOKING | 1211 REDBUD LN | | | | BEDFORD | IN | 47421-1553 |
| MR STEPHEN L HALE | 124 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR STEPHEN L LASHOMB | 34 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MR STEPHEN L PARTYKA | 4861 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| MR STEPHEN L RANDEL | 1972 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR STEPHEN L WRIGHT | 13 WESTERN AVE | | | | SHERBORN | MA | 01770-1107 |
| MR STEPHEN LAFRENIERE | 1054 BETHANY ST | | | | MOUNT MORRIS | MI | 48458-2244 |
| MR STEPHEN M BARLOW | 1516 W 15TH ST | | | | MUNCIE | IN | 47302-2919 |
| MR STEPHEN M HATHAWAY | 1621 W 14TH ST | | | | MUNCIE | IN | 47302-2969 |
| MR STEPHEN M MELNYCZUK | 332 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| MR STEPHEN M RUTKOWSKI | 41 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MR STEPHEN M SHOEMAKER | 1904 N MARKET ST | | | | KOKOMO | IN | 46901-2366 |
| MR STEPHEN M SOMMERVILLE | 4193 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4224 |
| MR STEPHEN M VINCENT | 1016 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| MR STEPHEN O BRANDON | 2048 POST HOUSE CT | | | | BLOOMFIELD | MI | 48304-1047 |
| MR STEPHEN P HENNING | 1904 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5971 |
| MR STEPHEN R EAST | 429 6TH ST | | | | BEDFORD | IN | 47421-9609 |
| MR STEPHEN R HARRELL, SOLE & SEP. PROPERTY | 701 GLEN GARRY DR | | | | FLOWER MOUND | TX | 75022 |
| MR STEPHEN R PETTIT | 1299 E WALTON BLVD APT 202 | | | | PONTIAC | MI | 48340-1577 |
| MR STEPHEN R RAKOWICZ | 488 FOX HILLS DR S APT 5 | | | | BLOOMFIELD | MI | 48304-1357 |
| MR STEPHEN R WICKS | 400 W NORTH ST APT 4 | | | | KOKOMO | IN | 46901-2978 |
| MR STEPHEN S BLAIR | 612 W 8TH ST | | | | MUNCIE | IN | 47302-3155 |
| MR STEPHEN S GRATZER | 919 L ST | | | | BEDFORD | IN | 47421-2533 |
| MR STEPHEN S SHIELDS | 1938 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| MR STEPHEN SOUTHARD | 1905 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MR STEPHEN U HILLARD | 41 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR STEPHEN W HARTY | 1024 W 10TH ST | | | | MUNCIE | IN | 47302-2254 |
| MR STEPHEN W ROURKE | 328 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| MR STERLING M FISH | 1336 GRAM ST | | | | BURTON | MI | 48529-2022 |
| MR STEVAN D NATZEL | 2239 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MR STEVE A SMITH | 1315 N WABASH AVE | | | | KOKOMO | IN | 46901-2601 |
| MR STEVE B BENNETT | G4153 S SAGINAW ST APT 6 | | | | BURTON | MI | 48529-1674 |
| MR STEVE C ALEXANDER JR | 871 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| MR STEVE CRESS | 9964 GERALDINE ST | | | | YPSILANTI | MI | 48197-6937 |
| MR STEVE CURTIS | 2123 CONNELL ST | | | | BURTON | MI | 48529-1334 |
| MR STEVE D ALEXANDER JR | 1166 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MR STEVE D CAUDILL | 3821 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MR STEVE E DECKARD | 1418 M ST | | | | BEDFORD | IN | 47421-3237 |
| MR STEVE E FULTS | 1416 13TH ST | | | | BEDFORD | IN | 47421-3227 |
| MR STEVE F SIMMONS | 107 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9384 |
| MR STEVE FERICH | 173 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1876 |
| MR STEVE HARDEN | 485 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9623 |
| MR STEVE J BOUTOT | 23 ALVERN AVE | | | | MASSENA | NY | 13662-2219 |
| MR STEVE J GERZSENY | 2059 COVERT RD | | | | FLINT | MI | 48509-1010 |
| MR STEVE J SCHUSTER | 8510 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4751 |
| MR STEVE K HART | 1802 N MARKET ST | | | | KOKOMO | IN | 46901-2343 |
| MR STEVE KINCHEN | 10918 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2071 |
| MR STEVE L WEBB | 3448 PEERLESS RD | | | | BEDFORD | IN | 47421-8108 |
| MR STEVE M DEMAND | 2180 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR STEVE M KOPSHO | 2610 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8042 |
| MR STEVE MARTIN | 613 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| MR STEVE MIDDLETON JR | 18 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| MR STEVE S SAPIKOWSKI | 2505 N LABADIE | | | | MILFORD | MI | 48380-4244 |
| MR STEVE W TYREE | 71 N ST | | | | BEDFORD | IN | 47421-1733 |
| MR STEVE WILSON | 59 SUMMIT ST | | | | PONTIAC | MI | 48342-1163 |
| MR STEVEN A BEAVER | 1209 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| MR STEVEN A BURCHAM | 1727 O ST | | | | BEDFORD | IN | 47421-4118 |
| MR STEVEN A CAMPBELL | 1095 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| MR STEVEN A FILICE | 1007 NORWOOD RD | | | | LANSING | MI | 48917-2361 |
| MR STEVEN A GRANGER | 33 KENT ST | | | | MASSENA | NY | 13662-2121 |
| MR STEVEN A GRAY | 1451 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MR STEVEN A HENDRIKSEN | 2147 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MR STEVEN A JOHNSTON | 2136 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MR STEVEN A MELENCHUK | 2539 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8041 |
| MR STEVEN A MUNCH | 110 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MR STEVEN A SHARETTE | 462 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1051 |
| MR STEVEN A SUCHEK | 717 MORRIS AVE | | | | LANSING | MI | 48917-2324 |
| MR STEVEN B PERRY | 2473 WHITNEY AVE | | | | ONTARIO | OH | 44906-1197 |
| MR STEVEN B TATGE | 2204 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6169 |
| MR STEVEN BOSE | 530 CAMERON AVE | | | | PONTIAC | MI | 48342-1813 |
| MR STEVEN BROWN | 4075 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MR STEVEN BROWN | 808 W 10TH ST | | | | MUNCIE | IN | 47302-3169 |
| MR STEVEN C MCKEE | 321 W ELM ST | | | | KOKOMO | IN | 46901-2833 |
| MR STEVEN D GOODMAN | 824 H ST | | | | BEDFORD | IN | 47421-2616 |
| MR STEVEN D MILLER | 100 MURRY HOLT RD | | | | BEDFORD | IN | 47421-9131 |
| MR STEVEN D SANFORD | 102 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |
| MR STEVEN D TODD | 4217 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4226 |
| MR STEVEN E GAMBLE | 96 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1818 |
| MR STEVEN E GILBERT | 1617 K ST | | | | BEDFORD | IN | 47421-3725 |
| MR STEVEN E MACK | 1101 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MR STEVEN E MALONE | 2388 FERGUSON RD | | | | ONTARIO | OH | 44906-1177 |
| MR STEVEN E PELCH | 2152 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MR STEVEN G AUTREY | 2714 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8072 |
| MR STEVEN G BROYLES | 12182 CAMDEN ST | | | | LIVONIA | MI | 48150-2360 |
| MR STEVEN H CLARK | 2234 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MR STEVEN H MATTOS | 10921 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR STEVEN J ANDERSON | 4705 BUCKAROO DR | | | | COLORADO SPRINGS | CO | 80918-5228 |
| MR STEVEN J BESSIRE | 1549 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| MR STEVEN J BIB | 2600 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2334 |
| MR STEVEN J BROCK | 2078 MORRIS AVE | | | | BURTON | MI | 48529-2180 |
| MR STEVEN J CAIRNS | 483 W COLUMBIA AVE APT 211 | | | | PONTIAC | MI | 48340-1644 |
| MR STEVEN J COUGHLIN | 2111 CASHIN ST | | | | BURTON | MI | 48509-1139 |
| MR STEVEN J JONES | 385 HILLCREST WAY | | | | BEDFORD | IN | 47421-5807 |
| MR STEVEN J KARLE | 2119 HARVARD RD | | | | BERKLEY | MI | 48072-1749 |
| MR STEVEN J MILLS | 624 16TH ST | | | | BEDFORD | IN | 47421-3819 |
| MR STEVEN J NUNNALLY II | 2106 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MR STEVEN J OSMAR | 1002 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| MR STEVEN J SUHR | 2037 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| MR STEVEN J TAYLOR | 480 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1939 |
| MR STEVEN J TAYLOR | 1400 E COLDWATER RD | | | | FLINT | MI | 48505-1704 |
| MR STEVEN J WEBB | 410 W HOPKINS AVE APT 205 | | | | PONTIAC | MI | 48340-1777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR STEVEN K BROWNING | 452 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MR STEVEN K DILLMAN | 1605 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2316 |
| MR STEVEN K FLEMING | 6144 LAKE DR | | | | YPSILANTI | MI | 48197-7051 |
| MR STEVEN KIRKPATRICK | 1210 KELLOGG AVE APT 1 | | | | JANESVILLE | WI | 53546-6061 |
| MR STEVEN L BAIZE | 1804 W 13TH ST | | | | MUNCIE | IN | 47302-6617 |
| MR STEVEN L BAIZE | 1501 W 7TH ST | | | | MUNCIE | IN | 47302-2110 |
| MR STEVEN L BLACK | 784 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| MR STEVEN L KATONA | 1468 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| MR STEVEN L MICHAUD | 3 SCHOOL ST | | | | MASSENA | NY | 13662-1714 |
| MR STEVEN L MOOMEY | 9922 JOAN CIR | | | | YPSILANTI | MI | 48197-6913 |
| MR STEVEN L PARKMAN | 97 PINGREE AVE APT 2 | | | | PONTIAC | MI | 48342-1160 |
| MR STEVEN L PARRY | 839 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR STEVEN L PHELIX SR | 9 LAUREL AVE APT 707 | | | | MASSENA | NY | 13662-2058 |
| MR STEVEN L PYLES SR | 131 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR STEVEN L SILVA | 815 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2000 |
| MR STEVEN L WALKER | 3825 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MR STEVEN L WILLIAMS | 771 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3144 |
| MR STEVEN L YEHLE | 2422 W FARRAND RD | | | | CLIO | MI | 48420-1015 |
| MR STEVEN M BORUFF | 1015 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2805 |
| MR STEVEN M CRUZ | 190 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| MR STEVEN M GIERA | 779 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MR STEVEN M HOWARTH | 11455 N SAGINAW ST APT 4 | | | | MOUNT MORRIS | MI | 48458-2067 |
| MR STEVEN M MILLER | 321 BRYNFORD AVE | | | | LANSING | MI | 48917-2925 |
| MR STEVEN M NIGHTINGALE | 1601 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6177 |
| MR STEVEN M SHAW | 2237 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| MR STEVEN MYERS JR | 2132 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MR STEVEN P EAGAN | 1521 15TH ST | | | | BEDFORD | IN | 47421-3601 |
| MR STEVEN P ELMER | 1604 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6071 |
| MR STEVEN P WOLF | 1508 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2211 |
| MR STEVEN R ALLBRIGHT | 1438 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| MR STEVEN R GILBERT | 7126 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-2132 |
| MR STEVEN R HAMBURG | 9915 JOAN CIR | | | | YPSILANTI | MI | 48197-8297 |
| MR STEVEN R PAYNE | 86 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MR STEVEN R POWELL | 128 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR STEVEN R YOUNG | 2005 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5972 |
| MR STEVEN RAY | 3080 ROOSEVELT ST | | | | DETROIT | MI | 48216-1020 |
| MR STEVEN S BARNETT | 10992 W 400 N | | | | KOKOMO | IN | 46901-8621 |
| MR STEVEN S BRASSINE | 906 L ST | | | | BEDFORD | IN | 47421-2534 |
| MR STEVEN T POLCSIK | 2115 VALLEY GATE | | | | MILFORD | MI | 48380-4248 |
| MR STEVEN W HUDSON | 10901 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2072 |
| MR STEVEN W JACKSON JR | 1134 N MORRISON ST | | | | KOKOMO | IN | 46901-2764 |
| MR STEVEN W JACKSON SR | 1722 N WABASH AVE | | | | KOKOMO | IN | 46901-2007 |
| MR STEVEN W JOYNER | 4170 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| MR STEVEN W MARSHALL | 617 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1946 |
| MR STEVEN W SYKES | 1323 2ND ST | | | | BEDFORD | IN | 47421-1801 |
| MR STEW KERR | 1515 W 8TH ST | | | | MUNCIE | IN | 47302-2114 |
| MR STEWART A JACKSON | 2062 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MR STEWART F CHASE | 144 MAIN ST APT 1 | | | | MASSENA | NY | 13662-1995 |
| MR STUART B DAVIS | 46145 VILLAGE GREEN LN APT A122 | | | | BELLEVILLE | MI | 48111-3132 |
| MR STUART F EDICK | 2610 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8071 |
| MR STUART H LEVINE | 480 FOX HILLS DR N # A-5 | | | | BLOOMFIELD | MI | 48304-1335 |
| MR STUART J JELINEK | 241 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR STUART J WILEY | 1223 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1737 |
| MR STUART L BURTON | 232 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| MR STUART P HASTINGS | 4048 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MR STUART R MCALPIN | 2115 BOOTMAKER CT | | | | BLOOMFIELD | MI | 48304-1301 |
| MR SUBHASH C GULATI | 521 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1319 |
| MR SUPACHAI J DOROSCH | 529 BON AIR RD | | | | LANSING | MI | 48917-2906 |
| MR SURESH BOMMANABOINA | 595  FOX  HILLS  DR  N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR SUTINUN A SOOKTHIS | 404 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MR SY VANG | 40 PUTNAM AVE | | | | PONTIAC | MI | 48342-1261 |
| MR SYBOUNREUANG CHANTHARANGSY | 403 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MR SYDNEY W NELSON | 11260 KAREN ST | | | | LIVONIA | MI | 48150-3181 |
| MR SYLVESTER G LABARGE JR | 102 WATER ST | | | | MASSENA | NY | 13662-2011 |
| MR SYLVESTER J CAPUANO | 224 S CLIFTON AVE | | | | WILMINGTON | DE | 19805-2309 |
| MR SZCZEPAN J RADWANSKI | 1038 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4232 |
| MR TADEUSZ BIELAWSKI | 280 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MR TAESOO J KIM | 4 PROSPECT CIR | | | | MASSENA | NY | 13662-1702 |
| MR TAKAAKI KAGAWA | 554 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1053 |
| MR TARIQ O HASHIM | 536 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1053 |
| MR TARIQ Y SHOMALI | 2185 E BRISTOL RD | | | | BURTON | MI | 48529-1322 |
| MR TARRANT D MOORE SR | 181 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR TARREL T BREWER | 2001 N CENTER RD APT 117 | | | | FLINT | MI | 48506-3198 |
| MR TATE ANTHONY | 1058 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MR TAUREAN B TRASK | 62 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8136 |
| MR TED E ISON | 1201 N WEBSTER ST | | | | KOKOMO | IN | 46901-2703 |
| MR TED L MARTIN | 410 N LAWRENCE ST | | | | BEDFORD | IN | 47421-1557 |
| MR TED R HAMMON | 2173 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MR TED W ANDERSON | 1215 18TH ST | | | | BEDFORD | IN | 47421-4233 |
| MR TEDDY A HARKINS | 400 N GRACE ST | | | | LANSING | MI | 48917-4910 |
| MR TENNYSON J DUNTON | 2243 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MR TEOFILO H RIVERA | 795 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MR TERAH L HAZARD | 724 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3139 |
| MR TERENCE A STEPHAN | 1092 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR TERENCE A TOUCHSTONE | 795 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| MR TERENCE D MARES | 11272 NAOMI DR | | | | CLEVELAND | OH | 44130-1556 |
| MR TERRANCE B BRYANT JR | 691 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| MR TERRANCE E JORDAN JR | 28 N ALLEN ST | | | | MASSENA | NY | 13662-1802 |
| MR TERRANCE L FRANKLIN | 1610 LOYOLA DR | | | | FLINT | MI | 48503-5244 |
| MR TERRANCE P CARLISLE | 685 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3239 |
| MR TERRANCE P MELVIN | 326 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| MR TERRENCE E COYNE | 11132 NAOMI DR | | | | CLEVELAND | OH | 44130-1554 |
| MR TERRENCE J STRANGE | 240 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MR TERRILL L STANLEY | 2010 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1351 |
| MR TERRY A HENDRICKSON | 4090 HOMESTEAD DR APT 17 | | | | BURTON | MI | 48529-1657 |
| MR TERRY A STEWART | 1500 W 11TH ST | | | | MUNCIE | IN | 47302-2149 |
| MR TERRY A WILSON | 1017 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MR TERRY BUTLER | 32 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MR TERRY C BYRD | 1080 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| MR TERRY C MOSSOW | 29 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MR TERRY CHASTAIN | 412 M ST | | | | BEDFORD | IN | 47421-1819 |
| MR TERRY D MOYER | 1447 W 13TH ST | | | | MUNCIE | IN | 47302-2901 |
| MR TERRY D SULLIVAN | 2219 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR TERRY DOLL | 2274 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| MR TERRY E WALKER | 745 DURANT ST | | | | LANSING | MI | 48915-1381 |
| MR TERRY EATON | 29 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MR TERRY F JUNE | 2165 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR TERRY GRIFFITH | 2132 RIVERSIDE DR | | | | FLINT | MI | 48506-3240 |
| MR TERRY H DEMO SR | 14 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| MR TERRY H HOULT | 479 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MR TERRY HAINES | 151 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MR TERRY J WHITE | 2173 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| MR TERRY K WILLOUGHBY | 240 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MR TERRY KUHNS | 812 W 14TH ST | | | | MUNCIE | IN | 47302-7612 |
| MR TERRY L GIBBS | 2228 RIVERSIDE DR | | | | FLINT | MI | 48506-3242 |
| MR TERRY L JENTZEN | 11343 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2201 |
| MR TERRY L JOHNSON SR | 957 FULWELL DR | | | | ONTARIO | OH | 44906-1110 |
| MR TERRY L MCINTYRE | 1311 11TH ST | | | | BEDFORD | IN | 47421-2912 |
| MR TERRY L NELSON | 1285 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| MR TERRY L POWELL | 952 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MR TERRY L RANGUETTE | 1231 STANLEY AVE | | | | PONTIAC | MI | 48340-1744 |
| MR TERRY L SMITH | 82 PUTNAM AVE | | | | PONTIAC | MI | 48342-1262 |
| MR TERRY L THACHER | 9681 BAYVIEW DR APT 216 | | | | YPSILANTI | MI | 48197-7026 |
| MR TERRY L WEBB JR | 2164 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| MR TERRY M PETERSON SR | 2213 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |
| MR TERRY M ROSS | 609 PAGE ST | | | | FLINT | MI | 48505-4735 |
| MR TERRY O BULTMAN | 806 16TH ST | | | | BEDFORD | IN | 47421-3823 |
| MR TERRY PREMO | 25 CENTER ST | | | | MASSENA | NY | 13662-1430 |
| MR TERRY R KNIGHTS | 2116 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5811 |
| MR TERRY R LAUDERMILT | 1609 W 13TH ST | | | | MUNCIE | IN | 47302-2979 |
| MR TERRY R TWEED | 1816 N MCCANN ST | | | | KOKOMO | IN | 46901-2076 |
| MR TERRY R WORLEY | 273 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1711 |
| MR TERRY RUSSELL | 1201 N MCCANN ST | | | | KOKOMO | IN | 46901-2663 |
| MR TERRY S WRIGHT | 1171 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| MR TERRY W BLAIR | 2135 HUBBARD ST APT 24 | | | | DETROIT | MI | 48209-3321 |
| MR TERRY W HARRISON JR | 3338 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| MR TERRY WRIGHT | 820 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| MR TEX J ZUNDA JR | 670 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| MR THADDEUS A HESLEP | 4066 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| MR THEODORE B MANKO | 447 BON AIR RD | | | | LANSING | MI | 48917-2904 |
| MR THEODORE C HEGELMAN | 422 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1325 |
| MR THEODORE J WILEY | 1311 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| MR THEODORE M HICKS | 704 MELROSE ST | | | | PONTIAC | MI | 48340-3119 |
| MR THEODORE R FRAZIER JR | 680 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| MR THEODORE R LEISMER SR | 78 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| MR THEODORE R YOUNGEN | 5041 MAYS AVE | | | | MORAINE | OH | 45439-2930 |
| MR THEODORE V CONCILIO | 92 ANDREWS ST | | | | MASSENA | NY | 13662-1857 |
| MR THEOPHIL J BIELECKI | 11180 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1218 |
| MR THERMON H BURNS | 2112 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| MR THERON C STUART | 4351 COLUMBINE AVE | | | | BURTON | MI | 48529-2118 |
| MR THERON WASHINGTON | 753 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| MR THOMAS A BEHLING | 1613 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6143 |
| MR THOMAS A BRUMBER | 13 1/2 MAIN ST # 2 | | | | MASSENA | NY | 13662-1914 |
| MR THOMAS A CHERNEY | 1964 POST CHAISE CT | | | | BLOOMFIELD | MI | 48304-1045 |
| MR THOMAS A DOERR | 7245 N SAGINAW RD APT 2 | | | | MOUNT MORRIS | MI | 48458-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR THOMAS A GIRAUD | 6157 ROBERT CIR | | | | YPSILANTI | MI | 48197-8281 |
| MR THOMAS A GLAESER | 5496 ABRAHAM AVE | | | | PARMA | OH | 44130-1317 |
| MR THOMAS A HAMADE | 572 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MR THOMAS A HARDY | 69 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MR THOMAS A KELLY | 10749 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1425 |
| MR THOMAS A MARINARI | 2710 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8036 |
| MR THOMAS A MCKAY | 2172 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MR THOMAS A POWERS | 807 BON AIR RD | | | | LANSING | MI | 48917-2315 |
| MR THOMAS A RUSS | 3597 LOVETT ST | | | | DETROIT | MI | 48210-3138 |
| MR THOMAS A SHULTS | 668 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |
| MR THOMAS A SOSNOWSKI | 67 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1807 |
| MR THOMAS A SUTTON | 2003 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1005 |
| MR THOMAS A TADDIE | 2820 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6051 |
| MR THOMAS B BARLATIER | 464 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MR THOMAS B CONNOLLY | 22 SUBURBAN RD | | | | CLARK | NJ | 07066-1244 |
| MR THOMAS B DAVIS | 807 W 14TH ST | | | | MUNCIE | IN | 47302-7611 |
| MR THOMAS B NELLIS | 175  APOLLO  CIR | | | | FLUSHING | MI | 48433-9321 |
| MR THOMAS B REYES JR | 1035 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MR THOMAS B ROY | 1118 E BOULEVARD DR | | | | FLINT | MI | 48503-1800 |
| MR THOMAS B RYAN | 2425 CENTER AVE | | | | JANESVILLE | WI | 53546-9010 |
| MR THOMAS BONNER | 1811 AVENUE A | | | | FLINT | MI | 48505-4611 |
| MR THOMAS BRAY | 824 17TH ST | | | | BEDFORD | IN | 47421-4249 |
| MR THOMAS C GARRETT | 1421 W 9TH ST | | | | MUNCIE | IN | 47302-2166 |
| MR THOMAS C LIGHTFOOT | 8 RANSOM AVE | | | | MASSENA | NY | 13662-1736 |
| MR THOMAS C MARTIN JR | PO BOX  1482 | | | | BELLEVILLE | MI | 48112-1482 |
| MR THOMAS C RAYSIN | 4360 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MR THOMAS C ROBINSON | 1420 DIVE RD | | | | BEDFORD | IN | 47421-1522 |
| MR THOMAS C TURPIN | 11425 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2010 |
| MR THOMAS D HYDE | 25 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MR THOMAS D LATURNEAU | 89 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MR THOMAS D NENNEAU | 11110 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2005 |
| MR THOMAS D OLIVER | 1430 W 13TH ST | | | | MUNCIE | IN | 47302-2902 |
| MR THOMAS D WALZ | 409 N ROSEMARY ST | | | | LANSING | MI | 48917-4915 |
| MR THOMAS E BEATSON SR | 13 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MR THOMAS E BRADSHAW | 316 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| MR THOMAS E BROOKS | 1417 S COUNCIL ST | | | | MUNCIE | IN | 47302-3134 |
| MR THOMAS E CARLSON | 3229 TIMBER DR | | | | LANSING | MI | 48917-2338 |
| MR THOMAS E CONDON | 49 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MR THOMAS E CONE | 1217 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2819 |
| MR THOMAS E EMERSON | 2186 E BOATFIELD AVE | | | | BURTON | MI | 48529-1716 |
| MR THOMAS E FAUNCE | 3214 LOCKWOOD ST APT 1 | | | | DETROIT | MI | 48210-0910 |
| MR THOMAS E HUNTER | 2151 N APPERSON WAY | | | | KOKOMO | IN | 46901-1421 |
| MR THOMAS E LEE 3D | 11201 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2058 |
| MR THOMAS E LUCK SR | 331 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| MR THOMAS E MACAULAY | 27 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR THOMAS E MCCLAIN SR | 944 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MR THOMAS E MULLIN JR | 129 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR THOMAS E NAGY | 176 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1822 |
| MR THOMAS E NOWACEK | 62 EUCLID AVE | | | | PONTIAC | MI | 48342-1112 |
| MR THOMAS E STRAUCH | 1412 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| MR THOMAS F BISHOP | 3321 UPTON RD | | | | LANSING | MI | 48917-2340 |
| MR THOMAS F DAGATA | 5285 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130-1272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR THOMAS F REID | 10780 AARON DR | | | | CLEVELAND | OH | 44130-1355 |
| MR THOMAS F TOMASZEWSKI | 10781 FAIRLAWN DR | | | | PARMA | OH | 44130-1209 |
| MR THOMAS F WILLIAMS JR | 11203 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2058 |
| MR THOMAS G FERRIER | 419 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2013 |
| MR THOMAS G FOX | 1313 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| MR THOMAS G HOSLER | 1198 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MR THOMAS G MONTGOMERY | 550 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1302 |
| MR THOMAS G REXFORD JR | 2128 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MR THOMAS G SULLIVAN | 1 WESTWOOD DR | | | | MASSENA | NY | 13662-1710 |
| MR THOMAS G TBAROHA | 1930 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| MR THOMAS G TERRANCE | 28 WINTER ST | | | | MASSENA | NY | 13662-1819 |
| MR THOMAS H BALLARD | 471 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MR THOMAS H BURKE | 408 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1346 |
| MR THOMAS H DELCOLLO | 56 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| MR THOMAS H FORBES | 4242 WINDMILL FARMS | | | | MILFORD | MI | 48380-4279 |
| MR THOMAS H HAMLER | 547 FOX HILLS DR S APT 8 | | | | BLOOMFIELD | MI | 48304-1358 |
| MR THOMAS H HARRIS | 2130 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MR THOMAS H HARRIS | 2118 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MR THOMAS H MC KAY | 1700 N WABASH AVE | | | | KOKOMO | IN | 46901-2007 |
| MR THOMAS H RAY | 1209 NORWOOD RD | | | | LANSING | MI | 48917-2302 |
| MR THOMAS H WALLS | 1426 14TH ST | | | | BEDFORD | IN | 47421-3233 |
| MR THOMAS H WALLS JR | 1522 15TH ST | | | | BEDFORD | IN | 47421-3602 |
| MR THOMAS H WOOSTER SR | 809 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MR THOMAS J CARTER | 39 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MR THOMAS J CHAPMAN | 40 ELM ST | | | | MASSENA | NY | 13662-1826 |
| MR THOMAS J DAVIS | 1915 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MR THOMAS J DONALL | 812 DURANT ST | | | | LANSING | MI | 48915-1329 |
| MR THOMAS J HEARD | 655 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| MR THOMAS J HOPPER | 1223 10TH ST | | | | BEDFORD | IN | 47421-2527 |
| MR THOMAS J KELLY SR | 510 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2120 |
| MR THOMAS J KLEMP | 2 ELM CIR | | | | MASSENA | NY | 13662-2809 |
| MR THOMAS J KUBISZAK | 11040 FAIRLAWN DR | | | | PARMA | OH | 44130-1216 |
| MR THOMAS J LAFNEAR | 1228 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1616 |
| MR THOMAS J LANCASTER | 7 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2023 |
| MR THOMAS J LAWRENCE | 2128 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| MR THOMAS J LEONARD | 1419 LOWELL ST | | | | ELYRIA | OH | 44035-4866 |
| MR THOMAS J RICHARDS | 1086 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| MR THOMAS J ROACH | 9665 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MR THOMAS J SMITH JR | 22 GERDON AVE | | | | PONTIAC | MI | 48342-1117 |
| MR THOMAS J SWERC | 1440 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4263 |
| MR THOMAS J TILSON | 303 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MR THOMAS J TINCHER | 1628 16TH ST | | | | BEDFORD | IN | 47421-3612 |
| MR THOMAS J WALLER JR | 470 CESAR E CHAVEZ AVE APT 1 | | | | PONTIAC | MI | 48342-1298 |
| MR THOMAS J WILSON | 1029 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MR THOMAS J WIRTH JR | 2908 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MR THOMAS J WITHEROW | 7245 OZGA ST | | | | ROMULUS | MI | 48174-1325 |
| MR THOMAS K SAVINO | 85 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1809 |
| MR THOMAS K ST PIER | 14 CECIL AVE | | | | MASSENA | NY | 13662-2139 |
| MR THOMAS K THOMPSON | 447 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| MR THOMAS L BENNETT | 2224 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MR THOMAS L CUMMINGS JR | 2164 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MR THOMAS L ERWIN | 1821 W 10TH ST | | | | MUNCIE | IN | 47302-6608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR THOMAS L HALTER | 1817 N MCCANN ST | | | | KOKOMO | IN | 46901-2077 |
| MR THOMAS L MITCHELL | 507 N JACKSON ST | | | | BEDFORD | IN | 47421-1529 |
| MR THOMAS L PARKINSON | 2 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| MR THOMAS L PETERSON | 231 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MR THOMAS LAMONS | 1805 N BELL ST | | | | KOKOMO | IN | 46901-2306 |
| MR THOMAS M BELL | 525 E MORGAN ST | | | | KOKOMO | IN | 46901-2355 |
| MR THOMAS M BRITON | 279 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| MR THOMAS M BURDETT | 136 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR THOMAS M DESCO | 3837 PITKIN AVE | | | | FLINT | MI | 48506-4234 |
| MR THOMAS M HEYWORTH | 3748 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| MR THOMAS M JOHNSTON | 603 E SPRAKER ST | | | | KOKOMO | IN | 46901-2445 |
| MR THOMAS M JONES | 2120  SW GOOSEBERRY LN | | | | LEES SUMMIT | MO | 64082-4138 |
| MR THOMAS M KOBLINSKI | 1420 CONNELL ST | | | | BURTON | MI | 48529-2203 |
| MR THOMAS M LEY | 6157 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| MR THOMAS M LONG | 2717 HARWICK DR | | | | LANSING | MI | 48917-2348 |
| MR THOMAS M MASSEAU | 304 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| MR THOMAS M ROWDEN | 724 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| MR THOMAS M RUTHERFORD | 97 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1839 |
| MR THOMAS M SCHMITT | 2107 MORRIS AVE | | | | BURTON | MI | 48529-2179 |
| MR THOMAS M SMITH | 5333 MANCHESTER RD | | | | DAYTON | OH | 45449-1937 |
| MR THOMAS M STETINA | 512 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MR THOMAS M WESLEY | 1205 BOYNTON DR | | | | LANSING | MI | 48917-5707 |
| MR THOMAS MC VICKAR | 200 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MR THOMAS MODGLIN JR | 624 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7623 |
| MR THOMAS N BALDWIN | 1524 N BELL ST | | | | KOKOMO | IN | 46901-2334 |
| MR THOMAS N TUONI SR | 1612 IRONSIDE RD | | | | NEWARK | DE | 19702-1010 |
| MR THOMAS P HIRSH | 96 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8751 |
| MR THOMAS P LAMONS | 1907 N BELL ST | | | | KOKOMO | IN | 46901-2329 |
| MR THOMAS P OCHOCKI | 11120 AARON DR | | | | PARMA | OH | 44130-1364 |
| MR THOMAS R EMBREE | 2083 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8037 |
| MR THOMAS R EMBREE | 2065 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8037 |
| MR THOMAS R ERNSBERGER | 1002 WESTFIELD RD | | | | LANSING | MI | 48917-2373 |
| MR THOMAS R FAY | 17 N ALLEN ST | | | | MASSENA | NY | 13662-1801 |
| MR THOMAS R FISCEL | 1112 W 1ST ST | | | | MUNCIE | IN | 47305-2103 |
| MR THOMAS R FRANCIS | 3317 SYLVAN RD | | | | LANSING | MI | 48917-2336 |
| MR THOMAS R HOPSON | 1472 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| MR THOMAS R KENDIG | 1303 Q ST | | | | BEDFORD | IN | 47421-3132 |
| MR THOMAS R LONGWELL | 2420 FERGUSON RD | | | | ONTARIO | OH | 44906-1107 |
| MR THOMAS R MCGRATH JR | 611 FALLON AVE | | | | WILMINGTON | DE | 19804-2111 |
| MR THOMAS R SERPE | 2412 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2343 |
| MR THOMAS R SLATINSKY | 4784 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR THOMAS RAYSIN | 2127 CASHIN ST | | | | BURTON | MI | 48509-1139 |
| MR THOMAS S ABERNATHY | 1076 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR THOMAS S DISTEFANO | 104 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| MR THOMAS S FREGOE | 162 MAIN ST APT 4 | | | | MASSENA | NY | 13662-1918 |
| MR THOMAS W FELDMAN | 1605 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6070 |
| MR THOMAS W GILLOTTE SR | 1053 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MR THOMAS W KASON | 11331 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1223 |
| MR THOMAS W MCCORMICK | 11391 AARON DR | | | | PARMA | OH | 44130-1264 |
| MR THOMAS W SPURLOCK | 1203 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| MR THOMAS W SYROMI | 2141 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MR THOMAS W TIPPETT | 2111 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR THOMAS W VANCE | 802 16TH ST | | | | BEDFORD | IN | 47421-3823 |
| MR THOMAS WASHINGTON | 2119 N APPERSON WAY | | | | KOKOMO | IN | 46901-1421 |
| MR THOMAS WILLIAMS | 662 KETTERING AVE | | | | PONTIAC | MI | 48340-3243 |
| MR THOMAS YBARRA | 722 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MR THOR N COONS | 1008 I ST | | | | BEDFORD | IN | 47421-2625 |
| MR THORSTEN L BEACON | 2159 SAVOY AVE | | | | BURTON | MI | 48529-2173 |
| MR TIHOMIR PALAMETA | 448 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1352 |
| MR TILFORD O PAULSRUD | 1216 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6008 |
| MR TILMON J SWINNEY | 1363 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MR TIM HILVERS | 6040 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| MR TIM KELLING | PO BOX 113 | | | | NISLAND | SD | 57762-0113 |
| MR TIM L SUMPTER | 1311 M ST | | | | BEDFORD | IN | 47421-3234 |
| MR TIM LOUK | 1511 W 14TH ST | | | | MUNCIE | IN | 47302-2914 |
| MR TIM MOSE | 2066 BRADY AVE | | | | BURTON | MI | 48529-2423 |
| MR TIM S GRANTHAM | 2112 N APPERSON WAY | | | | KOKOMO | IN | 46901-1422 |
| MR TIM SALISBURY | 670 MELROSE ST | | | | PONTIAC | MI | 48340-3117 |
| MR TIMMIE T SMITH | PO  BOX  80853 | | | | LANSING | MI | 48908-0853 |
| MR TIMMIE W SIMPSON | 1232 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| MR TIMMOTHY J VANHENTENRYCK | 56 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MR TIMMY D BREWER | 855 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MR TIMMY GREGORY | 605 W 8TH ST | | | | MUNCIE | IN | 47302-3114 |
| MR TIMMY L MARTINEZ | 2034 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MR TIMMY T BRACEWELL | 1004 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MR TIMOTHY A BURLEY | 27 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MR TIMOTHY A COTE | 184 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| MR TIMOTHY A MCNIEL | 1382 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MR TIMOTHY A NAGEL | 9963 JULIE DR | | | | YPSILANTI | MI | 48197-8285 |
| MR TIMOTHY A PEAK | 11350 AARON DR | | | | PARMA | OH | 44130-1263 |
| MR TIMOTHY A RICHARDS | 1511 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6175 |
| MR TIMOTHY A WASHINGTON | 721 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| MR TIMOTHY A WEST | 623 MONROE ST | | | | FLINT | MI | 48503-3833 |
| MR TIMOTHY BARBERO | 3735 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| MR TIMOTHY C BROCKWAY | 1903 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5959 |
| MR TIMOTHY C FRIAR | 1101 N WEBSTER ST | | | | KOKOMO | IN | 46901-2705 |
| MR TIMOTHY C MALONEY | 892 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| MR TIMOTHY C WEISER | 11241 HALLER ST | | | | LIVONIA | MI | 48150-3180 |
| MR TIMOTHY CARTER | 2209 COVERT RD | | | | BURTON | MI | 48509-1014 |
| MR TIMOTHY CROSKEY | 694 EMERSON AVE | | | | PONTIAC | MI | 48340-3217 |
| MR TIMOTHY D AUSTIN | 630 W 9TH ST | | | | MUNCIE | IN | 47302-3121 |
| MR TIMOTHY D DIMOCK | 551 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1320 |
| MR TIMOTHY D HORNIG | 1968 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1066 |
| MR TIMOTHY D KIDWELL | 1701 N MORRISON ST | | | | KOKOMO | IN | 46901-2150 |
| MR TIMOTHY E FLANAGIN | 1315 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MR TIMOTHY E RABER | 1814 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6062 |
| MR TIMOTHY E RAMSAY | 2702 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9271 |
| MR TIMOTHY E WIRTH | 698 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MR TIMOTHY F TELISKY | 89 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1829 |
| MR TIMOTHY F TELISKY | 84 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1828 |
| MR TIMOTHY FOSTER | 2145 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MR TIMOTHY FULLER | 409 N ROSEMARY ST | | | | LANSING | MI | 48917-4915 |
| MR TIMOTHY G ATTIX JR | 109 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MR TIMOTHY G BRADY | 703 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR TIMOTHY G MCMAHON | 11140 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1470 |
| MR TIMOTHY J BAUHOF | 10800 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1210 |
| MR TIMOTHY J BECKSTED | 9 LAUREL AVE APT 809 | | | | MASSENA | NY | 13662-2058 |
| MR TIMOTHY J BENNETT | 127 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| MR TIMOTHY J BRYDGES | 1042 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2138 |
| MR TIMOTHY J CARNEY | 11420 DEBORAH DR | | | | CLEVELAND | OH | 44130-1328 |
| MR TIMOTHY J CZAJKA | 3215 LOCKWOOD ST | | | | DETROIT | MI | 48210-3256 |
| MR TIMOTHY J HOFFMAN | 1312 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MR TIMOTHY J MURPHY | 1705 H ST | | | | BEDFORD | IN | 47421-4217 |
| MR TIMOTHY J MURPHY | 462 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MR TIMOTHY J O'ROURKE | 14 P ST | | | | BEDFORD | IN | 47421-1718 |
| MR TIMOTHY J SEARS | 2122 S HOYT AVE | | | | MUNCIE | IN | 47302-3012 |
| MR TIMOTHY J SOPKO | 10749 DEBORAH DR | | | | CLEVELAND | OH | 44130-1373 |
| MR TIMOTHY J WALTON | 785 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| MR TIMOTHY JONES | 1117 13TH ST | # 2 | | | BEDFORD | IN | 47421-3206 |
| MR TIMOTHY L DECKARD | 401 SHANDELL DR | | | | BEDFORD | IN | 47421-9661 |
| MR TIMOTHY L DOUGLAS | 12117 CAMDEN ST | | | | LIVONIA | MI | 48150-2359 |
| MR TIMOTHY L EDSON | 7442 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MR TIMOTHY L FAIRCHILD | 628 W 7TH ST | | | | MUNCIE | IN | 47302-3107 |
| MR TIMOTHY L HELTON | 626 NORTHVIEW CT | | | | PONTIAC | MI | 48340-2456 |
| MR TIMOTHY L LAPEER | 1613 W 10TH ST | | | | MUNCIE | IN | 47302-6606 |
| MR TIMOTHY L MARRIWEATHER | 724 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3240 |
| MR TIMOTHY L SHANNON | 1071 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MR TIMOTHY L SINNOTT | 3746 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| MR TIMOTHY L TATE | 1500 N WEBSTER ST | | | | KOKOMO | IN | 46901-2123 |
| MR TIMOTHY L THOMAS | 1115 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2102 |
| MR TIMOTHY LUCAS | 101 W BUTLER ST | | | | KOKOMO | IN | 46901-2262 |
| MR TIMOTHY M BAKER | 6048 LAKE DR | | | | YPSILANTI | MI | 48197-7046 |
| MR TIMOTHY M DUFF | 11795 HARTEL ST | | | | LIVONIA | MI | 48150-2380 |
| MR TIMOTHY M GRANSON | 1501 N WABASH AVE | | | | KOKOMO | IN | 46901-2010 |
| MR TIMOTHY M HOUSE | 24 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| MR TIMOTHY M HRYCKEWYCZ | 823 HARWOOD RD | | | | WILMINGTON | DE | 19804-2662 |
| MR TIMOTHY M KRAFT | 573 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1081 |
| MR TIMOTHY M LONG | 7 ELM CIR | | | | MASSENA | NY | 13662-1825 |
| MR TIMOTHY M MATHESON | 676 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MR TIMOTHY M MATTICE | 13 PROSPECT CIR | | | | MASSENA | NY | 13662-1701 |
| MR TIMOTHY M PLYLER | 400 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MR TIMOTHY M SHOENS | 11618 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2017 |
| MR TIMOTHY M VAUGHN | 625 BUENA VISTA ST APT 7 | | | | MOUNT MORRIS | MI | 48458-1984 |
| MR TIMOTHY M WORPELL | 11865 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MR TIMOTHY P COSTIGAN | 3408 W SAGINAW ST | | | | LANSING | MI | 48917-2203 |
| MR TIMOTHY P DOUD | 8 HIGHLAND PARK | | | | MASSENA | NY | 13662-1834 |
| MR TIMOTHY P FOSTER | 4338 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| MR TIMOTHY P WOODBURY | 2081 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR TIMOTHY R HEDGES | 323 M ST | | | | BEDFORD | IN | 47421-1800 |
| MR TIMOTHY R MCDERMOTT | 188 E ORVIS ST | | | | MASSENA | NY | 13662-2245 |
| MR TIMOTHY RITTER | 9900 JOAN CIR | | | | YPSILANTI | MI | 48197-6912 |
| MR TIMOTHY S HUGHES | 5491 CHEVROLET BLVD APT B105 | | | | PARMA | OH | 44130-1458 |
| MR TIMOTHY S KNAFLER | 11300 SHARON DR | | | | CLEVELAND | OH | 44130-1438 |
| MR TIMOTHY V DUBETZ | 11800 BROOKPARK RD TRLR 148 | | | | CLEVELAND | OH | 44130-1189 |
| MR TIMOTHY VALENTI II | 5431 CHEVROLET BLVD APT A107 | | | | PARMA | OH | 44130-1485 |
| MR TIMOTHY W HILL | 376 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR TIMOTHY W KIENBAUM | 1545 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6023 |
| MR TIMOTHY W MARTIN | 902 EMERSON AVE | | | | PONTIAC | MI | 48340-3227 |
| MR TIMOTHY W MCBEE | 11160 HALLER ST | | | | LIVONIA | MI | 48150-3143 |
| MR TIMOTHY W WATSON | 1114 SUMMIT LN | | | | BEDFORD | IN | 47421-2550 |
| MR TINO RAYNER | 444 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1329 |
| MR TJ SCHUMACHER | 1112 W BURBANK AVE APT 105 | | | | JANESVILLE | WI | 53546-6146 |
| MR TOBY G ADAMS | 2584 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8041 |
| MR TOBY L BLACKWOOD | 207 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MR TOBY L HARRISON | 524 15TH ST | | | | BEDFORD | IN | 47421-3804 |
| MR TOBY L HORNER | 679 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MR TOBY L SMITH | 233 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MR TOBY R BOX | 1210 13TH ST APT 1 | | | | BEDFORD | IN | 47421-3283 |
| MR TOBY W SYKES | 405 N ST | | | | BEDFORD | IN | 47421-2119 |
| MR TOD E NORMAN | 1606 16TH ST | | | | BEDFORD | IN | 47421-3612 |
| MR TOD R MONTANYE | 1605 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6127 |
| MR TODD A BRIGHT | 1929 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| MR TODD A CRAWLEY | 413 N ROSEMARY ST APT 5 | | | | LANSING | MI | 48917-2982 |
| MR TODD A DOLL | 1209 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| MR TODD A LITTLE | 2000 N APPERSON WAY | | | | KOKOMO | IN | 46901-2348 |
| MR TODD A MARTIN | 3818 HOLLY AVE | | | | FLINT | MI | 48506-3109 |
| MR TODD A NAGY | 404 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1951 |
| MR TODD A TYO | 8 PROSPECT CIR | | | | MASSENA | NY | 13662-1702 |
| MR TODD A WILLIAMS | 1626 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6142 |
| MR TODD A WOODS | 126 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MR TODD A YOTT | 11098  W  GLEN | | | | CLIO | MI | 48420-1989 |
| MR TODD C LANG | 830 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MR TODD C SNEED | 311 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| MR TODD D WEST | 2019 JOLSON AVE | | | | BURTON | MI | 48529-2031 |
| MR TODD F BYRNE | 1528 KING ST | | | | JANESVILLE | WI | 53546-6028 |
| MR TODD J FERGUSON | 706 FALLON AVE | | | | WILMINGTON | DE | 19804-2114 |
| MR TODD L FISHER | 4385 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MR TODD L HUTTON | 2158 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MR TODD M CRONKRIGHT | 4341 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| MR TODD M JONES | 1075 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MR TODD M REMTEMA | 4294 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4225 |
| MR TODD M SZARKA | 30 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MR TODD P MANNING | 23 GROVE ST | | | | MASSENA | NY | 13662-2131 |
| MR TODD R ARTHUR-BOONE | 730 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| MR TODD R SHUPE | 4186 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| MR TODD R WHITE | 2157 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| MR TODD S STILES | 521 N DEERFIELD AVE | | | | LANSING | MI | 48917-2912 |
| MR TODD V BERG | 1319 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6068 |
| MR TODD W HOUSTON | 40 BATES RD | | | | FRAMINGHAM | MA | 01702-8700 |
| MR TODDRAE K TURNER | 448 FOX HILLS DR S APT 5 | | | | BLOOMFIELD | MI | 48304-1352 |
| MR TOM F ROBERTS | 198 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8168 |
| MR TOM J MAY | 2908 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8045 |
| MR TOM L SPICER | 1226 17TH ST | | | | BEDFORD | IN | 47421-4231 |
| MR TOM R CADWELL | 602 N DEERFIELD AVE | | | | LANSING | MI | 48917-2988 |
| MR TOM R LANE | 1320 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| MR TOM S SMITH | 1238 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| MR TOM SRYGLEY | 1703 14TH ST | | | | BEDFORD | IN | 47421-3634 |
| MR TOM VANDEBURG | 1123 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR TOMAS LEDESMA | 200 LAURA CT | | | | WILMINGTON | DE | 19804-2016 |
| MR TOMAS QUINTANILLA JR | 1075 E PRINCETON AVE | | | | FLINT | MI | 48505-1513 |
| MR TOMAS R VALENCIA | 783 CRITTENDEN ST | | | | PONTIAC | MI | 48340-2419 |
| MR TOMMASO D'AVINO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | 80035 NOLA NAPLES ITALY | | | |
| MR TOMMIE L PSALMS | 554 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| MR TOMMY A MOSS JR | 2148 WEBBER AVE | | | | BURTON | MI | 48529-2414 |
| MR TOMMY C LAWRENCE | 2223 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MR TOMMY E LEWIS | 2057 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MR TOMMY G DEAN | 109 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MR TOMMY J WRIGHT | 1334 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| MR TOMMY L BROWN | 1280 BROADWAY BLVD | | | | FLINT | MI | 48506-3230 |
| MR TOMMY L JEFFERSON | 408 FOX HILLS DR S APT 5 | | | | BLOOMFIELD | MI | 48304-1346 |
| MR TOMMY L WALLACE | 920 W 15TH ST | | | | MUNCIE | IN | 47302-3064 |
| MR TOMMY R BACON | 681 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| MR TOMMY W WYATT II | 239 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MR TONEY L SAYLOR | 11845 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| MR TONG CHENG | 163 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MR TONG P LEE | 116 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MR TONY A RHINEBARGER | 1323 N MORRISON ST | | | | KOKOMO | IN | 46901-2759 |
| MR TONY BELCHER | 238 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| MR TONY G VAN PELT | 404 M ST | | | | BEDFORD | IN | 47421-1819 |
| MR TONY J D'ARIENZO | 124 ALLEN ST | | | | MASSENA | NY | 13662-1846 |
| MR TONY J ROLAND | 2610 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8069 |
| MR TONY L SMITH | 1605 N BELL ST | | | | KOKOMO | IN | 46901-2304 |
| MR TONY PERRY | 1432 1/2 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MR TONY PYLES | 1009 W POWERS ST | | | | MUNCIE | IN | 47305-2140 |
| MR TONY S CLEVENGER | 1929 W 11TH ST | | | | MUNCIE | IN | 47302-2154 |
| MR TORIANO A HOWARD | 5611 CHEVROLET BLVD APT C409 | | | | PARMA | OH | 44130-1481 |
| MR TORIBIO CASTRO | 33 WOODLAND ROAD | | | | ROSLYN | NY | 11576 |
| MR TOU W VANG | 790 ORLANDO AVE | | | | PONTIAC | MI | 48340-2353 |
| MR TRACY A SIMPKINS | 2051 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| MR TRACY E TRIPLETT | 1501 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| MR TRANQUILINO CHAIRES | 3236 HUBBARD ST | | | | DETROIT | MI | 48210-3238 |
| MR TRANSPORTATIN INC | 8171 YONGE STREET SUITE # 323 | | | THORNHILL CANADA ON L3T 2C6 CANADA | | | |
| MR TRAVIS A MILLER | 5900 BRIDGE RD APT 309 | | | | YPSILANTI | MI | 48197-7009 |
| MR TRAVIS A MURPHY | 1316 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6022 |
| MR TRAVIS E HOWE | 405 L ST | | | | BEDFORD | IN | 47421-1811 |
| MR TRAVIS G CARPENTER | 2085 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| MR TRAVIS L DOUILLET | 79 GROVE ST | | | | MASSENA | NY | 13662-2127 |
| MR TRAVIS L ROSS | 2304 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |
| MR TRAVIS M STANLEY | 17 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MR TRAVIS M WILLIAMSON | 172 MAIN ST | | | | MASSENA | NY | 13662-1905 |
| MR TRAVIS W COLBY | 2186 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MR TRENT BOUGH | 1602 2ND ST | | | | BEDFORD | IN | 47421-1606 |
| MR TREVOR A DAVIS | 433 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1350 |
| MR TREVOR B TINKER | 1385 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR TREVOR D MARTIN | 248 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MR TREVOR J BRUEGGER | 1905 S WALNUT ST | | | | JANESVILLE | WI | 53546-6051 |
| MR TREVOR M GORANG | 1121 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| MR TRINIDAD MARTINEZ | 72 PUTNAM AVE | | | | PONTIAC | MI | 48342-1262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR TROY A AXSOM | 256 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8139 |
| MR TROY A CLARK | 1712 N BELL ST | | | | KOKOMO | IN | 46901-2332 |
| MR TROY A OUSLEY | 1710 N WEBSTER ST | | | | KOKOMO | IN | 46901-2104 |
| MR TROY A STODGELL | 1203 N INDIANA AVE | | | | KOKOMO | IN | 46901-2717 |
| MR TROY A WHITAKER | 1608 W 9TH ST | | | | MUNCIE | IN | 47302-2199 |
| MR TROY BUTLER | 309 S GHARKEY ST 2 | | | | MUNCIE | IN | 47305-2239 |
| MR TROY D JOHNS | 1051 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2120 |
| MR TROY E MCPHAIL | 670 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MR TROY HOWE | 115 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8168 |
| MR TROY KELLY | 1712 S PIERCE ST | | | | MUNCIE | IN | 47302-2216 |
| MR TROY L ABBOTT | 2201 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MR TROY L BROOKS | 1208 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2844 |
| MR TROY L HOWELL | 2324 N MAIN ST | | | | KOKOMO | IN | 46901-5877 |
| MR TROY L KIRKMAN | 1102 Q ST | | | | BEDFORD | IN | 47421-2824 |
| MR TROY L KIRKMAN | PO BOX 1415 | | | | BEDFORD | IN | 47421-1415 |
| MR TROY S BEARD | 38 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| MR TROY V WOOD | 305 N ROSEMARY ST | | | | LANSING | MI | 48917-2975 |
| MR TROY W BLACKWELL | 46 CORY LN | | | | BEDFORD | IN | 47421-9231 |
| MR TROY W SALLEE | 1312 M ST | | | | BEDFORD | IN | 47421-3235 |
| MR TUAN DANG | 11688 HALLER ST | | | | LIVONIA | MI | 48150-2334 |
| MR TUAN DANG | 11686 HALLER ST | | | | LIVONIA | MI | 48150-2334 |
| MR TY MULLEN | 2013 N BELL ST | | | | KOKOMO | IN | 46901-2308 |
| MR TYE T CHRISTY | 2404 FERGUSON RD | | | | ONTARIO | OH | 44906-4000 |
| MR TYLER BIGELOW | 8 FLORENCE DR | | | | CLARK | NJ | 07066-1211 |
| MR TYLER BUCK | 707 W WILLARD ST | | | | MUNCIE | IN | 47302-2229 |
| MR TYLER L SANDFORD | 105 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| MR TYLER W DEARDUFF | 419 W 6TH ST | | | | MUNCIE | IN | 47302-3101 |
| MR TYLER W LADUE | 2615 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8078 |
| MR TYNELL A GAITHER | 729 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MR TYRONE A DAVIS | 1041 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| MR TYRONE DAVIS | 4018 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MR TYRONE FLAGG | 550 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| MR TYRONE HENNIE | 822 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MR TYRONE HUMPHRIES | 1718 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2360 |
| MR TYRONE L GAMBLE | 529 N DEERFIELD AVE | | | | LANSING | MI | 48917-2912 |
| MR TYRONE PARKER | 1134 BALDWIN AVE | | | | PONTIAC | MI | 48340-2706 |
| MR UBALDO R RODRIGUEZ | 913 KETTERING AVE | | | | PONTIAC | MI | 48340-3256 |
| MR ULYSSES LOFTON | 1451  E  135TH  ST | | | | CLEVELAND | OH | 44112-2460 |
| MR UMEKO S ARNHOLT | 5558 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1319 |
| MR UN KNOWN | 2258 E BUDER AVE | | | | BURTON | MI | 48529-1776 |
| MR UNBRYANT A SNELL | 1288 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MR UNSEL L BROWN | 5900 BRIDGE RD APT 210 | | | | YPSILANTI | MI | 48197-7009 |
| MR URIAH R RATLIFF | 807 W WILLARD ST | | | | MUNCIE | IN | 47302-2231 |
| MR VAL F JAJOU | 411 N DEERFIELD AVE | | | | LANSING | MI | 48917-2987 |
| MR VAL JAJOU | 3201 W SAGINAW ST | | | | LANSING | MI | 48917-5300 |
| MR VAL JAJOU | 429 N DEERFIELD AVE | | | | LANSING | MI | 48917-2987 |
| MR VAL SCHILKE | 93 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1849 |
| MR VALENTINE S RODRIGUEZ | 7420 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MR VAN A BRIDWELL II | 932 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8146 |
| MR VAN C ROBERTS | 710 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MR VANCE E WILMOTH SR | 859 BAY ST | | | | PONTIAC | MI | 48342-1903 |
| MR VANDER ALMEIDA | 2 BRACKETT RD APT B | | | | FRAMINGHAM | MA | 01702-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR VAROUJAN C ALMASIAN | 31 GLENN ST STE 2 | | | | MASSENA | NY | 13662-2002 |
| MR VASA GROZA | 5461 ALEXANDER RD | | | | CLEVELAND | OH | 44130-1321 |
| MR VASHAN R COATS | 2112 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MR VASILE M BAZAN | 5530 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1318 |
| MR VASILIOS M PIPERIS | 11060 SHARON DR | | | | CLEVELAND | OH | 44130-1431 |
| MR VAUGHN HATFIELD | 1714 N ST | | | | BEDFORD | IN | 47421-4114 |
| MR VAUGHN J LINDSTROM | 150 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1800 |
| MR VAUGHN MOURADIAN | 1345 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| MR VAUGHN W SHANAHAN | 3965 MIDLAND RD E | | | | WATERFORD | MI | 48329-2035 |
| MR VENITO MEJIA | 2105 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR VENKATESWARLU JASTI | 615 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1313 |
| MR VENKATRAMANAN SRINIVASAN | 530 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MR VERGIL STORY | 370 W HOPKINS AVE APT 301 | | | | PONTIAC | MI | 48340-1761 |
| MR VERL R TAYLOR | 203 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| MR VERLIN F STOGDILL | 1398 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MR VERLIN P COLTER | 703 KIRK ST | | | | KOKOMO | IN | 46901-2119 |
| MR VERNON A COOP SR | 3461 BARNES AVE | | | | FLINT | MI | 48529-1317 |
| MR VERNON BAKKUM | 30 ELM ST | | | | MASSENA | NY | 13662-1826 |
| MR VERNON D HARMON | 925 W WILLARD ST | | | | MUNCIE | IN | 47302-2281 |
| MR VERNON D LUTTON | 631 W 7TH ST | | | | MUNCIE | IN | 47302-3108 |
| MR VERNON H ANDERSON | 1112 W BURBANK AVE APT 307 | | | | JANESVILLE | WI | 53546-6146 |
| MR VERNON L SAWYER JR | 18 1/2 N MAIN ST | | | | MASSENA | NY | 13662-1130 |
| MR VERNON P TERRY | 65 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| MR VERNON R GOULD | 822 J ST | | | | BEDFORD | IN | 47421-2629 |
| MR VERON SHEDRICK WARD | 21 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MR VESTER L ARMES | 772 BLAINE AVE | | | | PONTIAC | MI | 48340-2402 |
| MR VICENTE GUZMAN | 4770 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MR VICENTE P SANCHEZ | 4777 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MR VICTOR A CAPALDI JR | 484 FOX HILLS DR N APT 7 | | | | BLOOMFIELD | MI | 48304-1336 |
| MR VICTOR A DUNCAN | 1432 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MR VICTOR A DUNCAN | 2192 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MR VICTOR A VEPRAUSKAS | 1472 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MR VICTOR CHAVEZ | 3346 GOLDNER ST | | | | DETROIT | MI | 48210-3200 |
| MR VICTOR D AKEY | 17 PARKER AVE | | | | MASSENA | NY | 13662-4265 |
| MR VICTOR D LAVALLIS | 1008 KETTERING AVE | | | | PONTIAC | MI | 48340-3259 |
| MR VICTOR E POZZIE | 88 EDGEWOOD DR | | | | GRAFTON | OH | 44044-1506 |
| MR VICTOR G FREGOE SR | 39 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MR VICTOR GAMEZ | 22  BROOKWOOD  LN | | | | PONTIAC | MI | 48340-1402 |
| MR VICTOR H CORONA | 4765 BRANDON ST | | | | DETROIT | MI | 48209-1392 |
| MR VICTOR I COLTHORP | 233 N CATHERINE ST | | | | LANSING | MI | 48917-4903 |
| MR VICTOR J LABUTTA SR | 11021 SHARON DR | | | | CLEVELAND | OH | 44130-1432 |
| MR VICTOR MALDONADO | 751 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1086 |
| MR VICTOR S ISON | 957 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| MR VICTOR WARD | 1130 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2804 |
| MR VICTORIANO ZAMORA | 4731 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MR VICTORY L HOGAN | 519 E NORTH ST | | | | KOKOMO | IN | 46901-3056 |
| MR VIJAY K SAINI | 170 E SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48304-1649 |
| MR VINCE J KONOPKA | 10860 AARON DR | | | | PARMA | OH | 44130-1313 |
| MR VINCE SINISHTAJ | 119 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MR VINCENT A DELSANTER | 11500 DEBORAH DR | | | | PARMA | OH | 44130-1330 |
| MR VINCENT D CALLES | 2173 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| MR VINCENT D GRAVALLESE | 2 THAYER ST | | | | FRAMINGHAM | MA | 01702-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR VINCENT E BOYEA | 14 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1716 |
| MR VINCENT E EGGLES | 455 N JACKSON ST | | | | BEDFORD | IN | 47421-1527 |
| MR VINCENT J GEORGE | 48 HIGHLAND AVE | | | | MASSENA | NY | 13662-1725 |
| MR VINCENT K LAURENT | 11269 GABRIELLA DR | | | | PARMA | OH | 44130-1334 |
| MR VINCENT L BATES JR | 1121 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| MR VINCENT LANDFERT | 1701 W 7TH ST | | | | MUNCIE | IN | 47302-2112 |
| MR VINCENT M LEWIS | 806 FISK DR | | | | FLINT | MI | 48503-5249 |
| MR VINCENT M MIRELES | 1270 BROADWAY BLVD | | | | FLINT | MI | 48506-3230 |
| MR VINCENT MIRELAS | 1270 BROADWAY BLVD | | | | FLINT | MI | 48506-3230 |
| MR VINCENT S JACKSON | 1347 GRAM ST | | | | BURTON | MI | 48529-2021 |
| MR VINCENT W LILEY | 10 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MR VINCENT W WALDROOP | 555 EMERSON AVE | | | | PONTIAC | MI | 48342-1825 |
| MR VINCET T LIGUORI JR | 6 FLORENCE DR | | | | CLARK | NJ | 07066-1211 |
| MR VINIRA Z FARBOTNIK | 73 MAIN ST | | | | MASSENA | NY | 13662-1913 |
| MR VIPULCHANDRA C PADHIYAR | 200 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MR VIRAN D MARSHALL | 1701 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MR VIRGEL L GOANS | 986 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MR VIRGIL MONTGOMERY | 1526 N BELL ST | | | | KOKOMO | IN | 46901-2334 |
| MR VITO J GRUTTA | 734 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MR VIVALDO G DASILVA | 4251 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4226 |
| MR VLADIMIR I LUTSIK | 11370 AARON DR | | | | CLEVELAND | OH | 44130-1263 |
| MR VOISLAV V PAVLOVIC | 11520 AARON DR | | | | CLEVELAND | OH | 44130-1267 |
| MR VUE XIONG | 834 STIRLING ST | | | | PONTIAC | MI | 48340-3165 |
| MR W C ROSS | 1925 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| MR WADE E HALEY | 1485 E SCHUMACHER ST | | | | BURTON | MI | 48529-1621 |
| MR WADE G BURTON | 1817 I ST | | | | BEDFORD | IN | 47421-4223 |
| MR WADE M HALL | 2452 W 4TH ST | | | | ONTARIO | OH | 44906-1207 |
| MR WAI T CHEUNG | 483 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MR WALLA E WINDHAM | 2476 FERGUSON RD | | | | ONTARIO | OH | 44906-1107 |
| MR WALLACE B WRIGHT | 672 YEAGER DR | | | | ONTARIO | OH | 44906-4004 |
| MR WALLACE F JOHNSON | 38084 CLYDESDALE DR | | | | ROMULUS | MI | 48174-6400 |
| MR WALLACE H GIESE | 1510 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| MR WALLACE J PLUTA II | 2035 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR WALLACE K MASHER | 1614 14TH ST | | | | BEDFORD | IN | 47421-3633 |
| MR WALLACE P GROSINSKY JR | 241 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MR WALLACE RADGE | 155 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MR WALLACE STOVALL | 140 SUMMIT ST APT 1 | | | | PONTIAC | MI | 48342-1172 |
| MR WALTER A LASKOWSKI SR | 2125 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MR WALTER ALLEMEERSCH | 592 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1057 |
| MR WALTER C AIKENS | 11768 HALLER ST | | | | LIVONIA | MI | 48150-2372 |
| MR WALTER D PENN | 3374 25TH ST | | | | DETROIT | MI | 48208-2462 |
| MR WALTER E CARRIGAN | 1425 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4264 |
| MR WALTER E COFFMAN | 1304 19TH ST | | | | BEDFORD | IN | 47421-4014 |
| MR WALTER E SCHELL | 49 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MR WALTER E SMITH | 1614 13TH ST | | | | BEDFORD | IN | 47421-3114 |
| MR WALTER J BEASON | 1807 N WABASH AVE | | | | KOKOMO | IN | 46901-2004 |
| MR WALTER J DEMKOWSKI | 10901 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR WALTER J HOUSTON | 705 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| MR WALTER J KAMINSKAS | 1924 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| MR WALTER J PARIS | 3184 LOCKWOOD ST | | | | DETROIT | MI | 48210-3211 |
| MR WALTER JONES | 1609 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MR WALTER K WOERNER | 672 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WALTER KLOCEK | 4841 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| MR WALTER L JOHNSON II | 203 W ELM ST | | | | KOKOMO | IN | 46901-2835 |
| MR WALTER L LITTLE | 790 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MR WALTER L NATION | 1412 18TH ST | | | | BEDFORD | IN | 47421-4108 |
| MR WALTER L RAYFORD | 617 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MR WALTER L WILLETT JR | 2050 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| MR WALTER LYNN | 911 I ST | | | | BEDFORD | IN | 47421-2623 |
| MR WALTER M FRONTIERA | 745 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| MR WALTER P SCHMIDT | 1405 E PARKWOOD AVE | | | | BURTON | MI | 48529-1631 |
| MR WALTER P WOODS | 530 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| MR WALTER R DAVENPORT | 2079 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MR WALTER R HUNDT | 2325 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| MR WALTER S FITZGERALD | 5461 CHEVROLET BLVD APT A303 | | | | PARMA | OH | 44130-1455 |
| MR WALTER S FRAZIER JR | 1301 LOCKE ST | | | | PONTIAC | MI | 48342-1950 |
| MR WALTER S LLOYD | 10800 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1247 |
| MR WALTER S MEDDING | 204 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2004 |
| MR WALTER T HABEK | 309 BON AIR RD | | | | LANSING | MI | 48917-2904 |
| MR WALTER W BIRGE JR | 1420 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MR WALTER W WALLS | 209 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2652 |
| MR WARE | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| MR WARREN A GEBHART | 611 BEER RD | | | | ONTARIO | OH | 44906-1215 |
| MR WARREN DIXON | 76 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| MR WARREN E DAVENPORT | 9 LAUREL AVE APT 1006 | | | | MASSENA | NY | 13662-2159 |
| MR WARREN E SCOTT | 10822 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MR WARREN H TRACEY | 11019 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1956 |
| MR WARREN L MCCREERY | 603 17TH ST | | | | BEDFORD | IN | 47421-4311 |
| MR WARREN P NUNLEE JR | 38 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2710 |
| MR WARREN S GESAMAN | 761 CAMERON AVE | | | | PONTIAC | MI | 48340-3207 |
| MR WARREN T RAMEY | 425 H ST | | | | BEDFORD | IN | 47421-2211 |
| MR WARREN WITHERS | 794 STANLEY AVE | | | | PONTIAC | MI | 48340-2556 |
| MR WAYNE A GREEN | 217 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| MR WAYNE A HAASE | 1025 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8147 |
| MR WAYNE A HOLMES | 1316 Q ST | | | | BEDFORD | IN | 47421-3133 |
| MR WAYNE A KERN | 1822 N ST | | | | BEDFORD | IN | 47421-4143 |
| MR WAYNE A MONTNEY | 2212 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MR WAYNE A RICHARDS | 1902 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6166 |
| MR WAYNE A WIGDAL | 4409 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MR WAYNE B WIDRICK | 49 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MR WAYNE BERNAL | 165  S  OPDYKE  RD  LOT  95 | | | | AUBURN  HILLS | MI | 48326-3160 |
| MR WAYNE C MICHAUD | 84 PROSPECT AVE | | | | MASSENA | NY | 13662-1742 |
| MR WAYNE D LEWIS | 1521 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| MR WAYNE E BLACKWELL | 48 CORY LN | | | | BEDFORD | IN | 47421-9231 |
| MR WAYNE E BROWN | 233 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| MR WAYNE E LYNCH | 9 LAUREL AVE APT 107 | | | | MASSENA | NY | 13662-2054 |
| MR WAYNE F BUSHEY | 1370 READY AVE | | | | BURTON | MI | 48529-2052 |
| MR WAYNE H TAGG | 548 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1945 |
| MR WAYNE J ESTES | 1413 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1623 |
| MR WAYNE JONES | 3134 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8047 |
| MR WAYNE K ADDISON | 2205 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1405 |
| MR WAYNE L BARNES JR | 1171 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MR WAYNE L FRANKLIN | 1814 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| MR WAYNE LOCEY | 1614 W 8TH ST | | | | MUNCIE | IN | 47302-2193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WAYNE M MORRELL | 627 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1060 |
| MR WAYNE M SNODGRASS | 620 W 7TH ST | | | | MUNCIE | IN | 47302-3107 |
| MR WAYNE P LOVE | 70 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MR WAYNE R CARLSON | 722 MORRIS AVE | | | | LANSING | MI | 48917-2323 |
| MR WAYNE R DURANT | 30 WALNUT AVE | | | | MASSENA | NY | 13662-2021 |
| MR WAYNE ROSE | 3810 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| MR WAYNE T WOODS | 1420 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6036 |
| MR WAYNE W MAEDER | 351 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MR WELDON E PETERSON | 19 ALVERN AVE | | | | MASSENA | NY | 13662-2147 |
| MR WELDON MILLER | 1714 N MARKET ST APT 3 | | | | KOKOMO | IN | 46901-2368 |
| MR WELLINGTON E DAVIS | 1417 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| MR WEN T CHUANG | 572 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1053 |
| MR WENDELL L STEITZER | 95 W CORNELL AVE | | | | PONTIAC | MI | 48340-2719 |
| MR WENDELL M HILL | 516 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9663 |
| MR WENDELL O ONLEY | 106 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2026 |
| MR WENDELL W CRUSENBERRY | 11004 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8074 |
| MR WESLEY G FAUST | 312 N GRACE ST | | | | LANSING | MI | 48917-2948 |
| MR WESLEY K RUSSELL JR | 801 W 11TH ST | | | | MUNCIE | IN | 47302-3170 |
| MR WESLEY M STEPHENSON JR | 1408 M ST | | | | BEDFORD | IN | 47421-3237 |
| MR WESLEY R JONES | 1609 16TH ST | | | | BEDFORD | IN | 47421-3611 |
| MR WESLEY T OGDEN | 751 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MR WEST ALDRIDGE | 3012 25TH ST | | | | DETROIT | MI | 48216-1002 |
| MR WESTON ELLIS | 705 W 11TH ST | | | | MUNCIE | IN | 47302-3132 |
| MR WEYMOUTH K BECKSTEAD | 9 PROSPECT AVE | | | | MASSENA | NY | 13662-1749 |
| MR WILBERN E TERRELL | 1008 M ST | | | | BEDFORD | IN | 47421-2927 |
| MR WILBERN E TERRELL | 1004 M ST | | | | BEDFORD | IN | 47421-2927 |
| MR WILBERT D CROSLEY | 84 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1818 |
| MR WILBERT J THOMAS | 570 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| MR WILBUR CHIEN | 4TH FL NO 4 LANE 20 | PAO AN ST | HSINTIEN | 231 TAIPEI TAIWAN | | | |
| MR WILBUR G SECONDER JR | 836 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MR WILBUR J DAVIS | 18 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1716 |
| MR WILBURN E RUSSELL | 130 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MR WILBURN L RAYLE | 288 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8139 |
| MR WILFRED R TULL | 1501 N INDIANA AVE | | | | KOKOMO | IN | 46901-2045 |
| MR WILFREDO T DELAPAZ | 5639 NATHAN DR | | | | CLEVELAND | OH | 44130-1561 |
| MR WILIAM MACINTOSH | 511 HARDING AVE | | | | W HEMPSTEAD | NY | 11552 |
| MR WILLARD A QUILLEN | 3420 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1112 |
| MR WILLARD D OUSNAMER | 1059 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MR WILLARD W MORRIS JR | 892 CAMERON AVE | | | | PONTIAC | MI | 48340-3210 |
| MR WILLIAM A ALDRIDGE | 704 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| MR WILLIAM A ATCHLEY | 2123 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR WILLIAM A BABCOCK | 7 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MR WILLIAM A COLE JR | 3116 COURT ST APT 15 | | | | SYRACUSE | NY | 13206-1059 |
| MR WILLIAM A CORRELL | 1615 N ST | | | | BEDFORD | IN | 47421-3717 |
| MR WILLIAM A FIELDS | 1316 L ST | | | | BEDFORD | IN | 47421-3211 |
| MR WILLIAM A FIKE | 2243 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MR WILLIAM A FLYNN | 1417 10TH ST | | | | BEDFORD | IN | 47421-2531 |
| MR WILLIAM A GEIGER | 2093 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MR WILLIAM A GRATZER | 301 LINCOLN AVE | | | | BEDFORD | IN | 47421-1608 |
| MR WILLIAM A HIRST | 1513 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6112 |
| MR WILLIAM A KILPATRICK 3D | 701 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MR WILLIAM A KING | 831 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WILLIAM A MARTIN | 1139 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MR WILLIAM A ROBBINS | 822 DURANT ST | | | | LANSING | MI | 48915-1329 |
| MR WILLIAM A ROEHL | 1814 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5958 |
| MR WILLIAM A THOMAS SR | 4040 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| MR WILLIAM A WENDT | 4509 SANDHILL DR | | | | JANESVILLE | WI | 53546-4419 |
| MR WILLIAM ATKINSON | 1118 NORWOOD RD | | | | LANSING | MI | 48917-2362 |
| MR WILLIAM B PARSONS | 919 KENNY STREET | | | | GALLATIN | TN | 37066 |
| MR WILLIAM B ROSE JR | 529 EMERSON AVE | | | | PONTIAC | MI | 48342-1822 |
| MR WILLIAM B THOMAS | 325 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| MR WILLIAM BELL | 777 WALNUT AVE | | | | CRANFORD | NJ | 07016-3374 |
| MR WILLIAM BOGAN | 32 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MR WILLIAM BUTLER | 2119 SAVOY AVE | | | | BURTON | MI | 48529-2173 |
| MR WILLIAM C ADAMS SR | 2271 E MCLEAN AVE | | | | BURTON | MI | 48529-1778 |
| MR WILLIAM C ALLEN | 322 M ST | | | | BEDFORD | IN | 47421-1817 |
| MR WILLIAM C BRITTON | 1217 W POWERS ST | | | | MUNCIE | IN | 47305-2144 |
| MR WILLIAM C COUCH | 1449 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MR WILLIAM C DANIELS | 637 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| MR WILLIAM C DANIELS II | 633 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| MR WILLIAM C EDWARDS | 66 PARKER AVE | | | | MASSENA | NY | 13662-2214 |
| MR WILLIAM C HARRINGTON | 9709 TEXTILE RD | | | | YPSILANTI | MI | 48197-7039 |
| MR WILLIAM C HAYES | 327 PENFIELD AVE | | | | ELYRIA | OH | 44035-3236 |
| MR WILLIAM C LEDGER | 2271 E WILLIAMSON ST | | | | BURTON | MI | 48529-2448 |
| MR WILLIAM C LYNCH | 41 RANSOM AVE | | | | MASSENA | NY | 13662-1738 |
| MR WILLIAM C MAGUIRE | CGM IRA ROLLOVER CUSTODIAN | 44 LA CANADA | | | CLAYTON | CA | 94517 |
| MR WILLIAM C POORE | 1204 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MR WILLIAM C ROBINSON | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| MR WILLIAM C RUNYON | 415 W 8TH ST | | | | MUNCIE | IN | 47302-3110 |
| MR WILLIAM C SILVERS | 120 LINCOLN AVE | | | | BEDFORD | IN | 47421-1613 |
| MR WILLIAM C WALLACE | 473 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1009 |
| MR WILLIAM C WAYNE | 1317 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| MR WILLIAM CEPEDA | 508 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2118 |
| MR WILLIAM D ANDERSON | 2146 N CENTER RD | | | | BURTON | MI | 48509-1070 |
| MR WILLIAM D BARCLAY | 1249 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| MR WILLIAM D ENGLISH | 264 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MR WILLIAM D EVANS | 61 LINCOLN AVE | | | | BEDFORD | IN | 47421-1610 |
| MR WILLIAM D FURDEN | 2063 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MR WILLIAM D HALL | 2146 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| MR WILLIAM D HARBIN | 708 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2452 |
| MR WILLIAM D HARBIN | 243 W KENNETT RD | | | | PONTIAC | MI | 48340-2655 |
| MR WILLIAM D HARBIN | 825 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3145 |
| MR WILLIAM D LINEBERRY | 18 E YALE AVE | | | | PONTIAC | MI | 48340-1975 |
| MR WILLIAM D MCKAY | 644 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MR WILLIAM D MORRISON | 8447 TOD AVE SW | | | | WARREN | OH | 44481-9661 |
| MR WILLIAM D STANLEY | 9865 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MR WILLIAM DENTON | 609 E PATERSON ST | | | | FLINT | MI | 48505-4781 |
| MR WILLIAM E ADAMS JR | 1001 W 14TH ST | | | | MUNCIE | IN | 47302-3058 |
| MR WILLIAM E BAKER | 1305 K ST APT 320 | | | | BEDFORD | IN | 47421-3242 |
| MR WILLIAM E BLEDSOE | 1143 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MR WILLIAM E CHALOUX | 10700 RICHARD DR | | | | CLEVELAND | OH | 44130-1307 |
| MR WILLIAM E CLEVELAND | 969 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| MR WILLIAM E CORBIN | 722 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MR WILLIAM E CRAMER | 1465 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WILLIAM E CUNEAZ | 2095 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| MR WILLIAM E DECKARD | 1632 N ST | | | | BEDFORD | IN | 47421-3718 |
| MR WILLIAM E EPPERSON | 1709 W 13TH ST | | | | MUNCIE | IN | 47302-2176 |
| MR WILLIAM E GRAY JR | 1095 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2102 |
| MR WILLIAM E GRICE JR | 7078 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| MR WILLIAM E HILL | 2911 HARWICK DR APT 12 | | | | LANSING | MI | 48917-2356 |
| MR WILLIAM E KUNDTZ | 11500 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1339 |
| MR WILLIAM E LEE | 233 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MR WILLIAM E MAYNARD | 530 BRYNFORD AVE | | | | LANSING | MI | 48917-2926 |
| MR WILLIAM E PREISLER | 11270 RICHARD DR | | | | CLEVELAND | OH | 44130-1341 |
| MR WILLIAM E REYNOLDS | 1507 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| MR WILLIAM E RIVERA II | 4340 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MR WILLIAM E SUFFIX | 463 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| MR WILLIAM E WITHERSPOON | 1249 E KURTZ AVE | | | | FLINT | MI | 48505-1764 |
| MR WILLIAM E YORK 3D | 229 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MR WILLIAM F BELDING | 3275 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| MR WILLIAM F BLUME | 11120 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1255 |
| MR WILLIAM F CONNERNEY | 11 AARON ST | | | | FRAMINGHAM | MA | 01702-8746 |
| MR WILLIAM F COX | 709 BOYD ST | | | | PONTIAC | MI | 48342-1979 |
| MR WILLIAM F ESSON | 11160 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1218 |
| MR WILLIAM F GODWIN | 161 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| MR WILLIAM F JUMPER | 2131 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5812 |
| MR WILLIAM F PAWLICK | 2022 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1068 |
| MR WILLIAM F SCHUBERT | 239 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MR WILLIAM F SNIDER | 15 DOUGLAS RD | | | | MASSENA | NY | 13662-2042 |
| MR WILLIAM F STRENGTH | 12288 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| MR WILLIAM F TOTH | 28 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MR WILLIAM F WILBER SR | 513 W 11TH ST | | | | MUNCIE | IN | 47302-3183 |
| MR WILLIAM G BERO | 40 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MR WILLIAM G CALDERHEAD | 709 HARWOOD RD | | | | WILMINGTON | DE | 19804-2658 |
| MR WILLIAM G GIROSKI | 10679 RICHARD DR | | | | CLEVELAND | OH | 44130-1306 |
| MR WILLIAM G HADDEN JR | 1196 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2523 |
| MR WILLIAM G HAZELETT | 180 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| MR WILLIAM G HEALY | 2200 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| MR WILLIAM G MILLER II | 2153 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MR WILLIAM G SLEVA | 1215 M ST | | | | BEDFORD | IN | 47421-2942 |
| MR WILLIAM G SOMMERFIELD | 32 ELM ST | | | | MASSENA | NY | 13662-1826 |
| MR WILLIAM G TERRELL | 917 W 11TH ST | | | | MUNCIE | IN | 47302-3172 |
| MR WILLIAM G TYGART | 1240 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2922 |
| MR WILLIAM G WHEELER | 415 OAK ST | | | | MOUNT MORRIS | MI | 48458-1930 |
| MR WILLIAM G WHITE | 320 W ELM ST | | | | KOKOMO | IN | 46901-2834 |
| MR WILLIAM GIAMBELLUCA | 92 WATER ST | | | | MASSENA | NY | 13662-3603 |
| MR WILLIAM GWIN | 431 N ST | | | | BEDFORD | IN | 47421-2119 |
| MR WILLIAM H BALL | 2127 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| MR WILLIAM H BERO | 9 LAUREL AVE APT 710 | | | | MASSENA | NY | 13662-2058 |
| MR WILLIAM H DAVIS | 2919 TIMBER DR | | | | LANSING | MI | 48917-2325 |
| MR WILLIAM H DEROMEDI | 1119 EASTFIELD RD | | | | LANSING | MI | 48917-2347 |
| MR WILLIAM H EDISON | 256 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| MR WILLIAM H EDISON JR | 1143 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MR WILLIAM H FLYNN | 1219 N INDIANA AVE | | | | KOKOMO | IN | 46901-2717 |
| MR WILLIAM H GRUNO | 1117 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| MR WILLIAM H HAGEMANN | 1312 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WILLIAM H HASSON JR | 11092 NAOMI DR | | | | PARMA | OH | 44130-1552 |
| MR WILLIAM H HENSLEY | 2005 N GENESEE DR | | | | LANSING | MI | 48915-1230 |
| MR WILLIAM H KENNEDY | 15 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1720 |
| MR WILLIAM H LLOYD | 1402 13TH ST | | | | BEDFORD | IN | 47421-3227 |
| MR WILLIAM H MAGLIN II | 2723 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR WILLIAM H MULLINS | 2065 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MR WILLIAM H PERSINGER | 505 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2119 |
| MR WILLIAM H SCHIELE | 825 KETTERING AVE | | | | PONTIAC | MI | 48340-3252 |
| MR WILLIAM H SMITH JR | 1226 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| MR WILLIAM H SPOONER | 64 CENTER ST APT 5 | | | | MASSENA | NY | 13662-1403 |
| MR WILLIAM H STRATTON | 2156 CONNELL ST | | | | BURTON | MI | 48529-1335 |
| MR WILLIAM H WEISS | 1079 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| MR WILLIAM HAMMON | 2089 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MR WILLIAM HARBORT | 18 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| MR WILLIAM J BADDERS | 1212 S MOUND ST | | | | MUNCIE | IN | 47302-2222 |
| MR WILLIAM J BOGDAN | 33 ROCKAWAY ST | | | | MASSENA | NY | 13662-2110 |
| MR WILLIAM J BOHLEN | 4742 HAYMAN DR | | | | WARREN | MI | 48092-2374 |
| MR WILLIAM J BRADNER | 9927 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| MR WILLIAM J BUCHER | 1290 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1973 |
| MR WILLIAM J CASSIDY | 105 MADISON ST | | | | BEDFORD | IN | 47421-1825 |
| MR WILLIAM J COUNTER | 1304 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6069 |
| MR WILLIAM J COWDEN | 1808 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6622 |
| MR WILLIAM J DONALDSON | 938 I ST | | | | BEDFORD | IN | 47421-2640 |
| MR WILLIAM J FALBERG | 1918 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MR WILLIAM J GLADY | 418 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| MR WILLIAM J HERRON | 152 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| MR WILLIAM J HETRICK | 412 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2014 |
| MR WILLIAM J HURKMAN | 2304 S ARCH ST | | | | JANESVILLE | WI | 53546-6126 |
| MR WILLIAM J IRWIN JR | 11330 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2202 |
| MR WILLIAM J KING | 1118 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| MR WILLIAM J LOTT | 3838 LORRAINE AVE | | | | FLINT | MI | 48506-4238 |
| MR WILLIAM J MORRISSETT | 2133 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| MR WILLIAM J PIASECKI | 10941 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1215 |
| MR WILLIAM J ROWLEY | 5900 BRIDGE RD APT 904 | | | | YPSILANTI | MI | 48197-6935 |
| MR WILLIAM J SIMS | 13 CONNOR CT | | | | BEDFORD | IN | 47421-5813 |
| MR WILLIAM J STEMPLE SR | 1036 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| MR WILLIAM J TRACY | 176 MAIN ST | | | | MASSENA | NY | 13662-1905 |
| MR WILLIAM J TURPEN | 505 SHANDELL DR | | | | BEDFORD | IN | 47421-9657 |
| MR WILLIAM J WAGNER | 6 P ST | | | | BEDFORD | IN | 47421-1718 |
| MR WILLIAM J WALLACE | 156 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MR WILLIAM J WATT JR | 125 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MR WILLIAM J WHALEN | 28 LAUREL AVE APT 1 | | | | MASSENA | NY | 13662-2086 |
| MR WILLIAM J WHEATON | 2063 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MR WILLIAM J WILSON | 344 MAIN ST | | | | MASSENA | NY | 13662-2546 |
| MR WILLIAM J YANKOVITZ | 10700 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1245 |
| MR WILLIAM JAMES | 3955 DOBBINS PIKE | | | | PORTLAND | TN | 37148 |
| MR WILLIAM K ASCHER JR | 180 W YALE AVE | | | | PONTIAC | MI | 48340-1864 |
| MR WILLIAM K CHAPMAN II | 11276 GARDEN ST | | | | LIVONIA | MI | 48150-3139 |
| MR WILLIAM K ESTES | 3342 25TH ST | | | | DETROIT | MI | 48208-2462 |
| MR WILLIAM K LEE | 11041 AARON DR | | | | CLEVELAND | OH | 44130-1363 |
| MR WILLIAM KIRCHOFF | 9960 JOAN CIR | | | | YPSILANTI | MI | 48197-6914 |
| MR WILLIAM L CURTIS SR | 1113 W 14TH ST | | | | MUNCIE | IN | 47302-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WILLIAM L DESHANE | 22 LAUREL AVE | | | | MASSENA | NY | 13662-2027 |
| MR WILLIAM L GARDNER | 907 W 14TH ST | | | | MUNCIE | IN | 47302-7613 |
| MR WILLIAM L INGLE | 1607 1ST ST | | | | BEDFORD | IN | 47421-1603 |
| MR WILLIAM L JONES | 1622 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2315 |
| MR WILLIAM L JONES | 5669 NATHAN DR | | | | CLEVELAND | OH | 44130-1561 |
| MR WILLIAM L JOSLYN JR | 11250 UNION ST | | | | MOUNT MORRIS | MI | 48458-2251 |
| MR WILLIAM L LOGAN | 2118 S PIERCE ST | | | | MUNCIE | IN | 47302-3014 |
| MR WILLIAM L MCFADDEN | 202 SHANDELL DR | | | | BEDFORD | IN | 47421-9658 |
| MR WILLIAM L MEACHAM | 201 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MR WILLIAM L PARKES | 2726 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8043 |
| MR WILLIAM L PEARCE | 1239 N INDIANA AVE | | | | KOKOMO | IN | 46901-2717 |
| MR WILLIAM L PINNICK | 1708 13TH ST | | | | BEDFORD | IN | 47421-3116 |
| MR WILLIAM L VECCHIOLLI | 1612 W 6TH ST | | | | MUNCIE | IN | 47302-2100 |
| MR WILLIAM L WONNACOTT | 448 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1330 |
| MR WILLIAM M AGARDI | 10990 AARON DR | | | | CLEVELAND | OH | 44130-1360 |
| MR WILLIAM M BAILEY | 2113 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MR WILLIAM M BURNS | 525 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| MR WILLIAM M CALLAHAN | 1090 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2241 |
| MR WILLIAM M DAVIDSON | 2882 N LABADIE | | | | MILFORD | MI | 48380-2920 |
| MR WILLIAM M DENVER | 609 FALLON AVE | | | | WILMINGTON | DE | 19804-2111 |
| MR WILLIAM M EIDSON | 1444 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MR WILLIAM M FISHER | 1617 W 13TH ST | | | | MUNCIE | IN | 47302-2979 |
| MR WILLIAM M FREDELL | 11637 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2038 |
| MR WILLIAM M MCCAFFREY SR | 100 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3213 |
| MR WILLIAM M PETERS JR | 1 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| MR WILLIAM M SCHLICHT | 2106 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5964 |
| MR WILLIAM M SUPER | 12 P ST | | | | BEDFORD | IN | 47421-1718 |
| MR WILLIAM M WEBBER | 1156 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| MR WILLIAM MERRIWATHER | 1408 N MORRISON ST | | | | KOKOMO | IN | 46901-2157 |
| MR WILLIAM METCALFE | 3806 HOLLY AVE | | | | FLINT | MI | 48506-3109 |
| MR WILLIAM N GREENLESS II | 106 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8968 |
| MR WILLIAM O CARROLL | 2006 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2418 |
| MR WILLIAM O KING | 811 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2362 |
| MR WILLIAM O KOPP | 2137 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MR WILLIAM O SHROYER | 1401 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| MR WILLIAM P ALBORN | 12 FLORENCE DR | | | | CLARK | NJ | 07066-1211 |
| MR WILLIAM P DESMARAIS | 2707 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8037 |
| MR WILLIAM P MAHON SR | 503 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2119 |
| MR WILLIAM P MILLER | 1200 S MOUND ST | | | | MUNCIE | IN | 47302-2222 |
| MR WILLIAM P POLK | 1622 N MARKET ST | | | | KOKOMO | IN | 46901-2341 |
| MR WILLIAM P WALKER | 1099 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2102 |
| MR WILLIAM R BALDWIN | 1704 N BELL ST | | | | KOKOMO | IN | 46901-2332 |
| MR WILLIAM R BARTLEY | 5620 FEDERAL ST | | | | DETROIT | MI | 48209-1219 |
| MR WILLIAM R BROOKING | 1230 L ST | | | | BEDFORD | IN | 47421-2921 |
| MR WILLIAM R CHADWICK | 104 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2002 |
| MR WILLIAM R CIESLIGA | 416 FOX HILLS DR S APT 8 | | | | BLOOMFIELD | MI | 48304-1347 |
| MR WILLIAM R COOPER | 112 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| MR WILLIAM R COX | 83 LINCOLN AVE | | | | BEDFORD | IN | 47421-1610 |
| MR WILLIAM R DIXON | 40 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MR WILLIAM R ENGEL | 1712 W 11TH ST | | | | MUNCIE | IN | 47302-2151 |
| MR WILLIAM R HOWGATE | 11541 SHARON DR APT C509 | | | | CLEVELAND | OH | 44130-8706 |
| MR WILLIAM R IDE | 1233 E YALE AVE | | | | FLINT | MI | 48505-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR WILLIAM R IDES | 1245 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| MR WILLIAM R JERMAN | 10909 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MR WILLIAM R KEANE | 1407 17TH ST | | | | BEDFORD | IN | 47421-4101 |
| MR WILLIAM R LAY | 1614 N MCCANN ST | | | | KOKOMO | IN | 46901-2074 |
| MR WILLIAM R NIEMUTH | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| MR WILLIAM R PARKIN | 780 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| MR WILLIAM R PARKIN | 784 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| MR WILLIAM R ROYER | 1013 P ST | | | | BEDFORD | IN | 47421-2817 |
| MR WILLIAM R RUTTER | 222 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MR WILLIAM R SAMPSON JR | 2134 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| MR WILLIAM R SMITH | 408 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MR WILLIAM R THATCHER | 545 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MR WILLIAM R YOUNG | 1045 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2120 |
| MR WILLIAM REYES | 48 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| MR WILLIAM S BRANDT | 1915 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5970 |
| MR WILLIAM S GOOD | PO  BOX  210024 | | | | AUBURN  HILLS | MI | 48321-0024 |
| MR WILLIAM S ROHRER | 705 GARNET RD | | | | WILMINGTON | DE | 19804-2613 |
| MR WILLIAM SHAFFER | 1225 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2819 |
| MR WILLIAM SNYDER | 90 MAIN ST | | | | MASSENA | NY | 13662-1909 |
| MR WILLIAM T BLAIR | 48 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MR WILLIAM T BROWNING | 1412 O ST | | | | BEDFORD | IN | 47421-3622 |
| MR WILLIAM T LINDSEY | 635 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1942 |
| MR WILLIAM T LINDSEY | 419 ELM ST | | | | MOUNT MORRIS | MI | 48458-1913 |
| MR WILLIAM T LINT | 43 N ALLEN ST | | | | MASSENA | NY | 13662-1801 |
| MR WILLIAM T MATWIJIW | 10910 SHARON DR | | | | CLEVELAND | OH | 44130-1429 |
| MR WILLIAM T PATTRICK | 2825 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6050 |
| MR WILLIAM T SCHEIB | 121 DAVID RD | | | | WILMINGTON | DE | 19804-2664 |
| MR WILLIAM THOMAS | 143 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MR WILLIAM W ABRAHAM | 2119 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| MR WILLIAM W BARD JR | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MR WILLIAM W LEW | 434 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1328 |
| MR WILLIAM W MCCAULLEY | 236 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MR WILLIAM W THORNBURG | 1812 W 10TH ST | | | | MUNCIE | IN | 47302-6607 |
| MR WILLIAM W WATSON | 1411 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6139 |
| MR WILLIAMS R NICHOLS | 1314 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2328 |
| MR WILLIE C CAREY JR | 858 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MR WILLIE C HARGROVE | 680 DELAWARE ST APT 807 | | | | DETROIT | MI | 48202-4409 |
| MR WILLIE E HOOKS | 4000 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MR WILLIE F BETTS | 111 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MR WILLIE G WESLEY JR | 913 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| MR WILLIE H MONTGOMERY II | 454 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1331 |
| MR WILLIE J BENNETT | 671 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MR WILLIE J HUDSON | 2969 25TH ST | | | | DETROIT | MI | 48216-1001 |
| MR WILLIE J MORTON JR | 9663 BAYVIEW DR APT 212 | | | | YPSILANTI | MI | 48197-7028 |
| MR WILLIE J ODNEAL | 311 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MR WILLIE J RAMSEY | 11 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MR WILLIE J SARGENT | 801 EMIRY ST | | | | PONTIAC | MI | 48340-2425 |
| MR WILLIE L HARRIS | 5900 BRIDGE RD APT 907 | | | | YPSILANTI | MI | 48197-7009 |
| MR WILLIE L JERNAGIN | 645 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| MR WILLIE L WILLIAMS | 1234 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MR WILLIE LUMPKIN 3D | 103 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MR WILLIE M BROWN | 1925 W 11TH ST | | | | MUNCIE | IN | 47302-2154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WILLIE M FENDER | 800 W 10TH ST | | | | MUNCIE | IN | 47302-3169 |
| MR WILLIE M THOMAS | 560 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| MR WILLIE MATSEY JR | 2318 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |
| MR WILLIE N MCCHESTER | 1404 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| MR WILLIE P LUMPKIN JR | 224 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| MR WILLIE R WOODARD JR | 247 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MR WILLIE T LONG | 1613 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2140 |
| MR WILLIE T WILSON | 603 N DEERFIELD AVE | | | | LANSING | MI | 48917-2989 |
| MR WILLIS A STEPHENS JR | 141 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MR WILLIS C JENSEN SR | 1315 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| MR WILLIS W HAWKINS | 1602 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| MR WILSON D BARNES | 3830 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| MR WILSON HUBBARD JR | 302 E BROADWAY ST | | | | KOKOMO | IN | 46901-2976 |
| MR WILSON S COOK | 210 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2004 |
| MR WILTON BANGUIL | 65 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| MR WILTON M BENNETT JR | 714 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| MR WINDALL E MORROW | 4026 PEERLESS RD | | | | BEDFORD | IN | 47421-8112 |
| MR WINDSOR H MENDENHALL JR | 207 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2003 |
| MR WINFERD B BRIDGES | 460 PEERLESS RD | | | | BEDFORD | IN | 47421-1544 |
| MR WINFRED MCGEE | 244 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| MR WINFRED T SCHULER | 810 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| MR WING Y YU | 11 PROSPECT AVE | | | | MASSENA | NY | 13662-1749 |
| MR WINSTON R LANNIGAN | 2068 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MR WM H BARNETT | 320 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| MR WM J DAVIS | 33 DOUGLAS RD | | | | MASSENA | NY | 13662-2136 |
| MR WM S HUTCHISON | 154 ALLEN ST | | | | MASSENA | NY | 13662-1845 |
| MR WOODFIN PATTY | 28 GROVE ST | | | | MASSENA | NY | 13662-2137 |
| MR WOODIE SMITH | 1509 W 10TH ST | | | | MUNCIE | IN | 47302-2142 |
| MR WOODROW E THOMPSON | 1714 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6003 |
| MR WOODROW W LOVE | 2204 S HOYT AVE | | | | MUNCIE | IN | 47302-3020 |
| MR WOODROW W WILLIAMS | 315 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| MR WULF SEIDEL | IM HUBHOF 2 | | | FREIBURG 79112 GERMANY | | | |
| MR XAVIER J FREDERICK | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| MR XAVIER Y YANAS JR | 2115 CLARK ST | | | | DETROIT | MI | 48209-3907 |
| MR YANCY FERCHAK | 1365 READY AVE | | | | BURTON | MI | 48529-2051 |
| MR YANCY FERCHAK | 2209 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| MR YARLAGADDA K PRASAD | 609 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1083 |
| MR YAT C TANG | 458 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1332 |
| MR YIU LEUNG WAI | MR YIU LEUNG WAI/MS WUN PIK JALAN KWOK | FLAT 1 1/F BLOCK 46 | HENG FA CHUEN | 100 SHING TAI ROAD HONG KONG | | | |
| MR YOUNG H HWANG | 436 FOX HILLS DR S APT 6 | | | | BLOOMFIELD | MI | 48304-1351 |
| MR YUAN X ZHANG | 2371 FERGUSON RD | | | | ONTARIO | OH | 44906-1149 |
| MR YUI C BABA | 2040 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1044 |
| MR YUNUS T BURHANI | 11181 KAREN ST | | | | LIVONIA | MI | 48150-3144 |
| MR YVES PASLEAU | DEUTSCHE BANK SA/NV | AVENUE MAMIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MR ZACHARY A SELLERS | 10800 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2065 |
| MR ZACHARY BOROS | 412 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1939 |
| MR ZACHARY CLIFTON | 2719 MCKENZIE LN | | | | FREDERICKSBRG | VA | 22408-8073 |
| MR ZACHARY L TOWNSEND | 2245 WEBBER AVE | | | | BURTON | MI | 48529-2415 |
| MR ZACHARY R PARSONS | 2011 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1350 |
| MR ZACHARY SHINABARGER | 2162 E BERGIN AVE | | | | BURTON | MI | 48529-1704 |
| MR ZACHARY T RUBLE | 1417 N MORRISON ST | | | | KOKOMO | IN | 46901-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ZACHARY WASHAM | 1830 N MCCANN ST | | | | KOKOMO | IN | 46901-2076 |
| MR ZACKERY WALLER | 11007 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MR ZAHID RAZI | 430 N GRACE ST | | | | LANSING | MI | 48917-4910 |
| MR ZEBULUN J ROSS SR | 1030 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2002 |
| MR ZT WU | 458 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MR. & MRS BRUCE LINHART | | | | | | | |
| MR. & MS. DELLENEY RUFF | 516 SIMS AVE | | | | COLUMBIA | SC | 29205 |
| MR. ALBERTO BERINI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| MR. ALBERTO BERINI | C/O D'ALESSANDRO & PARTNERS - SGE | | VIA ANFITEATRO LATERIZIO NO. 290 | | NOLA (NAPLES) | | 80035 |
| MR. AND MRS. DONALD DEVORRIS AND MR. AND MRS. BETRAM B. LEOPOLD | 3018 PLEASANT VALLEY BLVD. | | | | ALTOONA | PA | 16602 |
| MR. AND MRS. LARRY R FOSTER | 2290 W 276TH ST | | | | SHERIDAN | IN | 46069-9355 |
| MR. ANIELLO RUSSO, MS. MARIA TERESA PISC | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. ANIELLO RUSSO, MS. MARIA TERESA PISC | D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NAPLES | | 80035 |
| MR. AUTO ELECTRIC | 7160 24TH ST | | | | SACRAMENTO | CA | 95822-4409 |
| MR. BARRY C. LAUESEN | 1024 LA FONT RD SW | | | | ALBUQUERQUE | NM | 87105-3796 |
| MR. BLAISE THOMAS | | | | | | | |
| MR. C GERALD TAYLOR | 1042 ROLLOVER ACCOUNT | 424 RIVERWALK | | | MCDONOUGH | GA | 30252-9013 |
| MR. CLAUDIO GARELLA | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. CONSUMER | | | | | | | |
| MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF RCRA û REGION 5 | 77 WEST JACKSON BLVD. | HRP-8J | | CHICAGO | IL | 60604-3590 |
| MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3590 |
| MR. DAVID SEELY, U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF RCRA û REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3590 |
| MR. DIETER FAHLE, MRS. ROSI FAHLE | C/O DR. KLOKE U. KOLL. | BAHNSTR. 1 | | 34431 MARSBERG GERMANY | | | |
| MR. DONALD URQUHART, JR. | 7515 AIRPORT BOULEVARD | | | | MOBILE | AL | 36608 |
| MR. EFSTRATIOS GIANNAKOULIS | MRS. CHRISTINA-MARIA GIANNAKOULI | MR. NIKOLAOS GIANNAKOULIS | 1, TZAVELA STR | P. FALIRO ATHENS 17563 GREECE | | | |
| MR. EMILIO COLOMBO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | NOLA, 80035 NAPLES ITALY | | | |
| MR. ENRICO CERVATI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| MR. FERNANDO GIACCARDI | MR. ENRIQUE IGLESIAS | 690 HARBOR STREET, #7 | | | VENICE | CA | 90291 |
| MR. GARY COBRAN | | | | | | | |
| MR. GARY D. HARRELL, SOLE & SEP. PROPERTY | GARY D. HARRELL | 3532 WINIFRED DR. | | | FT. WORTH | TX | 76133 |
| MR. GERMAIN DERUYTTER | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | | 1000 BRUXELLES BELGIUM | | |
| MR. GINO IACOBELLI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | 80035 NOLA NAPLES ITALY | | | 80035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR. GINO PASQUALINI AND MS. TERESINA AVI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. GIUSEPPE DALE' | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| MR. GIUSEPPE ORTENZI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| MR. HERBERT SCHMITZ MRS. HANNELORE KELSC | HASENFELD 21 | 52066 AACHEN | | | | | |
| MR. IRA BUTLER | 603 W.T. WAGGONER BUILDING | | | | FORT WORTH | TX | |
| MR. IRVIN ZIMET | 5403 BRANDY CIRCLE | | | | FORT MYERS | FL | 33919 |
| MR. IVAN HONORE | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES  BELGIUM | | | |
| MR. JAMES H. PARKINSON | 1 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8406 |
| MR. JEAN PAUL BALLEGEER & MRS RITA DEWAELE | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES  BELGIUM | | | |
| MR. JOHN GALASSO, LUCENT TECHNOLOGIES, C/O KANE & LOMBARD PRP GROUP | 101 CRAWFORDS CORNER ROAD, MAIL DROP: 2J132 | | | | HOLMDEL | NJ | 07733-3030 |
| MR. JOHN SALTER | EXECUTIVE DIRECTOR, SALES | ONE DAUCH DRIVE | | | DETROIT | MI | 48211 |
| MR. KATSUMI IKEDA | GENERAL MANAGER, INTERNATIONAL LEGAL AFFAIRS DEPT. | LEGAL DIVISION ,TOYOTA MOTOR CORPORATION | 1 TOYOTA-CHO, TOYOTA-SHI | AICHI 471-8571 ,JAPAN | | | |
| MR. KAY KAHUS | 16009 N 61 ST | | | | SCOTTSDALE | AZ | 85254 |
| MR. LOUIS PERGE | | | | | | | |
| MR. M'S AUTO SERVICE CENTRE | 30 CHARLES ST. | | | NEWMARKET ON L3Y 3V8 CANADA | | | |
| MR. MALCOM G. SEARS | 67171 WEST ST | | | | BEND | OR | 97701 |
| MR. MARIAN Z. AUGUSTYNIAK | | | | | | | |
| MR. MATTHEW OHL, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | S-6J | | | CHICAGO | IL | 60604-3590 |
| MR. MICHEI SOLOMON | | | | | | | |
| MR. MUFFLER | 1981 E 9 MILE RD | | | | FERNDALE | MI | 48220-2061 |
| MR. NIGHTRAVEN | MR. NIGHTRAVEN | NA | NA | | NAHMA | MI | |
| MR. PAOLO GIUSEPPE GARELLA | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. PAOLO MODESTINI | D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. PAOLO MODESTINI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | 80035 NOLA NAPLES ITALY | | | 80035 |
| MR. PERIKLIS GIANNOPOULOS | MRS. MARIA GIANNOPOULOU AND | ELENI GIANNOPOULOU JTWROS | 10A OLIMPIAS, ANOHARAVGI - DAFNI | ATHENS 17236 GREECE | | | |
| MR. PIETRO COSTANTINO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. PIETRO COSTANTINO AND  MS. ROSA COST | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. PIETRO COSTANTINO MS. GIUSEPPINA MAS | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. PIETRO COSTANTINO, MS. GIUSEPPINA MA | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. PIETRO COSTANTINO, MS. ROSA COSTANTI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MR. QUICK TUNE | 5941 STAGE RD | | | | BARTLETT | TN | 38134-4521 |
| MR. RAYMOND L JOHNSON | 402 CLYDE CT | | | | MCDONOUGH | GA | 30252-4499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR. RICHARD COCKS, TR. | 7355 DE MAR RD | | | | CINCINNATI | OH | 45243 |
| MR. ROBERT J J DEVINE | 21426 W BASSWOOD LN | | | | PLAINFIELD | IL | 60544 |
| MR. ROBERT POTAMKIN | GRANT AVENUE AND ACADEMY ROAD | | | | PHILADELPHIA | PA | 19114 |
| MR. RODNEY SUTCH, DE MAXIMIS, INC | C/O I.JONES RECYCLING û COVINGTON RD SITE PRP GROUP | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919-2705 |
| MR. ROLLER/ST LAUREN | 525 HODGE | | | ST. LAURENT PQ H4N 2A3 CANADA | | | |
| MR. STEPHEN R. HARRELL, SOLE & SEP. PROPERTY | 701 GLEN GARRY DR. | | | | FLOWER MOUND | TX | 75022 |
| MR. TED M. GANS, ATTORNEY AT LAW | 39533 WOODWARD AVE | STE 200 | | | BLOOMFIELD | MI | 48304-5103 |
| MR. TIMOTHY M. BURKE | 27420 YNEZ RD | P.O. BOX 892830 | | | TEMECULA | CA | 92591-4638 |
| MR. TOMMASO D'AVINO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | 80035 NAPLES ITALY | | | |
| MR. VOLVO | 7215 FAIRMOUNT DR. S.E. | | | CALGARY AB T2H 0X6 CANADA | | | |
| MR. WILLIAM A MUCCI, SR. | 6441 CAMINO DEL LAGO | | | | RANCHO MURIETA | CA | 95683-9240 |
| MR. WILLIAM MILES RAVENSCROFT | PO BOX 4026 | | | | SANTA BARBARA | CA | 93140-4026 |
| MR.H.VAFADAR | | | | | | | |
| MR.HAUK | 11000 PLACIDA RD | APT 801 | | | PLACIDA | FL | 33946 |
| MR.KENNETH KUJAWA | NATIONAL GRID | 144 KENSINGTON AVE | | | BUFFALO | NY | 14214 |
| MR.KIM MORRIS | | | | | | | |
| MR.WU | | | | | | | |
| MR/MRS EDMUND S HIGGS | 5037 N EVANS AVE | | | | EVANSVILLE | IN | 47711 |
| MRA INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673696 | | | DETROIT | MI | 48267-3696 |
| MRA INDUSTRIES INC | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| MRA INDUSTRIES INC. | JIM VANWAMBEKE | 44785 MACOMB INDUSTRIAL DR. | | | ATHENS | GA | 30601 |
| MRA/CLINTON TOWNSHIP | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| MRACHINA, MARC M | 3234 GRAND CIRCLE PARK | PARK | | | ORION | MI | 48359-1596 |
| MRACHINA, MARC M | 51076 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| MRACNA, AUGUSTA S | 1226 ADAMS ST | | | | OWOSSO | MI | 48867-1655 |
| MRACNA, AUGUSTA S | 1226 ADAMS STREET | | | | OWOSSO | MI | 48867-1655 |
| MRACNA, CONSTANCE A | 3647 OAKMONTE BLVD 23 | | | | ROCHESTER | MI | 48306 |
| MRACNA, STEPHEN J. | 3161 DENTON RD | | | | CANTON | MI | 48188-2106 |
| MRAK DENTON | 1320 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5900 |
| MRAK, ANNA | 21000 N VINE AVE | | | | EUCLID | OH | 44119-2436 |
| MRAK, VINCENT S | 8140 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 |
| MRAKA, JAROSLAW H | PO BOX 57 | | | | ACWORTH | GA | 30101-0057 |
| MRAKAVA, GERALD F | 3650 BROWN RD | | | | DURAND | MI | 48429-9738 |
| MRAKAVA-BLACKBURN, MILDRED M | 5201 WOODHAVEN CT APT 403 | | | | FLINT | MI | 48532-4172 |
| MRAKITSCH, THOMAS V | 2022 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-9336 |
| MRAKOVICH, MATTHEW J | 3442 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9246 |
| MRAKOVICH, MICHAEL P | 5008 ARAVESTA AVE | | | | YOUNGSTOWN | OH | 44512-2003 |
| MRAKOVICH, THERESA L. | 8275 W CALLA RD | | | | CANFIELD | OH | 44406-9456 |
| MRASEK, LINDA M | 2084 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 |
| MRAVEC JR, JAMES P | 11320 YOST RD | | | | PITTSFORD | MI | 49271-9671 |
| MRAVEC SR, JAMES P | 1501 RED BUD DR | | | | NORTHWOOD | OH | 43619-2404 |
| MRAVEC, RUDOLPH J | 928 WARDELL ST | | | | TOLEDO | OH | 43605-3742 |
| MRAZ, DONALD J | 8032 BECKER TRL | | | | SAINT HELEN | MI | 48656-9486 |
| MRAZ, ELOISE M | 12624 PAGELS DR # 104 | | | | GRAND BLANC | MI | 48439-2400 |
| MRAZ, JOSEPH | 1016 SILVER MAPLE LN | | | | PORTLAND | TN | 37148-5294 |
| MRAZ, MICHAEL A | 82 BERKLEY AVE | | | | BELLE MEAD | NJ | 08502-4621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRAZ, ROBERT M | 45 JADE CIR | | | | CANFIELD | OH | 44406-9661 |
| MRAZ, RONALD | 6273 COLD SPRING TRL R | | | | GRAND BLANC | MI | 48439 |
| MRAZ, RUTH P | 360 N MAIN APT 40 | | | | TIPTON | IN | 46072-1315 |
| MRAZ, RUTH P | 360 N MAIN ST APT 40 | | | | TIPTON | IN | 46072-1315 |
| MRAZEK, DALE E | PO BOX 345 | | | | DAVISON | MI | 48423-0345 |
| MRAZEK, DARYL J | 3445 S CENTER RD | | | | BURTON | MI | 48519-1455 |
| MRAZEK, LOUIS J | 5886 E KINLEY RD | | | | SAINT JOHNS | MI | 48879-9065 |
| MRAZIK, LISA C | 652 APPLE DR | | | | BREA | CA | 92821-3601 |
| MRAZIK, MICHAEL T | 5259 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| MRAZIK, MICHAEL THOMAS | 5259 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| MRC HOLDINGS INC | E OBRIEN TRAVELLERS GROUP | 388 GREENWICH ST 20TH FL | | | NEW YORK | NY | 10013 |
| MRC INDUSTRIAL GROUP INC | KERMIT KNUPPENBURG | 13201 STEPHENS RD | | MATTIGHOFEN 5230 AUSTRIA | | | |
| MRC INDUSTRIAL GROUP INC | UAW LOCAL 155 | 400 GALLERIA OFFICENTRE , 27710 NORTHWESTERN HWY STE 117 | | | SOUTHFIELD | MI | 48034 |
| MRC PUBLISHING, INC. | | | | | | | |
| MRC RECEIVABLES CORP | 30500 NORTHWESTERN HWY STE 500 | | | | FARMINGTON HILLS | MI | 48334-3180 |
| MRDEZA, SCOTT C | 11260 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| MRDUTT, JAMES S | PO BOX 977 | | | | PRUDENVILLE | MI | 48651-0977 |
| MREEN, JEANETTE A | 9719 CRAYFORD RD APT A | | | | SAINT LOUIS | MO | 63123-5484 |
| MREEN, JEANETTE A | 9719 CRAYFORD DRIVE | UNIT A | | | ST. LOUIS | MO | 63123 |
| MREEN, MARVIN W | 9719 CRAYFORD RD APT A | | | | SAINT LOUIS | MO | 63123 |
| MRENAK, EDWARD W | 8415 VAN DR | | | | POLAND | OH | 44514-2950 |
| MRH OF LAKELAND INC | STICHTER REIDEL BLAIN & PROSSER PA | 110 EAST MADISON ST SUITE 200 | | | TAMPA | FL | 33602 |
| MRH OF LAKELAND INC | THOMAS CHEVROLET INC T | STICHTER REIDEL BLAIN & PROSSER PA | 110 EAST MADISON ST SUITE 200 | | TAMPA | FL | 33602 |
| MRI & IMAGING OF GEORGIA | 3200 COBB GALLERIA PKWY STE 120 | | | | ATLANTA | GA | 30339-5919 |
| MRIDULA GUPTA | 33911 LAKEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6497 |
| MRIDULA SEHGAL | 1068 AUGUSTA DR | | | | TROY | MI | 48085-6124 |
| MRKICH, NICK | 25284 TARA LN | | | | BROWNSTOWN | MI | 48134-9077 |
| MRLA, MICHAEL E | 9135 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| MRLIK, RITA M | 4953 OCEAN SHORES WAY | | | | LAS VEGAS | NV | 89130-2072 |
| MRM | 622 3RD AVE FL 3 | | | | NEW YORK | NY | 10017-6724 |
| MRM INC | 22660 HESLIP DR UPDATE PER LTR | | | | NOVI | MI | 48375 |
| MRM INC | PO BOX 354 | | | | NOVI | MI | 48375 |
| MRM PARTNERS | 600 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 |
| MRM PARTNERS | ESMERALDA 1080 PLANTA BAJA | CP C1007ABN BUENOS AIRES | | COLUMBIA COLOMBIA | | | |
| MRM TRUCKING | PO BOX 95 | | | | JEFFERSON | OH | 44047-0095 |
| MRM WORLDWIDE/MCCANN | 622 3RD AVE | | | | NEW YORK | NY | 10017 |
| MRMC INC | 125 OLD GATE LN | REACTV FOR ZERO CHK | | | MILFORD | CT | 06460 |
| MRNAREVIC, RITA T | 336 KNOTTY PINE CIR APT D1 | | | | GREENACRES | FL | 33463-9166 |
| MRO AMERICA | PO BOX 298 | | | | STOCKBRIDGE | MI | 49285-0298 |
| MRO CORPORATION | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406-0907 |
| MRO PROPERTIES INC | 1901 NW EXPRESSWAY STE K | | | | OKLAHOMA CITY | OK | 73118 |
| MRO SOFTWARE | 100 CROSBY DR | | | | BEDFORD | MA | 01730 |
| MRO SOFTWARE INC | 979 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| MRO SOFTWARE INC | 6670 HARTMAN DR SE | | | | CALEDONIA | MI | 49316-8431 |
| MRO SOFTWARE INC | | | | | | | |
| MRO SOFTWARE INC | ATTN: CONTRACTS ADMINISTRATOR | 100 CROSBY DR. | | | BEDFORD | MA | 01730 |
| MRO SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 100 CROSBY DR. | | | BEDFORD | MA | 01730 |
| MROCHKOWSKI, SOPHIE P | 112 LANDS END | | | | LAKESIDE CITY | TX | 76308-000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MROCK, ALLEN G | 1782 LAVERNE CT | | | | OXFORD | MI | 48371-4448 |
| MROCZEK, CONSTANCE M | 833 STOWELL DR APT 8 | | | | ROCHESTER | NY | 14616-1843 |
| MROCZEK, CONSTANCE M | 833-8 STOWELL DRIVE | | | | ROCHESTER | NY | 14616-1843 |
| MROCZEK, ELIZABETH A | 3167 DRAPER AVE SE | | | | WARREN | OH | 44484-3322 |
| MROCZEK, JAMES W | 2053 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-7575 |
| MROCZEK, LAWRENCE J | 808 KENILWORTH AVE NE | | | | WARREN | OH | 44483-4483 |
| MROCZEK, PAUL J | 33 HILLCREST DR | | | | LOCKPORT | NY | 14094-1705 |
| MROCZEK, WANDA | 6904 BROOKHAVEN RD | | | | NIAGARA FALLS | NY | 14304-3034 |
| MROCZEK, WIESLAW L | 1113 S BEECH ST | | | | BRYAN | OH | 43506-2022 |
| MROCZKA, RICHARD T | 35328 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4232 |
| MROCZKA, SUSAN J | 167 CROSWELL ST | | | | ROMEO | MI | 48065-5111 |
| MROCZKOWSKI MICHAEL R (454769) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MROCZKOWSKI, ALFRED J | 161 SHELL PT W | | | | MAITLAND | FL | 32751-5844 |
| MROCZKOWSKI, JUANITA | 207 2ND ST | P.O. BOX 105 | | | LANGELOTH | PA | 15054-1102 |
| MROCZKOWSKI, JUANITA | 207 EAST SECOND AVE | P.O. BOX 105 | | | LANGELOTH | PA | 15054 |
| MROCZKOWSKI, MICHAEL R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MROFCHAK, PATRICK J | 10328 BENT BROOK PL | | | | LAS VEGAS | NV | 89134-5147 |
| MROFCHAK, STEVE E | 3180 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| MROFCHAK, STEVE E | 3180 MEADOW LANE N.E. | | | | WARREN | OH | 44483-2634 |
| MROFCHAK, TIMOTHY J | PO BOX 144 | | | | BROOKFIELD | OH | 44403-0144 |
| MROFCHAK, TODD P | 4054 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9725 |
| MROFCHAK, WILLIAM E | 389 BONNIE BRAE | | | | VIENNA | OH | 44473-9643 |
| MROFKA JR., JOHN | 6607 WEST 181ST ST | | | | TINLEY PARK | IL | 60477 |
| MROHS, JOHN M | 6670 BEAVER RD | | | | GRAYLING | MI | 49738-8586 |
| MROOZIAN, EDDIE H | 2639 3RD ST | | | | WYANDOTTE | MI | 48192-5104 |
| MROSEWSKE, WILLIAM T | 3490 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| MROSKO, DALE R | 2725 KEITH RD | | | | BRETHREN | MI | 49619-9773 |
| MROSKO, DENNIS G | 160 MEADOWS CIR W | | | | WIXOM | MI | 48393-4044 |
| MROSKO, DENNIS GERARD | 160 MEADOWS CIR W | | | | WIXOM | MI | 48393-4044 |
| MROSKO, JENNIE | 1797 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1934 |
| MROSKO, JENNIE L | 3765 STAUNTON DR | | | | YOUNGSTOWN | OH | 44505-1941 |
| MROSZ, PAUL R | PO BOX 80903 | | | | ROCHESTER | MI | 48308-0903 |
| MROTEK, GARY L | 8056 S 66TH CT | | | | FRANKLIN | WI | 53132-9283 |
| MROWCA, DAVID G | 22349 HAIG ST | | | | TAYLOR | MI | 48180-3668 |
| MROWCZYNSKI, COURTNEY J | 15649 MCGUIRE STREET | | | | TAYLOR | MI | 48180-5058 |
| MROWCZYNSKI, DANIEL | 15075 FINCH AVE | | | | PLYMOUTH | MI | 48170-2510 |
| MROWCZYNSKI, GERALD B | 4970 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3404 |
| MROWIEC MONICA | MROWIEC, MONICA | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| MROWIEC, AGNES | 27940 WALKER DR. | | | | WARREN | MI | 48092-3064 |
| MROWIEC, AGNES | 27940 WALKER AVE | | | | WARREN | MI | 48092-3064 |
| MROWIEC, GARY S | 6404 MARINE CITY HWY | | | | CHINA | MI | 48054-4419 |
| MROWIEC, JAMES S | 3440 PINE TRAIL DR | | | | SHERIDAN | MI | 48884-8329 |
| MROWKA, KAREN | 4431 STONY RIVER DR | | | | BLOOMFIELD HILLS | MI | 48301-3654 |
| MROWKA, WAYNE T | 1412 CHATHAM ST | | | | RACINE | WI | 53402-4942 |
| MROWKA, WAYNE THEODORE | 1412 CHATHAM ST | | | | RACINE | WI | 53402-4942 |
| MROZ JR, THADDEUS | PO BOX 230 | | | | OLIVET | MI | 49076 |
| MROZ, CECILIA M | 45201 NORTHPOINTE BLVD APT 402 | | | | UTICA | MI | 48315-5882 |
| MROZ, DANIEL A | 76 N PRINCE DR | | | | DEPEW | NY | 14043-4750 |
| MROZ, DANIEL A | 13409 3RD AVE E | | | | BRADENTON | FL | 34212-9536 |
| MROZ, EDWARD F | 2269 SHETLAND DR NE | | | | GRAND RAPIDS | MI | 49505-6390 |
| MROZ, GARY M | 8805 JEFFREYS ST UNIT 1063 | | | | LAS VEGAS | NV | 89123-4881 |
| MROZ, GARY M | UNIT 1063 | 8805 JEFFREYS STREET | | | LAS VEGAS | NV | 89123-4881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MROZ, GEORGE P | 2312 OCEAN SHORE BLVD | | | | ORMOND BEACH | FL | 32176-2832 |
| MROZ, GERALD G | 9235 N KLUG RD | | | | MILTON | WI | 53563-9327 |
| MROZ, GLORIA Y | 39847 CHEVIOT RD | | | | CANTON | MI | 48188-1523 |
| MROZ, GREGORY R | 160 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| MROZ, JEFFREY M | 712 PEMBERLY COURT | | | | NOBLESVILLE | IN | 46060-5432 |
| MROZ, JEFFREY M | 712 PEMBERLY CT | | | | NOBLESVILLE | IN | 46060-5432 |
| MROZ, JOHN | 4617 BAYLEAF DR | | | | STERLING HTS | MI | 48314-4025 |
| MROZ, JOHN J | 5800 MARY LOU ST | | | | PAHRUMP | NV | 89061-8267 |
| MROZ, JOHN M | 1475 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| MROZ, LORRAINE | PO BOX 573 | | | | CHELSEA | MI | 48118-0573 |
| MROZ, RONALD E | 4475 MERWIN RD | | | | LAPEER | MI | 48446-9690 |
| MROZ, STANLEY A | 8170 GERALD | | | | WARREN | MI | 48093-7101 |
| MROZ, STEPHANIE E | 7938 HOWE DR | | | | PRAIRIE VILLAGE | KS | 66208 |
| MROZ,JOHN M | 1475 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| MROZEK, DORIS C | 2653 HILLVIEW LANE | | | | SAINT JOSEPH | MI | 49085-3104 |
| MROZEK, EDWARD P | 31 ARKANSAS ST | | | | BUFFALO | NY | 14213-1744 |
| MROZEK, FRANCES R | 74 WILMA DR | | | | LANCASTER | NY | 14086-2720 |
| MROZEK, GERALD S | 81 KAREN LN | | | | DEPEW | NY | 14043-1911 |
| MROZEK, GERALD STEVEN | 81 KAREN LN | | | | DEPEW | NY | 14043-1911 |
| MROZEK, MAUREEN M | 38624 COURTLAND DR | | | | WILLOUGHBY | OH | 44094-7506 |
| MROZEK, PATRICK H | 153 CHAPEL GLEN DR | | | | HAMBURG | NY | 14075-4607 |
| MROZEK, PATRICK HENRY | 153 CHAPEL GLEN DR | | | | HAMBURG | NY | 14075-4607 |
| MROZEK, PAUL M | 36687 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-2836 |
| MROZEK, PAULA M | 15043 HARVEST MEADOWS DR | | | | STERLING HEIGHTS | MI | 48313-5781 |
| MROZEK, RICHARD | 6189 FAUSSETT RD | | | | HOWELL | MI | 48855-9238 |
| MROZEK, ROSE | 5629 CLIFFSIDE DRIVE | | | | TROY | MI | 48085-3844 |
| MROZEK, STANISLAS | 52602 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| MROZIK, DOUGLAS E | 5023 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1050 |
| MROZINSKI THOMAS | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MROZINSKI, ALBERT E | 2055 LONE RD | | | | FREELAND | MI | 48623-8878 |
| MROZINSKI, CHESTER J | 2800 WIENEKE RD | | | | SAGINAW | MI | 48603-5665 |
| MROZINSKI, DAVID D | 1304 CARNTON LN | | | | FRANKLIN | TN | 37064-3258 |
| MROZINSKI, EDMOND J | 449 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9638 |
| MROZINSKI, FREDERICK L | PO BOX 296 | | | | LINWOOD | MI | 48634-0296 |
| MROZINSKI, GERARD | 27 BROOKS DR | | | | STONY POINT | NY | 10980-1725 |
| MROZINSKI, JAMES A | 1804 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7971 |
| MROZINSKI, LEONARD J | 1414 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| MROZINSKI, MIKE P | 8632 BROWN RD | | | | VERMONTVILLE | MI | 49096-9748 |
| MROZINSKI, MIKE PAUL | 8632 BROWN RD | | | | VERMONTVILLE | MI | 49096-9748 |
| MROZINSKI, NANCY M | 4668 ELM DR | | | | BAY CITY | MI | 48706-9414 |
| MROZINSKI, PAUL F | 5575 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| MROZINSKI, PAUL FRANCIS | 5575 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| MROZINSKI, RAYMOND A | 1316 HINE ST | | | | BAY CITY | MI | 48708-4909 |
| MROZINSKI, RICHARD F | 5134 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| MROZINSKI, ROBB MICHAEL | PO BOX 296 | | | | LINWOOD | MI | 48634-0296 |
| MROZOWSKI, BILL | 247 E MAIN ST | | | | ELKTON | MD | 21921-5723 |
| MROZOWSKI, DEBRA | 247 E MAIN ST | | | | ELKTON | MD | 21921-5723 |
| MRP AUTO REPAIR | 21 ELROSE AVE | | | WESTON ON M9M 2H5 CANADA | | | |
| MRP SERVICE AGREEMENT CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS AGNES GEORGE | DEUTSCHE BANK SA/NV | AVENUE MARMIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| MRS AGNES GEORGE | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | 1000 | | BRUXELLES | | |
| MRS ALICE R CONANT | 9 LAUREL AVE APT 702 | | | | MASSENA | NY | 13662-2058 |
| MRS ALICE T WHITE | 464 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MRS ALVA P DALTON | 187 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| MRS AMY J BAKER | 105 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| MRS ANGELA A VERSAILLES | 2187 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1753 |
| MRS ANGELA M BRASHEAR | 604 W 8TH ST | | | | MUNCIE | IN | 47302-3155 |
| MRS ANN E ROBINSON | 716 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MRS ANN M HOWE | 1364 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MRS ANN M MOSE | 1436 READY AVE | | | | BURTON | MI | 48529-2052 |
| MRS ANNE A BROUWER | 252 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MRS ANNE HALLER | 473 SUMMIT DR | | | | PITTSBURGH | PA | 15228 |
| MRS ANNETTE HUTO | 9 LAUREL AVE APT 609 | | | | MASSENA | NY | 13662-2058 |
| MRS ARTEMIS STYLIANOU & DIMITRIOS STYLIANOU | 14 DIMOKRATIAS STREET | | | 15452 ATHENS PALIO PSYCHIKO GREECE | | | |
| MRS ARTEMIS STYLIANOU AND DIMITRIOS STYLIANOS | 14 DIMOKRATIAS STREET | | | 15452 ATHENS PALIO PSYCHIKO GREECE | | | |
| MRS ASTRID SOLTAU | 1 LUENKENBERG | | | 22609 HAMBURG | | | |
| MRS BARBARA BURRER | TIEFENBRONNER STR 22 | | | 75175 PFORZHEIM GERMANY | | | |
| MRS BARBARA E COFFMAN | 1382 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MRS BARBARA K JESTER | 700 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| MRS BARBARA M DIMOND | 2076 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| MRS BARBARA M FENECH | 11276 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3080 |
| MRS BARBARA MULLINS | PO BOX 6383 | | | | KAMUELA | HI | 96743-6383 |
| MRS BARBARA S ARNOLD | 4085 CORAL ST | | | | BURTON | MI | 48509-1008 |
| MRS BARBARA T PORTER | 4 N MAIN ST APT 1 | | | | MASSENA | NY | 13662-1155 |
| MRS BEATE ITTIG | MINDERHEIDEWEG 1 | | | D-32425 MINDEN | | | |
| MRS BERNADETTE HENNIN | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES  BELGIUM | | | |
| MRS BERNADIN L PHILLIPS | 11 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MRS BERNARD J HART | 10926 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2045 |
| MRS BERNHILD STROHE | WIETHASESTR 58 | | | KOLN (COLOGNE) GERMANY D-50933 | | | |
| MRS BERTHA L JACKSON | 2834 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MRS BETTIE A HANNAH | 997 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2639 |
| MRS BETTY J HALL | 1417 17TH ST | | | | BEDFORD | IN | 47421-4101 |
| MRS BETTY J LOCKWOOD | 907 BON AIR RD | | | | LANSING | MI | 48917-2317 |
| MRS BETTY J STAHL | 408 W BUTLER ST | | | | KOKOMO | IN | 46901-2257 |
| MRS BETTY L BACHE | 11203 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MRS BETTY L DUNN | 10044 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8325 |
| MRS BETTY WISE | 1472 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143 |
| MRS BEVERLY A SHEPPARD | 1913 W 11TH ST | | | | MUNCIE | IN | 47302-2154 |
| MRS BRANDY C JOHNSON | 1721 W 7TH ST | | | | MUNCIE | IN | 47302-2112 |
| MRS BRENDA J CROCKER | 656 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1345 |
| MRS BRIGITTE GRUENTER | FELDSTR 11 | | | DUREN 52355 GERMANY | | | |
| MRS BRIGITTE WOUTERS | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MRS CANDACE H LAWSON | 1115 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2821 |
| MRS CARMEN A REYES | 3231 LOCKWOOD ST | | | | DETROIT | MI | 48210-3256 |
| MRS CAROL MORSE | 1002 E COLBY ST | | | | WHITEHALL | MI | 49461 |
| MRS CAROLINE COUVREUR | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BURXELLES BELGIUM | | | |
| MRS CAROLYN K DAWSON | 2203 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS CAROLYN S HAMMOND | 6 PITCAIRN PL | | | | NEWARK | DE | 19702-1433 |
| MRS CATHERINE R HARKIN | 11051 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19116 |
| MRS CATHRYN M HEWES | 37 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MRS CHARLENE L BLACKBURN | 6118 BOB DR | | | | YPSILANTI | MI | 48197-8284 |
| MRS CHARLENE Y ROBERTS | 1400 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| MRS CHERYL D ALLEN | 560 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1906 |
| MRS CHERYL G ARAUJO | 50 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MRS CHERYL L MEYERS | 1137 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| MRS CHRISTINA M RAPUANO | 104 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| MRS CINDY D COX | 1610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6040 |
| MRS CLAIRE SOLYOM | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | 1000 | | BRUXELLES | | |
| MRS COLETTE ANTOINE | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES, BELGIUM | | | |
| MRS CONSTANCE C WING | 31 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MRS DEANNA R FLORES | 131 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MRS DEANNA S ELMORE | 415 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MRS DEBORAH A CASH | 400 HOLLIS ST APT 3 | | | | FRAMINGHAM | MA | 01702-8614 |
| MRS DEBORAH A NANCE | 507 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2009 |
| MRS DEBORAH K WASSON SOLE & SEP PROPERTY | C/O MRS DEBORAH K WASSON | 706 VANDERSLICE DR | | | LONGVIEW | TX | 75602 |
| MRS DEBORAH O HAUGABOOK | 448 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1352 |
| MRS DEBORAH S SPICER | 1614 2ND ST | | | | BEDFORD | IN | 47421-1606 |
| MRS DEBRA A FORTENBERRY | 1103 E PRINCETON AVE | | | | FLINT | MI | 48505-1513 |
| MRS DELORES A GILMAN | 756 DRYER FARM RD | | | | LANSING | MI | 48917-2343 |
| MRS DELORES M VANGALDER | 1211 ANTHONY AVE APT 2 | | | | JANESVILLE | WI | 53546-6059 |
| MRS DIANA J BIRCHFIELD | 512 14TH ST | | | | BEDFORD | IN | 47421-3308 |
| MRS DIANA L PARISOT | 1312 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| MRS DIANE M WALKER | 834 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MRS DOLORES M KURTZ | 317 BIDDLE DR | | | | EXTON | PA | 19341-1710 |
| MRS DONNA K MARTINEZ | 2136 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MRS DONNA L SMITH | 11800 BROOKPARK RD TRLR 123 | | | | CLEVELAND | OH | 44130-1100 |
| MRS DONNA M BROCKWAY | 2033 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5946 |
| MRS DORA A HAIRSTON | 104 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MRS DORIS NADDER | 1551 WINNETKA RD | | | | GLENVIEW | IL | 60025 |
| MRS DOROTHY M MADDEN | 25 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MRS EDITH L SAJDERA | 1713 W 13TH ST | | | | MUNCIE | IN | 47302-2176 |
| MRS ELENA PANINA | MEMORLAR 14-88 | NAVOI 706800 | | UZBEKISTAN | | | |
| MRS ELIZABETH A CHRISTIANSON | 16 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MRS ELIZABETH A NETSCHKE | 1831 ROCKLEDGE LN | | | | BLOOMFIELD | MI | 48304-1050 |
| MRS ELIZABETH M HAMMOND | 2119 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MRS ELSIE E BIGGER | 248 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MRS EMOGENE GERALDS | 9963 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |
| MRS ERICA L HENRY | 10 N MAIN ST APT 4 | | | | MASSENA | NY | 13662-1149 |
| MRS ERIN M SHANKS | 2145 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MRS ESTHER MONTABETTI | 7230 NW 8TH COURT | | | | MARGATE | FL | 33063 |
| MRS ETHEL D HILLIE | 646 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MRS EUGENIE HAMLIN | 2937 HOPETON ROAD | | | | LA CRESCENTA | CA | 91214 |
| MRS EVA E STULTZ | 16 P ST | | | | BEDFORD | IN | 47421-1718 |
| MRS EVELINE DAGMAR LUNDERSTADT | LANDSHUTER STR 32 | | | D-12309 BERLIN GERMANY | | | |
| MRS EVELYN B CROWELL | 7335 MANDERLY WAY | | | | KNOXVILLE | TN | 37909 |
| MRS EVELYN M COMINS | 9 LAUREL AVE APT 103 | | | | MASSENA | NY | 13662-2054 |
| MRS EVELYN ROMERO | 904 GARNET RD | | | | WILMINGTON | DE | 19804-2618 |
| MRS FATIMA READER & ADVISOR | 1193 RARITAN RD | | | | CLARK | NJ | 07066-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS FRANKIE J HOLSEY | 1010 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MRS GAIL J TAYLOR | 66 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MRS GAYLE A MCCLELLAND | 510 BRYNFORD AVE | | | | LANSING | MI | 48917-2926 |
| MRS GEORGEANN A PORACH | 10941 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1467 |
| MRS GISELA A FLORES | 615 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| MRS GISELA ROTH | UAISERALLEE 15A | | | FRG-76133 KARLSCUHE GERMANY | | | |
| MRS GLADYS A ALLEN | 34 CENTER ST | | | | MASSENA | NY | 13662-1479 |
| MRS GLORIA J KILDOW | 212 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MRS GLORIA J LOFTON | 675 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3239 |
| MRS GLORIA L CARLISLE | 1287 LOCKE ST | | | | PONTIAC | MI | 48342-1949 |
| MRS GOTTSCHALK, AYLINE KATRIN | DOTZHEIMER STR 178 | | | D65197 WIESBADEN, GERMANY | | | |
| MRS GRACE M KINSEY | 6023 LAKE DR | | | | YPSILANTI | MI | 48197-7016 |
| MRS GWENDOLYN KIDD | 1094 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| MRS H VAN ECK | OUDE LUNTERSEWEG 34 | | | 6718 W P EDE NETHERLANDS | | | |
| MRS HAN DE KESEL | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES, BELGIUM | | | |
| MRS HEATHER A MONIERE | 250 MAIN ST APT 1 | | | | MASSENA | NY | 13662-1917 |
| MRS HEATHER L ADAMS | 700 W 11TH ST | | | | MUNCIE | IN | 47302-3131 |
| MRS HEATHER L SIENKIEWYCZ | 16 CHESTNUT ST | | | | MASSENA | NY | 13662-1808 |
| MRS HELEN A HOBBS | 2048 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| MRS HELEN C HAYES | 41 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MRS HELEN L CROUCH | 612 SPRING DR | | | | BEDFORD | IN | 47421-9630 |
| MRS HELEN L FORD | 1617 2ND ST | | | | BEDFORD | IN | 47421-1605 |
| MRS HELEN L PARKER | 480 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48304-1356 |
| MRS HELEN N TUCK | 1601 W 6TH ST | | | | MUNCIE | IN | 47302-2186 |
| MRS HELEN T OPALECKY | 11131 NAOMI DR | | | | CLEVELAND | OH | 44130-1555 |
| MRS HELENA R JEBB | 500 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MRS HILDA F BRIMM | 1495 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1625 |
| MRS HILDA K MUNRO | 64 CENTER ST APT 6 | | | | MASSENA | NY | 13662-1403 |
| MRS HOLLY J GOMMEL | 1936 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MRS IDA B COWLEY | PO BOX 802 | | | | ELIZABETHTOWN | KY | 42702 |
| MRS IDA M TRUSTY | 1016 CENTERVILLE RD | | | | WILMINGTON | DE | 19804-2004 |
| MRS IGNACIA RIOS | 819 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| MRS INGRID ANTHOON | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MRS IRMA E BARR-HEIBECK | 610 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2604 |
| MRS JACQUELINE A KESTER | 718 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MRS JAMES H BAKER | 18 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2114 |
| MRS JANET A MANLEY | 2215 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MRS JANET A SCOTT | 17 GROVE ST | | | | MASSENA | NY | 13662-2131 |
| MRS JANET C MANSFIELD | 619 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MRS JANET L KUBASEK | 715 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2625 |
| MRS JANET M BOUCHEY | 1 GRASSMERE TER APT 19 | | | | MASSENA | NY | 13662-2162 |
| MRS JEANNE M LYONS | 227 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MRS JEANNE W GREEN | 25401 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3365 |
| MRS JEANNETTE G LAVIGNE | 6123 LAKE DR | | | | YPSILANTI | MI | 48197-7048 |
| MRS JENNIFER S STEPNEY | 625 BUENA VISTA ST APT 4 | | | | MOUNT MORRIS | MI | 48458-1961 |
| MRS JILL M BROWN | 608 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| MRS JOAN DANYLAK | 111-20 73RD AVE APT 7A | | | | FOREST HILLS | NY | 11375-5537 |
| MRS JOANN A BALCOMB | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MRS JOANN B SANDERS | 720 MELROSE ST | | | | PONTIAC | MI | 48340-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS JOANNA L STEMMER | 211 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MRS JOHANNA F LANGE | 1516 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6010 |
| MRS JOSEE DUPUIS | 6340 AV DES JALESNES | | | ANJOU QC H1M 1Y2 CANADA | | | |
| MRS JOSEPHIN GORDON | 3814 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| MRS JUANITA W GREEN | 288 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| MRS JUDITH A LESTER | 9940 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| MRS JULIA M MCLAIN | 2243 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MRS JULIE DE JONG | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES, BELGIUM | | | |
| MRS JULIE M PEREZ | 2108 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MRS JULIE S DUMAS | 67 ROOSEVELT RD | | | | MASSENA | NY | 13662-3373 |
| MRS JULIETTE F FARAH | 1241 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| MRS JUNE M WOOLARD | 4269 COLUMBINE AVE | | | | BURTON | MI | 48529-2401 |
| MRS JUNE P NEWSOME | 1810 N WASHINGTON ST TRLR 9 | | | | KOKOMO | IN | 46901-2277 |
| MRS KAREN A MCNALLY | 2219 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MRS KAREN D PRICE | 709 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |
| MRS KATHARINA BILOWITZKI | PARKSTRASSE 79 | | | 22605 HAMBURG GERMANY | | | |
| MRS KATHLEEN A WAHLERS | 1024 W POWERS ST | | | | MUNCIE | IN | 47305-2139 |
| MRS KATHLEEN G DEYMAN | 8928 ORANGE HUNT LN | | | | ANNANDALE | VA | 22003-4125 |
| MRS KATHLEEN GRUWELL | 604 W 9TH ST | | | | MUNCIE | IN | 47302-3121 |
| MRS KATHLEEN J MYERS | 705 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1085 |
| MRS KATHLEEN KEEFE-RAFFEL | MR COREY RAFFEL | 102 ASHBOURNE RD | | | BEXLEY | OH | 43209-1451 |
| MRS KATHLEEN M BOYEA | 69 PROSPECT AVE | | | | MASSENA | NY | 13662-1746 |
| MRS KATHLEEN M MADIGAN | 625 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1341 |
| MRS KATHRYN F MOSHER | 3829 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MRS KATRINA S STAFFORD | 600 W 10TH ST | | | | MUNCIE | IN | 47302-3125 |
| MRS KERSTIN GRUENTER | FELDSTR 11 | | | DUREN 52355 GERMANY | | | |
| MRS KIM A GREETHAM | 109 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MRS LAURIE L HUFF | 1402 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146-1741 |
| MRS LAVERNE R COLOMBO | 11300 GABRIELLA DR | | | | PARMA | OH | 44130-1335 |
| MRS LAVONNE B REIL | 19 1/2 ROCKAWAY ST | | | | MASSENA | NY | 13662-2111 |
| MRS LAWANDA A KITTS | 133 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1136 |
| MRS LEILA R HAMMER | 460 NEPTUNE AVE 15F | | | | BROOKLYN | NY | 11224 |
| MRS LENORE B OTTO | 488 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1052 |
| MRS LINA WAHLIG | BRUCKNERSTR 11 E | | | D 76744 WORTH / RHEIN GERMANY | | | |
| MRS LINA WAHLIG | BRUCKNERSTR 11E | | | D 76744 WORTH/RHEIN GERMANY | | | |
| MRS LINDA L GORDON | 2213 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1405 |
| MRS LINDA L HENTHORN | 1604 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6176 |
| MRS LINDA L LUCAS | 1825 N BELL ST | | | | KOKOMO | IN | 46901-2306 |
| MRS LINDA R MCCLELLAND | 211 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MRS LISA A BERRY | 740 DRYER FARM RD | | | | LANSING | MI | 48917-2343 |
| MRS LISA R CRAVEN | 12177 HARTEL ST | | | | LIVONIA | MI | 48150-2331 |
| MRS LUCIE DE KONINCK | C/O DEUTSCHE BANK SA/NV | AVENUE MARIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MRS LYDIA SCHMAUDER | BERGER STR 310 | | | 60385 FRANKFURT GERMANY | | | |
| MRS LYN H BLANK | 11005 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8075 |
| MRS LYNDA R IACONO | 603 HARWOOD RD | | | | WILMINGTON | DE | 19804-2656 |
| MRS M WYTEN | 44 SPRINGFIELD AVE | | | T4N 0C7 RED DEAR AB CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MADELYN F COLE | 105  LAKE  ST | | | | HOLLY | MI | 48442-1206 |
| MRS MAE G SCOTT | 3605 LOVETT ST | | | | DETROIT | MI | 48210-3138 |
| MRS MARCELLA F HUSTED | 704 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MRS MARCELLA L KENNON | 3544 MCKINLEY ST | | | | DETROIT | MI | 48208-2347 |
| MRS MARIA E BERNARD | 142 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| MRS MARIA M DIAZ | 989 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2639 |
| MRS MARIANNA I EMERY | 6 LLOYD ST | | | | WILMINGTON | DE | 19804-2820 |
| MRS MARIANNE FRANK | WIESENTAL ST 75 | | | 70771 LEINFALDEN-ECHTERDINGEN GERMANY | | | |
| MRS MARIE LANGBEIN MALKEY | 61 ECHO LANE | | | | LARCHMONT | NY | 10538-2203 |
| MRS MARLENE GOLLNISCH | AM GIBBELSBERG 14 | | | 50933 KOLN GERMANY | | | |
| MRS MARLENE RUTLEDGE | 718 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MRS MARTHA B WILLS | 1110 BLACKSHEAR RD | | | | CORDELE | GA | 31015 |
| MRS MARTHA ENGEL | SCHNEPFENWEG 5 | | | D-30900 WEDEMARK GERMANY | | | |
| MRS MARY A SNIDER | 2140 SCOTTEN ST | | | | DETROIT | MI | 48209-1667 |
| MRS MARY CAMPBELL | 38 WHITNEY CIRCLE | | | | GLEN COVE | NY | 11542-1316 |
| MRS MARY E AKINS | 842 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MRS MARY E MEYERS | 2285 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| MRS MARY J MCLAUGHLIN | 908 W 15TH ST | | | | MUNCIE | IN | 47302-3064 |
| MRS MARY R CRYSTAL | 601 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| MRS MARY W BOLIN | 2121 N APPERSON WAY | | | | KOKOMO | IN | 46901-1421 |
| MRS MATTIE R THORNTON | 501 14TH ST | | | | BEDFORD | IN | 47421-3307 |
| MRS MAXINE R SMITH | 1919 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| MRS MAYME L CLEVELAND | G5402 HORTON ST | | | | FLINT | MI | 48505-1784 |
| MRS MEGAN K RANGER | 2172 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MRS MELANIE GRUENTER | FELDSTR 11 | | | DUREN 52355 GERMANY | | | |
| MRS MILDRED ARTHUR | 1525 3RD ST | | | | BEDFORD | IN | 47421-1719 |
| MRS MITTIE L MORGAN | 4372 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| MRS MONIKA GONIN FRISCHKNECHT | VORACKERRAIN N.4 | | | 3073 GUMLIGEN AUSTRIA | | | |
| MRS MONIQUE MALVAUX | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | 1000 | | BRUXELLES | | |
| MRS MONIQUE VAN DEN NOOTGATE | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MRS MORITA E SPERRA | MRS MORITA E SPERRA | 2 ASHMONT CT | | | WHITING | NJ | 08759 |
| MRS NANCY A CASS | 2157 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| MRS NANCY J HOWARD | 1244 STANLEY AVE | | | | PONTIAC | MI | 48340-1745 |
| MRS NANCY L HOWELL | 6150 ROBERT CIR | | | | YPSILANTI | MI | 48197-8278 |
| MRS NANCY R THICK | 192 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| MRS NICOLE M TARANTINO | 707 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |
| MRS NORMA J FOSTER | 311 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MRS NORNA L SMITH | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MRS ODENA M CORLEW | 45 W ORVIS ST APT 3 | | | | MASSENA | NY | 13662-1863 |
| MRS ODILE G LACOMB | 34 GROVE ST | | | | MASSENA | NY | 13662-2100 |
| MRS PATRICIA A THOMAS | 905 CENTERVILLE RD | | | | WILMINGTON | DE | 19804-2633 |
| MRS PATRICIA CARTER | ACCT OF MICHAEL CARTER | 3 PALOMINO CT | | | SPOTSYLVANIA | VA | 22551-8822 |
| MRS PATRICIA R TAMBOURELLI | 202 LAURA CT | | | | WILMINGTON | DE | 19804-2016 |
| MRS PAULA A LOFORESE | 1018 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MRS PAULA Y ELLIS | 645 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MRS PAULINE M DOBIS | 2100 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MRS PENNY K STROUSE | 1920 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| MRS PHYLLIS J MERWIN | 29124 ELMIRA ST | | | | LIVONIA | MI | 48150-3161 |
| MRS RAYMOND F KRUPA | 312 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2416 |
| MRS REGINA TOSCAN | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS RHONDA L SLOAN | 1221 1/2 W POWERS ST | | | | MUNCIE | IN | 47305-2144 |
| MRS ROBERTA JANE DAREY | 976 APPLE BLOSSOM LANE | | | | ORREVILLE | OH | 44667 |
| MRS ROBERTA R ECKLEY | 1155 NORTH LISBON ST | | | | CARROLLTON | OH | 44615 |
| MRS ROSA TAYLOR | 408 LINCOLN AVE | | | | BEDFORD | IN | 47421-2112 |
| MRS ROSALINDA ANDRADE | 4877 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| MRS ROSEMARY BEHLES | 2216 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| MRS ROSEMARY C SAMMARCO | 1865 EILEEN WAY | | | | POINT PLEASANT | NJ | 08742 |
| MRS RUBY M GULLEY | 197 WOLFE ST | | | | PONTIAC | MI | 48342-1575 |
| MRS RUTH A MOORMAN | 1709 S BIRCH ST | | | | MUNCIE | IN | 47302-2269 |
| MRS RUTH L LONG | 21 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MRS RUTH M CLARKSON | 22 GRASSMERE AVE | | | | MASSENA | NY | 13662-2033 |
| MRS SABINE L PEREZ | 3376 GOLDNER ST | | | | DETROIT | MI | 48210-3200 |
| MRS SALLY M KRAMER | 116 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MRS SANDRA J MUTCHLER | 1324 KING ST | | | | JANESVILLE | WI | 53546-6026 |
| MRS SANDRA M ANDERSON | 1080 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| MRS SANORI SANDRA | VIA FRESCOBALDI 15 | | | 36060 ROMANO DEZZELINO VICENZA ITALY | | | |
| MRS SARAH J DAVIS | 721 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MRS SHANNON G CLARK | 430 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1327 |
| MRS SHARON P COX | 456 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MRS SHERRY W WIGGINS-BAKER | 580 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MRS SIMONE DE ROY | C/O DEUTSCHE BANK SA/NV | AVENUE MARNIX 13 15 | | 1000 BRUXELLES BELGIUM | | | |
| MRS STEPHANIE K LOKKEN | 655 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1909 |
| MRS SUE A SPENCER | 2095 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MRS SUSAN H HAUER | 40 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MRS SUSAN J SARDINA | 5531 CHEVROLET BLVD APT B408 | | | | PARMA | OH | 44130-1492 |
| MRS SUSAN L YOH | 33 SUMMIT ST | | | | PONTIAC | MI | 48342-1163 |
| MRS TAMMY MCCONNAUGHEY | 1901 W 8TH ST | | | | MUNCIE | IN | 47302-2117 |
| MRS TANYA A LASHOMB | 45 W ORVIS ST APT 7 | | | | MASSENA | NY | 13662-1863 |
| MRS TERRI L GREEN | 2151 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MRS TERRY L LOVE | 718 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| MRS THELMA L MAYERNIK | 11121 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1471 |
| MRS THERESA B CHESERONE | 803 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2607 |
| MRS URSULA STEINAU | DR BOETTCHER-STR 15 | | | D-81245 MUNCHEN GERMANY | | | |
| MRS VANESSA N DENBY | 710 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2047 |
| MRS VASSILIKI KARYSTINOV | MRS ALEXANDRA KARYSTINOV | MRS SOFIA KARYSTINOV | PO BOX 78523 | 17602 TZITZIFIES ATHENS GREECE | | | |
| MRS VERA SCHNEIDER, TOD JASON | SCHNEIDER, JONATHON SCHNEIDER & | LIANE DISTEFANO SUBJECT STA RULES | 61-19 76TH ST | | MIDDLE VLG | NY | 11379 |
| MRS VICTORIA L CLIMIE | 2066 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MRS VIRGINIA A IRWIN | 25 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| MRS VIRGINIA L SMITH | 108 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1889 |
| MRS WANDA L MULLIGAN | 603 N WALNUT ST | | | | WILMINGTON | DE | 19804-2623 |
| MRS WILLA M COYNE | 1709 W 10TH ST | | | | MUNCIE | IN | 47302-2144 |
| MRS WILMA L HOBBS | 1810 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| MRS YOLANDA M KELLER | 1710 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| MRS YVONNE B HALL | 191 W KENNETT RD APT 303 | | | | PONTIAC | MI | 48340-2680 |
| MRS YVONNE G FOSTER | 1402 2ND ST | | | | BEDFORD | IN | 47421-1704 |
| MRS. ALICIA Z GURNE | 2105 FLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309 |
| MRS. DOUGLAS ANN SLUSHER | 4729 BARCLAY SQUARE | | | | ROANOKE | VA | 24018 |
| MRS. FRANCIS LYNN LENARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS. HASSAN | 935 VAUXHALL ST. EXT | | | | QUAKER HILL | CT | 06375 |
| MRS. JOSEPHINE MORABITO | 600 BREEZE PARK DR | APT 301 | | | ST CHARLES | MO | 63304 |
| MRS. KATHY SMITH | | | | | | | |
| MRS. M. S. T. | | | | | | | |
| MRS. TEDDY CARUSO | | | | | | | |
| MRS. WILLIAM ELLIOTT | 10 DUBSON CIR | | | | DENVER | PA | 17517 |
| MRS.BARBARA PASSEY | 630 STORMONT ST. | | PETERBOROUGH ON K9M 6A6 CANADA | | | | |
| MRSE/CHARLTN CTY | PO BOX 836 | ATTN: ACCOUNTS RECEIVABLE | | | CHARLTON CITY | MA | 01508-0836 |
| MRT ROBOTIC | 125 RUE DES PME | | SHERBROOKE CANADA PQ J1C 0R2 CANADA | | | | |
| MRT ROBOTIQUE INC | 125 RUE DES PME | | SHERBROOKE QC J1C 0R2 CANADA | | | | |
| MRT STEERING COMMITTEE | C/O P DEVEAU/SOMMER & BARNARD | PO BOX 44363 | | | INDIANAPOLIS | IN | 46244-0363 |
| MRUCZEK, CHARLES B | 1012 OLD HARBOUR PL | | | | YOUNGSTOWN | OH | 44511-3715 |
| MRUDULA K VYAS | 2472 VALLEY LN | | | | GRAND BLANC | MI | 48439 |
| MRUGALA, DOUGLAS M | 195 WOODLAND DR | | | | KENMORE | NY | 14223-1657 |
| MRUGALSKI JR, ALFRED S | 112 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| MRUK JOSEPH (ESTATE OF) | | | | | | | |
| MRUK JOSEPH (ESTATE OF) (499116) | (NO OPPOSING COUNSEL) | | | | | | |
| MRUK JOSEPH (ESTATE OF) (499116) - SACCENTE JACQUELINE | (NO OPPOSING COUNSEL) | | | | | | |
| MRUK, BEVERLY J | 11191 MACKINAW STRAITS DR | | | | CHEBOYGAN | MI | 49721-8625 |
| MRUS, CALEE S | 420 BUTLER RD NE | | | | WARREN | OH | 44483-5606 |
| MRUS, JANE L | 2158 FIRESTONE WAY | | | | LAKELAND | FL | 33810-3810 |
| MRUS, MARIE J | 5785 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| MRUS, ROSEANN F | 5489 MAHONING AVE NW | | | | WARREN | OH | 44483-1133 |
| MRUS, TIMOTHY J | PO BOX 351731 | | | | PALM COAST | FL | 32135-1731 |
| MRUS, WALTER E | 173 STATE RD NW | | | | WARREN | OH | 44483-1619 |
| MRUZIK, GEORGE W | 15124 COLSON ST | | | | DEARBORN | MI | 48126-3008 |
| MRYNCZA GARY G (475925) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MRYNCZA, GARY G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202-3804 |
| MRYTLE GOOCH | 1 COUNTRY LN RM L113 | | | | BROOKVILLE | OH | 45309-7207 |
| MS & CO | C/O JOSEPH CASTELLANO | 338 SANDSTONE RD | | | BUDD LAKE | NJ | 07828 |
| MS & CO C/F | CHARLES T SANDERS | 3283 MOLINO RD | | | MOLINO | FL | 32577 |
| MS & CO C/F | BERNARD KRAISMAN | IRA STANDARD DATED 3/19/07 | 303 E 57TH ST  APT 16D | | NEW YORK | NY | 10022 |
| MS & CO C/F | JOHN DE BLOOIS | IRA STD/SEP | 307 HUNTERS RIDGE WAY | | MAGNOLIA | DE | 19962 |
| MS & CO C/F | C/O CARTER & RUBY IRA STANDARD DTD 9/7/84 | 2610 CORDELIA RD | | | LOS ANGELES | CA | 90049-1220 |
| MS & CO C/F | C/O PAULINE E LITCHFIELD | 1331 W FEEMSTER | | | VISALIA | CA | 93277-4534 |
| MS & CO C/F | S BRUCE HARRISON | IRA ROLLOVER DATED 11/10/95 | 3856 HANLEY RD | | CINCINNATI | OH | 45247-5043 |
| MS & CO C/F | C/O EUGENE L SPECK | 2228 CHATSWORTH COURT | | | HENDERSON | NY | 89074 |
| MS & CO C/F | JEROME HRUSKA | PO BOX 80540 | | | LAS VEGAS | NV | 89180-0540 |
| MS & CO C/F | DONNA L HRUSKA | PO BOX 80540 | | | LAS VEGAS | NV | 89180-0540 |
| MS & CO C/F | ABRAHAM SCHINDLER | IRA ROLLOVER DATED 12/06/06 | 16 PIEDMONT A | | DELRAY BEACH | FL | 33484-5003 |
| MS & CO C/F | JANICE MATSON | 1106 VALLEY AVE | | | ALBERT LEA | MN | 56007 |
| MS & CO C/F | C/O DANIEL LOUIS WASNICK | IRA ROLLOVER DTD 02/25/86 | 555 E SANDRA AVE | | TULARE | CA | 93274 |
| MS & CO C/F | DONALD G SLOO | 8116 RUMFORD ROAD | | | INDIANAPOLIS | IN | 46219-3961 |
| MS & CO C/F | GARY M MASTRY | 6851 CYPRESS GROVE CIRCLE | | | PUNTA GORDA | FL | 33992-9697 |
| MS & CO C/F | BERNARD A KUTE | IRA ROLLOVER DATED 6/20/83 | 1600 VIA TURQUESA | | LAS CRUCES | NM | 88007-8918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS & CO C/F | JACQUELINE KIBIN | 16819 ASPEN WAY | | | SOUTHGATE | MI | 48195 |
| MS & CO C/F | THEODORE AIN | C/O KENT REALTY | 136-48 39TH AVE | | FLUSHING | NY | 11354 |
| MS & CO C/F | WILFRED SCHWANDT | IRA ROLLOVER DATED 01/24/03 | 12635 N PIOMEER WAY | | TUCSON | AZ | 85755-8930 |
| MS & CO C/F | EDWARD FINN | IRA ROLLOVER DATED 02/03/03 | 3 LYON COURT | | MANCHESTER | NJ | 08759-6284 |
| MS & CO C/F | ROBERT AMADIO | IRA STANDARD DATED 11/10/03 | 434 RAMSEY RD | | YARDLEY | PA | 19067-4639 |
| MS & CO C/F | ANDREW O ZIRNGIBL | IRA STANDARD DATED 8/23/08 | 10715 FOOTPRINT LANE | | PORT RICHEY | FL | 34668-2713 |
| MS & CO C/F | ANN MORGAN BROCK | IRA STD/ROLLOVER DTD 3/14/91 | 1513 SYLVAN DR | | ARLINGTON | TX | 76012-2424 |
| MS & CO C/F ARNOLD GREENBERG | 84 ACORN PONDS DRIVE | | | | ROSLYN | NY | 11576 |
| MS & CO C/F DON JOHNSON | 194 FAIRWAY DR | | | | SEQUIM | WA | 98382 |
| MS & CO C/F DAVID LEHMAN | IRA ROLLOVER DTD 01/22/2003 | 5658 WEDGE LANE | | | ALLENTOWN | PA | 18106-7682 |
| MS & CO C/F EDMUND KOENIG IRA | ROUTE 597 CANAAN RD | | | | WAYMART | PA | 18472 |
| MS & CO C/F ERNEST C FILICE SR | IRA ROLLOVER DATE 3/29/96 | 5500 1-E PASEO DEL LAGO WEST | | | LAGUNA WOODS | CA | 92673 |
| MS & CO C/F GEORGE SNOLLENBERGER | IRA ROLLOVER | 547 ROBYS LANDING | | | COLDWATER | MI | 49036 |
| MS & CO C/F IRA OF | JOSEPH FICARA | 324 CROCE AVE | | | GIBBSTOWN | NJ | 08027-1620 |
| MS & CO C/F MARY JANE KENNARD | IRA ROLLOVER DTD 7/24/00 | 698 HOLIDAY DR | | | WILLARD | OH | 44890 |
| MS & CO C/F MARY JANE KENNARD | IRA ROLLOVER DATED 7/24/00 | 698 HOLIDAY DR | | | WILLARD | OH | 44890 |
| MS & CO CF | JEANETTE ROSENBERGER | IRA ROLLOVER DATED 11/30/90 | 737 S DEQUINCY ST | | INDIANAPOLIS | IN | 46203-1626 |
| MS & CO CUST FBO VINCENT J OLIVERI IRA | 15 FRANCELLA ROAD | | | | METHVEN | MA | 01844 |
| MS & COMPANY C/F | JACKSON H CUNDIFF IRA ROLLOVER | DATED 2/18/03 | 5473 TIMBER CREEK CIRCLE | | PACE | FL | 32571-6201 |
| MS + CO ALBERT BLAKENSHIP JR | 2912 N TUCSON BLVD | | | | TUCSON | AZ | 85716 |
| MS ABBY J SHELLEY | 814 I ST | | | | BEDFORD | IN | 47421-2622 |
| MS ABBY L GRIFFITHS | 25 LAUREL AVE | | | | MASSENA | NY | 13662-2029 |
| MS ABBY W BURGER | 29 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MS ADA CLARK | 1937 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MS ADA F WALTERS | 1526  N  MCCANN ST | | | | KOKOMO | IN | 46901-2060 |
| MS ADA I ANTWINE | 16 KENT ST | | | | MASSENA | NY | 13662-2119 |
| MS ADA M HALEY | 606 PEERLESS RD | | | | BEDFORD | IN | 47421-1548 |
| MS ADA P SIMONETTA | 450 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MS ADELE HOPKINS | 2073 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| MS ADELINE DOMINGUEZ | 58 GUILD RD | | | | FRAMINGHAM | MA | 01702-8763 |
| MS ADELLE M SCANSAROLI | 29 BATES RD | | | | FRAMINGHAM | MA | 01702-8703 |
| MS ADRENA S WILBON | 1505 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS ADRIANA ANDRADE | 445 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MS ADRIANNE E SANDTVEIT | 4394 DONCASTER AVE | | | | HOLT | MI | 48842-2066 |
| MS ADRIENNE DAVIS | 1242 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS ADRIENNE N SMITH | 1101  PARKSIDE  RD | | | | CLEVELAND | OH | 44108-2969 |
| MS AERAN LEE | 680 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| MS AGNES A OVADEK | 1031 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2101 |
| MS AGNES F UNIATOWSKI | 1 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2650 |
| MS AGNES J CASHMAN | 605 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MS AGNES K BYARS | 2120 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| MS AGNES M DAWLEY | 20  MONROE  PKWY | | | | MASSENA | NY | 13662-1217 |
| MS AILEEN HILLMAN | 103 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MS AILEEN M ENGLAND | 2145 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MS AIMEE D HIRTZ | 4036 BRIARWOOD APTS APT E2 | | | | BEDFORD | IN | 47421-5804 |
| MS AIMEE J MUNSON | 88 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1888 |
| MS AIRELE M TILLMAN | 755 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS AKEYA N MCLAUGHLIN | 1905 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MS ALANA M MATTHEWS | 1478 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MS ALANA R MUNDY | 511 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS ALDENE R MUHLSTADT | 11351 AARON DR | | | | CLEVELAND | OH | 44130-1264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS ALDOCIA BRITTEN | 1266 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MS ALECIA S ROBINSON | 451 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1353 |
| MS ALEJANDRA B OROZCO | 2353 CLARK ST | | | | DETROIT | MI | 48209-1335 |
| MS ALEMNESH T JIMMA | 129 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS ALESHA S GEORGE | 8268 JOHN R ST | | | | DETROIT | MI | 48202-2500 |
| MS ALESIA F HERRING | 243 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS ALESIA F SCOTT | 594 LANCASTER LN | | | | PONTIAC | MI | 48342-1849 |
| MS ALETHA M MUHAMMAD | 1412 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| MS ALETHIA WILLIAMS | 643 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS ALEXANDRA C MARKELL | 1904 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3344 |
| MS ALEXANDRA C SMITH | 609 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MS ALEXANDRA CREMEANS | 5629 CHEVROLET BLVD APT 1 | | | | PARMA | OH | 44130-8708 |
| MS ALEXANDRA R DELBRIDGE | 3821 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MS ALEXANDRIA G RODRIGUEZ | 42 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| MS ALEXANDRIA L WERT | G4111 S SAGINAW ST | | | | BURTON | MI | 48529-1636 |
| MS ALEXIS F HAYMER | 8243 BURKSHIRE CIR 107 | | | | SWARTZ CREEK | MI | 48473-1832 |
| MS ALEXIS L TAYLOR | 510 E WITHERBEE ST | | | | FLINT | MI | 48505-4762 |
| MS ALEYCE M JOSHUA | 40750 WOODWARD AVE UNIT 31 | | | | BLOOMFIELD | MI | 48304-5113 |
| MS ALIA A ALLEN | 757 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| MS ALIA H AHMAD | 536 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1010 |
| MS ALICE A PAQUETTE | 3829 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MS ALICE B RAYMOND | 1328 GRAM ST | | | | BURTON | MI | 48529-2022 |
| MS ALICE D HARDMAN | 1300 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MS ALICE D STEPHENSON | 817 BLAINE AVE | | | | PONTIAC | MI | 48340-2407 |
| MS ALICE G BARBER | 45 W ORVIS ST APT 4 | | | | MASSENA | NY | 13662-1863 |
| MS ALICE J PERRY | 3520 ROOSEVELT ST | | | | DETROIT | MI | 48208-2357 |
| MS ALICE L BENDALL | 1370 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MS ALICE M BUDD | 1 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MS ALICE M HAMMOND | 858 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MS ALICE M HART | 1317 19TH ST | | | | BEDFORD | IN | 47421-4013 |
| MS ALICE M SIRLET | 2060 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MS ALICE M SMITHERS | 1012 W 14TH ST | | | | MUNCIE | IN | 47302-3057 |
| MS ALICE M WHALEN | 1410 16TH ST | | | | BEDFORD | IN | 47421-3710 |
| MS ALICE N BARNES | 1806 N BELL ST | | | | KOKOMO | IN | 46901-2305 |
| MS ALICIA CRUZ | 3048 ROOSEVELT ST | | | | DETROIT | MI | 48216-1020 |
| MS ALICIA D SANTOS | 77 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MS ALICIA D SCHARER | 426 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1326 |
| MS ALICIA GREGORY | 1424 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MS ALICIA K PARIS | 237 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MS ALICIA M BASILIO | 10 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MS ALICIA M DANIELS | 1229 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MS ALICIA M LUCIO | 764 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3142 |
| MS ALICIA PORTER | 155 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MS ALICIA S BURNS | 1313 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS ALICIA T HOLGUIN | 422 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| MS ALICIA WALL | 5647 CHEVROLET BLVD APT 5 | | | | PARMA | OH | 44130-8711 |
| MS ALINA M COCKLIN | 2211 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| MS ALISHA D BASKA | 1055 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2120 |
| MS ALISHA L ELAM | 51 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS ALISHA M CURTISS | 670 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 |
| MS ALISHA N BROWN | 886 STIRLING ST | | | | PONTIAC | MI | 48340-3165 |
| MS ALISON ALMASIAN | 55 MAIN ST | | | | MASSENA | NY | 13662-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS ALISON ALMASIAN | 31 GLENN ST | | | | MASSENA | NY | 13662-2002 |
| MS ALISSA G GARDNER | 1012 W 15TH ST | | | | MUNCIE | IN | 47302-3066 |
| MS ALIYA M BARBOUR | 11009 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MS ALLANA S HOPKINS | 1526 I ST | | | | BEDFORD | IN | 47421-3836 |
| MS ALLENE D CLINE | 2212 S PIERCE ST | | | | MUNCIE | IN | 47302-3015 |
| MS ALLIE A CLARK | 165 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| MS ALLISON A LITT | 956 FULWELL DR | | | | ONTARIO | OH | 44906-1111 |
| MS ALLISON E PATTON | 404 N ST | | | | BEDFORD | IN | 47421-2120 |
| MS ALLISON E WARD | 1804 N MCCANN ST | | | | KOKOMO | IN | 46901-2076 |
| MS ALLISON M SHIFLET | 611 BON AIR RD | | | | LANSING | MI | 48917-2906 |
| MS ALLISON O ELLIOTT | 129 MAIN ST | | | | MASSENA | NY | 13662-1908 |
| MS ALLISON V SCHREIN | 659 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MS ALMA B GILES | 1512 3RD ST | | | | BEDFORD | IN | 47421-1720 |
| MS ALMA B LYTLE | 9 LAUREL AVE APT 502 | | | | MASSENA | NY | 13662-2056 |
| MS ALMA D MYERS | 729 16TH ST | | | | BEDFORD | IN | 47421-3820 |
| MS ALMA K BAKER | 1616 H ST | | | | BEDFORD | IN | 47421-3834 |
| MS ALMA L FOWLER | 2031 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MS ALMA M SCOTT | 851 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MS ALMA R SUDDETH | 140 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| MS ALMA STARKEY | 2027 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MS ALMYRA M DAVID | 501 W 9TH ST | | | | MUNCIE | IN | 47302-3120 |
| MS ALONA S JOSEPH | 1145 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS ALVA P JOHNSON | 3306 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| MS ALVRETTA E CROZIER | 24 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MS ALWILDA M MOJET | 285 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| MS ALWILDA M MOSS | 285 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| MS ALYSSA BENSON | 5900 BRIDGE RD APT 404 | | | | YPSILANTI | MI | 48197-7010 |
| MS ALYSSA J KADIN | 3 THAYER ST APT 1 | | | | FRAMINGHAM | MA | 01702-8717 |
| MS ALYSSA M KING | 227 MAIN ST | | | | MASSENA | NY | 13662-1963 |
| MS AMANDA APPLINGTON | 1513 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2325 |
| MS AMANDA B FILHART | 2130 WEBBER AVE | | | | BURTON | MI | 48529-2414 |
| MS AMANDA BAIRD | 849 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MS AMANDA BROWN | 909 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| MS AMANDA CHASTAIN | 1311 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| MS AMANDA DEAN | 510 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| MS AMANDA DURHAM | 1113 N WEBSTER ST | | | | KOKOMO | IN | 46901-2705 |
| MS AMANDA E JOHNSON | 1101 NELSON ST | | | | FLINT | MI | 48503-1823 |
| MS AMANDA G LAUGHLIN | 1717 14TH ST | | | | BEDFORD | IN | 47421-3634 |
| MS AMANDA HELGESON | 1227 BENNETT AVE | | | | FLINT | MI | 48506-3201 |
| MS AMANDA J BAUMANN | 2164 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MS AMANDA J JUSHKA | 2661 SHAMROCK LN | | | | JANESVILLE | WI | 53546-4429 |
| MS AMANDA J TROMBLEY | 3829 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MS AMANDA J VACHO | 4532 SANDHILL DR | | | | JANESVILLE | WI | 53546-4419 |
| MS AMANDA K CERGOL | 782 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| MS AMANDA K JACKSON | 2123 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5839 |
| MS AMANDA K JOHNSON | 782 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| MS AMANDA K SAVAGE-PLANK | 9835 JULIE DR | | | | YPSILANTI | MI | 48197-7092 |
| MS AMANDA L CHANDLER | 661 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| MS AMANDA L FORD | 11495 UNION ST | | | | MOUNT MORRIS | MI | 48458-2212 |
| MS AMANDA L HANEY | 1028 W COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2103 |
| MS AMANDA L HARVEY | 1039 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2115 |
| MS AMANDA L SEGO | 11438 N SAGINAW ST APT 2 | | | | MOUNT MORRIS | MI | 48458-2080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS AMANDA LAVALLEY | 498 S MAIN ST APT 6 | | | | MASSENA | NY | 13662-2556 |
| MS AMANDA M COWELL | 3845 PITKIN AVE | | | | FLINT | MI | 48506-4234 |
| MS AMANDA M DRUMM | 145 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MS AMANDA M HALL | 201 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MS AMANDA M HALL | 1210 KELLOGG AVE APT 2 | | | | JANESVILLE | WI | 53546-6061 |
| MS AMANDA M OLEARY | 1407 CONNELL ST | | | | BURTON | MI | 48529-2202 |
| MS AMANDA MATTINGLY | 1621 G ST | | | | BEDFORD | IN | 47421-3829 |
| MS AMANDA MISHLEAU | 2005 1/2 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9051 |
| MS AMANDA MULDER | 3003 TIMBER DR | | | | LANSING | MI | 48917-2385 |
| MS AMANDA N PRATT | 11420 UNION ST | | | | MOUNT MORRIS | MI | 48458-2213 |
| MS AMANDA N STEPHENSON | 1115 W 14TH ST | | | | MUNCIE | IN | 47302-3060 |
| MS AMANDA SHAUGER | 2106 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MS AMANDA SPERZA | ESPARZA  AMANDA | 33  MORELAND  AVE | | | PONTIAC | MI | 48342-2323 |
| MS AMANDA STILES | 1522 1ST ST | | | | BEDFORD | IN | 47421-1702 |
| MS AMANDA WATSON | 106 N ST | | | | BEDFORD | IN | 47421-1736 |
| MS AMANDA WYNN | 234 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MS AMANDA WYNN | PO BOX  472 | | | | BLOOMFIELD | IN | 47424-0472 |
| MS AMARA PHILEBAUM | 1301 W 14TH ST APT 2 | | | | MUNCIE | IN | 47302-3196 |
| MS AMBER DENNIS | 408 M ST | | | | BEDFORD | IN | 47421-1819 |
| MS AMBER E GEORGE | 1325 DIVE RD | | | | BEDFORD | IN | 47421-1519 |
| MS AMBER J BRAY | 2911 CHEROKEE DR APT  6 | | | | WATERFORD | MI | 48328-3173 |
| MS AMBER J MILLER | 127 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MS AMBER L CROUCH | 1405 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1509 |
| MS AMBER LEARNED | 1010 W 14TH ST | | | | MUNCIE | IN | 47302-3057 |
| MS AMBER M NOREAU | 18 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS AMBER M THIERING | 2010 KELLOGG AVE APT 217 | | | | JANESVILLE | WI | 53546-5989 |
| MS AMBER N CASEY | 1117 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| MS AMBER N FRYE | 5541 CHEVROLET BLVD APT B511 | | | | CLEVELAND | OH | 44130-1493 |
| MS AMBER NICKLES | 1210 KING ST | | | | JANESVILLE | WI | 53546-6058 |
| MS AMBER WEST | 1705 S BIRCH ST | | | | MUNCIE | IN | 47302-2269 |
| MS AMELIA A GRAVES | 1305 K ST APT 208 | | | | BEDFORD | IN | 47421-3241 |
| MS AMELIA DELGADOKOECHIG | 137 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| MS AMELIA J PALMER | 1404 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MS AMIE PORTUGUES | 540 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1302 |
| MS AMY BORSELLINO | 4 PRATT PL | | | | MASSENA | NY | 13662-2005 |
| MS AMY C MILLAN | 741 STANLEY AVE | | | | PONTIAC | MI | 48340-2474 |
| MS AMY E KILLACKEY | 494 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1338 |
| MS AMY E STIFTER | 3665 N 161ST AVE | | | | GOODYEAR | AZ | 85395-8050 |
| MS AMY GREEN | 17 PARKER AVE | | | | MASSENA | NY | 13662-4265 |
| MS AMY HALL | 6104 ROBERT CIR | | | | YPSILANTI | MI | 48197-8274 |
| MS AMY J HARRINGTON | 65 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MS AMY J LEONARD | 905 W 15TH ST | | | | MUNCIE | IN | 47302-3065 |
| MS AMY J SHELLITO | 234 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MS AMY J TRAMBA | 11470 RICHARD DR | | | | CLEVELAND | OH | 44130-1345 |
| MS AMY J VANDEVUSSE | 130 N DEERFIELD AVE | | | | LANSING | MI | 48917-2984 |
| MS AMY JAHNKE | 2016 KELLOGG AVE APT 108 | | | | JANESVILLE | WI | 53546-5986 |
| MS AMY KINTINK | 1175 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| MS AMY L GARRISON | 1715 O ST | | | | BEDFORD | IN | 47421-4118 |
| MS AMY L HAND | 113 BLAINE AVE | | | | PONTIAC | MI | 48342-1102 |
| MS AMY L HART | 157 INMAN CT | | | | BEDFORD | IN | 47421-9628 |
| MS AMY L HILTUNEN | 1204 BOYNTON DR | | | | LANSING | MI | 48917-5705 |
| MS AMY L HOLBROOK | 1021 N ST | | | | BEDFORD | IN | 47421-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS AMY L HRISO | 1719 O ST | | | | BEDFORD | IN | 47421-4118 |
| MS AMY L MATYSZEWSKI | 9905 JOAN CIR | | | | YPSILANTI | MI | 48197-8297 |
| MS AMY L PRUITT | 429 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS AMY L RYGWELSKI | 2069 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MS AMY L SNOW | 1611 KING ST | | | | JANESVILLE | WI | 53546-6074 |
| MS AMY L WIMBLEY | 1917 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MS AMY L YOKES | 1153 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MS AMY M EMPEY | 196 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| MS AMY M GRATTON | 174 E ORVIS ST | | | | MASSENA | NY | 13662-2245 |
| MS AMY M HANSON | 1101 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6156 |
| MS AMY M LINCOLN | 1421 E WILLIAMSON ST | | | | BURTON | MI | 48529-1639 |
| MS AMY M MANKER | 310 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| MS AMY M MOORE | 1440 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MS AMY M TINDLE | 617 W JACKSON ST APT 1 | | | | MUNCIE | IN | 47305-3613 |
| MS AMY MAJEWSKI | 2117 S WALNUT ST | | | | JANESVILLE | WI | 53546-6135 |
| MS AMY MONTGOMERY | 30 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| MS AMY MOSS | 1126 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| MS AMY MUSIEL | 25 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS AMY R OLSEN | 462 CESAR E CHAVEZ AVE APT 1 | | | | PONTIAC | MI | 48342-1051 |
| MS AMY R WASHINGTON | 754 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| MS AMY RILEY | 708 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| MS AMY S HENSHAW | 2051 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MS AMY SLICK | 501 6TH ST | | | | BEDFORD | IN | 47421-9610 |
| MS AMY WEBSTER | 2634 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8042 |
| MS AMY WILLIAMS | 720 W CENTENNIAL AVE | APT 45C | | | MUNCIE | IN | 47303-2972 |
| MS ANA R CASTELLO | 4646 PLUMER ST | | | | DETROIT | MI | 48209-1357 |
| MS ANA R GUTIERREZ-GONZALEZ | 4664 PLUMER ST | | | | DETROIT | MI | 48209-1357 |
| MS ANA R MARTINEZ | 34 WALNUT AVE | | | | MASSENA | NY | 13662-2021 |
| MS ANASTASIA J FLORES | 8051  KENSINGTON  BLVD  APT  83 | | | | DAVISON | MI | 48423-2296 |
| MS ANASTASIA MASTERS | 650 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1345 |
| MS AND CO C/F | PATRICIA O WHELAN | 1379 CHATEAU COMMON | | | LIVERMORE | CA | 94550-6819 |
| MS AND CO C/F | JOHN WILSON | IRA ROLLOVER DATED 10/9/95 | 16800 EDGAR ST | | PACIFIC PALISADES | CA | 90272-3227 |
| MS AND CO C/F | JERRY L BICKEL | IRA ROLLOVER DATED 09/23/99 | 5007 BIRCH GROVE DR | | GROVEPORT | OH | 43125-9123 |
| MS AND CO C/F | BARBARA BURROUGHS | 9942 GRAPEWOOD COURT | | | MANASSAS | VA | 20110-3840 |
| MS AND CO C/F | HARRY BURROUGHS | IRA STANDARD DATED 04/03/84 | 9942 GRAPEWOOD COURT | | MANASSAS | VA | 20110-3840 |
| MS AND CO C/F | DOROTHY E BURKE | IRA STANDARD DATED 08/31/95 | 3432 TALLYWOOD CIR | | SARASOTA | FL | 34237-3221 |
| MS AND CO C/F DAVID M REYNOLDS | IRA STD/ROLLOVER | 13020 PACIFIC PROMENADE APT 304 | | | PLAYA VISTA | CA | 90094-4018 |
| MS AND CO C/F HENRY OWENS | IRA STD/ROLLOVER DTD 8/14/03 | 1012 E 172ND ST | | | SOUTH HOLLAND | IL | 60473 |
| MS AND CO C/F PHILLIP M SCHLESSER | IRA ROLLOVER DATED 10/24/01 | 15813 RIDGELAND AVE | | | OAK FOREST | IL | 60452 |
| MS AND CO C/F THOMAS V LISLE | IRA STANDARD DATED 4/23/03 | PO BOX 549 | | | LAKESIDE | MI | 49116-0549 |
| MS AND CO C/F TONY Z TORRES | IRA ROLLOVER DATED 8/7/03 | 731 BISHOP GATE | | | NEW LENOX | IL | 60451 |
| MS ANDREA B MANLOVE | 10 STANLEY AVE | | | | WILMINGTON | DE | 19804-2851 |
| MS ANDREA C CLAUDIO-ALONS | 502 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2120 |
| MS ANDREA C DELLAPENNA-GRAJ | 11431 SHARON DR APT C907 | | | | PARMA | OH | 44130-8701 |
| MS ANDREA CRUMBS | 1130 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS ANDREA GIBSON | 1514 W 14TH ST | | | | MUNCIE | IN | 47302-2913 |
| MS ANDREA HALSTEAD | 814 17TH ST | APT 3 | | | BEDFORD | IN | 47421-4244 |
| MS ANDREA J GRADY | 2135 HUBBARD ST APT A3 | | | | DETROIT | MI | 48209-3320 |
| MS ANDREA J MARGRIF | 1446 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MS ANDREA J SUTHERLAND | 2913 TIMBER DR | | | | LANSING | MI | 48917-2325 |
| MS ANDREA KONOPKA | 220 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS ANDREA L JOHNSON | 11004 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MS ANDREA L JONES | 730 MELROSE ST | | | | PONTIAC | MI | 48340-3119 |
| MS ANDREA L POWELL | 3834 LORRAINE AVE | | | | FLINT | MI | 48506-4238 |
| MS ANDREA M KUHL | 5900 BRIDGE RD APT 615 | | | | YPSILANTI | MI | 48197-7009 |
| MS ANDREA M MCCLENDON | 149 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS ANDREA M MULL | 1120 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4218 |
| MS ANDREA M PRIEST | 13 GEORGE ST | | | | FRAMINGHAM | MA | 01702-8710 |
| MS ANDREA N NORTON | 81 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2535 |
| MS ANDREA N SEVERN | 2069 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MS ANDREA NEWBERRY | 211 N DEERFIELD AVE | | | | LANSING | MI | 48917-2908 |
| MS ANDREA PICKETT | 1608 W 13TH ST | | | | MUNCIE | IN | 47302-2980 |
| MS ANDREA S HANSON | 608 N CATHERINE ST | | | | LANSING | MI | 48917-4906 |
| MS ANDREA WHALEY | 644 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS ANGEL S ROBINSON-HUBBARD | 405 W PULASKI AVE | | | | FLINT | MI | 48505-3391 |
| MS ANGELA A JOHNSON | 800 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MS ANGELA A QUIRE | 1301 S MOUND ST | | | | MUNCIE | IN | 47302-2225 |
| MS ANGELA ALAIMO | 35 E ORVIS ST | | | | MASSENA | NY | 13662-4076 |
| MS ANGELA BARNARD | 1107 W 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| MS ANGELA C ARNOTT | 116 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MS ANGELA C KEEN | 1408 F ST | | | | BEDFORD | IN | 47421-3316 |
| MS ANGELA C MCCARTHY | 1448 E SCHUMACHER ST | | | | BURTON | MI | 48529-1622 |
| MS ANGELA CROCKETT | 5719 CHEVROLET BLVD APT A312 | | | | CLEVELAND | OH | 44130-1484 |
| MS ANGELA D CONYER | 7409 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| MS ANGELA D JONES | 595 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS ANGELA DIAZ | 9843 JULIE DR | | | | YPSILANTI | MI | 48197-7092 |
| MS ANGELA DIXON | 11671 HARTEL ST | | | | LIVONIA | MI | 48150-2387 |
| MS ANGELA E LEARY | 79 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MS ANGELA F SAARI | 2081 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| MS ANGELA FORD | 6219 SHELDON ST | | | | YPSILANTI | MI | 48197-8224 |
| MS ANGELA H BENTLEY | 830 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MS ANGELA HOWELL | 2217 COVERT RD | | | | BURTON | MI | 48509-1014 |
| MS ANGELA K BELT | 320 E BROADWAY ST | | | | KOKOMO | IN | 46901-2980 |
| MS ANGELA K DUMAS | 2152 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MS ANGELA K WARD | 2254 E BERGIN AVE | | | | BURTON | MI | 48529-1706 |
| MS ANGELA L BRANCHE | 5653 CHEVROLET BLVD APT 2 | | | | CLEVELAND | OH | 44130-8712 |
| MS ANGELA L RUCKER | 1400 W 13TH ST | | | | MUNCIE | IN | 47302-2906 |
| MS ANGELA M FRYE | 1501 N MORRISON ST | | | | KOKOMO | IN | 46901-2154 |
| MS ANGELA M HARMON | 137 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MS ANGELA M HOWE | 515 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| MS ANGELA M JOHNSON | 5659 CHEVROLET BLVD APT 6 | | | | PARMA | OH | 44130-8713 |
| MS ANGELA M MORRISSETT | 1441 E BRISTOL RD | | | | BURTON | MI | 48529-2214 |
| MS ANGELA M SANTIAGO | 758 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS ANGELA M STOVALL | 940 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MS ANGELA M ZAVADA | 5717 CHEVROLET BLVD APT A105 | | | | PARMA | OH | 44130-1416 |
| MS ANGELA MOORE | 1224 W POWERS ST | | | | MUNCIE | IN | 47305-2143 |
| MS ANGELA N BEARD | 5561 CHEVROLET BLVD APT C106 | | | | PARMA | OH | 44130-1402 |
| MS ANGELA N REYNOLDS | 545 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1905 |
| MS ANGELA P PARKER | 69 STEGMAN LN | | | | PONTIAC | MI | 48340-1663 |
| MS ANGELA R GARLAND | 430 N JACKSON ST | | | | BEDFORD | IN | 47421-1528 |
| MS ANGELA S ELLIS | 1139 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| MS ANGELA T SICKING | 5501 CHEVROLET BLVD APT B205 | | | | PARMA | OH | 44130-1459 |
| MS ANGELA YOUNG | 370 W HOPKINS AVE APT 309 | | | | PONTIAC | MI | 48340-1762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ANGELA ZAPATA | 115 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MS ANGELE M SHRINER | 2137 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MS ANGELENE F CONNOLLY | 829 BAY ST | | | | PONTIAC | MI | 48342-1903 |
| MS ANGELIA D SHARP | 49 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MS ANGELIA M BROWN | 2225 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1405 |
| MS ANGELIA M WEISS | 1395 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MS ANGELIC M WOOD | 706 W 5TH ST | | | | MUNCIE | IN | 47302-2203 |
| MS ANGELICA CUSTODIO | 433 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS ANGELICA FLORES | 4420 CASPER ST | | | | DETROIT | MI | 48210-2733 |
| MS ANGELICA MARTINEZ | 4616 PLUMER ST | | | | DETROIT | MI | 48209-1357 |
| MS ANGELINA GONZALES | 3387 29TH ST | | | | DETROIT | MI | 48210-3231 |
| MS ANGELINA R VELASQUEZ | 11600 AARON DR | | | | CLEVELAND | OH | 44130-1269 |
| MS ANGELINA RANDAZZO | 9 LAUREL AVE APT 209 | | | | MASSENA | NY | 13662-2054 |
| MS ANGELINA SEARER | 66 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| MS ANGELINE B PRICE | 237 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| MS ANGELINE C MCKERCHIE | 410 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| MS ANGELINE L MARANDO | 123 DAVID RD | | | | WILMINGTON | DE | 19804-2664 |
| MS ANGELITA DROUIN | 1397 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MS ANGELITA DROUIN | 2113 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MS ANGELITA DROUIN | 1413 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MS ANGELLA F SPRINKEL | 263 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MS ANGIE BRITA | 16 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7228 |
| MS ANGIE D HERRON | 179 PINGREE AVE | | | | PONTIAC | MI | 48342-1161 |
| MS ANGIE K BOWEN | 1718 O ST | | | | BEDFORD | IN | 47421-4119 |
| MS ANGIE M HUDSON | 1305 K ST APT 417 | | | | BEDFORD | IN | 47421-3286 |
| MS ANGLE DAWSON | 132 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| MS ANGLEA WATSON | 152 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MS ANIA T OKWEREOGU | 4417 CHADBURNE DR | | | | LANSING | MI | 48911-2746 |
| MS ANISSA J VAVRO | 6015 COMMANCHE CT APT G | | | | CLEVELAND | OH | 44130-9090 |
| MS ANITA E TROTTY | 762 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS ANITA HERNANDEZ | 1105 KELLOGG AVE TRLR B3 | | | | JANESVILLE | WI | 53546-6083 |
| MS ANITA K KESSLER | 608 W BUTLER ST | | | | KOKOMO | IN | 46901-2165 |
| MS ANITA KING | 48 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| MS ANITA L DAVIDSON | 1519 W 7TH ST | | | | MUNCIE | IN | 47302-2110 |
| MS ANITA L MCVAY | 116 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2236 |
| MS ANITA L MOQUIN | 430 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1939 |
| MS ANITA L SCHLINKER | 2127 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MS ANITA M ALEXANDRE | 679 KINNEY RD | | | | PONTIAC | MI | 48340-2434 |
| MS ANITA M BOWDEN | 1820 W 11TH ST | | | | MUNCIE | IN | 47302-6613 |
| MS ANITA M HAMILL | 1105 KELLOGG AVE TRLR A9 | | | | JANESVILLE | WI | 53546-6082 |
| MS ANITA M MURRAY | 11 BRIGHTON ST | | | | MASSENA | NY | 13662-2229 |
| MS ANITRIA L SEAY | 1149 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS ANN E ASH | 61 PARKER AVE | | | | MASSENA | NY | 13662-2212 |
| MS ANN GRAHAM | 4870 KONKEL ST | | | | DETROIT | MI | 48210-3208 |
| MS ANN H SHERBIN | 548 E FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1302 |
| MS ANN L KELLY | 11208 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2005 |
| MS ANN M BEITZ | 11035 HARVARD CT APT 6 | | | | MOUNT MORRIS | MI | 48458-1985 |
| MS ANN M BEVILACQUA | 576 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8625 |
| MS ANN M GUZMAN | 204 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MS ANN M HERR | 100 MIAMI RD APT B5 | | | | PONTIAC | MI | 48341-1577 |
| MS ANN M HERR | 822 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MS ANN M KINGSBURY | 2047 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ANN M LOCKARD | 2040 CASHIN ST APT 7 | | | | BURTON | MI | 48509-1107 |
| MS ANN M MAY | 873 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MS ANN M PAGE | 38 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| MS ANN M PRESLEY | 620 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| MS ANN P PACIUNAS | 185 WALNUT AVE | | | | CLARK | NJ | 07066-1239 |
| MS ANN W WOOLFORDSING | 12503 MORTAR  LN | | | | SPOTSYLVANIA | VA | 22551-8206 |
| MS ANNA B JEWELL | 3230 UPTON RD | | | | LANSING | MI | 48917-2321 |
| MS ANNA BROWN | 917 W POWERS ST | | | | MUNCIE | IN | 47305-2268 |
| MS ANNA BURNS | 2401 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2342 |
| MS ANNA C REIMER | 611 N WALNUT ST | | | | WILMINGTON | DE | 19804-2623 |
| MS ANNA D BAKER | 111 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2235 |
| MS ANNA DAVIDIAN | 10630 DEBORAH DR | | | | CLEVELAND | OH | 44130-1370 |
| MS ANNA H KOCH | 11800 BROOKPARK RD TRLR D30 | | | | CLEVELAND | OH | 44130-1184 |
| MS ANNA HICKMAN | 1218 W POWERS ST | | | | MUNCIE | IN | 47305-2143 |
| MS ANNA J FACELLO | 992 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MS ANNA J PIALOGLOUS | 75 ANDREWS ST | | | | MASSENA | NY | 13662-1841 |
| MS ANNA M CRAFTON | 1421 N WABASH AVE | | | | KOKOMO | IN | 46901-2679 |
| MS ANNA M DURBROW | 212 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MS ANNA M HUDSON | 1510 2ND ST | | | | BEDFORD | IN | 47421-1706 |
| MS ANNA M KING | 554 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1953 |
| MS ANNA M PENIX | 1427 READY AVE | | | | BURTON | MI | 48529-2051 |
| MS ANNA M RAMIREZ | 2064 MORRIS AVE | | | | BURTON | MI | 48529-2157 |
| MS ANNA V RANGEL | 11330 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| MS ANNABEL FIELDS | 1440 DIVE RD | | | | BEDFORD | IN | 47421-1522 |
| MS ANNABELLE B CLOUSE | 1401B L ST | | | | BEDFORD | IN | 47421-3218 |
| MS ANNAMAE M VICE | 1 GRASSMERE TER APT 47 | | | | MASSENA | NY | 13662-2166 |
| MS ANNE A AVERY | 20 WALNUT AVE | | | | MASSENA | NY | 13662-2023 |
| MS ANNE C BADE | 11307 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2056 |
| MS ANNE C KLAVON | 1982 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| MS ANNE D RODEN | 466 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1051 |
| MS ANNE H HENSLEY | 36873 ECORSE RD | | | | ROMULUS | MI | 48174-1382 |
| MS ANNE K NUCKOLS | 100 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2002 |
| MS ANNE M PELOTTE | 38 KENT ST | | | | MASSENA | NY | 13662-2118 |
| MS ANNE M PETERSON | 1005 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MS ANNE M WALD | 420 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| MS ANNE MEANS | 1420 Q ST | | | | BEDFORD | IN | 47421-3641 |
| MS ANNE SHARP | 3 RANSOM AVE | | | | MASSENA | NY | 13662-1741 |
| MS ANNETTE A AL-MAAMARI | 2162 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MS ANNETTE A TROMBLEY | 9 LAUREL AVE APT 603 | | | | MASSENA | NY | 13662-2056 |
| MS ANNETTE BAILEY | 2001 N CENTER RD APT 7 | | | | FLINT | MI | 48506-3181 |
| MS ANNETTE CHALFANT | 1004 W POWERS ST | | | | MUNCIE | IN | 47305-2139 |
| MS ANNETTE HERRING | 798 STANLEY AVE | | | | PONTIAC | MI | 48340-2556 |
| MS ANNETTE HINMAN | 2081 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MS ANNETTE K STILLINGS | 2021 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1088 |
| MS ANNETTE L SMITH | 19 GROVE ST | | | | MASSENA | NY | 13662-2131 |
| MS ANNETTE M HARDEN | 550 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1953 |
| MS ANNETTE M LYNCH | 3262 FARLEY ST | | | | BURTON | MI | 48519-1014 |
| MS ANNETTE M THOMPSON | 360 W HOPKINS AVE APT 207 | | | | PONTIAC | MI | 48340-1757 |
| MS ANNETTE R COOK | 3078 24TH ST | | | | DETROIT | MI | 48216-1033 |
| MS ANNETTE TRUMBLE | 187 MAIN ST | | | | MASSENA | NY | 13662-1907 |
| MS ANNETTE TURNER | 1511 DIVE RD | | | | BEDFORD | IN | 47421-1523 |
| MS ANNIE L BROWN | 630 CAMERON AVE | | | | PONTIAC | MI | 48340-3200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS ANNIE L FELDER | 16 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| MS ANNIE LONDON | 1216 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS ANNIE M CALLUM | 1283 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MS ANNIE M MOY | 146 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MS ANNIE P BAKER | 553 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS ANNIE P WAUGH | 1093 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MS ANNIE R VAUGHN | 241 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MS ANNISE I STEELE | 75  KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MS ANNMARIE R ARTEAGA | 1500 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MS ANQUIATTA T TOLER | 565 BAY ST | | | | PONTIAC | MI | 48342-1916 |
| MS ANTIONETTE RUCKER | 1803 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MS ANTOINETTE E HICKS | 177 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1823 |
| MS ANTOINETTE T TRIVELLIN | 1150 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| MS ANTOINETTE Y WINFIELD | 30 PINGREE AVE | | | | PONTIAC | MI | 48342-1155 |
| MS ANTONETTE ROLAND | 435 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS ANTONIA SANDERS | 67 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| MS APRIL A HOWE | 400 W HOPKINS AVE APT 301 | | | | PONTIAC | MI | 48340-1773 |
| MS APRIL BOSTNER | 1220 N ST | | | | BEDFORD | IN | 47421-2943 |
| MS APRIL COOPER | 1106 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MS APRIL DAVIS | 1601 N WEBSTER ST | | | | KOKOMO | IN | 46901-2105 |
| MS APRIL KONSUL | 87 ANDREWS ST | | | | MASSENA | NY | 13662-1841 |
| MS APRIL L CARPENTER | 2045 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MS APRIL L SMITH | 1118 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS APRIL L SPRAGUE | 1500 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MS APRIL M BROWN | 264 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MS APRIL M JONES | 617 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2010 |
| MS APRIL M YOUNG | 633 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MS APRIL OSBORNE | 1608 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2315 |
| MS APRIL R CHRISTOPHER | PO BOX 193 | | | | FENTON | MI | 48430-0193 |
| MS APRIL RICHMOND | 2079 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| MS APRIL S WRIGHT | 3382 25TH ST | | | | DETROIT | MI | 48208-2462 |
| MS AQUILINA HERNANDEZ | 4054 WOLFF ST | | | | DETROIT | MI | 48209-1649 |
| MS ARDALE L BABINYECZ | 11220 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1333 |
| MS ARDITH M WOOD | 4157 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MS ARETTA J ADKINS | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| MS ARIANE L MCASEE | 703 DESOTA  PL | | | | PONTIAC | MI | 48342-1620 |
| MS ARLENA K BUTLER | 1960 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MS ARLENE A CECIL | 11270 FAIRLAWN DR | | | | PARMA | OH | 44130-1220 |
| MS ARLENE C MILILMAKI | 122 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MS ARLENE H WYNSTRA | 1832 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6063 |
| MS ARLENE I MCLAREN | 2918 HARWICK DR APT 6 | | | | LANSING | MI | 48917-2358 |
| MS ARLENE J BLADORN | 2110 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MS ARLENE K THOMAS | 639 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS ARLENE M ATKINS | 580 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1054 |
| MS ARLENE M SUDDETH | 77 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| MS ARLESSA NICHOLS-NAYLOR | PO  BOX  7643 | | | | BLOOMFIELD | MI | 48302-7643 |
| MS ARLINDA HOPKINS | 1276 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| MS ARMEKA D GEE | 1236 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS ARMENA JONES | 593 JARED DR | | | | PONTIAC | MI | 48342-1987 |
| MS ARMETHIA L SIMS | 5900 BRIDGE RD APT 104 | | | | YPSILANTI | MI | 48197-7009 |
| MS ARNESHA N MILLS | 1238 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS ARNITA S EVANS | 1109 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ARTRI N LEE | 1158 W GRAND BLVD | | | | DETROIT | MI | 48208-2339 |
| MS ARUNDHUTI B BANERJEE | 644 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |
| MS ARVESTA E GROVES | 909 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| MS ASHLEE M SWEENEY | 36 DOUGLAS RD | | | | MASSENA | NY | 13662-2134 |
| MS ASHLEIGH M FITCH | 37 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS ASHLEIGH ROWDEN | 1814 N BELL ST | | | | KOKOMO | IN | 46901-2305 |
| MS ASHLEY A DOYLE | 1213 GRANDY ST | | | | FLINT | MI | 48503-1815 |
| MS ASHLEY L CROSS | 23 TUCKER TER | | | | MASSENA | NY | 13662-3118 |
| MS ASHLEY LAWSON | 604 W MOUNT MORRIS ST APT 2 | | | | MOUNT MORRIS | MI | 48458-1849 |
| MS ASHLEY N BALDWIN | 63 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS ASHLEY S COUCH | 824 STANLEY ST | | | | LANSING | MI | 48915-1365 |
| MS ATHANASIA DAGIANTIS | 137 WALNUT AVE | | | | CLARK | NJ | 07066-1201 |
| MS ATTIYA K HENRY | 764 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS AUBREY L WILLIAMS | 9915 JOAN CIR | | | | YPSILANTI | MI | 48197-8297 |
| MS AUDREY B WINCHESTER | 1105 KELLOGG AVE TRLR B6 | | | | JANESVILLE | WI | 53546-6083 |
| MS AUDREY E KENNEDY | 249 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MS AUDREY F FIELD | 1305 K ST APT 301 | | | | BEDFORD | IN | 47421-3242 |
| MS AUDREY J BRAGGS | 2450 W GRAND BLVD APT 1016 | | | | DETROIT | MI | 48208-1256 |
| MS AUDREY L TISDALE | 5900 BRIDGE RD APT 502 | | | | YPSILANTI | MI | 48197-7010 |
| MS AUDREY L WALKER | 472 HOLLIS ST APT 2 | | | | FRAMINGHAM | MA | 01702-8623 |
| MS AUDREY M CHAPMAN | 1086 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| MS AUDREY M GERDING | 2130 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MS AUDREY MAGEE | 563 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS AUDREY R MATTHEWS | 3326 ROOSEVELT ST | | | | DETROIT | MI | 48208-2355 |
| MS AUDREY R WATSON | 12 STANLEY AVE | | | | WILMINGTON | DE | 19804-2851 |
| MS AUDREY W WATSON | 11160 OXBOW ST | | | | LIVONIA | MI | 48150-3147 |
| MS AUDREY WRITTENHOUSE | 1714 S GHARKEY ST | | | | MUNCIE | IN | 47302-3181 |
| MS AUGUSTA D ROBINSON | 87 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MS AURELIA L OCHOA | 223 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MS AURELIA T RANJO | 448 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1352 |
| MS AUTUMN I GIBSON | 1475 JOLSON AVE | | | | BURTON | MI | 48529-2029 |
| MS AUTUMN L POLK | 1324 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4235 |
| MS AVA N HORTON | 1305 K ST APT 313 | | | | BEDFORD | IN | 47421-3242 |
| MS AVEREE LITTLEJOHN | 1702 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS B WHITE | 3820 MAGNOLIA ST | | | | DETROIT | MI | 48208-2345 |
| MS BAHATI E FLETCHER | 3945 TOLEDO ST | | | | DETROIT | MI | 48216-1060 |
| MS BARBARA A BAXTER | 250 MAIN ST APT 2 | | | | MASSENA | NY | 13662-1917 |
| MS BARBARA A CALLES | 4477 BRANDON ST | | | | DETROIT | MI | 48209-1333 |
| MS BARBARA A CARPENTER | 9813 GERALDINE ST | | | | YPSILANTI | MI | 48197-6923 |
| MS BARBARA A GAUTHIER | 9 LAUREL AVE APT 409 | | | | MASSENA | NY | 13662-2057 |
| MS BARBARA A JACOBS | 6055 LAKE DR | | | | YPSILANTI | MI | 48197-7017 |
| MS BARBARA A MAHONEY | 771 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MS BARBARA A MINNIEAR | 1464 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MS BARBARA A MULLINS | 5900 BRIDGE RD APT 415 | | | | YPSILANTI | MI | 48197-7009 |
| MS BARBARA A PEIFER | 5900 BRIDGE RD APT 413 | | | | YPSILANTI | MI | 48197-7009 |
| MS BARBARA A RICHARDS | 2062 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MS BARBARA A SHARPE | 11800 BROOKPARK RD TRLR C21 | | | | CLEVELAND | OH | 44130-1184 |
| MS BARBARA A SMITH | 802 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| MS BARBARA A VALKS | 221 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MS BARBARA A WEST | 200 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MS BARBARA A WRIGHT | 1509 N INDIANA AVE | | | | KOKOMO | IN | 46901-2045 |
| MS BARBARA B LAMBERT | 11241 KAREN ST | | | | LIVONIA | MI | 48150-3182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS BARBARA C SZELAG | 4864 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3223 |
| MS BARBARA CAMPBELL | 1 AARON ST | | | | FRAMINGHAM | MA | 01702-8746 |
| MS BARBARA CATANZARITE | 9 LAUREL AVE APT 203 | | | | MASSENA | NY | 13662-2054 |
| MS BARBARA E LACEY | 1808 W 8TH ST | | | | MUNCIE | IN | 47302-2195 |
| MS BARBARA E LOWE | 1236 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1969 |
| MS BARBARA E TAYLOR | 1213 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2819 |
| MS BARBARA E VIOLI | 24 WALNUT AVE | | | | MASSENA | NY | 13662-2023 |
| MS BARBARA F MCDOWELL | 556 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MS BARBARA FRANCE | 215 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS BARBARA J ANDERSON | 1051 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| MS BARBARA J BOUCHARD | 2037 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MS BARBARA J BROWNELL | 20 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2114 |
| MS BARBARA J CARNES | 1305 K ST APT 401 | | | | BEDFORD | IN | 47421-3285 |
| MS BARBARA J DENNIS | 576 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MS BARBARA J DIPPEL | 742 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MS BARBARA J ENTSMINGER | 1421 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2101 |
| MS BARBARA J FISHER | 490 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1337 |
| MS BARBARA J HUGHES | 722 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS BARBARA J KEEN | 2155 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MS BARBARA J LEE | 526 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1953 |
| MS BARBARA J LOCK | 1701 N BELL ST | | | | KOKOMO | IN | 46901-2331 |
| MS BARBARA J MAYES | 622 E RANKIN ST | | | | FLINT | MI | 48505-4324 |
| MS BARBARA J MCCRAY | 2103 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MS BARBARA J NICHOLS | 2116 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MS BARBARA J PAVELICK | 833 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MS BARBARA J PRATT | 1373 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MS BARBARA J QUENNEVILLE | 11784 US HIGHWAY 11 | | | | NORTH LAWRENCE | NY | 12967-1534 |
| MS BARBARA J SHREVES | 78 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MS BARBARA J SLOAN | 2019 READY AVE | | | | BURTON | MI | 48529-2055 |
| MS BARBARA J SPRAGUE | 58 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| MS BARBARA J TINDER | 2205 N MARKET ST | | | | KOKOMO | IN | 46901-1448 |
| MS BARBARA J TRIMBLE | 991 ARGYLE AVE | | | | PONTIAC | MI | 48341-2302 |
| MS BARBARA KEEN | 2171 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MS BARBARA KNIGHT | 1514 11TH ST | | | | BEDFORD | IN | 47421-2804 |
| MS BARBARA KUZMINSKA | 604 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| MS BARBARA L EARLS | 1708 W 13TH ST | | | | MUNCIE | IN | 47302-2177 |
| MS BARBARA L KRIEGER | 10779 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1425 |
| MS BARBARA L PEEL | 2216 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| MS BARBARA L SNELL | 1005 DEWEY ST | | | | PONTIAC | MI | 48340-2637 |
| MS BARBARA M BYRD | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| MS BARBARA M FISH | 1312 K ST | | | | BEDFORD | IN | 47421-3215 |
| MS BARBARA M WOOD | 6149 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| MS BARBARA MORAN | 620 W 10TH ST | | | | MUNCIE | IN | 47302-3125 |
| MS BARBARA N HENRICH | 444 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1329 |
| MS BARBARA R ELDRED | 2406 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2330 |
| MS BARBARA R ROCK | PO BOX  457 | | | | MOUNT MORRIS | MI | 48458-0457 |
| MS BARBARA S BENJAMIN | 738 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MS BARBARA S LANGLEY | 940 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| MS BARBARA S PRAY | 450 N JACKSON ST | | | | BEDFORD | IN | 47421-1528 |
| MS BARBARA S WYNN | 2344 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |
| MS BARBARA SHARPLEY | 957 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| MS BARBARA T DODGE | 45 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS BARBARA T HADRANYI | 903 W POWERS ST | | | | MUNCIE | IN | 47305-2268 |
| MS BARBARA TIGNON | 120 MAIN ST APT 7 | | | | MASSENA | NY | 13662-1998 |
| MS BARBARA V HOLTON | 1041 BOYNTON DR | | | | LANSING | MI | 48917-1759 |
| MS BARBARA Y YOUNG-MILLER | 549 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS BASILISA PEREZ | 2084 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MS BEATRICE A MILLARD | 1404 READY AVE | | | | BURTON | MI | 48529-2052 |
| MS BEATRICE C ROBINSON | 830 ALBERT ST | | | | MOUNT MORRIS | MI | 48458-2015 |
| MS BEATRICE E HUDSON | 522 PAGE ST | | | | FLINT | MI | 48505-4734 |
| MS BEATRICE EWING | 674 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS BEATRICE I BROTHERS | 9 LAUREL AVE APT 403 | | | | MASSENA | NY | 13662-2057 |
| MS BEATRICE L WILTON | 1618 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2315 |
| MS BEATRICE LEROY | 527 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1058 |
| MS BEATRICE MCCRAY | 1253 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| MS BEATRICE R CLAFFEY | 1 GRASSMERE TER APT 35 | | | | MASSENA | NY | 13662-2164 |
| MS BEATRICE T GRAY | 716 MORRIS AVE | | | | LANSING | MI | 48917-2323 |
| MS BEBA B PENNY | 1324 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6022 |
| MS BECKY A HEDGE | 1716 G ST | | | | BEDFORD | IN | 47421-4636 |
| MS BECKY EASTON | 3035 N SAFFRON | | | | MESA | AZ | 85215-0906 |
| MS BECKY L PAYNE | 102 BLAINE AVE | | | | PONTIAC | MI | 48342-1173 |
| MS BECKY M SPARKS | 1305 K ST APT 332 | | | | BEDFORD | IN | 47421-3243 |
| MS BECKY MORAY | 233 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MS BECKY SAUNDERS | 808 W 14TH ST | | | | MUNCIE | IN | 47302-7612 |
| MS BELINDA A JILES-MASON | 857 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| MS BELINDA F SPILLERS | 632 LANCASTER LN | | | | PONTIAC | MI | 48342-1851 |
| MS BELINDA G DUPREE | 8 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| MS BELINDA J BONNER | 1120 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 |
| MS BELINDA M BURNETT-LETT | 5697 CHEVROLET BLVD APT B205 | | | | PARMA | OH | 44130-8700 |
| MS BERLINDA C BRANNER | 317 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MS BERNADENE E GRIM | 1823 W 8TH ST | | | | MUNCIE | IN | 47302-2196 |
| MS BERNADET TAYLOR | 46 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MS BERNADETT DAVIS | 1320 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| MS BERNADETTE M DONOHUE | 539 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1058 |
| MS BERNADINE TOLIVER | 1187 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| MS BERNICE E JAMES | 700 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MS BERNICE M ALHORN | 1611 F ST | | | | BEDFORD | IN | 47421-4325 |
| MS BERNICE M BRANT | 5109 LAUDERDALE DR | | | | MORAINE | OH | 45439-2928 |
| MS BERNICE M ERVIN | 1226 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| MS BERNICE QUILES | 43 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS BERNIECE M DEWITT | 2124 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MS BERTHA A SOLIS | 2508 JUNCTION ST | | | | DETROIT | MI | 48209-1347 |
| MS BERTHA A THOMPSON | 130 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| MS BERTHA ANDERSON | 436 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| MS BERTHA H JIMENEZ | 2048 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MS BERTHA I PANGBORN | 856 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MS BERTHA KAJKOWSKI | 29200 ELMIRA ST | | | | LIVONIA | MI | 48150-3168 |
| MS BERTHA MORGAN | 9 LAUREL AVE APT 906 | | | | MASSENA | NY | 13662-2159 |
| MS BERTHA S PAJEWSKI | 7 E CONRAD DR | | | | WILMINGTON | DE | 19804-2037 |
| MS BERTINA W SEATON | 567 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS BESSIE L MANN | 2188 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MS BESSIE L RYAN | 2145 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MS BESSIE M EVERHARRT | 818 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2019 |
| MS BESSIE R DONALDSON | 104 MARCY CT | | | | PONTIAC | MI | 48340-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS BETH A AXSOM | 643 RILEY BLVD | | | | BEDFORD | IN | 47421-9337 |
| MS BETH A BONNET | 1415 18TH ST | | | | BEDFORD | IN | 47421-4107 |
| MS BETH A COLF | 1124 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| MS BETH A HOEFT | 1029 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MS BETH A KOHLHORST | 590 CAMPBELL BRANCH RD | | | | HADDIX | KY | 41339-7031 |
| MS BETH A WOOD | 629 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| MS BETH A ZIMMERMAN | 1113 W 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| MS BETH HATFIELD | 901 W 10TH ST | | | | MUNCIE | IN | 47302-3193 |
| MS BETH M CALKINS | 2619 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9101 |
| MS BETH M MILES | 212 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MS BETHANY A DEROUCHIA | 13 KENT ST | | | | MASSENA | NY | 13662-2123 |
| MS BETHANY A GOEKE | 21 DANFORTH PL | | | | MASSENA | NY | 13662-1813 |
| MS BETHANY A VADER | 2110 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MS BETHANY J ELDRIDGE | 11491 SHARON DR APT C709 | | | | PARMA | OH | 44130-8704 |
| MS BETHANY L PARKS | 8060 GRENARD CT | | | | GRAND BLANC | MI | 48439-8158 |
| MS BETHANY R DUSTIN | 1309 LELAND ST | | | | FLINT | MI | 48507-5342 |
| MS BETHZAIDA VAZQUEZ | 800 MELROSE ST | | | | PONTIAC | MI | 48340-3123 |
| MS BETSY L BERNARD | 718 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| MS BETTE A DERUCHIA | 20 KENT ST | | | | MASSENA | NY | 13662-2119 |
| MS BETTE J MORRIS | 1701 13TH ST | | | | BEDFORD | IN | 47421-3115 |
| MS BETTI A DUNCAN | 3274 SHEFFIELD RD | | | | DAYTON | OH | 45449-2766 |
| MS BETTIE J JAMES | 547 FOX HILLS DR S APT 2 | | | | BLOOMFIELD | MI | 48304-1358 |
| MS BETTIE J MASON | 483 W COLUMBIA AVE APT 204 | | | | PONTIAC | MI | 48340-1644 |
| MS BETTIE L KELLY | 658 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS BETTIE M ROBINSON | 722 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| MS BETTY A FORD | 6056 GEORGE ST | | | | MOUNT MORRIS | MI | 48458-2524 |
| MS BETTY A GREEN | 5581 CHEVROLET BLVD APT C209 | | | | PARMA | OH | 44130-1478 |
| MS BETTY E LOWERY | 11800 BROOKPARK RD TRLR J76 | | | | CLEVELAND | OH | 44130-1184 |
| MS BETTY EVANS | 795 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2323 |
| MS BETTY I GILLISON | 3105 W SAGINAW ST | | | | LANSING | MI | 48917-2308 |
| MS BETTY I GILLSON | 615 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| MS BETTY J ANDERSON | 1911 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MS BETTY J BAKER | 508 W 9TH ST | | | | MUNCIE | IN | 47302-3119 |
| MS BETTY J BUNDY | 422 M ST | | | | BEDFORD | IN | 47421-1819 |
| MS BETTY J CLOUGH | 1529 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| MS BETTY J GONZALEZ | 789 ORLANDO AVE | | | | PONTIAC | MI | 48340-2354 |
| MS BETTY J HIGHTOWER | 1601 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MS BETTY J KIRKSEY | 398 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1618 |
| MS BETTY J MANLOVE | 2102 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2419 |
| MS BETTY J MELTON | 369 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| MS BETTY J MIMS | 1436 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| MS BETTY J MONROE | 123 N DEERFIELD AVE | | | | LANSING | MI | 48917-2985 |
| MS BETTY J NOVAK | 115 DAIRYLAND DR | | | | MILTON | WI | 53563-1013 |
| MS BETTY J SUPER | 1511 4TH ST | | | | BEDFORD | IN | 47421-1723 |
| MS BETTY J TENANT | 504 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1953 |
| MS BETTY J THOMAS | 317 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MS BETTY J WILKE | 11800 BROOKPARK RD TRLR 144 | | | | CLEVELAND | OH | 44130-1100 |
| MS BETTY J WRAY | 2236 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MS BETTY L BEAULIEU | 36 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS BETTY L CLARK | 3562 MCKINLEY ST | | | | DETROIT | MI | 48208-2347 |
| MS BETTY L FIELDS | 110 PINGREE AVE # 1 | | | | PONTIAC | MI | 48342-1103 |
| MS BETTY L MORRISON | 1500 W 14TH ST | | | | MUNCIE | IN | 47302-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS BETTY L TURNER | 11221 GARDEN ST | | | | LIVONIA | MI | 48150-3178 |
| MS BETTY M NIGHTINGALE | 58 BRIDGES AVE | | | | MASSENA | NY | 13662-1828 |
| MS BETTY M ROUSE | 2101 CASHIN ST | | | | BURTON | MI | 48509-1139 |
| MS BETTY M WOOD | 571 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| MS BETTY NOEL | 1600 W 8TH ST | | | | MUNCIE | IN | 47302-2193 |
| MS BETTY R PHILLIPS | 1501 S LIBERTY ST | | | | MUNCIE | IN | 47302-3149 |
| MS BETTY RICE | 86 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| MS BETTY S PETERS | 2141 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| MS BETTY WHALEN | 28 LAUREL AVE | | | | MASSENA | NY | 13662-2086 |
| MS BETTY YEE | 2917 S ATLANTIC AVE APT 905 | | | | DAYTONA BEACH | FL | 32118 |
| MS BETZAIDA DEJESUS | 705 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3241 |
| MS BEULAH M DYKES | 1397 E SCHUMACHER ST | | | | BURTON | MI | 48529-1619 |
| MS BEULAH M MILLER | 52 DOUGLAS RD | | | | MASSENA | NY | 13662-2133 |
| MS BEVERLEY A WILLARD | 3833 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MS BEVERLY A BASS | 2004 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5977 |
| MS BEVERLY A GAFFNEY | 812 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MS BEVERLY A HODSON | 421 N GRACE ST | | | | LANSING | MI | 48917-4911 |
| MS BEVERLY A HUGGINS | 1900 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2161 |
| MS BEVERLY A LATNIE | 326 BON AIR RD | | | | LANSING | MI | 48917-2903 |
| MS BEVERLY A SCUDDY | 1112 W BURBANK AVE APT 103 | | | | JANESVILLE | WI | 53546-6146 |
| MS BEVERLY A VANDAGRIFF | 330 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| MS BEVERLY A WILLIAMS | 5623 CHEVROLET BLVD APT 6 | | | | PARMA | OH | 44130-8707 |
| MS BEVERLY BERRY | 33 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS BEVERLY CORL | 124 MAIN ST | | | | MASSENA | NY | 13662-1916 |
| MS BEVERLY D MCMAHAN | 1478 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MS BEVERLY E CURRAN | 31 CLARK ST | | | | MASSENA | NY | 13662-1811 |
| MS BEVERLY J BROWN | 2138 WEBBER AVE | | | | BURTON | MI | 48529-2414 |
| MS BEVERLY J DOTTS | 439 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8141 |
| MS BEVERLY J SCOUGALE | 119 N CATHERINE ST | | | | LANSING | MI | 48917-2929 |
| MS BEVERLY J SUITER | 1112 W BURBANK AVE APT 309 | | | | JANESVILLE | WI | 53546-6146 |
| MS BEVERLY J TROWBRIDGE | 929 I ST | | | | BEDFORD | IN | 47421-2639 |
| MS BEVERLY J WYLES | 609 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1946 |
| MS BEVERLY KEENE | 490  HELEN  ST | | | | MOUNT MORRIS | MI | 48458-1921 |
| MS BEVERLY KNOX | 2826 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MS BEVERLY S MAGGARD | 1208 W 16TH ST | | | | MUNCIE | IN | 47302-3081 |
| MS BEVERLY WILKINSON | 601 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2010 |
| MS BIANCA L PEJUAN | 4865 KONKEL ST | | | | DETROIT | MI | 48210-3207 |
| MS BIANCA LOGAN | 1213 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MS BIANCA POMPA | 585 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3163 |
| MS BILLIE A HENSON | 2188 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MS BILLIE B RODR | 189 W YALE AVE | | | | PONTIAC | MI | 48340-1865 |
| MS BILLIE J MITCHELL | 1013 W 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| MS BIRDIE L BROOKS | 5637 MERRITT ST | | | | DETROIT | MI | 48209-1317 |
| MS BLANCA ARELLANO | 3800 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3161 |
| MS BLANCA LARA | 72 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MS BLANCHE B LA ROSE | 107 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8775 |
| MS BLANCHE E STEWART | 826 W NORTH ST | | | | KOKOMO | IN | 46901-2768 |
| MS BOBBI DAILEY | 1618 P ST | | | | BEDFORD | IN | 47421-4123 |
| MS BOBBI J PERKINS | 13 CLARK ST APT A | | | | MASSENA | NY | 13662-2807 |
| MS BOBBIE A ALLEN | 731 STIRLING ST | | | | PONTIAC | MI | 48340-3173 |
| MS BOBBIE F BLECKLEY | 883 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2329 |
| MS BOBBIE I COX | 2172 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS BOBBIE J BULAR | 2205 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| MS BOBBIE J MARTINEZ | 189 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1843 |
| MS BOBBIE J ZAHORODNIJ | 11430 SHARON DR APT D203 | | | | PARMA | OH | 44130-1442 |
| MS BOBBIE R JAGADE | 191 W KENNETT RD APT 104 | | | | PONTIAC | MI | 48340-2679 |
| MS BOBBIE R WARRELL | 1209 W 16TH ST | | | | MUNCIE | IN | 47302-3082 |
| MS BOBBYE GARRETTE | 1720 S GHARKEY ST | | | | MUNCIE | IN | 47302-3181 |
| MS BOBETTE A RODRIQUEZ | 1155 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS BONDA M VOGEL | 2338 CENTER AVE | | | | JANESVILLE | WI | 53546-9007 |
| MS BONITA J CAMERON | 630 MELROSE ST | | | | PONTIAC | MI | 48340-3115 |
| MS BONITTA L DAVIS | 1111 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS BONNIE BANTER | 1905 N BELL ST | | | | KOKOMO | IN | 46901-2329 |
| MS BONNIE C MARCUM | 150 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MS BONNIE D DUNCAN | 700 W 5TH ST | | | | MUNCIE | IN | 47302-2203 |
| MS BONNIE E FLORES | 2075 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MS BONNIE ELROD | 1105 KELLOGG AVE TRLR B22 | | | | JANESVILLE | WI | 53546-6088 |
| MS BONNIE FREEMAN | 4689 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MS BONNIE J BENNETT | 6360 BUNTON RD APT 4 | | | | YPSILANTI | MI | 48197-7082 |
| MS BONNIE J BURKE | 36 ELM ST | | | | MASSENA | NY | 13662-1826 |
| MS BONNIE J HANSEN | 741 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS BONNIE J HOWARD | 9979 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MS BONNIE J LANCTOT | 77 W YALE AVE | | | | PONTIAC | MI | 48340-1859 |
| MS BONNIE J PATMORE | 1126 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| MS BONNIE K JACKSON | 1408 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 |
| MS BONNIE L CADWELL | 806 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MS BONNIE L CONWAY | 339 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1741 |
| MS BONNIE L FYE | 1508 4TH ST | | | | BEDFORD | IN | 47421-1724 |
| MS BONNIE L KEGLER | 1150 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| MS BONNIE L MARCUM | 251 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MS BONNIE L STEWARD | 128 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| MS BONNIE L VANGORDEN | 15 BRIDGES AVE APT 1 | | | | MASSENA | NY | 13662-1876 |
| MS BONNIE M AMPS | 17 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1605 |
| MS BONNIE M BEARD | 1433 W 10TH ST | | | | MUNCIE | IN | 47302-2168 |
| MS BONNIE M BURNS | 1305 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| MS BONNIE M FLINTOFF | 1233 N UNION ST | | | | KOKOMO | IN | 46901-2901 |
| MS BONNIE M GAGNE | 34 KENT ST | | | | MASSENA | NY | 13662-2118 |
| MS BONNIE OLSON | 124 ANDREWS ST | | | | MASSENA | NY | 13662-1852 |
| MS BONNIE R SPARKS | 219 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MS BONNIE RAY | 824 17TH ST | | | | BEDFORD | IN | 47421-4249 |
| MS BONNIE S BANKS | 41 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MS BONNIE SCHULTZ | 5500 LAURENT DR   APT 217 | | | | CLEVELAND | OH | 44129-5992 |
| MS BONNITA M RAFTER | 119 E ORVIS ST | | | | MASSENA | NY | 13662-4264 |
| MS BRANDI A AMA | 237 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MS BRANDI D KING | 2202 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2420 |
| MS BRANDI L REYNOLDS | 120 WARWOOD TER | | | | WHEELING | WV | 26003-7162 |
| MS BRANDI M BRENT | 1516 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS BRANDI M MARION | 707 OXFORD ST | | | | BEDFORD | IN | 47421-1539 |
| MS BRANDI M UMPHREY | 860 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MS BRANDI N BENNETT | 650 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS BRANDI SOPKOVICH | 5511 CHEVROLET BLVD APT A30 | | | | CLEVELAND | OH | 44130-1461 |
| MS BRANDI T MABIN | 210 W RUNDELL ST | | | | PONTIAC | MI | 48342-1272 |
| MS BRANDY DOUGLAS | 73 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MS BRANDY E ZINN | 1373 NORTON ST | | | | BURTON | MI | 48529-1258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS BRANDY HINSBERG | 177  W  SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| MS BRANDY L BROWN | 1234 BENNETT AVE | | | | FLINT | MI | 48506-3255 |
| MS BRENDA A GAINES | 221 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MS BRENDA A JONES | 739 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS BRENDA A SCRIVNER | 1802 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MS BRENDA CROSS | 2235 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MS BRENDA DUNCAN | 107 O ST | | | | BEDFORD | IN | 47421-1713 |
| MS BRENDA ELDRIDGE | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| MS BRENDA G ABCUMBY | 622 KETTERING AVE | | | | PONTIAC | MI | 48340-3267 |
| MS BRENDA HERRING | 45 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS BRENDA J BURGESS | 86 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| MS BRENDA J DOTY | 6146 SANDY LN | | | | BURTON | MI | 48519-1310 |
| MS BRENDA J MONTGOMERY | 1712 O ST | | | | BEDFORD | IN | 47421-4119 |
| MS BRENDA J SCHLUTER | 2403 FERGUSON RD | | | | ONTARIO | OH | 44906-1106 |
| MS BRENDA J TURNER | 4300 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MS BRENDA JOHNSON | 195 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8168 |
| MS BRENDA K MCCLURE | 909  E  JOLLY  RD  APT  10 | | | | LANSING | MI | 48910-6844 |
| MS BRENDA L DEBUS | 1414 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MS BRENDA L DINKINS | 901 W 15TH ST | | | | MUNCIE | IN | 47302-3065 |
| MS BRENDA L DODGE | 54 RANSOM AVE | | | | MASSENA | NY | 13662-1734 |
| MS BRENDA L NELSON | 203 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MS BRENDA L WRIGHT | 58 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| MS BRENDA L ZADROZNY | 12301 HARTEL ST | | | | LIVONIA | MI | 48150-2378 |
| MS BRENDA LOWERY | 1412 N WABASH AVE | | | | KOKOMO | IN | 46901-2669 |
| MS BRENDA MCKEE | 804 W NORTH ST | | | | KOKOMO | IN | 46901-2768 |
| MS BRENDA OWEN | 827 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3133 |
| MS BRENDA S BALLARD | 183 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1813 |
| MS BRENDA S CLARK | 2121 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5839 |
| MS BRENDA S CLARK | 2086 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MS BRENDA S HILL | 11204 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2046 |
| MS BRENDA S JORDAN | 1461 E SCHUMACHER ST | | | | BURTON | MI | 48529-1621 |
| MS BRENDA S MANNING | 790 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS BRENDA S MEYERS | 2187 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MS BRENDA SWEARINGEN | 1519 W 8TH ST | | | | MUNCIE | IN | 47302-2114 |
| MS BRENDA T HALEY | 11200 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2046 |
| MS BRENDA TALLEY | 5717 CHEVROLET BLVD APT A208 | | | | PARMA | OH | 44130-8721 |
| MS BRENDA W PHILLIPS | 5623 CHEVROLET BLVD APT 3 | | | | PARMA | OH | 44130-8707 |
| MS BRENDA WILEY | 1154 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| MS BREONA I MOORE | 3116 COURT ST APT 10 | | | | SYRACUSE | NY | 13206-1049 |
| MS BRIDGET L SPENCER | 1455 READY AVE | | | | BURTON | MI | 48529-2053 |
| MS BRIDGET N SCHIEFER | 91 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1809 |
| MS BRIDGETT M CONDON | 60 DOUGLAS RD | | | | MASSENA | NY | 13662-2132 |
| MS BRIDGETT TATE | 110 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MS BRIDGETTE M SIMS | 1501 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| MS BRIEL S EASLEY | 1801 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MS BRINN N PHILLIPS | 29244 ELMIRA ST | | | | LIVONIA | MI | 48150-3168 |
| MS BRIONNA N GRAY | 110 HUDSON AVE | | | | PONTIAC | MI | 48342-1246 |
| MS BRISIE L WILLIAMS | 195 W KENNETT RD APT 110 | | | | PONTIAC | MI | 48340-2682 |
| MS BRITTANY HUBSON | 915 WESTFIELD RD | | | | LANSING | MI | 48917-2368 |
| MS BRITTANY J REGER | 2196 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| MS BRITTANY M GONZALEZ | 624 LANCASTER LN | | | | PONTIAC | MI | 48342-1851 |
| MS BRITTANY N CLAUSEN | 68 E ORVIS ST APT E | | | | MASSENA | NY | 13662-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS BRITTANY SWOVELAND | 1115 W 10TH ST | | | | MUNCIE | IN | 47302-2257 |
| MS BRITTANY TUCKER | 1900 N MARKET ST | | | | KOKOMO | IN | 46901-2366 |
| MS BRITTNEY EDWARDS | 26 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| MS BUNICE GREEN | 801 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| MS BURNETTA A STARK | 162 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MS C MARTIN | 1417 E PARKWOOD AVE | | | | BURTON | MI | 48529-1631 |
| MS C STOVALL | 1008 W POWERS ST | | | | MUNCIE | IN | 47305-2139 |
| MS CALANDRA RUSH | 407 W 8TH ST | | | | MUNCIE | IN | 47302-3110 |
| MS CAMELIA J GETZ | 1705 W 9TH ST | | | | MUNCIE | IN | 47302-2122 |
| MS CAMILLE M DANCY | 5611 CHEVROLET BLVD APT C403 | | | | PARMA | OH | 44130-1407 |
| MS CANDACE HARDRICK | 1200 W POWERS ST | | | | MUNCIE | IN | 47305-2143 |
| MS CANDACE J CARR | 730 VAUGHT ST | | | | PONTIAC | MI | 48340-2372 |
| MS CANDICE M KONEN | 609 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1313 |
| MS CANDICE M FOREMAN | 1204 EASTFIELD RD | | | | LANSING | MI | 48917-2390 |
| MS CANDICE M PATTON | 2001 N CENTER RD APT 326 | | | | FLINT | MI | 48506-3167 |
| MS CANDICE S SANBORN | 2128 CONNELL ST | | | | BURTON | MI | 48529-1335 |
| MS CANDICE S SYKES | 1305 K ST APT 302 | | | | BEDFORD | IN | 47421-3242 |
| MS CANDISE R TAYLOR | 15 CLARK ST | | | | MASSENA | NY | 13662-1811 |
| MS CANDRA C BAILEY | 5641 CHEVROLET BLVD APT 4 | | | | PARMA | OH | 44130-8710 |
| MS CANDRA D PAYNE | 2176 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MS CANDY R GEETER | 162 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1800 |
| MS CARA B FIELDS | 1102 N ST | | | | BEDFORD | IN | 47421-2935 |
| MS CAREN S MALM | 317 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2415 |
| MS CARI A CRAMER | 702 HARWOOD RD | | | | WILMINGTON | DE | 19804-2659 |
| MS CARI NICKELS | 1106 N INDIANA AVE | | | | KOKOMO | IN | 46901-2720 |
| MS CARINA B CONOVER | 601 17TH ST | | | | BEDFORD | IN | 47421-4311 |
| MS CARLA A WORKMAN | 5691 CHEVROLET BLVD APT D103 | | | | CLEVELAND | OH | 44130-1482 |
| MS CARLA F AMARAL | 502 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| MS CARLA F FACELLO | 714 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3139 |
| MS CARLA J SNELL | 39 WALNUT AVE | | | | MASSENA | NY | 13662-2024 |
| MS CARLA M ROBERTS | 1507 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| MS CARLA R JACKSON | 1302 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2328 |
| MS CARLA S MCMICHAEL | 179 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| MS CARLENE A WHITE | 523 15TH ST | | | | BEDFORD | IN | 47421-3803 |
| MS CARLENE J KRALL | 10941 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1252 |
| MS CARLETTA R PARKER | 5665 CHEVROLET BLVD APT 1 | | | | CLEVELAND | OH | 44130-8714 |
| MS CARLIN J RICHARDS | 605 E RANKIN ST | | | | FLINT | MI | 48505-4323 |
| MS CARLINE D GUERRERO | 2135 HUBBARD ST APT 6 | | | | DETROIT | MI | 48209-3308 |
| MS CARLOTTA A COX | 309 L ST | | | | BEDFORD | IN | 47421-1809 |
| MS CARLOTTA EDMONDS | 4038 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MS CARMELA L HOWELL | 57 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MS CARMELA MUELLER | 280 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1755 |
| MS CARMELETIA N WILLIAMS | 1133 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| MS CARMEN CANADAY | 1818 W 7TH ST | | | | MUNCIE | IN | 47302-2191 |
| MS CARMEN G GUZMAN | 4855 KONKEL ST | | | | DETROIT | MI | 48210-3207 |
| MS CARMEN GUZMAN | 4840 KONKEL ST | | | | DETROIT | MI | 48210-3208 |
| MS CARMEN L ELTRINGHAM | 2215 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5814 |
| MS CARMEN M CHEEK | 5900 BRIDGE RD APT 810 | | | | YPSILANTI | MI | 48197-7010 |
| MS CARMEN M MCKINNON | 205 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MS CARMEN N CRUZ | 146 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| MS CARMEN S MELLADO | 151 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MS CARMEN S PAQUIN | 9 CHERRY ST | | | | MASSENA | NY | 13662-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS CAROL A CREED | 1445 READY AVE | | | | BURTON | MI | 48529-2053 |
| MS CAROL A DRAKE | 1006 NELSON ST | | | | FLINT | MI | 48503-1841 |
| MS CAROL A DRAKE | 1016 NELSON ST | | | | FLINT | MI | 48503-1841 |
| MS CAROL A GARZA | 531 N ROSEMARY ST | | | | LANSING | MI | 48917-2977 |
| MS CAROL A HAMILTON | 1505 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MS CAROL A PEPPER | 1055 E HUMPHREY AVE | | | | FLINT | MI | 48505-1509 |
| MS CAROL A PORTER | 63 GROVE ST | | | | MASSENA | NY | 13662-2128 |
| MS CAROL A PORTER | 716 18TH ST | | | | BEDFORD | IN | 47421-4210 |
| MS CAROL A PRYOR | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MS CAROL A SCHERSCHEL | 1311 14TH ST | | | | BEDFORD | IN | 47421-3230 |
| MS CAROL A SHELL | 6119 ROBERT CIR | | | | YPSILANTI | MI | 48197-8280 |
| MS CAROL A SYTEK | 4240 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| MS CAROL A ZAROBELL | 11010 SHARON DR | | | | CLEVELAND | OH | 44130-1431 |
| MS CAROL C MALBOUEF | 203 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MS CAROL COOPER | 27 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS CAROL DEROUCHIE | 9 LAUREL AVE APT 703 | | | | MASSENA | NY | 13662-2058 |
| MS CAROL E EGBO | 716 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2302 |
| MS CAROL E LACY | 75 GROVE ST | | | | MASSENA | NY | 13662-2127 |
| MS CAROL E STACKER | 9 LAUREL AVE APT 802 | | | | MASSENA | NY | 13662-2058 |
| MS CAROL F ERWIN | 1816 W 11TH ST | | | | MUNCIE | IN | 47302-6613 |
| MS CAROL F MASCIO | 4364 SHUBERT AVE | | | | BURTON | MI | 48529-2161 |
| MS CAROL F MCDOWELL | 103 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MS CAROL GARDNER | 44 BRIDGES AVE | | | | MASSENA | NY | 13662-1829 |
| MS CAROL HARPER | 1419 P ST | | | | BEDFORD | IN | 47421-3624 |
| MS CAROL J BOWMAN | 4334 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MS CAROL J COATES | 4135 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MS CAROL J DUNCAN | 29 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MS CAROL J FORBEY | 1323 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| MS CAROL J KELLISON | 21 WALNUT AVE | | | | MASSENA | NY | 13662-2026 |
| MS CAROL J MCCLELLAN | 1310 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MS CAROL J STRANNAHAN | 3 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2027 |
| MS CAROL JOHNSON | 11329 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MS CAROL L HARPER | 48 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MS CAROL L SAMSON | 721 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MS CAROL L SMYTH | 317 BON AIR RD | | | | LANSING | MI | 48917-2904 |
| MS CAROL L ZIMMERMAN | 59 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| MS CAROL LASHOMB | 151 WATER ST | | | | MASSENA | NY | 13662-2046 |
| MS CAROL R HELBING | 2 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2651 |
| MS CAROL R TAYLOR | 12 LAUREL AVE | | | | MASSENA | NY | 13662-2028 |
| MS CAROL S LAWRENCE | 651 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1060 |
| MS CAROL S MIDDLETON | 811 W SPRAKER ST | | | | KOKOMO | IN | 46901-2033 |
| MS CAROL TOROK | 11580 AARON DR | | | | CLEVELAND | OH | 44130-1267 |
| MS CAROLE A ABARE | 1232 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1736 |
| MS CAROLE A BAIER | 252 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MS CAROLE A CUMMINGS | 1603 3RD ST | | | | BEDFORD | IN | 47421-1607 |
| MS CAROLE A DUDKOWSKI | 1508 11TH ST | | | | BEDFORD | IN | 47421-2804 |
| MS CAROLE A HICKS-PICCIRILLI | 102 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2002 |
| MS CAROLE A REYNOLDS | 924 18TH ST | | | | BEDFORD | IN | 47421-4214 |
| MS CAROLE A WEBB | 1399 READY AVE | | | | BURTON | MI | 48529-2051 |
| MS CAROLE R BAKER | 102 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9383 |
| MS CAROLEE P COUNTERMAN | 4095 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MS CAROLINA FERNANDEZ | 14 FLORENCE DR | | | | CLARK | NJ | 07066-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS CAROLINE A EDMONDS | 387 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1948 |
| MS CAROLINE A MICHEL | 53762  SHINNECOCK  DR | | | | SOUTH LYON | MI | 48178-9074 |
| MS CAROLINE L THOMAS | 650 KETTERING AVE | | | | PONTIAC | MI | 48340-3243 |
| MS CAROLINE R DUPERON | 319 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| MS CAROLINE S COX | 1520 E OOLITIC RD | | | | BEDFORD | IN | 47421-8626 |
| MS CAROLINE TROWBRIDGE | 504 14TH ST | | | | BEDFORD | IN | 47421-3308 |
| MS CAROLYN A COMERFORD | 10991 RIVEREDGE DR | | | | PARMA | OH | 44130-1252 |
| MS CAROLYN A HARDGE | 702 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| MS CAROLYN A RADFORD | 401 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS CAROLYN A WALKER | 11300 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1222 |
| MS CAROLYN C STANLEY | 611 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2010 |
| MS CAROLYN D SMITH | 1099 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| MS CAROLYN D STEPHENS | 126 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS CAROLYN E JACKSON | 3588 MCKINLEY ST | | | | DETROIT | MI | 48208-2347 |
| MS CAROLYN H JONES | 52 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| MS CAROLYN J GRIGG | 145 MAIN ST | | | | MASSENA | NY | 13662-1908 |
| MS CAROLYN J JACKSON | 407 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS CAROLYN J STRAUSSER | 87 W YALE AVE | | | | PONTIAC | MI | 48340-1861 |
| MS CAROLYN J TAYLOR-WASHIN | 1071 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| MS CAROLYN JACKSON | 1130 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS CAROLYN K HENDERSON | 700 CURTIS AVE | | | | WILMINGTON | DE | 19804-2110 |
| MS CAROLYN L ANDRADE-LEE | 1713 N BELL ST | | | | KOKOMO | IN | 46901-2331 |
| MS CAROLYN L MCBEE | 9819 JULIE DR | | | | YPSILANTI | MI | 48197-7092 |
| MS CAROLYN L NEWTON | 127 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MS CAROLYN L YOUNG | 90 SEWARD ST APT 90 | | | | DETROIT | MI | 48202-2428 |
| MS CAROLYN M SMITH | 2814 HARWICK DR | | | | LANSING | MI | 48917-2349 |
| MS CAROLYN M WALKER | 694 CORWIN AVE | | | | PONTIAC | MI | 48340-2411 |
| MS CAROLYN MURPHY | 2173 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MS CAROLYN MURPHY | 2196 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MS CAROLYN R LANEY | 446 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MS CAROLYN S BEAUGARD | 2001 N CENTER RD APT 204 | | | | FLINT | MI | 48506-3182 |
| MS CAROLYN S GOOD | 1321 16TH ST | | | | BEDFORD | IN | 47421-3708 |
| MS CAROLYN S HAMMOND | 99 LINCOLN AVE | | | | BEDFORD | IN | 47421-1610 |
| MS CAROLYN SHANNON | 386 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8140 |
| MS CAROLYN WARRITAY | 488 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1357 |
| MS CAROLYN Z NUDI | 564 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MS CARRA K WILSON | 6039 LAKE DR | | | | YPSILANTI | MI | 48197-7016 |
| MS CARRI NAGAR | 554 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1302 |
| MS CARRIE A OTTO | 17 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| MS CARRIE CHARIZ | 610 MELROSE ST | | | | PONTIAC | MI | 48340-3115 |
| MS CARRIE D HELTON | 1509 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| MS CARRIE E STOFFEL | 36 WALNUT AVE | | | | MASSENA | NY | 13662-2021 |
| MS CARRIE J NICOLOFF | 1824 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5969 |
| MS CARRIE J VANFOSSEN | 4090 CORAL ST | | | | BURTON | MI | 48509-1013 |
| MS CARRIE L GEORGE | 2057 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| MS CARRIE L THAMES | 567 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| MS CARRIE MANENDEZ | 12026 HALLER ST | | | | LIVONIA | MI | 48150-2373 |
| MS CARRIE WHITE | 1321 LOCKE ST | | | | PONTIAC | MI | 48342-1950 |
| MS CARRIERS INC | PO BOX 840532 | | | | DALLAS | TX | 75284-0532 |
| MS CARYN E SINKS | 9817 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| MS CARYN S JENSEN | 1023 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MS CASIE G LANDON | 2695 BONITA DR | | | | WATERFORD | MI | 48329-4823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS CASONDIA L MOORE | 18 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| MS CASSANDIA R EGGERSON | 1146 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS CASSANDRA D HUBBARD | 712 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| MS CASSANDRA D ROYAL | 1091 HERRINGTON LN | | | | PONTIAC | MI | 48342-1836 |
| MS CASSANDRA L DUNN | 926 DRYER FARM RD | | | | LANSING | MI | 48917-2387 |
| MS CASSANDRA L ROBBINS | 816 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MS CASSANDRA M HAYES | 763 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS CASSANDRA M MOORE | 550 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| MS CASSANDRA M WARREN | 1003 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1869 |
| MS CASSANDRA ROBARGE | 4251 DAVISON RD STE 6 | | | | BURTON | MI | 48509-1450 |
| MS CASSANDRA S DREW | 10803 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MS CATALINA NUNEZ | 349 W KENNETT RD | | | | PONTIAC | MI | 48340-1729 |
| MS CATHERINE A ROACH | 53 CLARKSON AVE | | | | MASSENA | NY | 13662-1758 |
| MS CATHERINE B RUBY | 2203 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5985 |
| MS CATHERINE C BELL | 110 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS CATHERINE E COLEMAN-MERCK | 490 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1337 |
| MS CATHERINE H HUNT | 1473 READY AVE | | | | BURTON | MI | 48529-2053 |
| MS CATHERINE L AYLWARD | 474 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1334 |
| MS CATHERINE L DORAN | 1112 W BURBANK AVE APT 218 | | | | JANESVILLE | WI | 53546-6146 |
| MS CATHERINE L GRUNO | 1113 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| MS CATHERINE L HOLMES | 2253 E WILLIAMSON ST | | | | BURTON | MI | 48529-2448 |
| MS CATHERINE M BROUGH | 132 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MS CATHERINE M HOLIASTOS | 426 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1326 |
| MS CATHERINE M IRIZARRY | 11620 N SAGINAW ST # A | | | | MOUNT MORRIS | MI | 48458-2021 |
| MS CATHERINE M KLARR | 10799 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1425 |
| MS CATHERINE M MOONEY | 19 WESTERN AVE | | | | SHERBORN | MA | 01770-1107 |
| MS CATHERINE MOORE | 83 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MS CATHERINE N SANDLIN | 5900 BRIDGE RD APT 710 | | | | YPSILANTI | MI | 48197-7010 |
| MS CATHERINE R SPRINGER | 318 BON AIR RD | | | | LANSING | MI | 48917-2903 |
| MS CATHERINE T WRIGHT | 1301 LINCOLN AVE | | | | FLINT | MI | 48507-1598 |
| MS CATHERINE TALLEY | 10907 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2072 |
| MS CATHLEEN J PHILLIPS | 9944 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| MS CATHREEN HANKERSON | 2802 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MS CATHY A STAKEN | 11800 BROOKPARK RD TRLR B11 | | | | CLEVELAND | OH | 44130-1184 |
| MS CATHY C CARR | 4094 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| MS CATHY GILLEM | 12025 TECH CENTER DR | | | | LIVONIA | MI | 48150-2122 |
| MS CATHY HEARD | 615 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1341 |
| MS CATHY J VINCENT | 1209 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| MS CATHY K EMERY | 4064 HOMESTEAD DR | | | | BURTON | MI | 48529-1610 |
| MS CATHY L CLOUSE | 1812 H ST | | | | BEDFORD | IN | 47421-4263 |
| MS CATHY L WADDELL | 1461 E WILLIAMSON ST APT 1 | | | | BURTON | MI | 48529-1627 |
| MS CATHY L WILSON | 415 W 6TH ST | | | | MUNCIE | IN | 47302-3101 |
| MS CATHY ROBERTS | 11010 HARVARD CT | | | | MOUNT MORRIS | MI | 48458-1978 |
| MS CATRINA F LEE | 641 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS CEANNA BERRY | 3819 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| MS CECELIA H CARLSON | 2634 JUNCTION ST | | | | DETROIT | MI | 48209-1349 |
| MS CECELIA M SCHUSTER | 8513 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4750 |
| MS CECELIA R WISNIEWSKI | 11800 BROOKPARK RD TRLR 152 | | | | CLEVELAND | OH | 44130-1189 |
| MS CECILE L CHARTIER | 9 GRASSMERE AVE | | | | MASSENA | NY | 13662-2039 |
| MS CECILE M RAFTER | 16 ALVERN AVE | | | | MASSENA | NY | 13662-2144 |
| MS CECILE M SOJKA | 19 GEORGE ST | | | | FRAMINGHAM | MA | 01702-8710 |
| MS CECILIA M DAY | 613 E BAKER ST | | | | FLINT | MI | 48505-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS CECILY D JONES | 5541 CHEVROLET BLVD APT B501 | | | | CLEVELAND | OH | 44130-1463 |
| MS CEDONIA A STYRON | 10 W ORVIS ST | | | | MASSENA | NY | 13662-1815 |
| MS CELESTA A ZANGER | 740 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1084 |
| MS CELESTE N SAXTON | 136 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| MS CELESTE P ARMSTRONG | 2056 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| MS CELESTE TURNER | 2746 COPPER CHASE DR APT 101 | | | | ARLINGTON | TX | 76006-3522 |
| MS CELTRICIA A CRUELL | 1065 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MS CESSILY C DAVIS | 3439 28TH ST | | | | DETROIT | MI | 48210-3101 |
| MS CHA VANG | 32 PUTNAM AVE | | | | PONTIAC | MI | 48342-1261 |
| MS CHANDRA D MCDOUGALE | 309 CENTRAL AVE APT B | | | | WILMINGTON | DE | 19805-2421 |
| MS CHANDRA L CALDWELL | 32 WATER ST APT 8 | | | | MASSENA | NY | 13662-2025 |
| MS CHANDRA R GRANT | 4058 GOLF RIDGE DR  E | | | | BLOOMFIELD | MI | 48302-1726 |
| MS CHANTEL J WILKINSON | 11800 BROOKPARK RD TRLR 153 | | | | CLEVELAND | OH | 44130-1196 |
| MS CHANTEL M SCONIERS | 1714 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS CHANTELL R LAVRACK | 2039 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| MS CHARICE E COOPER | 2114 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| MS CHARISSE A COZART | 6142 STUMPH RD APT 303 | | | | PARMA | OH | 44130-1859 |
| MS CHARISSE PARRISH | 1609 W 9TH ST | | | | MUNCIE | IN | 47302-6600 |
| MS CHARISSE Y MOORE | 1511 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS CHARITA R SMITH | 625 BUENA VISTA ST APT 8 | | | | MOUNT MORRIS | MI | 48458-1984 |
| MS CHARITY ANDERSON | 1618 M ST | | | | BEDFORD | IN | 47421-3714 |
| MS CHARITY J SALDANA | 155 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MS CHARITY L CORTESE | 12 CHESTNUT ST | | | | MASSENA | NY | 13662-1808 |
| MS CHARITY R PARKER | 1215 REDBUD LN | | | | BEDFORD | IN | 47421-1553 |
| MS CHARLAYNE M WATKINS | 451 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1353 |
| MS CHARLENE A HUMMEL | 400 EAST AVE | | | | WILMINGTON | DE | 19804-2054 |
| MS CHARLENE A MAGLIO | 4 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| MS CHARLENE A WELCH | 2110 S PINE ST | | | | JANESVILLE | WI | 53546-6134 |
| MS CHARLENE F KRUSAC | 9663 BAYVIEW DR APT 312 | | | | YPSILANTI | MI | 48197-7028 |
| MS CHARLENE HENDERSON | 1809 N INDIANA AVE | | | | KOKOMO | IN | 46901-2039 |
| MS CHARLENE L FLAGG | 2233 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| MS CHARLENE L FRARY | 45 GUILD RD | | | | FRAMINGHAM | MA | 01702-8762 |
| MS CHARLENE L GREGG | 206 LAURA CT | | | | WILMINGTON | DE | 19804-2016 |
| MS CHARLENE L SHRIDER | 528 16TH ST | | | | BEDFORD | IN | 47421-3817 |
| MS CHARLENE M ADAMS | 9823 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MS CHARLENE M WILLIAMS | 523 E HAMILTON AVE | | | | FLINT | MI | 48505-4759 |
| MS CHARLENE R VARGO | 141 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MS CHARLENE S NOONE | 1369 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MS CHARLETTA LUTTRELL | 717 17TH ST | | | | BEDFORD | IN | 47421-4201 |
| MS CHARLETTE J KHRUCELL | 22 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MS CHARLINA F NORMAN | 46 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MS CHARLOTTE A CHURCHILL | 701 GARNET RD | | | | WILMINGTON | DE | 19804-2613 |
| MS CHARLOTTE A COLEGROVE | 11800 BROOKPARK RD TRLR 114 | | | | CLEVELAND | OH | 44130-1187 |
| MS CHARLOTTE D ESSEX | 11630 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2021 |
| MS CHARLOTTE J MCCOY | 824 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MS CHARLOTTE K REINHARDT | 1146 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| MS CHARLOTTE L KELLAR | 30 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MS CHARLOTTE L ROTTET | 904 LINCOLN AVE | | | | BEDFORD | IN | 47421-2538 |
| MS CHARLOTTE M BARAJAS | 506 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| MS CHARLOTTE M WEBB | 5679 MCGREGOR ST | | | | DETROIT | MI | 48209-1315 |
| MS CHARLOTTE MCCOSLIN | 2084 BRADY AVE | | | | BURTON | MI | 48529-2423 |
| MS CHARLOTTE SANABRIA | 187 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS CHARLSIE E SPRADLING | 1109 W 10TH ST | | | | MUNCIE | IN | 47302-2257 |
| MS CHARMAINE F WHITE | 1491 WEBBER AVE | | | | BURTON | MI | 48529-2037 |
| MS CHARYENC FREEMAND | 601 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS CHASITY A COFFEY | 4771 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MS CHASTITY L BAXTER | 56 PARKER AVE APT 3 | | | | MASSENA | NY | 13662-4266 |
| MS CHELETTE M ROBINSON | 3056 ROOSEVELT ST | | | | DETROIT | MI | 48216-1020 |
| MS CHELITA S SCHULTZ | 41 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MS CHELSEA BAILEY | 1505 1ST ST | | | | BEDFORD | IN | 47421-1701 |
| MS CHELSEA E RANGEL | 6360 BUNTON RD APT 3 | | | | YPSILANTI | MI | 48197-7082 |
| MS CHELSEA HULSE | 116 N SYCAMORE ST # 6904 | | | | GALVESTON | IN | 46932-5028 |
| MS CHELSEA L JOLLEY | 253 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MS CHELSEA SAHNK | 1313 W KILGORE AVE | | | | MUNCIE | IN | 47305-2161 |
| MS CHENITA L JONES | 826 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2054 |
| MS CHERI L BARNES | 316 L ST | | | | BEDFORD | IN | 47421-1810 |
| MS CHERI L FARNSWORTH | 153 ANDREWS ST | | | | MASSENA | NY | 13662-1866 |
| MS CHERI L MINNICK | 1719 W 9TH ST | | | | MUNCIE | IN | 47302-2122 |
| MS CHERI R PEDLEY | 1122 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| MS CHERIE J COURSEY | 907 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| MS CHERKESHA A COPENY | 1207 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MS CHERRY THOMPSON | 1087 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| MS CHERUB B THOMAS | 5900 BRIDGE RD APT 512 | | | | YPSILANTI | MI | 48197-7011 |
| MS CHERYL A CARTER | 1527 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2269 |
| MS CHERYL A COLEMAN | 714 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2019 |
| MS CHERYL A DUSHANE | 2117 DELANEY ST | | | | BURTON | MI | 48509-1024 |
| MS CHERYL A KENNEDY | 24 PINE ST | | | | MASSENA | NY | 13662-1137 |
| MS CHERYL A SCHALM | 717 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| MS CHERYL A SIMERSON | 354 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| MS CHERYL A SIMS | 432 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MS CHERYL A WILKS | 538 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1302 |
| MS CHERYL A WILSON | 1160 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2521 |
| MS CHERYL C HOFF | 1810 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5969 |
| MS CHERYL C WELCH | 101 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2001 |
| MS CHERYL DONNELLY | 11800 BROOKPARK RD TRLR 141 | | | | CLEVELAND | OH | 44130-1189 |
| MS CHERYL E HEWLETT | 700 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2606 |
| MS CHERYL E JAMERSON | 1149 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS CHERYL F APOIAN | 718 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MS CHERYL F BENNETT | 912 EMERSON AVE | | | | PONTIAC | MI | 48340-3227 |
| MS CHERYL G O'CONNOR | 140 SCHOOL ST | | | | CLARK | NJ | 07066-1413 |
| MS CHERYL H EVERHART | 1237 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| MS CHERYL HOFFMAN | 5695 CHEVROLET BLVD APT B110 | | | | CLEVELAND | OH | 44130-1409 |
| MS CHERYL HOLDINSKI | 4671 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MS CHERYL J FIELDS | 1722 N ST # A | | | | BEDFORD | IN | 47421-4114 |
| MS CHERYL L BROWN | 1222 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS CHERYL L CHAU | 11785 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MS CHERYL L GRANDSTAFF | 254 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MS CHERYL L JONES | 1059 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MS CHERYL L KOKENOS | 11286 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3080 |
| MS CHERYL L LITTLE | 74 PARKER AVE | | | | MASSENA | NY | 13662-2214 |
| MS CHERYL L LOPEZ | 10664 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-8203 |
| MS CHERYL L OVERTON | 714 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| MS CHERYL L ROUSSEAU | 2038 CLINE CT APT 107 | | | | LAKE ORION | MI | 48359-1290 |
| MS CHERYL L VANA | 2107 S TERRACE ST | | | | JANESVILLE | WI | 53546-6119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS CHERYL L WINTON | 127 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS CHERYL M ANDERSON | 10069 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| MS CHERYL M WOODWARD | 10 N MAIN ST APT 3 | | | | MASSENA | NY | 13662-1149 |
| MS CHERYL NAVARRE | 1066 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MS CHERYL O HILL | 1018 GOULD RD | | | | LANSING | MI | 48917-1755 |
| MS CHEWANNA G COPELAND | 741 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2453 |
| MS CHEYENNE RUFF | 28 LLOYD ST | | | | WILMINGTON | DE | 19804-2820 |
| MS CHIA THAO | 996 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| MS CHIFFON R BERRY | 2822 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MS CHIQUITA K MORRIS | 1127 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| MS CHIRSTIE L RAMSEY | 9833 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| MS CHRISA M COLLIER | 1329 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| MS CHRISSANDIA S WALKER | 636 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS CHRISTA RAGSDALE | 1010 16TH ST APT 1 | | | | BEDFORD | IN | 47421-3769 |
| MS CHRISTA SY | 418 W ELM ST | | | | KOKOMO | IN | 46901-2831 |
| MS CHRISTAL E SHIELDS | 2201 N MAIN ST | | | | KOKOMO | IN | 46901-5829 |
| MS CHRISTAL NILES-LYNCH | 158 ANDREWS ST | | | | MASSENA | NY | 13662-1837 |
| MS CHRISTEHIA F FAOUAR | 617 E BAKER ST | | | | FLINT | MI | 48505-4345 |
| MS CHRISTENA DAMMEN | 1105 KELLOGG AVE TRLR C4 | | | | JANESVILLE | WI | 53546-6084 |
| MS CHRISTI M FORSTNER | 2041 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MS CHRISTI MARGESON | 11 FLORENCE DR | | | | CLARK | NJ | 07066-1210 |
| MS CHRISTIA CALEB | 654 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS CHRISTIE L ADAMS | 828 NORTH ST APT 14 | | | | MOUNT MORRIS | MI | 48458-1757 |
| MS CHRISTIE L STEVENS | 1315 3RD ST | | | | BEDFORD | IN | 47421-1805 |
| MS CHRISTIE M AMEZCUA | 800 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2608 |
| MS CHRISTIE R HAMMOCK | 230 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MS CHRISTIN RUPPE | 690 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| MS CHRISTINA A PHILLIPS | 58 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MS CHRISTINA A REID | 620 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3236 |
| MS CHRISTINA A THOMAS | 1720 S SAMPSON AVE | | | | MUNCIE | IN | 47302-2283 |
| MS CHRISTINA ARNOLD | 2086 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MS CHRISTINA BENNETT | 564 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| MS CHRISTINA D BROOKS | 10800 WALL ST | | | | FREDERICKSBRG | VA | 22408-2068 |
| MS CHRISTINA D ROOT | 1208 M ST | | | | BEDFORD | IN | 47421-2931 |
| MS CHRISTINA J RUDE | 55 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |
| MS CHRISTINA JACKSON | 291 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| MS CHRISTINA JOHNSON | 1500 W MEMORIAL DR APT 3 | | | | MUNCIE | IN | 47302-6630 |
| MS CHRISTINA L COWART | 576 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| MS CHRISTINA L FULGENZI | 2173 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MS CHRISTINA L HILL | 150 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MS CHRISTINA L LANTZ | 1507 12TH ST | | | | BEDFORD | IN | 47421-3101 |
| MS CHRISTINA L YODER | 1330 I ST APT B | | | | BEDFORD | IN | 47421-3300 |
| MS CHRISTINA M CUSKIE | 612 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1059 |
| MS CHRISTINA M HOWE | 6 W CONRAD DR | | | | WILMINGTON | DE | 19804-2019 |
| MS CHRISTINA M JAMISON | 1407 4TH ST | | | | BEDFORD | IN | 47421-1721 |
| MS CHRISTINA M PRYOR | 657 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| MS CHRISTINA M RIDGE | 1716 15TH ST | | | | BEDFORD | IN | 47421-3606 |
| MS CHRISTINA M SANDERS | 652 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS CHRISTINA MACIAS | 785 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| MS CHRISTINA R FARTHING | 400 W NORTH ST APT 1 | | | | KOKOMO | IN | 46901-2978 |
| MS CHRISTINA R MOTSINGER | 216 N ST | | | | BEDFORD | IN | 47421-1710 |
| MS CHRISTINA R WILLIAMS | 797 W GRAND BLVD APT 1 | | | | DETROIT | MI | 48216-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS CHRISTINA ROOKER | 2050 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MS CHRISTINA S AYERS | 1121 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2102 |
| MS CHRISTINA WILBER | 1203 W 1ST ST APT 2 | | | | MUNCIE | IN | 47305-2158 |
| MS CHRISTINE A CHRISTOPHER | 2110 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MS CHRISTINE A GREEN | 28 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MS CHRISTINE A HARRIS | 15 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS CHRISTINE A PRIESKORN | 2232 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MS CHRISTINE BENTON | 44 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS CHRISTINE C DAVIS | 607 N GRACE ST | | | | LANSING | MI | 48917-4913 |
| MS CHRISTINE COLLINS | 1419 S COUNCIL ST | | | | MUNCIE | IN | 47302-3134 |
| MS CHRISTINE F LINDON | 1911 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1067 |
| MS CHRISTINE G DECK | 1521 N MORRISON ST | | | | KOKOMO | IN | 46901-2154 |
| MS CHRISTINE I GEIGER | 1712 N MORRISON ST | | | | KOKOMO | IN | 46901-2151 |
| MS CHRISTINE K NEMITZ | 1507 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MS CHRISTINE L RODABAUGH | 1075 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MS CHRISTINE M BUNDY | 2020 S TERRACE ST | | | | JANESVILLE | WI | 53546-6000 |
| MS CHRISTINE M FUNARO | 708 CURTIS AVE | | | | WILMINGTON | DE | 19804-2110 |
| MS CHRISTINE M GOLDMAN | 110 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3213 |
| MS CHRISTINE M LARSON | 29 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| MS CHRISTINE M LEWIS | 3205 LOCKWOOD ST APT 3F | | | | DETROIT | MI | 48210-0911 |
| MS CHRISTINE M SHERMAN | 2053 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MS CHRISTINE M STOCK | 241 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| MS CHRISTINE M TARNECY | 1116 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |
| MS CHRISTINE MAC COMBIE | 2301 TEALL AVE | | | | SYRACUSE | NY | 13206-1691 |
| MS CHRISTINE P TOMASSINI | 29136 ELMIRA ST | | | | LIVONIA | MI | 48150-3161 |
| MS CHRISTINE T MUTZ | 2128 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| MS CHRISTY A LANSER | 12621 SOBIESKI AVE | | | | CLEVELAND | OH | 44135-4865 |
| MS CHRISTY A RODACKER | 2215 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MS CHRISTY E AREL | 12 RANSOM AVE | | | | MASSENA | NY | 13662-1736 |
| MS CHRISTY HOBBS | 1440 W 11TH ST | | | | MUNCIE | IN | 47302-2171 |
| MS CHRISTY L DIENER | 5388  W  VIENNA  RD | | | | CLIO | MI | 48420-9460 |
| MS CHRISTY R LUCKEY | 717 PREBLE ST | | | | KOKOMO | IN | 46901-2732 |
| MS CHRISTY WESTON | 426 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1326 |
| MS CHRYSTAL L CARNIHAN | 6216 SHELDON ST | | | | YPSILANTI | MI | 48197-8223 |
| MS CHRYSTAL MILLS | 1114 W 2ND ST | | | | MUNCIE | IN | 47305-2111 |
| MS CHRYSTAL N JACOBS | 42 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| MS CHUEN S DEBOIS | 7093 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2150 |
| MS CHYSTAL KLOCEK | 1022 M ST | | | | BEDFORD | IN | 47421-2927 |
| MS CINDI J GOULD | 1318 L ST | | | | BEDFORD | IN | 47421-3211 |
| MS CINDI K OLSON | 647 BUENA VISTA ST APT 20 | | | | MOUNT MORRIS | MI | 48458-1935 |
| MS CINDIE CRINGLE | 35 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MS CINDY A FENDER | 1515 Q ST | | | | BEDFORD | IN | 47421-3626 |
| MS CINDY A JUDD | 1105 KELLOGG AVE TRLR B2 | | | | JANESVILLE | WI | 53546-6083 |
| MS CINDY C GEORGE | 1300 S HOYT AVE | | | | MUNCIE | IN | 47302-3116 |
| MS CINDY L GARCIA | 697 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS CINDY L HUNTER | 1608 15TH ST | | | | BEDFORD | IN | 47421-3604 |
| MS CINDY L KETTLE | 1909 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5959 |
| MS CINDY L MONROE | 279 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1711 |
| MS CINDY L QUENNEVILLE | 27 ALVERN AVE APT C | | | | MASSENA | NY | 13662-2291 |
| MS CINDY L RUSHLOW | 7 MAIN ST | | | | MASSENA | NY | 13662-1914 |
| MS CINDY L WARNER | 201 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MS CINDY M DEBOIS | 327 N CATHERINE ST | | | | LANSING | MI | 48917-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS CINDY R COX | 1309 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2253 |
| MS CINDY S HALVORSEN | 2016 KELLOGG AVE APT 107 | | | | JANESVILLE | WI | 53546-5986 |
| MS CINNAMON A NELSON | 2189 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MS CLAIRE M BLANCA | 11209 SHARON DR | | | | CLEVELAND | OH | 44130-1437 |
| MS CLARA A RAMIREZ | 191 W KENNETT RD APT 202 | | | | PONTIAC | MI | 48340-2679 |
| MS CLARA ACEVEDO | 741 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| MS CLARA B NORRIS | 725 BAY ST | | | | PONTIAC | MI | 48342-1921 |
| MS CLARA WHITE | 1260 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS CLARE C PASTRANA | 11541 SHARON DR APT C504 | | | | CLEVELAND | OH | 44130-1450 |
| MS CLARE F SAGE | 873 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| MS CLARE T CUSACK | 310 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| MS CLARICE E SPICER | 912 PALMER DR | | | | PONTIAC | MI | 48342-1859 |
| MS CLARISSA I BERMUDEZ | 390 W HOPKINS AVE APT 208 | | | | PONTIAC | MI | 48340-1769 |
| MS CLARISSA RICHARDSON | 227 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MS CLAUDEEN W WATKEINS | 1 RANSOM AVE | | | | MASSENA | NY | 13662-1741 |
| MS CLAUDETTE ELLISON | 587 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS CLAUDIA COHEE | 1502 S PLATE ST APT B4 | | | | KOKOMO | IN | 46902-2369 |
| MS CLAUDIA FIELDS | 66 STEGMAN LN | | | | PONTIAC | MI | 48340-1663 |
| MS CLAUDIA GARZIA | 3463 CHALICE RD | | | | LAKE ORION | MI | 48359-1120 |
| MS CLAUDIA GARZIA | 827 BLAINE AVE | | | | PONTIAC | MI | 48340-2407 |
| MS CLAUDIA M JOHNSON | 5635 CHEVROLET BLVD APT 6 | | | | PARMA | OH | 44130-8709 |
| MS CLAUDIA R DONASE | 533 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS CLAUDIA W MAYFIELD | 825 DURANT ST | | | | LANSING | MI | 48915-1328 |
| MS CLAUDIA WEILAND | 1112 W BURBANK AVE APT 215 | | | | JANESVILLE | WI | 53546-6146 |
| MS CLETA R RICHARDSON | 700 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| MS CLETA V JONES | 2059 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MS CLINTONES L ROYAL | 95 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MS CLINTONESE M CROFT | 554 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| MS CO | RICHARD GREY | 409 CAMINO DEL RIO SOUTH | STE 303 | | SAN DIEGO | CA | 92108-3507 |
| MS COLEEN M HELLING | 2429 CENTER AVE | | | | JANESVILLE | WI | 53546-9010 |
| MS COLETTE M COLLARDEY | 2278 E MCLEAN AVE | | | | BURTON | MI | 48529-1777 |
| MS COLLEEN A MUHS | 2141 S PEARL ST | | | | JANESVILLE | WI | 53546-6118 |
| MS COLLEEN J COUNELIS | 1083 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| MS COLLEEN M COCHRAN | 903 CENTERVILLE RD | | | | WILMINGTON | DE | 19804-2633 |
| MS COLLEEN M LABAFF | 1 GRASSMERE TER APT 40 | | | | MASSENA | NY | 13662-2165 |
| MS COLLEEN ONEILL | 11260 HALLER ST | | | | LIVONIA | MI | 48150-3179 |
| MS COLLEEN R MCAULIFFE | 4299 WOODROW AVE | | | | BURTON | MI | 48509-1166 |
| MS COLLEEN UHAN | 179 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MS COLLIE M CAVANAUGH | 1117 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| MS CONCEPCION BABB | 4300 TOLEDO ST | | | | DETROIT | MI | 48209-1367 |
| MS CONCEPCION GUERRERO | 5657 MCGREGOR ST | | | | DETROIT | MI | 48209-1315 |
| MS CONCRETE CO., INC. | | 3850 N COMMERCE ST | | | | NV | 89032 |
| MS CONISHIA A KIRKLAND | 62 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS CONNEE J MADER | 11800 BROOKPARK RD TRLR 122 | | | | CLEVELAND | OH | 44130-1100 |
| MS CONNIE A THOMPSON | 2104 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| MS CONNIE BERRY | 121 N TILDEN AVE | | | | WATERFORD | MI | 48328-3773 |
| MS CONNIE D BALLARD | 2001 N CENTER RD APT 120 | | | | FLINT | MI | 48506-3198 |
| MS CONNIE D HOOVER | 900 W 13TH ST | | | | MUNCIE | IN | 47302-7608 |
| MS CONNIE E DUFFY | 65 PARKER AVE | | | | MASSENA | NY | 13662-2212 |
| MS CONNIE J CALLIS | 1240 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| MS CONNIE L BROWN | 5900 BRIDGE RD APT 905 | | | | YPSILANTI | MI | 48197-6935 |
| MS CONNIE L JESSEE | 1804 W 7TH ST | | | | MUNCIE | IN | 47302-2191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS CONNIE L MILLS-COLBERT | 3515 28TH ST | | | | DETROIT | MI | 48210-3103 |
| MS CONNIE M GODWIN | 8420 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MS CONNIE M RENDER | 141 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| MS CONNIE R MCKIM | 413 N CATHERINE ST | | | | LANSING | MI | 48917-4905 |
| MS CONNIE R SIMONI | 120 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| MS CONNIE S BROWN | 29 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS CONNIE S CHASTAIN | 1625 1ST ST | | | | BEDFORD | IN | 47421-1600 |
| MS CONNIE S CHRISTENSEN | 1305 K ST APT 210 | | | | BEDFORD | IN | 47421-3241 |
| MS CONNIE S HAYES | 1518 W 14TH ST | | | | MUNCIE | IN | 47302-2913 |
| MS CONNIE S KIKER | 11305 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MS CONNIE S MULHOLLAND | 754 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| MS CONNIE S NEELEY | 1702 O ST | | | | BEDFORD | IN | 47421-4148 |
| MS CONNIE Y CAUDILL | 2104 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MS CONSTANCE A GEETER | 843 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| MS CONSTANCE A VEBBER | 180 MAIN ST APT 1 | | | | MASSENA | NY | 13662-1968 |
| MS CONSTANCE A VETTER | 1623 N INDIANA AVE | | | | KOKOMO | IN | 46901-2043 |
| MS CONSTANCE AHLFELD | 16 CECIL AVE | | | | MASSENA | NY | 13662-2139 |
| MS CONSTANCE D GRANT | 908 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2838 |
| MS CONSTANCE D MAXWELL | 10914 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MS CONSTANCE E WELSH | 2211 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6170 |
| MS CONSTANCE H ISENEGGER | 9915 JULIE DR | | | | YPSILANTI | MI | 48197-7093 |
| MS CONSTANCE L CENTER | 3269 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| MS CONSTANCE L HUMPHRIES | 1507 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS CONSTANCE M SHAW | 3312 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| MS CONSTANCE R WHITFIELD | 59 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS CONSUELO ARREGUIN | 4634 TOLEDO ST | | | | DETROIT | MI | 48209-1371 |
| MS CONSUELO PELCASTRE | 4861 KONKEL ST | | | | DETROIT | MI | 48210-3207 |
| MS COOKIE'S CORNER | 1713 N BELL ST | | | | KOKOMO | IN | 46901-2331 |
| MS CORA A MULHALL | 5695 CHEVROLET BLVD APT B109 | | | | CLEVELAND | OH | 44130-1409 |
| MS CORA B PITTMAN | 123 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MS CORA L KIDD | 1415 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2172 |
| MS CORA L THOMPSON | 514 WARREN ST | | | | FLINT | MI | 48505-4352 |
| MS CORA M FOY | 612 W 11TH ST | | | | MUNCIE | IN | 47302-3129 |
| MS CORA M JACKSON | 1168 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS CORA T NALLS | 575 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS CORI L BIGILOW | 2117 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MS CORINNE G MICHAUD | 12 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7228 |
| MS CORNELIA D VANOY | 5900 BRIDGE RD APT 602 | | | | YPSILANTI | MI | 48197-7009 |
| MS CORRIE M HOEY | 571 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| MS CORRINA M WISE | 1617 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2223 |
| MS COTINA STUBBS | 1132 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| MS COURTNIE M STOUDEMIRE | 5900 BRIDGE RD APT 208 | | | | YPSILANTI | MI | 48197-7009 |
| MS CRISTIN REYNA | 1132 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1614 |
| MS CRISTINA JONES | 1907 1/2 N APPERSON WAY | | | | KOKOMO | IN | 46901-2347 |
| MS CRISTINA R WALLACE | 809 W 10TH ST | | | | MUNCIE | IN | 47302-3185 |
| MS CRYSTAL A LOCHRIDGE | 15 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS CRYSTAL BELLOMY | 703 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MS CRYSTAL C BURROW | 559 BAY ST | | | | PONTIAC | MI | 48342-1916 |
| MS CRYSTAL C FLORES | 408 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1346 |
| MS CRYSTAL CASTERLOW | 2201 S ROSEMONT AVE | | | | MUNCIE | IN | 47302-4753 |
| MS CRYSTAL DENSEL | 5900 BRIDGE RD APT 411 | | | | YPSILANTI | MI | 48197-7009 |
| MS CRYSTAL DUROCHER | 346 MAIN ST | | | | MASSENA | NY | 13662-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS CRYSTAL E TARRANTS | 706 15TH ST | | | | BEDFORD | IN | 47421-3808 |
| MS CRYSTAL G LEISMER | 937 LEDYARD ST | | | | WATERFORD | MI | 48328-4142 |
| MS CRYSTAL G MAGGARD | 516 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| MS CRYSTAL HUGHES | 11321 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MS CRYSTAL KLOECKNER | 414 M ST | | | | BEDFORD | IN | 47421-1819 |
| MS CRYSTAL L BENCO | 1720 N MCCANN ST | | | | KOKOMO | IN | 46901-2058 |
| MS CRYSTAL L FINGERLE | 1416 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| MS CRYSTAL L HILDEBRANT | 350 HARVARD CT APT 3 | | | | MOUNT MORRIS | MI | 48458-1987 |
| MS CRYSTAL L HINKLE | 1134 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS CRYSTAL L WRIGHT | 3225 W IONIA ST | | | | LANSING | MI | 48917-2961 |
| MS CRYSTAL M MATZAN | 14 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |
| MS CRYSTAL M NAUMOFF | 4170 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MS CRYSTAL M TELLEZ | 2311 MCKINSTRY ST | | | | DETROIT | MI | 48209-3193 |
| MS CRYSTAL MINOR | 1510 N MARKET ST | | | | KOKOMO | IN | 46901-2370 |
| MS CRYSTAL MULLIS | 2406 S MULBERRY ST | | | | MUNCIE | IN | 47302-4137 |
| MS CRYSTAL MURRAY | 71A MAPLE ST | | | | MASSENA | NY | 13662-1049 |
| MS CRYSTAL NEALY | 1423 S PERKINS AVE | | | | MUNCIE | IN | 47302-2294 |
| MS CRYSTAL P NUTTER | 1600 LOWELL ST | | | | ELYRIA | OH | 44035-4871 |
| MS CRYSTAL PERIGO | 221 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| MS CRYSTAL S ASTLE | 6138 BOB DR | | | | YPSILANTI | MI | 48197-7003 |
| MS CRYSTAL S MCMILLIAN | 5900 BRIDGE RD APT 716 | | | | YPSILANTI | MI | 48197-7011 |
| MS CRYSTAL U FULFORD | 5665 CHEVROLET BLVD APT 6 | | | | PARMA | OH | 44130-8714 |
| MS CRYSTALEE LENTZ | 628 RILEY BLVD # B | | | | BEDFORD | IN | 47421-9600 |
| MS CYNDI MARTIN | 3750 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| MS CYNTHIA A BAILEY | 2199 LANSING ST APT B2 | | | | DETROIT | MI | 48209-1693 |
| MS CYNTHIA A CHESTNUT | 1418 E PARKWOOD AVE | | | | BURTON | MI | 48529-1632 |
| MS CYNTHIA A COLDEN | 127 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| MS CYNTHIA A ELMS | 818 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MS CYNTHIA A ELMS | 108 BLAINE AVE | | | | PONTIAC | MI | 48342-1173 |
| MS CYNTHIA A KLINE | 1212 N MORRISON ST | | | | KOKOMO | IN | 46901-2762 |
| MS CYNTHIA A NEAL | 3082 24TH ST | | | | DETROIT | MI | 48216-1033 |
| MS CYNTHIA A NELSON | 4090 HOMESTEAD DR APT 24 | | | | BURTON | MI | 48529-1657 |
| MS CYNTHIA BEETS | 510 E MORGAN ST APT 2 | | | | KOKOMO | IN | 46901-2386 |
| MS CYNTHIA C LEE | 122 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS CYNTHIA D STRELEC | 627 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1341 |
| MS CYNTHIA G EARLY | 92 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2756 |
| MS CYNTHIA G MASK | 665 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1924 |
| MS CYNTHIA H WINTER | 431 N DEERFIELD AVE | | | | LANSING | MI | 48917-2987 |
| MS CYNTHIA HUDSON | 1312 10TH ST | | | | BEDFORD | IN | 47421-2530 |
| MS CYNTHIA J FRONTCZAK | 11251 NAOMI DR | | | | PARMA | OH | 44130-1557 |
| MS CYNTHIA J OSBORNE | 483 W COLUMBIA AVE APT 213 | | | | PONTIAC | MI | 48340-1644 |
| MS CYNTHIA K BLAKE | 1307 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS CYNTHIA K KONONCHUK | 2385 S VASSAR RD | | | | DAVISON | MI | 48423-2301 |
| MS CYNTHIA L ATCHINSON | 51274 SYLVIA DR | | | | BELLEVILLE | MI | 48111-1068 |
| MS CYNTHIA L CAMPBELL | 514 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1941 |
| MS CYNTHIA L HUMPHRES | 1112 W BURBANK AVE APT 203 | | | | JANESVILLE | WI | 53546-6146 |
| MS CYNTHIA L JOHNSON | 72 PERRY PLACE DR | | | | PONTIAC | MI | 48342-2176 |
| MS CYNTHIA L MCKEEVER | 1075 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| MS CYNTHIA L SMITH | 239 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MS CYNTHIA L WILKERSON | 10809 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MS CYNTHIA M GONZALES | 1122 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS CYNTHIA M LORD | 1485 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS CYNTHIA M ROBERTS | 56 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MS CYNTHIA M WATKINS | 654 KETTERING AVE | | | | PONTIAC | MI | 48340-3243 |
| MS CYNTHIA OBRIEN-WALKER | 556 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1945 |
| MS CYNTHIA R KING | 1 GRASSMERE TER APT 49 | | | | MASSENA | NY | 13662-2166 |
| MS CYNTHIA TORRANCE | 1820 W 7TH ST | | | | MUNCIE | IN | 47302-2191 |
| MS CYNTHIA V KUNKLE | 653 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MS CYNTHIA WILLIAMS | 53 W YALE AVE | | | | PONTIAC | MI | 48340-1858 |
| MS CYNTHIA Y SHOUSE | 928 W 11TH ST | | | | MUNCIE | IN | 47302-3173 |
| MS DAINA MAROLF | 22 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MS DAISY B BALL | 5441 CHEVROLET BLVD APT A20 | | | | CLEVELAND | OH | 44130-1454 |
| MS DAISY B PAYNE | 436 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1351 |
| MS DAISY B REFFITT | 516 W 9TH ST | | | | MUNCIE | IN | 47302-3119 |
| MS DAISY D MOLINA | 1010 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MS DAISY D OTT | 943 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| MS DAISY MOORE | 1244 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| MS DAISY MUNOZ | 3754 31ST ST | | | | DETROIT | MI | 48210-3116 |
| MS DALE E SWANSEY | 6044 LAKE DR  # 96 | | | | YPSILANTI | MI | 48197-7045 |
| MS DALE L RODRIGUEZ | 141 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MS DALONDA S HILL | 1305 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS DALORIS D COON | 3845 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MS DANA A BLISS | 1032 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| MS DANA A LAMBERT | 300 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2361 |
| MS DANA G PARNABY | 24 HIGHLAND AVE | | | | MASSENA | NY | 13662-1737 |
| MS DANA L CALDWELL | 1122 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| MS DANA L GREER | 541 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS DANA L HARPER | 1523 11TH ST | | | | BEDFORD | IN | 47421-2803 |
| MS DANA L LINDERMAN | 749 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS DANA M HALL | 1401 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MS DANA M KENNEDY | 454 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MS DANA M RICHARDS | 803 FISK DR | | | | FLINT | MI | 48503-5248 |
| MS DANA M ROOT | 559 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| MS DANA MARSHALL | 208 O ST | | | | BEDFORD | IN | 47421-1716 |
| MS DANA R AUZINS | 10881 GABRIELLA DR | | | | PARMA | OH | 44130-1465 |
| MS DANA R PADUANO | 3 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| MS DANA ROGERS | 2097 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MS DANETTE L BREWER | 253 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MS DANIELLE A BUSH | 9822 JOAN CIR | | | | YPSILANTI | MI | 48197-6908 |
| MS DANIELLE C WORRALL | 137 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MS DANIELLE COOPER | 760 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS DANIELLE D JUDAY | 35 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS DANIELLE K DEWEY | 1817 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| MS DANIELLE L ELAM | 780 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS DANIELLE L PATNODE | 55 LIBERTY AVE | | | | MASSENA | NY | 13662-1545 |
| MS DANIELLE M HASCALL | 1704 K ST | | | | BEDFORD | IN | 47421-4235 |
| MS DANIELLE M SANFORD | 710 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS DANIELLE N THOMAS | 24 BRIERWOOD LN | | | | PONTIAC | MI | 48340-1400 |
| MS DANIELLE R ARBLE | 11798 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| MS DANIELLE ROSS | 186 E ORVIS ST | | | | MASSENA | NY | 13662-2281 |
| MS DANIELLE S WEIN | 9951 JULIE DR | | | | YPSILANTI | MI | 48197-8286 |
| MS DANIELLE TARRENCE | 4403 1/2 DAVISON RD LOT 16 | | | | BURTON | MI | 48509-1400 |
| MS DANITA J BRINSON | 750 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| MS DANNELLA DUNCAN | 195 W KENNETT RD APT 212 | | | | PONTIAC | MI | 48340-2682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS DANNIELLE CROSE | 2911 BRIARWOOD LN | | | | FREDERICKSBRG | VA | 22408-2067 |
| MS DANYA D SMITH | 480 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1356 |
| MS DANYA S DELMONCO | 60 GUILD RD | | | | FRAMINGHAM | MA | 01702-8763 |
| MS DANYALE N MOORE | 813 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2325 |
| MS DANYEL S EVANS | 213 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MS DANYELL WINSTON | 1813 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 |
| MS DANYELLE JOHNSON | 2175 E BRISTOL RD | | | | BURTON | MI | 48529-1386 |
| MS DAPHNE A CHRISTOPHER | 11451 SHARON DR APT C804 | | | | CLEVELAND | OH | 44130-1444 |
| MS DAPHNE E SMITH | 1613 N MCCANN ST | | | | KOKOMO | IN | 46901-2075 |
| MS DARA L WINNINGHAM | 1805 W 10TH ST | | | | MUNCIE | IN | 47302-6608 |
| MS DARCEL J KEYES | 25 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| MS DARIA A MENEAR | 2003 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2417 |
| MS DARILIS BERMUDEZ | 5 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS DARLA I MALONE | 1713 ROOT ST | | | | FLINT | MI | 48505-4747 |
| MS DARLA J ELLIS | 2206 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| MS DARLA J MOORE | 532 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| MS DARLA J SWITZER | 2192 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS DARLEEN J SANDERS | 9930 JOAN CIR | | | | YPSILANTI | MI | 48197-6913 |
| MS DARLENA K SYVERSON | 812 W 10TH ST | | | | MUNCIE | IN | 47302-3169 |
| MS DARLENE A LING | 34 GLENN ST | | | | MASSENA | NY | 13662-4029 |
| MS DARLENE A WHITE | 451 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| MS DARLENE B BOCSKOR | 7 CHESTNUT ST | | | | MASSENA | NY | 13662-1807 |
| MS DARLENE E BOUIE | 844 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MS DARLENE I ELKINS | 191 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| MS DARLENE KARL | 725 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2464 |
| MS DARLENE M FREDRICKSON | 7189 OZGA ST | | | | ROMULUS | MI | 48174-1325 |
| MS DARLENE M MINNICK | 2018 S PIERCE ST | | | | MUNCIE | IN | 47302-3013 |
| MS DARLENE PLAMONDON | 1167 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| MS DARLENE R JACOBSON | 2212 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MS DARLENE R WILMOTH | 437 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MS DARLENE S MCSOLEY | 1013 LINCOLN AVE | | | | BEDFORD | IN | 47421-2922 |
| MS DARLENE S MCSOLEY | 917 15TH ST RM 1 | | | | BEDFORD | IN | 47421-3848 |
| MS DARLENE V BOSTON | 483 W COLUMBIA AVE APT 207 | | | | PONTIAC | MI | 48340-1644 |
| MS DATONYA J GREEN | 139 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS DATONYA L JENKINS | 380 W HOPKINS AVE APT 208 | | | | PONTIAC | MI | 48340-1765 |
| MS DAWN BALDWIN | 611 E TATE ST | | | | KOKOMO | IN | 46901-2413 |
| MS DAWN D REYNOLDS | 11805 HARTEL ST | | | | LIVONIA | MI | 48150-5324 |
| MS DAWN E TRAPP | 434 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1328 |
| MS DAWN F JONES | 1709 WILBERFORCE CIR | | | | FLINT | MI | 48503-5243 |
| MS DAWN GREIN | ACCT OF EDWARD GREIN | 808 CLINTON ST | | | LOCKPORT | IL | 60441-2828 |
| MS DAWN HEATH | 1317 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |
| MS DAWN K WOLFE | 723 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MS DAWN M ANDERSON | 552 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS DAWN M BADEN | 904 STANLEY AVE | | | | PONTIAC | MI | 48340-2560 |
| MS DAWN M BARRENTINE | 2144 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| MS DAWN M BURCH | 506 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| MS DAWN M CONDON | 124 E ORVIS ST A | | | | MASSENA | NY | 13662-2246 |
| MS DAWN M CORLISS | 9 LAUREL AVE APT 210 | | | | MASSENA | NY | 13662-2054 |
| MS DAWN M EVANS | 107 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS DAWN M GARNETT | 1451 E SCHUMACHER ST | | | | BURTON | MI | 48529-1621 |
| MS DAWN M GEIGER | 474 FOX HILLS DR N APT 7 | | | | BLOOMFIELD | MI | 48304-1334 |
| MS DAWN M HERRICK | 2089 MORRIS AVE | | | | BURTON | MI | 48529-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS DAWN M MACK | 10720 AARON DR | | | | CLEVELAND | OH | 44130-1355 |
| MS DAWN M MAGEE | 563 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| MS DAWN M MCPHERSON | 180 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| MS DAWN M MILLER | 1131 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| MS DAWN M MUTH | 403 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS DAWN M PERRYMAN | 2101 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MS DAWN M SKARSTEN | 153 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MS DAWN M SNOW | 11440 INDUSTRIAL ST | | | | MOUNT MORRIS | MI | 48458-2205 |
| MS DAWN M THOMAS | 35 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MS DAWN M VINTON | 2047 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MS DAWN MOORE | 662 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 |
| MS DAWN Y SNEED | 1011 W 13TH ST | | | | MUNCIE | IN | 47302-3025 |
| MS DAWNA M CARAVEO | 1918 N MORRISON ST | | | | KOKOMO | IN | 46901-2147 |
| MS DEANAH M ALPHONSE | 58 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS DEANDRA M LUSTER | 76 EUCLID AVE | | | | PONTIAC | MI | 48342-1112 |
| MS DEANNA E SCHROCK | 49 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| MS DEANNA J BAKER | 807 SPYGLASS DR | | | | BEDFORD | IN | 47421-9295 |
| MS DEANNA J BEARD | 1011 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MS DEANNA J STURK | 2005 READY AVE | | | | BURTON | MI | 48529-2055 |
| MS DEANNA K LARAMORE | 1368 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MS DEANNA L BOGART | 241 N CATHERINE ST | | | | LANSING | MI | 48917-4903 |
| MS DEANNA L EADS | 1630 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| MS DEANNA M COMSTOCK | 2078 E BRISTOL RD | | | | BURTON | MI | 48529-1319 |
| MS DEANNA M INMAN | 2001 N CENTER RD APT 315 | | | | FLINT | MI | 48506-3183 |
| MS DEANNA SHUPE | 992 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| MS DEBBIE A DRAKE | 87 N ST | | | | BEDFORD | IN | 47421-1733 |
| MS DEBBIE C KING | 38 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MS DEBBIE FISHER | 5717 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4637 |
| MS DEBBIE J GULLIAN | 11420 GABRIELLA DR | | | | PARMA | OH | 44130-1337 |
| MS DEBBIE JOHNSON | 2237 COMMONS AVE | | | | JANESVILLE | WI | 53546-5965 |
| MS DEBBIE KESSLER | 187 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1813 |
| MS DEBBIE L BLACK | 3006 HARWICK DR APT 2 | | | | LANSING | MI | 48917-2359 |
| MS DEBBIE L PRICE | 2139 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| MS DEBBIE S  BAKER | 1015  W  GRISSOM  AVE | | | | MITCHELL | IN | 47446-1672 |
| MS DEBBIE THOMPSON | 1202 18TH ST | | | | BEDFORD | IN | 47421-4248 |
| MS DEBORAH A ALLEN | 1104 NEWPORT GAP PIKE APT 1 | | | | WILMINGTON | DE | 19804-2842 |
| MS DEBORAH A BEAVER | 1117 N ST | | | | BEDFORD | IN | 47421-2934 |
| MS DEBORAH A BLUE | 4255 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MS DEBORAH A DEAN | 524 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1053 |
| MS DEBORAH A DOUGHERTY | 2 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MS DEBORAH A FINCH | 421 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2013 |
| MS DEBORAH A GIBSON | 3103 ROOSEVELT ST | | | | DETROIT | MI | 48216-1017 |
| MS DEBORAH A MURRAY | 786 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MS DEBORAH A WELLONS | 983 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| MS DEBORAH A WILKE | 521 N GRACE ST | | | | LANSING | MI | 48917-2951 |
| MS DEBORAH C GARRETT | 380 W HOPKINS AVE APT 203 | | | | PONTIAC | MI | 48340-1765 |
| MS DEBORAH C STIELL | 3804 29TH ST | | | | DETROIT | MI | 48210-3110 |
| MS DEBORAH CARR | 653 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| MS DEBORAH CARRY | 11800 BROOKPARK RD TRLR F44 | | | | CLEVELAND | OH | 44130-1165 |
| MS DEBORAH CAVANESS | 2158 SCOTTEN ST | | | | DETROIT | MI | 48209-1667 |
| MS DEBORAH COPELAND | 1405 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| MS DEBORAH D COBB | 1315 11TH ST | | | | BEDFORD | IN | 47421-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS DEBORAH FIELDS | 624 E MULBERRY ST A | | | | KOKOMO | IN | 46901-8706 |
| MS DEBORAH GARRETT | 67 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MS DEBORAH H PEREZ | 1026  ARGYLE  AVE | | | | PONTIAC | MI | 48341-2303 |
| MS DEBORAH J BARCUS | 704 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| MS DEBORAH J CHRISTENSEN | 1481 CONNELL ST # 1 | | | | BURTON | MI | 48529-2204 |
| MS DEBORAH J DUCKHAM | 1319 N MORRISON ST | | | | KOKOMO | IN | 46901-2759 |
| MS DEBORAH J GREEN | 903 KETTERING AVE | | | | PONTIAC | MI | 48340-3256 |
| MS DEBORAH K ANDERSON | 46 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS DEBORAH K MCFADDEN | 10701 AARON DR | | | | CLEVELAND | OH | 44130-1356 |
| MS DEBORAH K TAYLOR | 1912 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MS DEBORAH L BROWN | 4024 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MS DEBORAH L BURKETT | 145 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1136 |
| MS DEBORAH L BUTLER | 1624 16TH ST | | | | BEDFORD | IN | 47421-3612 |
| MS DEBORAH L CAROL | 1432 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MS DEBORAH L CRAINE | 2166 N CENTER RD | | | | BURTON | MI | 48509-1070 |
| MS DEBORAH L HAAS | 1106 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| MS DEBORAH L JACKSON | 4608 BRANDON ST | | | | DETROIT | MI | 48209-1379 |
| MS DEBORAH L MAWERY | 809 CENTERVILLE RD | | | | WILMINGTON | DE | 19804-2631 |
| MS DEBORAH L MUNSON | 591 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MS DEBORAH L RICHER | 1170 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| MS DEBORAH L SCHOOLEY | 9937 LINDA DR | | | | YPSILANTI | MI | 48197-6919 |
| MS DEBORAH M DUFFY | 1705 N APPERSON WAY | | | | KOKOMO | IN | 46901-2349 |
| MS DEBORAH M HOPKINS-SNELLING | 901 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| MS DEBORAH MEIER | 19 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MS DEBORAH N SYKES | 821 I ST | | | | BEDFORD | IN | 47421-2621 |
| MS DEBORAH PRIDEMORE | 18 E YALE AVE | | | | PONTIAC | MI | 48340-1975 |
| MS DEBORAH S FREDERICK | 1705 W 7TH ST | | | | MUNCIE | IN | 47302-2112 |
| MS DEBORAH S HENSON | 2266 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| MS DEBORAH S MILAN | 2925 RISLEY DR | | | | LANSING | MI | 48917-2365 |
| MS DEBORAH S WHITE | 140 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MS DEBORAH WILFONG | 1106 17TH ST | | | | BEDFORD | IN | 47421-4295 |
| MS DEBRA A BAKER | 1317 18TH ST | | | | BEDFORD | IN | 47421-4134 |
| MS DEBRA A CHARLES | 2016 KELLOGG AVE APT 102 | | | | JANESVILLE | WI | 53546-5986 |
| MS DEBRA A CHAVIS | 11771 HARTEL ST | | | | LIVONIA | MI | 48150-2380 |
| MS DEBRA A COOLICH | 2104 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| MS DEBRA A HUFF | 3569 28TH ST | | | | DETROIT | MI | 48210-3103 |
| MS DEBRA A MYERS | 716 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MS DEBRA A ONEAL | 695 KINNEY RD | | | | PONTIAC | MI | 48340-2436 |
| MS DEBRA A POWERS | 1492 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MS DEBRA A WARNER | 17409 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| MS DEBRA BOGUSKE | 1517 W 14TH ST | | | | MUNCIE | IN | 47302-2914 |
| MS DEBRA D BRANCHEAU | 3837 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| MS DEBRA D CHEERS | 14 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS DEBRA D CHEERS | 7 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MS DEBRA D CHURCH | 1610 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6072 |
| MS DEBRA E BAILEY | 1154 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| MS DEBRA ENNIS | 400 W NORTH ST APT 3 | | | | KOKOMO | IN | 46901-2978 |
| MS DEBRA HARTMAN | 4154 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MS DEBRA HORNE | 74 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1871 |
| MS DEBRA J LEESE | 1041 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MS DEBRA J ROBERTSON | 11431 SHARON DR APT C904 | | | | CLEVELAND | OH | 44130-1443 |
| MS DEBRA J SCHULTZ | 1101 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS DEBRA J TATRO | 2073 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MS DEBRA J WALLING | 4365 BARNES AVE | | | | BURTON | MI | 48529-2103 |
| MS DEBRA K ABRAHAM | 2141 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MS DEBRA K BALOK | 2338 FERGUSON RD | | | | ONTARIO | OH | 44906-1150 |
| MS DEBRA K BURKE | 2059 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| MS DEBRA K CREWSE | 7170 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2147 |
| MS DEBRA K PENNINGTON | 1415 13TH ST | | | | BEDFORD | IN | 47421-3226 |
| MS DEBRA K PUSEY | 1126 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| MS DEBRA L ALVARADO | 723 BON AIR RD | | | | LANSING | MI | 48917-2314 |
| MS DEBRA L ATCHISON | 714 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MS DEBRA L FAZAKERLEY | 2902 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MS DEBRA L GOODMAN | 516 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| MS DEBRA L HURST | 11800 BROOKPARK RD TRLR B9 | | | | CLEVELAND | OH | 44130-1184 |
| MS DEBRA L JOHNSON | 2045 E WILLIAMSON ST | | | | BURTON | MI | 48529-2443 |
| MS DEBRA L WEGNER | 4036 BRIARWOOD APTS APT D1 | | | | BEDFORD | IN | 47421-5804 |
| MS DEBRA M ZACEK | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| MS DEBRA PERRY | 2143 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MS DEBRA R MENDENHALL | 1408 N WABASH AVE | | | | KOKOMO | IN | 46901-2669 |
| MS DEBRA S DECKARD | 1509 J ST | | | | BEDFORD | IN | 47421-3839 |
| MS DEBRA S DODGE | 1206 NORWOOD RD | | | | LANSING | MI | 48917-2363 |
| MS DEBRA STEWART | 1712 W 8TH ST | | | | MUNCIE | IN | 47302-2115 |
| MS DEBRA Y WOOTEN | 336 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| MS DEBROAH A LEE-TYISKA | 734 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MS DEE JENKINS | 1169 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS DEE LONG | 1600 S BIRCH ST | | | | MUNCIE | IN | 47302-2266 |
| MS DEEANDRA K QUILLEN | 4024 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| MS DEEANN K HENRY | 350 HARVARD CT APT 2 | | | | MOUNT MORRIS | MI | 48458-1987 |
| MS DEEANNA M CALABRESE | 735 MELROSE ST | | | | PONTIAC | MI | 48340-3120 |
| MS DEENA COVEY | 308 L ST | | | | BEDFORD | IN | 47421-1810 |
| MS DEIDRA D GRAHAM | 775 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS DEIRDRE JASPER | 1169 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS DEIRDRE Y LUNSFORD | 24 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MS DEITRA D ANDERSON | 1506 2ND ST | | | | BEDFORD | IN | 47421-1706 |
| MS DELIA M MACK | PO BOX  970704 | | | | YPSILANTI | MI | 48197-0812 |
| MS DELISHA P UPSHAW | 29355 ELMIRA ST | | | | LIVONIA | MI | 48150-3154 |
| MS DELLA A CHUBB | 608 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MS DELOIS G DELONEY | 471 OAK ST | | | | MOUNT MORRIS | MI | 48458-1930 |
| MS DELONDIA L SMITH | 977 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MS DELORES A COMSTOCK | 8438 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MS DELORES A EMENHISER | 1616 S GHARKEY ST | | | | MUNCIE | IN | 47302-3179 |
| MS DELORES A GARVES | 2125 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| MS DELORES B GADANY | 2001 N CENTER RD APT 314 | | | | FLINT | MI | 48506-3183 |
| MS DELORES GREEN | PO BOX  1001 | | | | BLOOMFIELD | MI | 48303-1001 |
| MS DELORES HARRISON | 488 FOX HILLS DR S APT 8 | | | | BLOOMFIELD | MI | 48304-1357 |
| MS DELORES KING | 1305 K ST APT 230 | | | | BEDFORD | IN | 47421-3242 |
| MS DELORES KREBBS | 302 L ST | | | | BEDFORD | IN | 47421-1810 |
| MS DELORES M FRY | 620 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7623 |
| MS DELORIES G HALL | 880 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MS DELORIS A ODOM | 726 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| MS DELORIS HOFFMAN | 1218 9TH ST | | | | BEDFORD | IN | 47421-2518 |
| MS DELORIS J BUDZINSKI | 1729 N MCCANN ST | | | | KOKOMO | IN | 46901-2057 |
| MS DELORIS M JENKINS | 815 W 1ST ST | | | | MUNCIE | IN | 47305-2279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS DELORIS S WIGGINS | 10514 COLES LN | | | | FREDERICKSBRG | VA | 22408-2088 |
| MS DEMETRIA D REESE | 2277 S GROVE ST | APT 324 | | | YPSILANTI | MI | 48198-9244 |
| MS DEMETRIA JOHNSON | 725 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3241 |
| MS DEMETRIA N HODGES | 142 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| MS DENEE HARLAN | 2160 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MS DENICE S JACKSON | 480 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1008 |
| MS DENINE M GOULD | 11221 NAOMI DR | | | | CLEVELAND | OH | 44130-1557 |
| MS DENISE A MITCHELL | 9946 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| MS DENISE A THOMPSON | 675 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MS DENISE D DYSON | 9926 LINDA DR | | | | YPSILANTI | MI | 48197-6915 |
| MS DENISE D HEINZEN | 1312 KING ST | | | | JANESVILLE | WI | 53546-6026 |
| MS DENISE G ROESNER | 567 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| MS DENISE HURT | 1010 W 2ND ST | | | | MUNCIE | IN | 47305-2109 |
| MS DENISE J BROWN | 11444 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1958 |
| MS DENISE J DORAZIO | 11271 SHARON DR | | | | PARMA | OH | 44130-1437 |
| MS DENISE J YOTT | 7065 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2152 |
| MS DENISE L SHEARER | 5900 BRIDGE RD APT 509 | | | | YPSILANTI | MI | 48197-7011 |
| MS DENISE L TUCKER | 829 E MOUNT MORRIS ST APT 4 | | | | MOUNT MORRIS | MI | 48458-2071 |
| MS DENISE M DREGELY | 11060 FAIRLAWN DR | | | | PARMA | OH | 44130-1216 |
| MS DENISE M GILLIES | 535 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| MS DENISE M MUFFLEY | 2323 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5876 |
| MS DENISE M TYO | 195 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MS DENISE MITCHELL | 1329 LOCKE ST | | | | PONTIAC | MI | 48342-1950 |
| MS DENISE PHILLIPS | 239 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MS DENISE R JOHNSON | 1169 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| MS DENISE R RINE | 173 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| MS DENISE R RONQUILLO | 86 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2670 |
| MS DENISE SOLOMON | 946 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| MS DENISE T NORFOLK | 613 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS DENISE WILLSON | 413 W 8TH ST | | | | MUNCIE | IN | 47302-3110 |
| MS DENISE Z PETERSON | 123 ANDREWS ST | | | | MASSENA | NY | 13662-1839 |
| MS DENITRA R WILLIAMS | 1261 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| MS DEONNA L MARTIN | 706 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MS DEPT OF HUMAN SVCS CRDU | DIVISION OF CS ENFORCEMENT | PO BOX 4301 | | | JACKSON | MS | 39296-4301 |
| MS DESHAINE EADES | 59 SEWARD ST APT 818 | | | | DETROIT | MI | 48202-4434 |
| MS DESHAINE U EADES | 9  LANTERN  LN  # 9 | | | | PONTIAC | MI | 48340-1648 |
| MS DESHAWN R HOOD | 1364 CONCORD DR | | | | YPSILANTI | MI | 48198-8482 |
| MS DESIREE HARMEYER | 1425 W 9TH ST | | | | MUNCIE | IN | 47302-2166 |
| MS DESIRE L POINTER | 427 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS DESPINA A ZANGANA | 11673 HALLER ST | | | | LIVONIA | MI | 48150-2333 |
| MS DESTANY J WATTERS | 4140 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| MS DESTINY GOOD | 1387 CONNELL ST | | | | BURTON | MI | 48529-2202 |
| MS DETRICE L SCHULTZ | 3251 CHRISTOPHER LN APT 312 | | | | KEEGO HARBOR | MI | 48320-1341 |
| MS DEUNGELA C JACKSON | 1234 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS DEVENIA D CLAYTER | 47 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MS DEVOIA PONCE | 2011 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |
| MS DIAMOND W KING | 666 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS DIAN D BROWN | 121 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS DIAN Y HUANG | 411 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MS DIANA A GOLDER | 125 DAVID RD | | | | WILMINGTON | DE | 19804-2664 |
| MS DIANA C JOHNSON | 77 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS DIANA D DIEKNEIT | 1908 N MORRISON ST | | | | KOKOMO | IN | 46901-2147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS DIANA F WILEY | 1305 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| MS DIANA GARDNER | 3040 ROOSEVELT ST | | | | DETROIT | MI | 48216-1020 |
| MS DIANA GRIFFITHS | 648 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1947 |
| MS DIANA HERNANDEZ | 1105 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4215 |
| MS DIANA HOLEMAN | 805 W 15TH ST | | | | MUNCIE | IN | 47302-3063 |
| MS DIANA J MILLS | 1813 W 8TH ST | | | | MUNCIE | IN | 47302-2196 |
| MS DIANA L PITTS | 1394 CONNELL ST | | | | BURTON | MI | 48529-2203 |
| MS DIANA L UNDERWOOD | 2510 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9269 |
| MS DIANA R BUSTAMANTE | 53 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1807 |
| MS DIANA R LASHURE | 1807 N MCCANN ST | | | | KOKOMO | IN | 46901-2077 |
| MS DIANA R RIGBY | 165 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MS DIANE E MCCLENTHEN | 8794 SHEFFIELD DR | | | | BELVIDERE | IL | 61008-8690 |
| MS DIANE E SHERMAN | 145 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MS DIANE K BROWN | 2019 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| MS DIANE K OREFICE | 650 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MS DIANE KNOWLES | 643 NORTHVIEW CT | | | | PONTIAC | MI | 48340-2457 |
| MS DIANE L CASEY | 5531 CHEVROLET BLVD APT B403 | | | | CLEVELAND | OH | 44130-1462 |
| MS DIANE L PRUETT | 1133 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| MS DIANE L SAIENNI | 205 LAURA CT | | | | WILMINGTON | DE | 19804-2016 |
| MS DIANE M CLAFFEY | 1 GRASSMERE TER APT 24 | | | | MASSENA | NY | 13662-2163 |
| MS DIANE M HAMMOCK | 2502 FERGUSON RD | | | | ONTARIO | OH | 44906-1136 |
| MS DIANE M HAUCK | 11221 KAREN ST | | | | LIVONIA | MI | 48150-3182 |
| MS DIANE M KOPEC | 2205 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MS DIANE M MORSE | 350 HARVARD CT APT 8 | | | | MOUNT MORRIS | MI | 48458-1988 |
| MS DIANE M NEWMAN | 2159 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MS DIANE M NUSSBAUM | 914 WESTFIELD RD APT C | | | | LANSING | MI | 48917-2370 |
| MS DIANE M ROBINSON | 675 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| MS DIANE M SMITH | 6 LYNAM PL | | | | WILMINGTON | DE | 19804-2032 |
| MS DIANE M WIGGINS | 7012 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| MS DIANE MANLEY | 666 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS DIANE MOSS | 803 MELROSE ST | | | | PONTIAC | MI | 48340-3124 |
| MS DIANE O ROBINSON | 43 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS DIANE R MACCHI | 2911 HARWICK DR APT 6 | | | | LANSING | MI | 48917-2356 |
| MS DIANE S KELLEY | 730 DRYER FARM RD | | | | LANSING | MI | 48917-2343 |
| MS DIANE S RIDDLE | 9959 JULIE DR | | | | YPSILANTI | MI | 48197-8286 |
| MS DIANNA K QUEEN | 1426 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 |
| MS DIANNE HOLLY | 1120 E CLARK RD | | | | YPSILANTI | MI | 48198-3114 |
| MS DIANNE L BUTLER | 22 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS DIANNE M RESEIGH | 563 OAK ST | | | | MOUNT MORRIS | MI | 48458-1932 |
| MS DIANNE M SHAMBO | 35 DOUGLAS RD | | | | MASSENA | NY | 13662-2136 |
| MS DIKEETA S MOSES | 5511 CHEVROLET BLVD APT A303 | | | | CLEVELAND | OH | 44130-1461 |
| MS DIONNE R KING | 213 CARR ST | | | | PONTIAC | MI | 48342-1607 |
| MS DIXIE M WALDRON | 4719 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MS DM M LEE | 1153 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| MS DOELLA RELEFORD | 2211 AVENUE A | | | | FLINT | MI | 48505-4309 |
| MS DOLLIE M HUDSON | 1254 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1969 |
| MS DOLLY HOLTZCLAW | 1511 W 14TH ST | | | | MUNCIE | IN | 47302-2914 |
| MS DOLORES A CHIAPETTA | 11181 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1219 |
| MS DOLORES A RUSKOWSKI | 11330 DEBORAH DR | | | | PARMA | OH | 44130-1326 |
| MS DOLORES E SARASIN | 4770 BRANDON ST | | | | DETROIT | MI | 48209-1300 |
| MS DOLORES V REED | 661 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1924 |
| MS DOLORES W LEE | 77 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS DOMINIKE J JACKSON | 31 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS DOMINIQUE D GARRETT | 674 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3238 |
| MS DONA F BRAGG | 56 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MS DONI J DOERING | 1112 P ST | | | | BEDFORD | IN | 47421-2820 |
| MS DONNA BROOKS | 1300 W 11TH ST | | | | MUNCIE | IN | 47302-2264 |
| MS DONNA C POLASEK | 300 W YALE AVE | | | | PONTIAC | MI | 48340-1753 |
| MS DONNA DEAN | 507 W 8TH ST | | | | MUNCIE | IN | 47302-3112 |
| MS DONNA F VANHOUTEN | 1349 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1709 |
| MS DONNA GEORGE | 2672 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8042 |
| MS DONNA J DAICHENDT | 141 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MS DONNA J FRYE | 104 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MS DONNA J FRYE | 988 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| MS DONNA J GEORGE | 2672 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8042 |
| MS DONNA J GEORGE | 2721 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8043 |
| MS DONNA J HANCOCK | 1412 N MARKET ST | | | | KOKOMO | IN | 46901-2339 |
| MS DONNA J LEWIS | 415 L ST | | | | BEDFORD | IN | 47421-1811 |
| MS DONNA J PARRELLA | 986 FULWELL DR | | | | ONTARIO | OH | 44906-1111 |
| MS DONNA J PRESTON | 6132 ROBERT CIR | | | | YPSILANTI | MI | 48197-8276 |
| MS DONNA J SCHWANTES | 1940 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6065 |
| MS DONNA JONES | 1821 W 11TH ST | | | | MUNCIE | IN | 47302-6614 |
| MS DONNA L GILLIS | 5471 CHEVROLET BLVD APT A410 | | | | CLEVELAND | OH | 44130-1488 |
| MS DONNA L HADDRILL | 1420 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MS DONNA L RAMSEY | 1471 KENNETH ST | | | | BURTON | MI | 48529-2209 |
| MS DONNA L ST JOHN | 245 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MS DONNA L VERCH | 1941 S WALNUT ST | | | | JANESVILLE | WI | 53546-6052 |
| MS DONNA L WADE | 815 PREBLE ST | | | | KOKOMO | IN | 46901-2769 |
| MS DONNA M CHEEK | 228 RICHARD AVE | | | | PONTIAC | MI | 48340-1155 |
| MS DONNA M ENRIGHT | 422 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8614 |
| MS DONNA M HUMPHRIES | 2219 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MS DONNA M LOCKE | 1087 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MS DONNA M MORGAN | 2121 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MS DONNA M SCHOEN | 68 ANDREWS ST | | | | MASSENA | NY | 13662-2804 |
| MS DONNA M SCHROEDER | 1417 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6110 |
| MS DONNA M STOWERS | 2130 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| MS DONNA M ZAMBINO | 506 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2120 |
| MS DONNA R HOPEWELL | 210 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8139 |
| MS DONNA ROBINSON | 139 BRYNFORD AVE | | | | LANSING | MI | 48917-2923 |
| MS DONNA S CASE | 1411 M ST | | | | BEDFORD | IN | 47421-3236 |
| MS DONNA S WESTBERG | 962 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MS DONNA S WILLIAMS | 4801 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| MS DONNA THOMAS | 2500 JUNCTION ST | | | | DETROIT | MI | 48209-1468 |
| MS DONNETRA S MCGHEE | 557 BAY ST | | | | PONTIAC | MI | 48342-1916 |
| MS DONNETTE S LINTON | 204 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MS DONNISHA K ROUSER | 671 BAY ST | | | | PONTIAC | MI | 48342-1919 |
| MS DONNITA L FIRNSTEIN | 45 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| MS DORA D MARTIN | 3351 GOLDNER ST APT 1 | | | | DETROIT | MI | 48210-3310 |
| MS DORA I SANCHEZ | 4836 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3223 |
| MS DORA L DANIELS | 990 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| MS DORA M MARDIS | 23 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1817 |
| MS DORA M ROBBINS | 1523 2ND ST | | | | BEDFORD | IN | 47421-1705 |
| MS DOREEN G HAFFNER | 260 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MS DOREEN PLOURDE | 10 LAUREL AVE | | | | MASSENA | NY | 13662-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS DOREEN S WEBER | 1613 2ND ST | | | | BEDFORD | IN | 47421-1605 |
| MS DORI A GRIER | 48 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MS DORIMAR P FIGUEROA | 177 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1876 |
| MS DORINDA STACKHOUSE | 1905 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2218 |
| MS DORIS A FISH | 627 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| MS DORIS A JACKSON | 45739 LAKEVIEW CT APT 13202 | | | | NOVI | MI | 48377-3833 |
| MS DORIS A PIERSON | 1114 W 1ST ST | | | | MUNCIE | IN | 47305-2103 |
| MS DORIS B SHARPSTEN | 36 GROVE ST | | | | MASSENA | NY | 13662-2100 |
| MS DORIS D HITE | 520 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MS DORIS E DUCKETT | 116 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| MS DORIS E ELTRICH | 5629 NATHAN DR | | | | CLEVELAND | OH | 44130-1561 |
| MS DORIS E KRIEGER | 2056 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MS DORIS E MONTAGUE | 2153 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MS DORIS E SAMPSON | 1045 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| MS DORIS G SMITH | 1457 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| MS DORIS GRISSOM | 252 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MS DORIS HARMON | 86 PINGREE AVE | | | | PONTIAC | MI | 48342-1156 |
| MS DORIS J DATES | 714 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| MS DORIS J JOHNSON | 44 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MS DORIS L EARLY | 2172 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| MS DORIS L FENSCH | 9967 GERALDINE ST | | | | YPSILANTI | MI | 48197-6928 |
| MS DORIS L HARMON | 78 PINGREE AVE | | | | PONTIAC | MI | 48342-1155 |
| MS DORIS M CATTELL | 11800 BROOKPARK RD TRLR 142 | | | | CLEVELAND | OH | 44130-1189 |
| MS DORIS M DANIELS | 2009 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MS DORIS P ROBINSON | 50 DOUGLAS RD | | | | MASSENA | NY | 13662-2133 |
| MS DORLETHA J PAUL | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| MS DORNA L GRAHL | 31 PUTNAM AVE | | | | PONTIAC | MI | 48342-1265 |
| MS DOROTEA J DEBRANSKI | 1 GRASSMERE TER APT 18 | | | | MASSENA | NY | 13662-2162 |
| MS DOROTHEA Z CARTHON | 649 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| MS DOROTHY A BAKER | 2262 E BUDER AVE | | | | BURTON | MI | 48529-1776 |
| MS DOROTHY A DOVE | 612 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MS DOROTHY A KELLY | 9928 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| MS DOROTHY A LOOKABAUGH | 1002 KETTERING AVE | | | | PONTIAC | MI | 48340-3259 |
| MS DOROTHY A NASH | 638 RILEY BLVD | | | | BEDFORD | IN | 47421-9336 |
| MS DOROTHY A WRIGHT | 1252 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| MS DOROTHY B MATTISON | 2001 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| MS DOROTHY B RUMSEY | 551 OAK ST | | | | MOUNT MORRIS | MI | 48458-1932 |
| MS DOROTHY D TAYLOR | 905 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| MS DOROTHY E CHRISTIAN | 2047 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| MS DOROTHY E HAHN | PO BOX 6797 | | | | KOKOMO | IN | 46904-6797 |
| MS DOROTHY E HUTCHINS | 8 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MS DOROTHY G MAJORS | 9699 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MS DOROTHY H CULPEPPER | 733 DURANT ST | | | | LANSING | MI | 48915-1381 |
| MS DOROTHY I GOOD | 233 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MS DOROTHY I GOOD | 229 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MS DOROTHY J ANDREWS | 657 BAY ST | | | | PONTIAC | MI | 48342-1919 |
| MS DOROTHY J KELLER | 11800 BROOKPARK RD TRLR 102 | | | | CLEVELAND | OH | 44130-1184 |
| MS DOROTHY J LYONS | 9 LAUREL AVE APT 303 | | | | MASSENA | NY | 13662-2054 |
| MS DOROTHY J PERRIEN | 1164 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS DOROTHY J RIGGS | 912 17TH ST | | | | BEDFORD | IN | 47421-4206 |
| MS DOROTHY J ROMEO | 16 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2114 |
| MS DOROTHY J WITHERS | 2901 HARWICK DR APT 7 | | | | LANSING | MI | 48917-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS DOROTHY J YOUNG | 10906 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2071 |
| MS DOROTHY JONES | 647 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS DOROTHY L BONCZKOWSKI | 2164 WEBBER AVE | | | | BURTON | MI | 48529-2414 |
| MS DOROTHY L LADD | 920 W 11TH ST | | | | MUNCIE | IN | 47302-3173 |
| MS DOROTHY L MONGENE | 220 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MS DOROTHY L MORRIS | 2 GRINNELL AVE | | | | MASSENA | NY | 13662-1492 |
| MS DOROTHY L STEWART | 5623 CHEVROLET BLVD APT 1 | | | | CLEVELAND | OH | 44130-8707 |
| MS DOROTHY L VALENTI | 508 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2120 |
| MS DOROTHY LALONE | 1805 W 7TH ST APT A | | | | MUNCIE | IN | 47302-2192 |
| MS DOROTHY M KARLEN | 2213 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MS DOROTHY M MCNEELY | 184 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| MS DOROTHY M PRICE | 825 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| MS DOROTHY M RHODES | 1800 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| MS DOROTHY M SWEARINGEN | 1514 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2157 |
| MS DOROTHY M TANNER | 252 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MS DOROTHY R SPEARS | 16 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS DOROTHY SPEARS | 39 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MS DOROTHY V BIGGS | 979 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| MS DOROTHY V BIGGS | 976 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| MS DORRIS R SMIRES | 2884 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8044 |
| MS DORTHEA J HOYT | 563 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| MS DOSHANA P POWELL | 1137 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS DOTTIE L TOWLER-CURTISS-RITCH | 9807 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MS DOTTIE RITCHIE | 9807 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MS DOVIE C CHASTAIN | 1519 Q ST | | | | BEDFORD | IN | 47421-3626 |
| MS DREAMA M HOLT | 11240 AARON DR | | | | CLEVELAND | OH | 44130-1261 |
| MS DUFERIA A WHITE | 2914 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MS DYAN M WELSH | 1410 M ST | | | | BEDFORD | IN | 47421-3237 |
| MS EARLINE PAGE | 1050 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| MS EARNESTINE ENGLAND | 121 BLAINE AVE | | | | PONTIAC | MI | 48342-1102 |
| MS EARNSTINE DIGGS | 1161 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MS EATHEL M FISH | 501 SHANDELL DR | | | | BEDFORD | IN | 47421-9657 |
| MS EBONY D ROBINSON | 407 N GRACE ST | | | | LANSING | MI | 48917-4911 |
| MS EBONY L AMOS | 325 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1970 |
| MS EBONY S JOHNSON | 25 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS EDDIE M CONLEY | 9 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS EDDIE M SAMPLES | 483 W COLUMBIA AVE APT 105 | | | | PONTIAC | MI | 48340-1644 |
| MS EDIE HAMMAN | 214 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2234 |
| MS EDILENA F SOUZA | 502 HOLLIS ST APT 2 | | | | FRAMINGHAM | MA | 01702-8645 |
| MS EDITH D BURNETTE | 928 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MS EDITH E LOCK | 823 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2018 |
| MS EDITH E SIVALSKI | 11101 KAREN ST | | | | LIVONIA | MI | 48150-3144 |
| MS EDITH F THOMAS | 581 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS EDITH K ANGER | 1083 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MS EDITH L NOLD | 3813 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MS EDITH M HERBELL | 11080 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1468 |
| MS EDITH M OSTROM | 1094 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2504 |
| MS EDITH M WATKINS | 2056 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MS EDITH T ASPLUND | 4403 1/2 DAVISON RD LOT 41 | | | | BURTON | MI | 48509-1400 |
| MS EDNA A WHITLEY | 124 PINGREE AVE # 1 | | | | PONTIAC | MI | 48342-1103 |
| MS EDNA D MULLINS | 255 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS EDNA L WOOD | 1301 W 14TH ST APT 1 | | | | MUNCIE | IN | 47302-3196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS EDNA M BROWN | 708 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| MS EDNA M DYER | 816 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| MS EDNA R FLUELLEN | 44 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MS EDNA R FOGLE | 186 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1812 |
| MS EDNA R MCCRUMB | 1701 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2323 |
| MS EDWINA W SANDERS | 745 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MS EDYTHE E CRAIG | 1710 M ST | | | | BEDFORD | IN | 47421-4227 |
| MS EDYTHE E CRAIG | 1714 M ST | | | | BEDFORD | IN | 47421-4227 |
| MS EDYTHE LOTKIN | APT K2 | 2302 LUCAYA LN | | | COCONUT CREEK | FL | 33066 |
| MS EDYTHE LOTKIN | 2302 LUCAYA LN APT K2 | | | | COCONUT CREEK | FL | 33066 |
| MS EILEEN F TAYLOR | 1320 Q ST | | | | BEDFORD | IN | 47421-3133 |
| MS EILEEN JOHNSON | 64 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| MS EILEEN M COOK | 2161 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| MS EILEEN M GRANDAGE | 6810 IRON GATE DR | | | | N ROYALTON | OH | 44133-1983 |
| MS EILENE C HURST | 302 S CLIFTON AVE | | | | WILMINGTON | DE | 19805-2368 |
| MS ELAINE A OUSNAMER | 117 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MS ELAINE B DAVIS | 3742 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| MS ELAINE BELL | 2001 N CENTER RD APT 121 | | | | FLINT | MI | 48506-3198 |
| MS ELAINE C BATES | 4403 1/2 DAVISON RD LOT 37 | | | | BURTON | MI | 48509-1400 |
| MS ELAINE C OLENDERSKI | 35 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MS ELAINE F KUS | 1401 N VIRGINIA AVE | | | | FLINT | MI | 48506-4222 |
| MS ELAINE K BRANCHEAU | 675 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1909 |
| MS ELAINE L LA ROSE | 1700 W 10TH ST | | | | MUNCIE | IN | 47302-2143 |
| MS ELAINE M DENNIS | 609 E PATERSON ST APT 1W | | | | FLINT | MI | 48505-4778 |
| MS ELAINE M LAWSON | 4056 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MS ELAINE M STOKES | 521 E PATERSON ST | | | | FLINT | MI | 48505-4741 |
| MS ELAINE M STOKES | 520 E PATERSON ST | | | | FLINT | MI | 48505-4742 |
| MS ELAINE MOORE | 3345 25TH ST | | | | DETROIT | MI | 48208-2461 |
| MS ELAINE MUNIAK | 5431 CHEVROLET BLVD APT A105 | | | | PARMA | OH | 44130-1453 |
| MS ELAINE S HENDERSON | 5699 CHEVROLET BLVD APT B201 | | | | CLEVELAND | OH | 44130-8718 |
| MS ELAINE S SCOTT | 10701 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1246 |
| MS ELAINE S SHEDD | 1321 14TH ST | | | | BEDFORD | IN | 47421-3230 |
| MS ELAINE S WRIGHT | 1347 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1709 |
| MS ELAINE T WEEKS | 2501 N  140TH  AVE | | | | CADOTT | WI | 54727-9002 |
| MS ELAINE WILLIAMS | 622 LANCASTER LN | | | | PONTIAC | MI | 48342-1851 |
| MS ELAYNE BALLANCE | 810 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MS ELEANOR GREGORY | 1100 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |
| MS ELEANOR I SKINNER | 2113 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MS ELEANOR M MATTHEWS | 2098 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| MS ELEANOR P MAKUCH | 542 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1302 |
| MS ELEANOR V RAYMO | 81 GROVE ST | | | | MASSENA | NY | 13662-2127 |
| MS ELENA COLOMBO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | NAPLES 80035  ITALY | | | |
| MS ELENA VILLA | 906 MELROSE ST | | | | PONTIAC | MI | 48340-3127 |
| MS ELENORA HADLEY | 155 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS ELIA S REYES | 455 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MS ELIDA CINTRON | 146 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MS ELIN K JACOB | 1301 O ST | | | | BEDFORD | IN | 47421-3123 |
| MS ELISA REYNOSO | 6561 MCDONALD ST | | | | DETROIT | MI | 48210-1569 |
| MS ELISA TERRIQUEZ | 1105 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4125 |
| MS ELISANGELA M DAROCHA | 2 AARON ST | | | | FRAMINGHAM | MA | 01702-8747 |
| MS ELISE C KEARNS | 5195 MATTAWA DR | | | | CLARKSTON | MI | 48348-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ELIZABET COOK | 916 W 14TH ST | | | | MUNCIE | IN | 47302-7614 |
| MS ELIZABET LACEY | 1909 W 11TH ST | | | | MUNCIE | IN | 47302-2154 |
| MS ELIZABET PLESCHAKOW | 576 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MS ELIZABET SMITH | 1720 O ST | | | | BEDFORD | IN | 47421-4119 |
| MS ELIZABETH A BROWN | 1611 12TH ST | | | | BEDFORD | IN | 47421-3103 |
| MS ELIZABETH A CRANE | 2056 E JUDD RD | | | | BURTON | MI | 48529-2403 |
| MS ELIZABETH A DURANT | 4 RANSOM AVE | | | | MASSENA | NY | 13662-1736 |
| MS ELIZABETH A ECKSTEIN | 7151 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2146 |
| MS ELIZABETH A FRANCE | 1916 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| MS ELIZABETH A HATFIELD | 5561 CHEVROLET BLVD APT C105 | | | | PARMA | OH | 44130-1402 |
| MS ELIZABETH A MALEY | 928 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| MS ELIZABETH A MARKER | 9837 GERALDINE ST | | | | YPSILANTI | MI | 48197-6923 |
| MS ELIZABETH A MAURICIO | 750 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MS ELIZABETH A MCLAUCHLAN | 1457 E BRISTOL RD | | | | FLINT | MI | 48529-2214 |
| MS ELIZABETH A MERGEL | 615 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1323 |
| MS ELIZABETH A MULLINS | 1130 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| MS ELIZABETH A PHILLIPS | 590 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MS ELIZABETH A SAYLOR | 219 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS ELIZABETH A SMITH | 1113 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| MS ELIZABETH A SUMMERS | 3025 BAY VIEW DR | | | | FENTON | MI | 48430-3302 |
| MS ELIZABETH A WREN | 339 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| MS ELIZABETH ALBERT | 1302 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MS ELIZABETH B BEHREND | 10940 AARON DR | | | | CLEVELAND | OH | 44130-1360 |
| MS ELIZABETH B KELLY | 2325 N LABADIE | | | | MILFORD | MI | 48380-4242 |
| MS ELIZABETH B SKINNER | 1521 14TH ST | | | | BEDFORD | IN | 47421-3630 |
| MS ELIZABETH BISHOP | 2001 N CENTER RD APT 218 | | | | FLINT | MI | 48506-3182 |
| MS ELIZABETH BURT | 17 GRASSMERE AVE | | | | MASSENA | NY | 13662-2037 |
| MS ELIZABETH C BALDWIN | 969 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| MS ELIZABETH C NARVAEZ | 48 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MS ELIZABETH C OCHOA | 1516 15TH ST | | | | BEDFORD | IN | 47421-3602 |
| MS ELIZABETH CONN | 4218 BRANDON ST | | | | DETROIT | MI | 48209-1332 |
| MS ELIZABETH COVEY | 317 W BROADWAY ST | | | | KOKOMO | IN | 46901-2813 |
| MS ELIZABETH D BURT | 1 GRASSMERE TER APT 17 | | | | MASSENA | NY | 13662-2162 |
| MS ELIZABETH D JOHNSON | 861 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MS ELIZABETH D LEWIS | 625 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MS ELIZABETH D MELENDEZ | 819 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MS ELIZABETH DAJCS | 1387 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MS ELIZABETH DAJCS | 1462 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MS ELIZABETH DOBBS | 1615 W 8TH ST | | | | MUNCIE | IN | 47302-2194 |
| MS ELIZABETH E BOYLES | 1508 N MORRISON ST | | | | KOKOMO | IN | 46901-2155 |
| MS ELIZABETH H BARNES | 44 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| MS ELIZABETH HELM | 814 LINCOLN AVE | | | | BEDFORD | IN | 47421-2536 |
| MS ELIZABETH J ARNOVITS | 3117 W GENESEE ST | | | | LANSING | MI | 48917-2941 |
| MS ELIZABETH J BOGUSLAWSKI | 3336 JUNCTION ST | | | | DETROIT | MI | 48210-3206 |
| MS ELIZABETH J BOURLAND | 89 LINCOLN AVE | | | | BEDFORD | IN | 47421-1610 |
| MS ELIZABETH J KELLS | 8 N ALLEN ST | | | | MASSENA | NY | 13662-1862 |
| MS ELIZABETH J SWEENEY | 41 DOUGLAS ST | | | | MASSENA | NY | 13662-2135 |
| MS ELIZABETH L BARINGER | 310 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2416 |
| MS ELIZABETH L BORN | 493 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS ELIZABETH L HART | 9 LAUREL AVE APT 407 | | | | MASSENA | NY | 13662-2057 |
| MS ELIZABETH M EMMANS | 252 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MS ELIZABETH M FLETCHER | 46 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ELIZABETH M HUBBLE | 1125 EASTFIELD RD | | | | LANSING | MI | 48917-2347 |
| MS ELIZABETH M KESNAR | 2225 N MARKET ST | | | | KOKOMO | IN | 46901-1448 |
| MS ELIZABETH M MOORE | 67 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS ELIZABETH MAURICIO | 64 STEGMAN LN | | | | PONTIAC | MI | 48340-1663 |
| MS ELIZABETH NICOLSON | 3660 NEWGATE LN | | | | INDIANAPOLIS | IN | 46235-2380 |
| MS ELIZABETH P MEIXNER | 6211 SHELDON ST | | | | YPSILANTI | MI | 48197-8218 |
| MS ELIZABETH R SCHUSTER | 5719 CHEVROLET BLVD APT  A309 | | | | CLEVELAND | OH | 44130-1484 |
| MS ELIZABETH S HITCHCOCK | 1111 13TH ST | | | | BEDFORD | IN | 47421-3206 |
| MS ELIZABETH T NOVAK | 7 PROSPECT AVE | | | | MASSENA | NY | 13662-1749 |
| MS ELIZABETH TRIGUEROS | 401 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MS ELIZABETH V WALTER | 1000 AHLERS BLVD | | | | WILMINGTON | DE | 19804-2641 |
| MS ELIZABETH W MONROE | 298 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| MS ELLA J BARRETT | 543 EMERSON AVE | | | | PONTIAC | MI | 48342-1825 |
| MS ELLA L HALL | 584 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| MS ELLA L NOWDEN | 2199 LANSING ST APT 202 | | | | DETROIT | MI | 48209-2098 |
| MS ELLA L RILEY | 580 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| MS ELLA M JONES | 1070 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MS ELLA M TRUITT | 706 GARNET RD | | | | WILMINGTON | DE | 19804-2614 |
| MS ELLEN CURTIS | 1520 W 15TH ST | | | | MUNCIE | IN | 47302-2919 |
| MS ELLEN E LEONZIO | 709 FALLON AVE | | | | WILMINGTON | DE | 19804-2113 |
| MS ELLEN E MCCONNELL | 1614 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| MS ELLEN J PERRITT | 3021 W GENESEE ST | | | | LANSING | MI | 48917-2939 |
| MS ELLEN K FERGUSON | 603 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1060 |
| MS ELLEN L KEGERREIS | 1208 W 1ST ST | | | | MUNCIE | IN | 47305-2105 |
| MS ELLEN L ZIELINSKI | 11080 FAIRLAWN DR | | | | PARMA | OH | 44130-1216 |
| MS ELLEN LARRISON | 1801 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| MS ELLEN N COFFMAN | 1007 EASTFIELD RD | | | | LANSING | MI | 48917-2301 |
| MS ELLEN O PRIVETT | 1315 N MORRISON ST | | | | KOKOMO | IN | 46901-2759 |
| MS ELLEN R FERGUSON | 9 LAUREL AVE APT 1005 | | | | MASSENA | NY | 13662-2159 |
| MS ELLEN RANDT | 1405 E WILLIAMSON ST | | | | BURTON | MI | 48529-1639 |
| MS ELMA CAMPOS | 2077 CLARK ST | | | | DETROIT | MI | 48209-1668 |
| MS ELMA J LAFORCE | 9 LAUREL AVE APT 202 | | | | MASSENA | NY | 13662-2054 |
| MS ELNA E MARCUM | 2272 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| MS ELOISE BRIDGES | 3570 28TH ST | | | | DETROIT | MI | 48210-3104 |
| MS ELSA L PERALES | 1804 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MS ELSIE ARVIN | 1244 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1706 |
| MS ELSIE B LYNESS | 11 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2027 |
| MS ELSIE I SIMPSON | 1023 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MS ELSIE K MULLIS | 1001 J ST | | | | BEDFORD | IN | 47421-2632 |
| MS ELSIE M RICHER | 2138 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MS ELVENIA K CARTER | 191 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3068 |
| MS ELVIA MCKELTON | 742 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MS ELVIRA D POSADA | 1617 N WABASH AVE | | | | KOKOMO | IN | 46901-2008 |
| MS EMA I FISH | 205 O ST | | | | BEDFORD | IN | 47421-1715 |
| MS EMANUELA COLOMBO | C/O D'ALESSANDRO & PARTNERS SGE | VIA ANFITEATRO LATERIZIO NO 290 | | 80035 NOLA NAPLES ITALY | | | |
| MS EMELINE HALE | 1325 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |
| MS EMELY MONTANEZ-RODRIGUEZ | 11491 SHARON DR APT C704 | | | | CLEVELAND | OH | 44130-1446 |
| MS EMIKO T RILEY | 2001 N CENTER RD APT 303 | | | | FLINT | MI | 48506-3183 |
| MS EMILIA BARAJAS | 770 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MS EMILIA LOPEZ | 4700 BRANDON ST | | | | DETROIT | MI | 48209-1300 |
| MS EMILY A ANTHONY | 5900 BRIDGE RD APT 607 | | | | YPSILANTI | MI | 48197-7010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS EMILY A FREEHAFER | 309 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2407 |
| MS EMILY JORDAN | 1604 12TH ST | | | | BEDFORD | IN | 47421-3104 |
| MS EMILY K WOOD | 84 APPLEWOOD DR | | | | FAIRFIELD | OH | 45014-5297 |
| MS EMILY M KIENBAUM | 2024 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6157 |
| MS EMILY MATUSZCZAK | 699 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MS EMILY OROLOGIO | 7 MAIN ST | | | | MASSENA | NY | 13662-1914 |
| MS EMILY S BARRETT | 74 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| MS EMMA D LEWIS | 1109 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MS EMMA J CARPER | 2147 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MS EMMA J HANKINS | 522 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MS EMMA M BUSH | 6 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MS ENGRACIA PAPAHATZIS | 4872 TOLEDO ST | | | | DETROIT | MI | 48209-1375 |
| MS ERICA J STODDARD | 717 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MS ERICA JACKSON | 876 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MS ERICA JORDAN | 87 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS ERICA L FRANKLIN | 2333 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| MS ERICA L MCMILLIN | 350 HARVARD CT APT 4 | | | | MOUNT MORRIS | MI | 48458-1987 |
| MS ERICA PORTOLESE | 15 BRIDGES AVE APT 3 | | | | MASSENA | NY | 13662-1876 |
| MS ERICKA DIAZ | 151 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MS ERICKA L WEAVER | 636 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS ERICKA M PRICE | 1115 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| MS ERIKA A PALACIOS NAVA | 56 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS ERIKA ANGULO | 2170 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MS ERIKA D DUNLAP | 1208 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MS ERIKA J MCCONNELL | 1015 EASTFIELD RD | | | | LANSING | MI | 48917-2301 |
| MS ERIKA L KLEINOW | 12026 HALLER ST | | | | LIVONIA | MI | 48150-2373 |
| MS ERIKA M RUSH | 626 LANCASTER LN | | | | PONTIAC | MI | 48342-1851 |
| MS ERIKA N SCHILLMAN | 2219 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MS ERIN E DOUGHERTY | 311 BRYNFORD AVE | | | | LANSING | MI | 48917-2925 |
| MS ERIN K MOORE | 9966 JULIE DR | | | | YPSILANTI | MI | 48197-8294 |
| MS ERIN L HATFIELD | 310 M ST | | | | BEDFORD | IN | 47421-1817 |
| MS ERIN M GARDNER | 29 HIGHLAND AVE | | | | MASSENA | NY | 13662-1730 |
| MS ERIN M VERHULST | 11788 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| MS ERIN R MURPHY | 542 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1318 |
| MS ERIN T ONG | 5900 BRIDGE RD APT 302 | | | | YPSILANTI | MI | 48197-7010 |
| MS ERMA L BELCHER | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| MS ERMA R BRADLEY | 1950 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1066 |
| MS ERNESTINE A JOHNSON | 1526 13TH ST | | | | BEDFORD | IN | 47421-3112 |
| MS ERNESTINE ASHLEY | 8245 E HILDALE ST | | | | DETROIT | MI | 48234-3605 |
| MS ERNESTINE JEFFERSON | 144 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS ESPERANZA R GONZALES | 137 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MS ESSIE B SHIELDS | 2200 S PIERCE ST | | | | MUNCIE | IN | 47302-3015 |
| MS ESTELA F LEFLER | 762 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| MS ESTELA HERNANDEZ | 819 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2000 |
| MS ESTELLA HAMAD | 144 SUMMIT ST APT 1 | | | | PONTIAC | MI | 48342-1165 |
| MS ESTELLA HERNANDEZ | 4785 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MS ESTELLA P THOMPSON | 2205 AVENUE A | | | | FLINT | MI | 48505-4309 |
| MS ESTHER E LONG | 1608 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2141 |
| MS ESTHER E WRIGHT | 1925 W 8TH ST | | | | MUNCIE | IN | 47302-2117 |
| MS ESTHER L BARRETT | 1407 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1623 |
| MS ESTHER L HATTER | 2018 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1063 |
| MS ESTHER L LEPPER | 752 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ESTHER L STEVENS | 774 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| MS ESTHER M RICHARDS | 2108 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MS ESTHER ROX | 534 E BAKER ST | | | | FLINT | MI | 48505-4320 |
| MS ETHEL J DURHAM | 3806 MAGNOLIA ST | | | | DETROIT | MI | 48208-2345 |
| MS ETHEL L CASTLE | 67 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |
| MS ETHEL L JACKSON | 315 W ELM ST | | | | KOKOMO | IN | 46901-2833 |
| MS ETHELENE L TAYLOR | 2209 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MS ETTA M PEYTON | 59 N ST | | | | BEDFORD | IN | 47421-1733 |
| MS ETTA R HALL | 1121 SUMMIT LN | | | | BEDFORD | IN | 47421-2549 |
| MS ETTA R SANDERS | 1501 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| MS ETTIS A WHITE | 2001 N CENTER RD APT 228 | | | | FLINT | MI | 48506-3166 |
| MS EUFEMIA COSME | 811 STIRLING ST | | | | PONTIAC | MI | 48340-3174 |
| MS EULA M HAYNES | 948 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| MS EULIA MCCOY | 755 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| MS EUNICE POMEROY | 2063 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MS EVA A LATIMER | 615  LOWELL ST | | | | PONTIAC | MI | 48340-3020 |
| MS EVA D YLOVCHAN | 805 W 10TH ST | | | | MUNCIE | IN | 47302-3185 |
| MS EVA GONZALEZ | 2005 S WALNUT ST | | | | JANESVILLE | WI | 53546-6053 |
| MS EVA JOHNSON | 1201 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MS EVA L PAVON-ORTEZ | 92 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2734 |
| MS EVA M CRAINE | 370 ELM ST | | | | MOUNT MORRIS | MI | 48458-1912 |
| MS EVA RAMIREZ | 749 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| MS EVA Z MERUSI | 543 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8619 |
| MS EVALENA CARNEY | 664 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| MS EVANUEL M BRADLEY | 29 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MS EVELYN A ABDUL-AZEEZ | 1239 E KURTZ AVE | | | | FLINT | MI | 48505-1764 |
| MS EVELYN C GROGAN | 88 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2756 |
| MS EVELYN CHEVALIER | 2146 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MS EVELYN E KING | 521 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| MS EVELYN EDINGTON | 1524 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2211 |
| MS EVELYN F CONNER | 804 W 10TH ST | | | | MUNCIE | IN | 47302-3169 |
| MS EVELYN G PURDY | 2223 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| MS EVELYN HILL | 144 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MS EVELYN JORDAN | 11440 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1131 |
| MS EVELYN K FARNSWORTH | 47 W ORVIS ST APT 3 | | | | MASSENA | NY | 13662-1865 |
| MS EVELYN L CARR | 1391 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MS EVELYN L JOE | 209 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| MS EVELYN L LEON | 857 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| MS EVELYN M CHEVALIER | 2278 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| MS EVELYN M HUGHLEY | 360 W HOPKINS AVE APT 301 | | | | PONTIAC | MI | 48340-1758 |
| MS EVELYN M MILLER | 11800 BROOKPARK RD TRLR 136 | | | | CLEVELAND | OH | 44130-1189 |
| MS EVELYN PREVETT | 615 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MS EVELYN Y HODGES | 256 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MS EVELYN Y HODGES | 217 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MS EVERETT E YEDDO | 15 N ALLEN ST | | | | MASSENA | NY | 13662-1801 |
| MS EVERGRACE SEAY | 209 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0511 |
| MS EVERLINA BERRY | 3075 24TH ST | | | | DETROIT | MI | 48216-1077 |
| MS EVON A KERN | 14 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS EVON R URBAN | 1026 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MS EVONNE PRYOR | 436 FOX HILLS DR S APT 2 | | | | BLOOMFIELD | MI | 48304-1351 |
| MS EVY FRY | 5900 BRIDGE RD APT 605 | | | | YPSILANTI | MI | 48197-7010 |
| MS EXIE M HILL | 1268 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS FADWA TAYFOUR | 918 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2085 |
| MS FAITH C MORSE | 1021 WESTFIELD RD | | | | LANSING | MI | 48917-2374 |
| MS FAITH IVY | 1113 W 1ST ST | | | | MUNCIE | IN | 47305-2104 |
| MS FAITH JACOBSON | 28701 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2335 |
| MS FAITH L PARKER | 407 1/2 W CHAMPLAIN AVE APT B | | | | WILMINGTON | DE | 19804-2053 |
| MS FAITH WILLIAMS | 9931 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MS FANNY WHITTAKER | 1212 N UNION ST | | | | KOKOMO | IN | 46901-2902 |
| MS FATIMA WALKER | 642 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS FAY F VANDERPOOL | 992 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| MS FAY G CARBERRY | 1403 N MORRISON ST | | | | KOKOMO | IN | 46901-2156 |
| MS FAYE M OSBORNE | 24 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| MS FEDERICA DALE | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO 290 | NOLA | 80035 NAPLES ITALY | | | |
| MS FELECITAS C KELLY | 329 EXMORE AVE | | | | WILMINGTON | DE | 19805-2321 |
| MS FELICIA B ROBINSON | 5653 CHEVROLET BLVD APT 4 | | | | PARMA | OH | 44130-8712 |
| MS FELICIA BUSHELL | 504  OLD  OAK  CT | | | | PONTIAC | MI | 48340-2148 |
| MS FELICIA C DAVIS | 5900 BRIDGE RD APT 313 | | | | YPSILANTI | MI | 48197-7009 |
| MS FELICIA E GEETER | 715 CAMERON AVE | | | | PONTIAC | MI | 48340-3205 |
| MS FELICIA GAGE | 670 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2300 |
| MS FELICIA GUYTON | 4303 TOLEDO ST | | | | DETROIT | MI | 48209-1366 |
| MS FELICIA L GRIFFIN | 1207 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| MS FELICIA M BANKS | 1038 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MS FELICIA M DYJAK | 3801 STOBART RD | | | | MILFORD | MI | 48380-3722 |
| MS FELICIA M HUNTER | 1176 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS FELICIA M WILLIAMS | 47 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS FELICIA M WILLIAMS | 2199 LANSING ST APT 101 | | | | DETROIT | MI | 48209-1693 |
| MS FELICIA R CONLEY | 1151 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MS FELICIA R NICHOLS | 430 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MS FELICIA R SUMLER | 565 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS FELICIA SIMS | 5701 CHEVROLET BLVD APT C216 | | | | CLEVELAND | OH | 44130-8729 |
| MS FERNANDA D ALMEIDA | 19 BRACKETT RD APT B | | | | FRAMINGHAM | MA | 01702-8745 |
| MS FERNANDA L KAIN | 10912 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2071 |
| MS FIDELIA H CANTU | 212 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MS FLEETA VAUX | 1916 N APPERSON WAY | | | | KOKOMO | IN | 46901-2300 |
| MS FLEURETTE M LASHOMB | 72 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MS FLOR M BELMARES | 724 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2304 |
| MS FLORA GIBSON | 102 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MS FLORA L HACKWORTH | 409 W 9TH ST | | | | MUNCIE | IN | 47302-3118 |
| MS FLORA R STILTNER | 4446 TOLEDO ST | | | | DETROIT | MI | 48209-1369 |
| MS FLORAREEN SMITH | 625 BUENA VISTA ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1961 |
| MS FLORE GJOKAJ | 2130 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MS FLORENCE A YADDOW | 9 LAUREL AVE APT 508 | | | | MASSENA | NY | 13662-2056 |
| MS FLORENCE BLEICHER | 5266 GRAFTON RD APT 2B | | | | BRUNSWICK | OH | 44212-1061 |
| MS FLORENCE CHAMBERLAIN | 1025 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MS FLORENCE D BECK | 1026 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| MS FLORENCE K KLEIN | 37207 ECORSE RD | | | | ROMULUS | MI | 48174-1351 |
| MS FLORENCE M CUNNINGHAM JOHN EDWA | 1 BRADLEY CIR | | | | MIDDLETOWN | DE | 19709-7943 |
| MS FLORENCE M STEGALL | 9707 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| MS FLORENCE V GERARDO | 3096 ROOSEVELT ST | | | | DETROIT | MI | 48216-1020 |
| MS FLORICE ORTIZ | 554 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8624 |
| MS FLOSSIE M BLANTON | 1701 W 13TH ST | | | | MUNCIE | IN | 47302-2176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS FLOY N NOBLE | 11370 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1335 |
| MS FONDA L WILLIAMS | 765 STIRLING ST | | | | PONTIAC | MI | 48340-3164 |
| MS FRANCES A BRYANT | 804  PALMER  DR | | | | PONTIAC | MI | 48342-1858 |
| MS FRANCES C FLYNN | 1703 L ST | | | | BEDFORD | IN | 47421-4238 |
| MS FRANCES C PELCIN | 10940 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1251 |
| MS FRANCES D BLACKSON | 103 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2029 |
| MS FRANCES E FRANCIS | 918 BON AIR RD | | | | LANSING | MI | 48917-2369 |
| MS FRANCES E NIEDFELDT | 1320 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6102 |
| MS FRANCES H CHAPMAN | 749 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MS FRANCES HAMMEL | 2230 E JUDD RD | | | | BURTON | MI | 48529-2407 |
| MS FRANCES J ROLLINS | 5034 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| MS FRANCES L OVERBAY | 1403 W 10TH ST | | | | MUNCIE | IN | 47302-2168 |
| MS FRANCES LEATHERMAN | 1315 F ST | | | | BEDFORD | IN | 47421-3313 |
| MS FRANCES P JOHNSON | 45 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MS FRANCES S PFAFF | 4026 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MS FRANCES T MAJOR | 6 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MS FRANCHESKA CRONZALEZ | 2127 SCOTTEN ST | | | | DETROIT | MI | 48209-1666 |
| MS FRANCYNE DENHAM | 20 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| MS FRANKIE M GREEN | 1007 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1869 |
| MS FREDDIE S SLOCUM | 917 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| MS FREDERICA F MUNSON | 370 W HOPKINS AVE APT 205 | | | | PONTIAC | MI | 48340-1761 |
| MS FREEDA M WESCOTT | 50 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MS GABBY E BECERRIL | 3512 LOVETT ST | | | | DETROIT | MI | 48210-3139 |
| MS GAIL A BISHOP | 1721 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2138 |
| MS GAIL A WAGONER | 1524 14TH ST | | | | BEDFORD | IN | 47421-3631 |
| MS GAIL E REYNOLDS | 420 N LAWRENCE ST | | | | BEDFORD | IN | 47421-1557 |
| MS GAIL J VANETTEN | 1420 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MS GAIL JOYCE | 1184 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS GAIL L KIRCHOFF | 166 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MS GAIL L WADE | 444 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1329 |
| MS GAIL M GRANDERSON | 213 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MS GAIL M LEWIS | 243 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MS GAIL M LONGDO | 2816 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MS GAIL ZAREMBA | 2148 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MS GAIZELLIS J HUNT | 517 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS GALE B HUDDLESTON | 1305 K ST APT 106 | | | | BEDFORD | IN | 47421-3241 |
| MS GALE B WORKMAN | 901 W 5TH ST | | | | MUNCIE | IN | 47302-2242 |
| MS GARMARYI L COCHRAN | 2199 LANSING ST APT 204 | | | | DETROIT | MI | 48209-2098 |
| MS GAYE L COPELAND | 1125 14TH ST | | | | BEDFORD | IN | 47421-3212 |
| MS GAYLA R BOWEN | 11626 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| MS GAYLA SHORE | 75 SUMMIT ST | | | | PONTIAC | MI | 48342-1163 |
| MS GAYLE I REED | 672 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MS GAYLE J ENGLAND | 777 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| MS GAYLE J ENGLAND | 810 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MS GAYLE L BRENT | 10809 WALL ST | | | | FREDERICKSBRG | VA | 22408-2068 |
| MS GEISHA L BRECKENRIDGE | 1194 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS GENA M JOHNSON | 507 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS GENA R DEMPSEY | 20 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MS GENE MARSALL & LUKE MARSHALL | | | | | | | |
| MS GENELLA K GWINN | 2060 E BOATFIELD AVE | | | | BURTON | MI | 48529-1712 |
| MS GENESIS C JOHNSON | 5900 BRIDGE RD APT 401 | | | | YPSILANTI | MI | 48197-7010 |
| MS GENEVA F FRITZ | 1110 W 14TH ST | | | | MUNCIE | IN | 47302-3059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS GENEVIA H TAYLOR | 562 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| MS GENEVIEVE A WEVER | 426 N ST | | | | BEDFORD | IN | 47421-2120 |
| MS GENEVIEVE A ZIELINSKI | 3424 LOCKWOOD ST | | | | DETROIT | MI | 48210-3213 |
| MS GENEVIEVE KOTLARZ | 4652 PLUMER ST | | | | DETROIT | MI | 48209-1357 |
| MS GENOLA DAWSON | 263 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MS GEORGIA A SPARKS | 232 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MS GEORGIA B BROWN | 3014 TIMBER DR | | | | LANSING | MI | 48917-2383 |
| MS GEORGIA L COMPTON | 648 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1345 |
| MS GEORGIA L COX | 1431 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 |
| MS GEORGIA M TIPOLT | 1131 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS GEORGIANN SHAY | 1104 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |
| MS GEORGINA HALL | 3086 24TH ST | | | | DETROIT | MI | 48216-1033 |
| MS GEORGINA SCOTT | 556 PAGE ST | | | | FLINT | MI | 48505-4728 |
| MS GERALDINE A PALMENTERA | 11491 SHARON DR APT C708 | | | | PARMA | OH | 44130-8704 |
| MS GERALDINE CARR | 9934 GERALDINE ST | | | | YPSILANTI | MI | 48197-6930 |
| MS GERALDINE DOUGLAS | 1812 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3030 |
| MS GERALDINE F JONES | 403 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2489 |
| MS GERALDINE FINEGOLD | 5402 CAROL RUN W | | | | WEST BLOOMFIELD | MI | 48322-2111 |
| MS GERALDINE H GLASFORD | 9 LAUREL AVE APT 701 | | | | MASSENA | NY | 13662-2058 |
| MS GERALDINE J SYRO | 11151 SHARON DR | | | | PARMA | OH | 44130-1434 |
| MS GERALDINE KROMM | 11885 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| MS GERALDINE L MONTGOMERY | 2203 CENTER AVE | | | | JANESVILLE | WI | 53546-9013 |
| MS GERALDINE M WILSON | 17 PARKER AVE APT 1 | | | | MASSENA | NY | 13662-4265 |
| MS GERALDINE N CASTLE | 3842 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| MS GERALDINE R SUELL | 3334 LOCKWOOD ST | | | | DETROIT | MI | 48210-3255 |
| MS GERLDINE JOHNSON | 49 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MS GERMAINE L LANEHART | 56 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS GERRI L WHITESIDE | 143 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MS GERRILYN L PERRY | 19 RANSOM AVE | | | | MASSENA | NY | 13662-1740 |
| MS GERTRUDE B BUTLER | 1289 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| MS GERTRUDE L PETERSON | 2235 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MS GETRUDYS M LOPEZ | 65 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MS GIANINE W GIFFORD | 1517 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| MS GILDA A JOHNSTON | 11808 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2311 |
| MS GILDA CRUZ | 236 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MS GINA A FORBES | 4320 FARMCREST ST | | | | BURTON | MI | 48509-1106 |
| MS GINA BRANCHEAU | 2154 WEBBER AVE | | | | BURTON | MI | 48529-2414 |
| MS GINA L ORTEGA | 161 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MS GINA L PALADINO | 667 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2310 |
| MS GINA L PRIDEMORE | 103 MADISON ST | | | | BEDFORD | IN | 47421-1825 |
| MS GINA M BONNICI | 6215 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| MS GINA M DANKO | 3738 MARMION AVE | | | | FLINT | MI | 48506-4218 |
| MS GINA M GIBSON | 6215 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| MS GINA M GOMEZ | 45 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MS GINA M KEARNS | 22 WALNUT AVE | | | | MASSENA | NY | 13662-2023 |
| MS GINA R BROWN | 1708 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS GINGER M ERNST | 1324 WALNUT ST | | | | BEDFORD | IN | 47421-1834 |
| MS GINI L ICE | 1820 W 6TH ST | | | | MUNCIE | IN | 47302-2187 |
| MS GIUSEPPE DALE' | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO 290 | NOLA | 80035 NAPLES ITALY | | | |
| MS GLADYS CASPER | 145 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MS GLADYS D CLARKE | 3603 29TH ST | | | | DETROIT | MI | 48210-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS GLADYS E KAYHS | 2131 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MS GLADYS E YOUNG | 805 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MS GLADYS L SOURS | 1909 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MS GLADYS M COLE | 1600 W 14TH ST | | | | MUNCIE | IN | 47302-2976 |
| MS GLADYS M DENNIE | 1809 W 7TH ST | | | | MUNCIE | IN | 47302-2192 |
| MS GLADYS M FAGAN | 11214 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2046 |
| MS GLADYS V HARPER | 123 RILEY BLVD | | | | BEDFORD | IN | 47421-9645 |
| MS GLADYS WILLIAMS | 223 N CATHERINE ST | | | | LANSING | MI | 48917-4903 |
| MS GLADYS WILLIAMS | 228 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MS GLENDA F BOWLING | 808 W 15TH ST | | | | MUNCIE | IN | 47302-3062 |
| MS GLENDA F JACKSON | 517 BELMONT DR | | | | YPSILANTI | MI | 48198-8470 |
| MS GLENDA HART | 2078 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MS GLENDA J WELLMAN | 126 LINCOLN AVE | | | | BEDFORD | IN | 47421-1650 |
| MS GLENDA JARVIS | 824 17TH ST APT A | | | | BEDFORD | IN | 47421-4250 |
| MS GLENDA M MCLEOD | 618 KETTERING AVE | | | | PONTIAC | MI | 48340-3267 |
| MS GLENDA R DARDEN | 400 W HOPKINS AVE APT 209 | | | | PONTIAC | MI | 48340-1773 |
| MS GLENDA ROVIRA | 237 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MS GLENDA S COX | 2114 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5811 |
| MS GLENIA L DRENKHAHN | 263 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MS GLORIA A COLE | 451 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MS GLORIA A PASCAL | 1517 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| MS GLORIA A TEARMAN | 2032 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6157 |
| MS GLORIA BERRY | 8 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| MS GLORIA CARTIN | 7 GRASSMERE AVE | | | | MASSENA | NY | 13662-2039 |
| MS GLORIA CHACON | 423 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MS GLORIA D SIMMONS | 1506 TULANE CIR | | | | FLINT | MI | 48503-5251 |
| MS GLORIA D SMITH | 416 FOX HILLS DR S APT 6 | | | | BLOOMFIELD | MI | 48304-1347 |
| MS GLORIA DYER | 664 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS GLORIA E GOMEZ | 787 EMIRY ST | | | | PONTIAC | MI | 48340-2423 |
| MS GLORIA J CARTER | 1015 WESTFIELD RD | | | | LANSING | MI | 48917-2374 |
| MS GLORIA J GUYTON | 133 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS GLORIA J MONTGOMERY | 416 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48304-1347 |
| MS GLORIA J PERRY | 1 GRASSMERE TER APT 30 | | | | MASSENA | NY | 13662-2164 |
| MS GLORIA J ROBILLARD | 15 ALVERN AVE | | | | MASSENA | NY | 13662-2148 |
| MS GLORIA J ROGERS | 1105 EASTFIELD RD | | | | LANSING | MI | 48917-2347 |
| MS GLORIA J ROOT | 413 N ROSEMARY ST APT 3 | | | | LANSING | MI | 48917-2982 |
| MS GLORIA J SMITHBACK | 2124 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6115 |
| MS GLORIA J STRADER | 186 E ORVIS ST APT 1 | | | | MASSENA | NY | 13662-2281 |
| MS GLORIA J SULLIVAN | 720 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MS GLORIA J WILSON | 721 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MS GLORIA J WITOWSKI | 10779 DEBORAH DR | | | | CLEVELAND | OH | 44130-1373 |
| MS GLORIA M CLARK | 4619 TOLEDO ST | | | | DETROIT | MI | 48209-1370 |
| MS GLORIA M LAUX | 420 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1939 |
| MS GLORIA M SUITER | 821 CAROLINE ST | | | | JANESVILLE | WI | 53545-1660 |
| MS GLORIA R CLARK | 4445 TOLEDO ST | | | | DETROIT | MI | 48209-1368 |
| MS GLORIA S PRICE | 579 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS GLORY L BOUIE | 659 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| MS GOLDA P THOMPSON | 4 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MS GOLDIE I SKINNER | 137 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MS GOLDIE M JONES | 1055 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| MS GOLDIE P MYERS | 195 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| MS GRACE CONIGLIARO | 806 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS GRACE E HESTER | 334 W YALE AVE | | | | PONTIAC | MI | 48340-1753 |
| MS GRACE H PATTERSON | 1040 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2125 |
| MS GRACE M WALTERS | 2021 PROPER AVE | | | | BURTON | MI | 48529-2047 |
| MS GRACE O DAVIS | 714 GARNET RD | | | | WILMINGTON | DE | 19804-2614 |
| MS GRACE PETRONE | 9 FLORENCE DR | | | | CLARK | NJ | 07066-1210 |
| MS GRACE SIPFLE | 269 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| MS GRACIE DAVIS | 75 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| MS GUADALUPE M HERNANDEZ | 607 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS GWENDA L BARTLETT | 2992 25TH ST | | | | DETROIT | MI | 48216-1002 |
| MS GWENDOLYN BROWN | 11 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS GWENDOLYN D WASHINGTON | 833 BAY ST | | | | PONTIAC | MI | 48342-1903 |
| MS GWENDOLYN L BULTMAN | 1520 15TH ST | | | | BEDFORD | IN | 47421-3602 |
| MS GWENDOLYN L ROBINSON | 360 W HOPKINS AVE APT 205 | | | | PONTIAC | MI | 48340-1757 |
| MS GWENDOLYN P YOGI | 1401 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MS GWENDOLYN SEABERRY | 757 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS GWENDOLYN SMITH | 795 CAMERON AVE | | | | PONTIAC | MI | 48340-3207 |
| MS GWINDA D MCDOWELL | 483 W COLUMBIA AVE APT 114 | | | | PONTIAC | MI | 48340-1644 |
| MS HA T LAM | 443 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MS HALI E HYNDS | 3514 LEWIS ST | | | | FLINT | MI | 48506-2744 |
| MS HANESHA R MCCLELLAN | 661 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| MS HANH H HUA | 544 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS HANH T NGUYEN | 1239 AMOS ST | | | | PONTIAC | MI | 48342-1805 |
| MS HANNAH L GROSS | 2163 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MS HANNAH L TITUS | 2961 25TH ST | | | | DETROIT | MI | 48216-1001 |
| MS HANNAH M SIMA | 432 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MS HARRIET A BURACK | 10859 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 |
| MS HARRIET K SHARLOW | 204 E CENTER ST | | | | BEREA | OH | 44017-2105 |
| MS HARRIETT M LEE | 422 G ST | | | | BEDFORD | IN | 47421-2219 |
| MS HASANA N ABDULLAH | 5900 BRIDGE RD APT 405 | | | | YPSILANTI | MI | 48197-7011 |
| MS HATTIE JOHNSON | 1300 NE OAK ST APT 7104 | | | | ARCADIA | FL | 34266-5790 |
| MS HAZEL A KNISELY | 843 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MS HAZEL D WATSON | 11825 HARTEL ST | | | | LIVONIA | MI | 48150-5324 |
| MS HAZEL G RAISLER | 1925 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6047 |
| MS HAZEL GERKINS | 1018 O ST | | | | BEDFORD | IN | 47421-2814 |
| MS HAZEL L JOHNSON | 812 13TH ST | | | | BEDFORD | IN | 47421-3302 |
| MS HAZEL M GERKIN | 1115 SUMMIT LN | | | | BEDFORD | IN | 47421-2549 |
| MS HAZEL P NORMAN | 1019 N ST | | | | BEDFORD | IN | 47421-2932 |
| MS HAZEL SPEECE | 5400 N FOX RUN LN | | | | MUNCIE | IN | 47304-5903 |
| MS HC LLC | PO BOX 1049 | | | | COCKEYSVILLE | MD | 21030-6048 |
| MS HC LLC | PO BOX 1048 | | | | COCKEYSVILLE | MD | 21030-6048 |
| MS HEATHER A GODDARD | 11321 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2201 |
| MS HEATHER A WENTZ | 11470 SHARON DR APT D101 | | | | PARMA | OH | 44130-1445 |
| MS HEATHER BELL | 1105 KELLOGG AVE TRLR K5 | | | | JANESVILLE | WI | 53546-6081 |
| MS HEATHER D BRADLEY | 500 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| MS HEATHER D CONDIFF | 1526 3RD ST | | | | BEDFORD | IN | 47421-1720 |
| MS HEATHER D FERGUSON | 9959 JULIE DR | | | | YPSILANTI | MI | 48197-8286 |
| MS HEATHER D GRIGSBY | 9011 MCALISTER CT | | | | FREDERICKSBRG | VA | 22408-1747 |
| MS HEATHER D WEBSTER | 409 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9623 |
| MS HEATHER E CLARKSON | 3415 UPTON RD | | | | LANSING | MI | 48917-2261 |
| MS HEATHER E WITHERELL | 28985 GLENARDEN ST | | | | FARMINGTON | MI | 48334-2706 |
| MS HEATHER GIFFORD | 1918 J ST APT 3 | | | | BEDFORD | IN | 47421-4279 |
| MS HEATHER J GILSON | 705 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS HEATHER KRAMER | 522 CAMERON AVE | | | | PONTIAC | MI | 48342-1813 |
| MS HEATHER L MENDOZA | 122 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MS HEATHER L VIEAU | 4224 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| MS HEATHER L WEATHERFORD | 1487 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MS HEATHER M ALBAUGH | 1501 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2325 |
| MS HEATHER M BRITT | 1799 N LABADIE | | | | MILFORD | MI | 48380-4236 |
| MS HEATHER M DOE | 29 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MS HEATHER M FELSKE | 825 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| MS HEATHER M HERRINGTON | 236 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MS HEATHER M PARKINS | 616 W BUTLER ST | | | | KOKOMO | IN | 46901-2165 |
| MS HEATHER M RUPP | 2044 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MS HEATHER MARTIN | 1516 S GHARKEY ST | | | | MUNCIE | IN | 47302-3164 |
| MS HEATHER MEADORS | 1508 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| MS HEATHER PAYTON | 1020 17TH ST | | | | BEDFORD | IN | 47421-4208 |
| MS HEDWIG L ELLIOTT | 422 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1325 |
| MS HEIDI GRACE | 2223 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5985 |
| MS HEIDI J ABNER | 601 15TH ST | | | | BEDFORD | IN | 47421-3805 |
| MS HEIDI MORGAN | 1518 W 9TH ST | | | | MUNCIE | IN | 47302-2119 |
| MS HEIDI R CULLEN | 9869 JOAN CIR | | | | YPSILANTI | MI | 48197-8296 |
| MS HEIDI ROSSITER | 2212 S WALNUT ST | | | | JANESVILLE | WI | 53546-6162 |
| MS HELEN A LACKEY | 2113 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MS HELEN A NAVARRO | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| MS HELEN ANDREWS | 11800 BROOKPARK RD TRLR C23 | | | | CLEVELAND | OH | 44130-1184 |
| MS HELEN B ADAMI | 752 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MS HELEN B SUBACH | 9 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MS HELEN BURKE | 4724 BRANDON ST | | | | DETROIT | MI | 48209-1300 |
| MS HELEN D REYNOLDS | 1305 K ST APT 334 | | | | BEDFORD | IN | 47421-3243 |
| MS HELEN D SIMPSON | 4 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| MS HELEN G HERGATT | 2640 W 4TH ST | | | | ONTARIO | OH | 44906-1211 |
| MS HELEN GODSEY | 1507 4TH ST | | | | BEDFORD | IN | 47421-1723 |
| MS HELEN HENKLE | 10 AARON ST | | | | FRAMINGHAM | MA | 01702-8747 |
| MS HELEN L BEST | 516 E MORGAN ST | | | | KOKOMO | IN | 46901-2356 |
| MS HELEN L DANKO | 3739 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| MS HELEN L DYE | 2395 FERGUSON RD | | | | ONTARIO | OH | 44906-1149 |
| MS HELEN L MEADER | 4220 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| MS HELEN L MURRAY | 529 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| MS HELEN M ARNO | 1 GRASSMERE TER APT 42 | | | | MASSENA | NY | 13662-2165 |
| MS HELEN M CLINE | 851 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MS HELEN M COATS | 51 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS HELEN M HELTON | 334 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1718 |
| MS HELEN M SEYBERT | 1 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS HELEN M SILKOWSKY | 706 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MS HELEN M VINCELLETTE | 182 HIGHLAND RD RM 218-1 | | | | MASSENA | NY | 13662-3281 |
| MS HELEN R LOPEZ | 2160 PALMS ST | | | | DETROIT | MI | 48209-1665 |
| MS HELEN R SCHULZ | 1604 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6072 |
| MS HELEN T MELNIK | 88 SUMMIT ST | | | | PONTIAC | MI | 48342-1164 |
| MS HELENA G ABUTINEH | 2158 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MS HELENA L PENTECOST | 46 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MS HELENE LEVANDOVSKY | 597 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MS HELENE M DOOLEY | 515 WINDSOR ST | | | | READING | PA | 19601 |
| MS HENRIETT GRIGSBY | 125 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS HENRIETTA JONES | 548 CAMERON AVE | | | | PONTIAC | MI | 48342-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS HERMA M HACKNEY | 205 RILEY BLVD | | | | BEDFORD | IN | 47421-9646 |
| MS HERMELINDA SANCHEZ | 4753 BRANDON ST | | | | DETROIT | MI | 48209-1392 |
| MS HERSHEY MEDICAL C | PO BOX 856 | | | | HERSHEY | PA | 17033-0856 |
| MS HILDA HICKS | 974 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| MS HOA B THIEU | 424 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MS HODA M ASKAR | 11451 SHARON DR APT C810 | | | | CLEVELAND | OH | 44130-8702 |
| MS HOLLIE G YARBROUGH-WHITE | 648 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS HOLLY A HUFFER | 1623 N MORRISON ST | | | | KOKOMO | IN | 46901-2152 |
| MS HOLLY HAHN | 1420 W 14TH ST | | | | MUNCIE | IN | 47302-2911 |
| MS HOLLY J CARRO | 1112 W BURBANK AVE APT 311 | | | | JANESVILLE | WI | 53546-6146 |
| MS HOLLY J GORDON | 2058 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MS HOLLY KIMBLEY | 916 LINCOLN AVE | | | | BEDFORD | IN | 47421-2538 |
| MS HOLLY L ALVARADO | 89 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1819 |
| MS HOLLY L COOKE | 3 IANS XING | | | | BEDFORD | IN | 47421-5812 |
| MS HOLLY L DELEEL | 3 GROVE ST | | | | MASSENA | NY | 13662-2032 |
| MS HOLLY L WILLSON | 735 KINNEY RD | | | | PONTIAC | MI | 48340-2440 |
| MS HOLLY LEMONDE | 129 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MS HOLLY R TOMRELL | 1026 COLLINS AVE # 1 | | | | MOUNT MORRIS | MI | 48458-2138 |
| MS HOLLY S BELL | 1466 S COLONY DR | | | | YORKTOWN | IN | 47396-1083 |
| MS HOLLY S WITEK | 709 STANLEY AVE | | | | PONTIAC | MI | 48340-2472 |
| MS HOPE MURPHY | 7 MAIN ST | | | | MASSENA | NY | 13662-1914 |
| MS HOPE STILES | 1 PRATT PL APT 2 | | | | MASSENA | NY | 13662-2085 |
| MS HYWEEDA HODGES | 1186 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| MS IDA C APONTE | 5490 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1317 |
| MS IDA E CHURCHILL | 1507 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| MS IDA M ROMAN | 1286 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MS IDA S KERSEY | 1234 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1969 |
| MS IJEOMA A AJIRI | 400 W HOPKINS AVE APT 302 | | | | PONTIAC | MI | 48340-1773 |
| MS ILA D FINLEY | 2120 N APPERSON WAY | | | | KOKOMO | IN | 46901-1422 |
| MS ILANA TLUSTEK | 1728 O ST | | | | BEDFORD | IN | 47421-4119 |
| MS IMELDA ROCHA | 2125 MCKINSTRY ST | | | | DETROIT | MI | 48209-1670 |
| MS IMOGENE L DAVID | 1404 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| MS IMOGENE M MURPHY | 1017 O ST | | | | BEDFORD | IN | 47421-2813 |
| MS INA MURDOC | 901 W 11TH ST | | | | MUNCIE | IN | 47302-3172 |
| MS INA R WOODARD | 2746 25TH ST | | | | DETROIT | MI | 48216-1055 |
| MS INGE HILLHOUSE | 220 PRESTWYCK WAY N | | | | STOCKBRIDGE | GA | 30281 |
| MS IOLA M MILLER | 763 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2358 |
| MS IRAIDA ORTIZ | 808 KETTERING AVE | | | | PONTIAC | MI | 48340-3251 |
| MS IRAIDA ORTIZ | 855 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MS IRENE A CHMURA | 11140 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1218 |
| MS IRENE A VOORHIES | 2045 E BRISTOL RD | | | | BURTON | MI | 48529-1318 |
| MS IRENE B RENNPAGE | 630 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| MS IRENE C LORENZ | 177 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1843 |
| MS IRENE F LASHOMB | 9 LAUREL AVE APT 304 | | | | MASSENA | NY | 13662-2054 |
| MS IRENE G RODRIGUEZ | 332  RUSSELL  ST | | | | PONTIAC | MI | 48342-3348 |
| MS IRENE GREEN | 4695 BRANDON ST | | | | DETROIT | MI | 48209-1396 |
| MS IRENE L GILL | 1 FOXWOOD RD | | | | WILMINGTON | DE | 19804-2609 |
| MS IRENE M CLARK | 1591 OLD US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-7362 |
| MS IRENE M CORDOVA | 1047 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |
| MS IRENE M SHASKI | 2237 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| MS IRENE N NAZAR | 4363 DAVISON RD | | | | BURTON | MI | 48509-1453 |
| MS IRENE RODRIGUEZ | 17 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS IRENE T ROSEWELL | 10921 SHARON DR | | | | CLEVELAND | OH | 44130-1430 |
| MS IRENE Y COBB | 185 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1843 |
| MS IRESHIA N DANIEL | 726 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS IRIS B JAMISON | 370 W HOPKINS AVE APT 105 | | | | PONTIAC | MI | 48340-1760 |
| MS IRIS J WOOD | 604 SPRING DR | | | | BEDFORD | IN | 47421-9630 |
| MS IRIS LEAK | 326 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| MS IRIS LEWELLEN | 1209 N UNION ST | | | | KOKOMO | IN | 46901-2901 |
| MS IRIS N ALECEA | 10 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| MS IRMA BOROWSKI | 2736 ROOSEVELT ST | | | | DETROIT | MI | 48216-1018 |
| MS IRMA I GARCIA | 2054 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| MS IRMA RODRIGUEZ | 2738 ROOSEVELT ST | | | | DETROIT | MI | 48216-1018 |
| MS IRMA T CALLES | 2169 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| MS ISABEL GALEANA | 98 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MS ISABEL GRAY | 2827 HARWICK DR | | | | LANSING | MI | 48917-2352 |
| MS ISABEL M GARZA | 4791 MERRITT ST # 1R | | | | DETROIT | MI | 48209-1453 |
| MS ISABELL M SHANKS | 1315 W 1ST ST | | | | MUNCIE | IN | 47305-2108 |
| MS ISABELLA A MCCLEAVE | 252 MAIN ST | | | | MASSENA | NY | 13662-1901 |
| MS ISABELLE J STOCKMAN | 181 PEERLESS CHURCH RD | | | | BEDFORD | IN | 47421-8118 |
| MS ISLA M ARCHER | 1624 N WEBSTER ST | | | | KOKOMO | IN | 46901-2106 |
| MS JACINDA L JONES | 9947 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MS JACKIE E QUILLEN | 3421 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1111 |
| MS JACKIE L MILLER | 901 W 14TH ST | | | | MUNCIE | IN | 47302-7613 |
| MS JACKIE R VARNELL | 1803 N APPERSON WAY | | | | KOKOMO | IN | 46901-2378 |
| MS JACKIE R WEST | 807 EMIRY ST | | | | PONTIAC | MI | 48340-2425 |
| MS JACKLYN SABATIER | 202 HILLCREST WAY | | | | BEDFORD | IN | 47421-5808 |
| MS JACKLYNN SMITH | 81 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| MS JACKQUELINE P HUMPHREY | 81 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MS JACQUELIN A LEGGUE | 32 ROCKAWAY ST | | | | MASSENA | NY | 13662-2107 |
| MS JACQUELINE A AMBORY | 527 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS JACQUELINE A CHILDERS | 1407 M ST | | | | BEDFORD | IN | 47421-3236 |
| MS JACQUELINE A KESTER | 840 BLAINE AVE | | | | PONTIAC | MI | 48340-2408 |
| MS JACQUELINE A KESTER | 726 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MS JACQUELINE BUNT | 551 WATERLOO STREET | | | LONDON, ONTARIO N6B 2R1 CANADA | | | |
| MS JACQUELINE CONYERS | 1716 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| MS JACQUELINE D HOUSTON | 1715 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS JACQUELINE E PEAKS | 687 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MS JACQUELINE E SKINNER | 806 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| MS JACQUELINE E THOMAS | 259 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS JACQUELINE HAMRICK | 2341 CLARK ST | | | | DETROIT | MI | 48209-1335 |
| MS JACQUELINE L ARNOLD | 11329 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2201 |
| MS JACQUELINE L MOSLEY | 36 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS JACQUELINE M BOONE | 2001 N CENTER RD APT 220 | | | | FLINT | MI | 48506-3182 |
| MS JACQUELINE M CURRY | 7 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS JACQUELINE M LEON | 3271 BLOOMFIELD LN APT 609 | | | | AUBURN HILLS | MI | 48326-3661 |
| MS JACQUELINE M MCWILLIAMS | 455 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MS JACQUELINE M POOLE | 5900 BRIDGE RD APT 201 | | | | YPSILANTI | MI | 48197-7011 |
| MS JACQUELINE M VAUGHN | 1133 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MS JACQUELINE MOONEY | 836 LINCOLN AVE | | | | BEDFORD | IN | 47421-2150 |
| MS JACQUELINE R BROOKS | 646 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1345 |
| MS JACQUELINE R LUZZI | 3116 COURT ST APT 17 | | | | SYRACUSE | NY | 13206-1059 |
| MS JACQUELINE SKINNER | 780 MAE CT | | | | PONTIAC | MI | 48340-2454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JACQUELINE STURGESS | STURGIS | 152  S  EDITH ST  # 152 | | | PONTIAC | MI | 48342-3262 |
| MS JACQUELINE TAYLOR | 410 W HOPKINS AVE APT 208 | | | | PONTIAC | MI | 48340-1777 |
| MS JACQUELINE V EVANS | 905 W 5TH ST | | | | MUNCIE | IN | 47302-2242 |
| MS JACQUELYN A SPENCER | 1036 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2002 |
| MS JACQUETTA-LYNET A DELONEY | 1703 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS JACQUIE L RUDOLPH | 5511 ALEXANDER RD | | | | CLEVELAND | OH | 44130-1323 |
| MS JALEESA C COOPER | 117 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MS JALENA M HOLLOWAY | 220  PIONEER  DR | | | | PONTIAC | MI | 48341-1849 |
| MS JALICIA K MOSLEY | 1180 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS JAMELIA E BULLOCK | 683 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS JAMELLE E SCHLYTTER | 4295 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| MS JAMIE A PELKA | 51327 SYLVIA DR | | | | BELLEVILLE | MI | 48111-5029 |
| MS JAMIE L CURTIS | 5900 BRIDGE RD APT 303 | | | | YPSILANTI | MI | 48197-7011 |
| MS JAMIE L EDWARDS | 1301 S ROCHESTER AVE APT B | | | | MUNCIE | IN | 47302-6633 |
| MS JAMIE L GORE | 651 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8143 |
| MS JAMIE L KEHRES | 11301 RIVEREDGE DR | | | | PARMA | OH | 44130-1260 |
| MS JAMIE L MILLER | 848 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MS JAMIE L ROBINSON | 6215 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| MS JAMIE LEMUS | 765 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MS JAMIE M DENT | 54 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS JAMIE M MCPHERSON | 2111 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| MS JAN E HEFTY | 2124 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MS JAN E OWENS | 244 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| MS JAN K RANDOLPH | 9695 BAYVIEW DR APT 117 | | | | YPSILANTI | MI | 48197-7025 |
| MS JANA L GREEN | 1300 S MOUND ST | | | | MUNCIE | IN | 47302-2224 |
| MS JANE A GANNAWAY | 438 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| MS JANE A GANNAWAY | 432 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| MS JANE C COVEY | 1712 12TH ST | | | | BEDFORD | IN | 47421-3106 |
| MS JANE E SYKES | 625 14TH ST | | | | BEDFORD | IN | 47421-3309 |
| MS JANE J JORDAN | 1920 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MS JANE M CLARK | 1216 KING ST | | | | JANESVILLE | WI | 53546-6026 |
| MS JANE M FALKOWSKI | 4 LYNAM PL | | | | WILMINGTON | DE | 19804-2032 |
| MS JANE M LAGENOUR | 1623 L ST APT C | | | | BEDFORD | IN | 47421-3754 |
| MS JANE M TYO | 42 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MS JANE UMANA | 11012 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MS JANE WILLIAMS | 1819 N INDIANA AVE | | | | KOKOMO | IN | 46901-2039 |
| MS JANEEN N RABIDEAU | 109 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MS JANEL J VANACKER | 1210 ANTHONY AVE APT 7 | | | | JANESVILLE | WI | 53546-6060 |
| MS JANELIS COLON | 816 KETTERING AVE | | | | PONTIAC | MI | 48340-3251 |
| MS JANELL C HEARNS | 703 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MS JANELL DAVIDSON | 916 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2208 |
| MS JANELL L DAVIDSON | 646 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| MS JANENE L GRACE | 1127 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| MS JANET A WATSON | 542 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MS JANET ATKINS | 1412 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2173 |
| MS JANET C JONES | 681 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| MS JANET C SPARROW | 483 TALLAHASSEE AVE | | | | PONTIAC | MI | 48340-2371 |
| MS JANET COOPER | 1305 K ST APT 213 | | | | BEDFORD | IN | 47421-3241 |
| MS JANET E FREW | 2127 N MAIN ST | | | | KOKOMO | IN | 46901-5827 |
| MS JANET E HALSTED | 712 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MS JANET E NIX | 9907 JULIE DR | | | | YPSILANTI | MI | 48197-7095 |
| MS JANET E PORTER | 9907 JULIE DR | | | | YPSILANTI | MI | 48197-7095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS JANET E SPLINTER | 1515 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| MS JANET G HOWELL | 1545 J ST | | | | BEDFORD | IN | 47421-3839 |
| MS JANET K MGREW | 1238 DAVISON RD | | | | FLINT | MI | 48506-3247 |
| MS JANET K PHILLIPS | 20665 TELEGRAPH RD TRLR 155 | | | | TRENTON | MI | 48183-1362 |
| MS JANET L ALBER | 737 DURANT ST | | | | LANSING | MI | 48915-1381 |
| MS JANET L HOCHSTETLER | 520 5TH ST | | | | BEDFORD | IN | 47421-2247 |
| MS JANET L TESAR | 10800 RICHARD DR | | | | CLEVELAND | OH | 44130-1309 |
| MS JANET M HUNGERMAN | 11451 SHARON DR APT C807 | | | | CLEVELAND | OH | 44130-8702 |
| MS JANET M KOONS | 1301 W 14TH ST APT 3 | | | | MUNCIE | IN | 47302-3196 |
| MS JANET M LAVELLE | 327 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| MS JANET M MITTIGA | 1 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MS JANET M STYBERT | 2050 COVERT RD | | | | BURTON | MI | 48509-1011 |
| MS JANET R BARNHOUSE | 2012 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| MS JANET R DAVIS | 2448 FERGUSON RD | | | | ONTARIO | OH | 44906-1107 |
| MS JANET R MCLAUCHLAN | 2149 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MS JANET R TYLER | 180 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1802 |
| MS JANET S BELLUSH | 1420 13TH ST | | | | BEDFORD | IN | 47421-3227 |
| MS JANET S HARDEN | 906 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3106 |
| MS JANET S HUTTON | 122 RILEY BLVD | | | | BEDFORD | IN | 47421-9644 |
| MS JANET S LUTTON | 2225 S HOYT AVE APT 7 | | | | MUNCIE | IN | 47302-3052 |
| MS JANET S PIERCE | 276 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7648 |
| MS JANET S SKILLMAN | 1402 L ST | | | | BEDFORD | IN | 47421-3219 |
| MS JANETTE M REXFORD | 838 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MS JANI L WHITE | 1442 LINCOLN DR | | | | FLINT | MI | 48503-3556 |
| MS JANICE A ANGERS | 2190 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| MS JANICE A BURNS | 1140 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| MS JANICE A HALL | 163 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MS JANICE B STEWART | 1206 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS JANICE C LEE | 206 W RUNDELL ST | | | | PONTIAC | MI | 48342-1272 |
| MS JANICE C STALTER | 7 ALVERN AVE | | | | MASSENA | NY | 13662-2158 |
| MS JANICE C WILLING | 1804 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5958 |
| MS JANICE E KELLISON | 184 E ORVIS ST | | | | MASSENA | NY | 13662-2245 |
| MS JANICE E VANGILDER | 1416 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MS JANICE I LEVERING | 924 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MS JANICE J SEITZ | 1800 N INDIANA AVE | | | | KOKOMO | IN | 46901-2040 |
| MS JANICE K CAMPBELL | 9840 GERALDINE ST | | | | YPSILANTI | MI | 48197-6922 |
| MS JANICE K COPE | 3565 28TH ST | | | | DETROIT | MI | 48210-3103 |
| MS JANICE K HASKE | 1931 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6047 |
| MS JANICE K NUNNALLY | 2140 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MS JANICE K OSTROWSKI | 20 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MS JANICE K THOMPSON | 1104 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MS JANICE L BURKETT | 46 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| MS JANICE L FLETCHER | 3809 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MS JANICE L GIBSON | 1020 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| MS JANICE L GRIFFIN | 1494 READY AVE | | | | BURTON | MI | 48529-2054 |
| MS JANICE L STRAMPLE | 2212 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6169 |
| MS JANICE M BATES | 4 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS JANICE M HILL | 484 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1336 |
| MS JANICE M LOOMIS | 165 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MS JANICE RANGER | 4313 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| MS JANICE V KELLEY | 3825 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| MS JANIE L MOORE | 1063 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JANINE L ERNEST | 1051 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| MS JANIS A COREY | 162 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MS JANIS HERRICK | 2087 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| MS JANIS N NEIDRICK | 24 GERDON AVE | | | | PONTIAC | MI | 48342-1117 |
| MS JANIS PATRICK | 815 9TH ST | | | | BEDFORD | IN | 47421-2636 |
| MS JANISHA R FREEMAN | 700 OLD OAK CT APT 708 | | | | PONTIAC | MI | 48340-3604 |
| MS JANNIE M POWELL | 4008 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MS JANONNE M LLOYD | 136 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| MS JARVAE M FRANKLIN | 5900 BRIDGE RD APT 111 | | | | YPSILANTI | MI | 48197-7010 |
| MS JASMINE A DICKERSON | 3450 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3262 |
| MS JASMINE FOSTER | 474 SELVILLE BLVD | | | | PONTIAC | MI | 48340-1060 |
| MS JASMINE MCKNIGHT | 2214 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| MS JASMINE R DANIEL | 656 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS JASMINE STEVENS | 636 RILEY BLVD | | | | BEDFORD | IN | 47421-9336 |
| MS JASMYN S THOMASON | 11 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS JAUKYETA EDWARDS | 706 KETTERING AVE | | | | PONTIAC | MI | 48340-3245 |
| MS JAUNITA KNIAT | 1191 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| MS JAYNE A LUEDEKE | 5308 MANCHESTER RD | | | | DAYTON | OH | 45449-1937 |
| MS JAZMINE B HAYES | 718 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS JEAN B BURTON | 830 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2546 |
| MS JEAN B FREGOE | 2 LAUREL AVE | | | | MASSENA | NY | 13662-2098 |
| MS JEAN BINDA | 152 CENTRAL AVE STE 202 | | | | CLARK | NJ | 07066-1101 |
| MS JEAN E BROWN | 2034 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| MS JEAN E GRAY | 1517 LOWELL ST | | | | ELYRIA | OH | 44035-4868 |
| MS JEAN E HIRSCH | 2 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS JEAN G SWANSON | 1107 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MS JEAN I KUSCHEL | 1918 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5971 |
| MS JEAN KUNTZ | 1105 KELLOGG AVE TRLR C7 | | | | JANESVILLE | WI | 53546-6084 |
| MS JEAN L ROBINETTE | 9935 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| MS JEAN L SUPERNAULT | 45 W ORVIS ST APT 2 | | | | MASSENA | NY | 13662-1854 |
| MS JEAN L WEISER | 6015 VAN WORMER DR | | | | TOLEDO | OH | 43612-4042 |
| MS JEAN M BURCH | 260 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MS JEAN M CHINN | 1702 15TH ST | | | | BEDFORD | IN | 47421-3606 |
| MS JEAN M GINDER | 71 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MS JEAN M MEDLEY | 420 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9395 |
| MS JEAN M ZAGROBELNY | 53 GROVE ST | | | | MASSENA | NY | 13662-2129 |
| MS JEAN M ZERBE | 703 HARWOOD RD | | | | WILMINGTON | DE | 19804-2658 |
| MS JEAN P BLANCHETTE | 2111 CLARK ST | | | | DETROIT | MI | 48209-3907 |
| MS JEAN Q PHAM | 4401 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MS JEAN R PARKINSON | 1736 NEW YORK AVE | | | | FLINT | MI | 48506-3333 |
| MS JEAN S CASLER | 241 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MS JEAN SHOPTAW | 200 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MS JEAN TILLMAN | 613 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS JEANETTA L JACKSON | 535 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS JEANETTE C RHOTEHAMEL | 2026 COVERT RD | | | | BURTON | MI | 48509-1011 |
| MS JEANETTE DANLEY | 153 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MS JEANETTE DEAMOUR | 235 MAIN ST APT 2 | | | | MASSENA | NY | 13662-1927 |
| MS JEANETTE F SUNDLAND | 3223 TIMBER DR | | | | LANSING | MI | 48917-2338 |
| MS JEANETTE G WEBER | 1728 N ST | | | | BEDFORD | IN | 47421-4114 |
| MS JEANETTE H MARINCHAK | 11260 AARON DR | | | | CLEVELAND | OH | 44130-1261 |
| MS JEANETTE L DENESHA | 93 ANDREWS ST | | | | MASSENA | NY | 13662-1840 |
| MS JEANETTE L EMBRY | 89 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JEANETTE M BANKS | 726 DURANT ST | | | | LANSING | MI | 48915-1327 |
| MS JEANETTE M DANLEY | 48 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MS JEANETTE M WALKER | 1164 E CORNELL AVE | | | | FLINT | MI | 48505-1614 |
| MS JEANETTE R DOMINY | 2218 S TERRACE ST | | | | JANESVILLE | WI | 53546-6122 |
| MS JEANETTE TAN | 739 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MS JEANETTE W WALKER | 1095 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MS JEANETTE WHITLOCK | 714  5TH ST | | | | HENDERSON | KY | 42420-3058 |
| MS JEANIE M WEBER | 10681 RIVEREDGE DR | | | | PARMA | OH | 44130-1244 |
| MS JEANINE F ANDERSON | 409 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS JEANINE Y LEBOEUF | 17 GRASSMERE AVE | | | | MASSENA | NY | 13662-2037 |
| MS JEANNE A WAGNER | 8 P ST | | | | BEDFORD | IN | 47421-1718 |
| MS JEANNE C BECKNER | 4 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7228 |
| MS JEANNE GOULD | 6102 BOB DR | | | | YPSILANTI | MI | 48197-8284 |
| MS JEANNE K GOODRICH | 32 WATER ST APT 3 | | | | MASSENA | NY | 13662-2025 |
| MS JEANNE M DESHAIES | 91 PROSPECT AVE | | | | MASSENA | NY | 13662-1746 |
| MS JEANNE M ELSTER | 8468 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1551 |
| MS JEANNE R CHRISTINASON | 1513 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6037 |
| MS JEANNETTE HINES | 240 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MS JEANNETTE J STACEY | 10 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| MS JEANNIE A STEPHENS | 1114 W 14TH ST | | | | MUNCIE | IN | 47302-3059 |
| MS JEANNIE B TIERNEY | 113 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2001 |
| MS JEANNIE G SWANSON | 11011 N SAGINAW ST APT 6 | | | | MOUNT MORRIS | MI | 48458-2036 |
| MS JEANNIE OSGA | 2116 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| MS JEANNIECOLE M BROOKS | 2134 HUBBARD ST APT BA | | | | DETROIT | MI | 48209-3334 |
| MS JEANNINE G STEELE | 2001 N CENTER RD APT 103 | | | | FLINT | MI | 48506-3198 |
| MS JEDCER J BASILIO | 1014 DURANT AVE | | | | PONTIAC | MI | 48340-2307 |
| MS JEMETTA L HATHORN | 78 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS JENEKA L GRANT | 508 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS JENESHA L MOODY | 1233 AMOS ST | | | | PONTIAC | MI | 48342-1805 |
| MS JENI PARSON | 2010 KELLOGG AVE APT 207 | | | | JANESVILLE | WI | 53546-5988 |
| MS JENICE A KNEIP | 1142 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| MS JENICE N BAILEY | 1128 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS JENIFER GROLEAU | 1815 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2318 |
| MS JENNA B MARCUM | 11141 OXBOW ST | | | | LIVONIA | MI | 48150-3146 |
| MS JENNET L MORSE | 1137 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MS JENNETTE KING | 1284 BROADWAY BLVD | | | | FLINT | MI | 48506-3230 |
| MS JENNI SOMMERS | 829 E MILWAUKEE ST APT 4 | | | | JANESVILLE | WI | 53545-3175 |
| MS JENNIE EARL  L | 108  ILONA  CT | | | | STAFFORD | VA | 22554-7539 |
| MS JENNIE J TROJANOWSKI | 1237 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| MS JENNIE L HARTMAN | 1413 E WILLIAMSON ST | | | | BURTON | MI | 48529-1639 |
| MS JENNIE L SUTTON | 14 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2024 |
| MS JENNIFER A CAUNT | 698 CORWIN AVE | | | | PONTIAC | MI | 48340-2411 |
| MS JENNIFER A DINEHART | 3248 LOCKWOOD ST | | | | DETROIT | MI | 48210-3257 |
| MS JENNIFER A EDDINGER | 1115 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| MS JENNIFER A KUNKEL | 473 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS JENNIFER A MANZENBERGER | 416 M ST | | | | BEDFORD | IN | 47421-1819 |
| MS JENNIFER A PRESTI | 10971 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1467 |
| MS JENNIFER A PURCELL | 1141 M ST | | | | BEDFORD | IN | 47421-2928 |
| MS JENNIFER C BREWER | 140 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MS JENNIFER C FAULKNER | 710 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| MS JENNIFER C HARDEN | 12015 HARTEL ST | | | | LIVONIA | MI | 48150-2331 |
| MS JENNIFER CHITTICK | 2050 BRADY AVE | | | | BURTON | MI | 48529-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JENNIFER CONNELLY | 1 BRIGHTON ST | | | | MASSENA | NY | 13662-2229 |
| MS JENNIFER CROUCH | 1210 KELLOGG AVE APT 6 | | | | JANESVILLE | WI | 53546-6061 |
| MS JENNIFER D BULLOCK | 2905 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MS JENNIFER D CLAIRDAY | 1821 W 9TH ST | | | | MUNCIE | IN | 47302-6602 |
| MS JENNIFER E BUCK | 610 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| MS JENNIFER E COOK | 651 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| MS JENNIFER E PEACOCK | 176 E ORVIS ST | | | | MASSENA | NY | 13662-2245 |
| MS JENNIFER F GEORGER | 1304 KING ST | | | | JANESVILLE | WI | 53546-6026 |
| MS JENNIFER FRANCIS | 1833 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6012 |
| MS JENNIFER G WHITE | 26 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS JENNIFER HABIG | 2025 N WABASH AVE | | | | KOKOMO | IN | 46901-2063 |
| MS JENNIFER I WALLACE | 720 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2452 |
| MS JENNIFER J BRONIAK | 2208 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1465 |
| MS JENNIFER J BROWN | 613 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| MS JENNIFER J GAUDIELLO | 717 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2625 |
| MS JENNIFER J KELLY | 517 N DEERFIELD AVE | | | | LANSING | MI | 48917-2912 |
| MS JENNIFER J QURESHI | 605 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| MS JENNIFER L AMICK | 913 13TH ST | | | | BEDFORD | IN | 47421-3303 |
| MS JENNIFER L BARNETT | 8 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2024 |
| MS JENNIFER L BRINK | 1190 ADAMS RD | | | | BURTON | MI | 48509-2300 |
| MS JENNIFER L CABRERA | 9904 JOAN CIR | | | | YPSILANTI | MI | 48197-6911 |
| MS JENNIFER L DURANCEAU | 9 LAUREL AVE APT 708 | | | | MASSENA | NY | 13662-2058 |
| MS JENNIFER L FREDERICK | 827 HARWOOD RD | | | | WILMINGTON | DE | 19804-2662 |
| MS JENNIFER L GAMBLE | 1157 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MS JENNIFER L GORDON | 2100 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MS JENNIFER L GRIFFITH | 2002 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6001 |
| MS JENNIFER L HURLBUT | 33 E ORVIS ST APT 1 | | | | MASSENA | NY | 13662-3602 |
| MS JENNIFER L JOHANNSMEIER | 1214 SYCAMORE  AVE | | | | WILMINGTON | DE | 19805-5041 |
| MS JENNIFER L KAFKA | 1505 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6175 |
| MS JENNIFER L LOCKWOOD | 670 BOYD ST | | | | PONTIAC | MI | 48342-1926 |
| MS JENNIFER L LOFORESE | 849 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MS JENNIFER L MACKENZIE | 3230 WESTMONT AVE | | | | LANSING | MI | 48906-2548 |
| MS JENNIFER L MCCAULLEY | 138 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MS JENNIFER L RODGERS | 2008 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2217 |
| MS JENNIFER L ROOT | 2044 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| MS JENNIFER L ROWDEN | 121 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MS JENNIFER L RYAN | 10821 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MS JENNIFER L SINKCO | 704 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| MS JENNIFER L SPROUSE | 180 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2776 |
| MS JENNIFER L THOMPSON | 1120 TERRACE CT | | | | JANESVILLE | WI | 53546-6168 |
| MS JENNIFER L ZAJAC | 1619 14TH ST | | | | BEDFORD | IN | 47421-3632 |
| MS JENNIFER M APPLEBECK | 456  SEVILLE  BLVD | | | | PONTIAC | MI | 48340-1060 |
| MS JENNIFER M DAVIN | 1215 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| MS JENNIFER M ELLIOTT | 721 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MS JENNIFER M HALL | 3080 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| MS JENNIFER M HELT | 2016 KELLOGG AVE APT 103 | | | | JANESVILLE | WI | 53546-5986 |
| MS JENNIFER M HOLBROOK | 5511 CHEVROLET BLVD APT A302 | | | | CLEVELAND | OH | 44130-1461 |
| MS JENNIFER M SOLARI | 1114 O ST | | | | BEDFORD | IN | 47421-2816 |
| MS JENNIFER M VARGA | 5502 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1318 |
| MS JENNIFER M YERSE | 1139 FULWELL DR | | | | ONTARIO | OH | 44906-1161 |
| MS JENNIFER MCCORMICK | 1000 W 11TH ST | | | | MUNCIE | IN | 47302-2279 |
| MS JENNIFER MENSZYK | 5431 CHEVROLET BLVD APT A111 | | | | CLEVELAND | OH | 44130-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JENNIFER MINSHALL | 1109 10TH ST | | | | BEDFORD | IN | 47421-2525 |
| MS JENNIFER R BLACK | 2016 KELLOGG AVE APT 105 | | | | JANESVILLE | WI | 53546-5986 |
| MS JENNIFER R CRAMPTON | 5697 CHEVROLET BLVD APT B307 | | | | CLEVELAND | OH | 44130-8717 |
| MS JENNIFER R HARDY | 846 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MS JENNIFER R HEINTZ | 852 BLAINE AVE | | | | PONTIAC | MI | 48340-2408 |
| MS JENNIFER S KRESSBACH | 1011 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| MS JENNIFER S WELCH | 4034 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| MS JENNIFER SLONE | 213 N 6TH ST APT 12 | | | | MITCHELL | IN | 47446-1451 |
| MS JENNIFER WOOLFREY | 95 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8750 |
| MS JENNIFER ZARAGOZA | 1003 18TH ST | | | | BEDFORD | IN | 47421-4215 |
| MS JENNY E ROMLEIN | 725 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MS JENNY EMBERTON | 115 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| MS JENNY KNOWLTON | 619 16TH ST | | | | BEDFORD | IN | 47421-3818 |
| MS JENNY M GARNER | 2231 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MS JENNY RYAN | 2052 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MS JENNY STAMPS | 241 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MS JERALDINE L MCCLERKIN | 1705 N BELL ST | | | | KOKOMO | IN | 46901-2331 |
| MS JERI CAIN | 246 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MS JERI EASTHAM | 4403 1/2 DAVISON RD LOT 19 | | | | BURTON | MI | 48509-1400 |
| MS JERRI L GOUCHER | 1037 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2120 |
| MS JERRI LAKE | 224 M ST | | | | BEDFORD | IN | 47421-1815 |
| MS JERRIE L PERKINS | 97 PINGREE AVE | | | | PONTIAC | MI | 48342-1160 |
| MS JESSICA A DORSEY | 2115 DUPONT DR | | | | JANESVILLE | WI | 53546-3128 |
| MS JESSICA BAROTH | 559 OAK ST | | | | MOUNT MORRIS | MI | 48458-1932 |
| MS JESSICA COLLIER | 1515 3RD ST | | | | BEDFORD | IN | 47421-1719 |
| MS JESSICA DOTSON | 2199 LANSING ST APT 102 | | | | DETROIT | MI | 48209-1693 |
| MS JESSICA DOWNHAM | 880 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-7644 |
| MS JESSICA F ANTHONY | 713 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| MS JESSICA G FANNIN | 400 W HOPKINS AVE APT 306 | | | | PONTIAC | MI | 48340-1774 |
| MS JESSICA G FLOERKE | 1029 P ST | | | | BEDFORD | IN | 47421-2817 |
| MS JESSICA I AYALA-SANTIAGO | 597 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS JESSICA J TASKEY | 1415 N MCCANN ST | | | | KOKOMO | IN | 46901-2676 |
| MS JESSICA L BAILEY | 204 BAILEY LN | | | | BEDFORD | IN | 47421-9674 |
| MS JESSICA L BUTZIN | 9663 BAYVIEW DR APT 211 | | | | YPSILANTI | MI | 48197-7028 |
| MS JESSICA L CARTER | 4057 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MS JESSICA L GALVAN | 6734  HOUGHTON  ST | | | | CASS  CITY | MI | 48726-1508 |
| MS JESSICA L GRAY | 1376 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MS JESSICA L GREENE | 9964 GERALDINE ST | | | | YPSILANTI | MI | 48197-6937 |
| MS JESSICA L KULESZA | 711 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2625 |
| MS JESSICA L LARAWAY | 6162 ROBERT CIR | | | | YPSILANTI | MI | 48197-8279 |
| MS JESSICA L WILSON | 1718 S GHARKEY ST | | | | MUNCIE | IN | 47302-3181 |
| MS JESSICA LANNING | 17 BRIDGES AVE | | | | MASSENA | NY | 13662-1831 |
| MS JESSICA M RUDDY | 80 E ORVIS ST APT 1 | | | | MASSENA | NY | 13662-4032 |
| MS JESSICA M ULRICH | 8538 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8706 |
| MS JESSICA N SMITH | 179 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| MS JESSICA NORRIS | 1435 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| MS JESSICA R LAZO | 2119 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| MS JESSICA RAMAGE | 513 1/2 15TH ST | | | | BEDFORD | IN | 47421-3803 |
| MS JESSICA RAMOS | 240 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MS JESSICA RISRINGER | 1245 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| MS JESSICA S BYRD | 764 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| MS JESSICA WHEAT | 617 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JESSICA Y THOMPSON | 3702 SHEUWATER DR | | | | EAST LANSING | MI | 48823 |
| MS JESSICA Y WILLIAMS | 4472 TOLEDO ST | | | | DETROIT | MI | 48209-1369 |
| MS JESSICA YOUNG | 5900 BRIDGE RD APT 814 | | | | YPSILANTI | MI | 48197-7011 |
| MS JESSIE CARTAGENE | 151 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MS JESSIE J HARRIS | 1316 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MS JESSIE L WALKER | 1159 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS JEWEL J COUSINO | 2033 JOLSON AVE | | | | BURTON | MI | 48529-2031 |
| MS JEWELL L CHASTAIN | 202 RILEY BLVD | | | | BEDFORD | IN | 47421-9647 |
| MS JIAN R KUANG | 518 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS JILL C CORLETT | 34 CENTER ST | | | | MASSENA | NY | 13662-1479 |
| MS JILL L BOWLING | 825 W 15TH ST | | | | MUNCIE | IN | 47302-3063 |
| MS JILL M POWER | 12 HIGHLAND PARK | | | | MASSENA | NY | 13662-1834 |
| MS JILL MARTIN | 66 PINGREE AVE | | | | PONTIAC | MI | 48342-1155 |
| MS JILLIAN A COLE | 2099 E BERGIN AVE APT 2 | | | | BURTON | MI | 48529-1700 |
| MS JILLIAN R DOMBROWSKI | 715 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MS JO A CAMPBELL | 2107 LANSING ST | | | | DETROIT | MI | 48209-1672 |
| MS JO A HOLLAND | 117 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| MS JO A LAWRENCE | 1913 N APPERSON WAY | | | | KOKOMO | IN | 46901-2347 |
| MS JO A SHARLOW | 2068 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MS JO A SMITH | 7415 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| MS JOAN A WILSON | 620 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MS JOAN B LUCHETTI | 7 TERRACE DRIVE | | | | WEST WYOMING | PA | 18644 |
| MS JOAN C BALDWIN | 1154 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| MS JOAN E CLYNE | 700 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| MS JOAN E CLYNE | 1005 EMERSON AVE | | | | PONTIAC | MI | 48340-3232 |
| MS JOAN E LEWIS | 1506 4TH ST | | | | BEDFORD | IN | 47421-1724 |
| MS JOAN E WALLER | 1411 E ST | | | | BEDFORD | IN | 47421-3311 |
| MS JOAN H CLAIBORN | 249 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2519 |
| MS JOAN JONES | 1211 W POWERS ST | | | | MUNCIE | IN | 47305-2144 |
| MS JOAN L CATANZARITE | 31 HIGHLAND AVE | | | | MASSENA | NY | 13662-1730 |
| MS JOAN L RAY | 165 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MS JOAN M HOULT | 792 BLAINE AVE | | | | PONTIAC | MI | 48340-2402 |
| MS JOAN M LEAR | 8358 BARTON DR | | | | STRONGSVILLE | OH | 44149-1017 |
| MS JOAN M URBANCZYK | 3412 LOCKWOOD ST | | | | DETROIT | MI | 48210-3213 |
| MS JOAN MCKENZIE | 830 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2208 |
| MS JOAN P BOGART | 1058 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MS JOAN P BOGART | 1059 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| MS JOAN P GREEN | 896 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| MS JOAN R KELLEY | 253 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MS JOAN S DE LARM | 74 ANDREWS ST | | | | MASSENA | NY | 13662-1858 |
| MS JOAN S WHITEHEAD | 666 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| MS JOAN SEARS | 1711 K ST | | | | BEDFORD | IN | 47421-4234 |
| MS JOANI E WITT | 11330 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1222 |
| MS JOANN A GEORGE | 107 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| MS JOANN B SANDERS | 1808 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MS JOANN BRAWNER | 217 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MS JOANN D GREEN | 1273 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1970 |
| MS JOANN D KIDLE | 2039 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| MS JOANN D SHAFFER | 9749 TEXTILE RD | | | | YPSILANTI | MI | 48197-7039 |
| MS JOANN G ALEXANDER | 1050 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2125 |
| MS JOANN GIBBS | 1071 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| MS JOANN M CIHLA | 1105 KELLOGG AVE TRLR B11 | | | | JANESVILLE | WI | 53546-6087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JOANN M JOHNSON | 1231 COLONY LN | APT 331 | | | PONTIAC | MI | 48340-2283 |
| MS JOANN M KNEPP | 647 BUENA VISTA ST APT 19 | | | | MOUNT MORRIS | MI | 48458-1935 |
| MS JOANN M MCALISTER | 996 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MS JOANNA A FLUELLEN | 2844 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MS JOANNA H BERRY | 1011 W 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| MS JOANNA K ZARKO | 2051 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| MS JOANNA L ROYSDEN | 1813 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6623 |
| MS JOANNA M CHORRUSHI | 1206 N UNION ST | | | | KOKOMO | IN | 46901-2902 |
| MS JOANNA M MONGILLO | 612 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| MS JOANNA N WILSON | 699 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS JOANNA PARTIN | 6061 N SAGINAW RD STE 1 | | | | MOUNT MORRIS | MI | 48458-2438 |
| MS JOANNA S LEWIS | 915 W POWERS ST | | | | MUNCIE | IN | 47305-2268 |
| MS JOANNE A WALTERS | 251 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MS JOANNE B SCATASTI | 12 LYNAM PL | | | | WILMINGTON | DE | 19804-2032 |
| MS JOANNE E KRUEGER | 2209 COMMONS AVE | | | | JANESVILLE | WI | 53546-5965 |
| MS JOANNE HILL | 227 MAIN ST APT 2 | | | | MASSENA | NY | 13662-1963 |
| MS JOANNE M BACKHERMS | 134 W FULTON ST  1 | | | | EPHRATA | PA | 17522-1937 |
| MS JOANNE M BAILEY | 2218 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6169 |
| MS JOANNE M JOHNSON | 163 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MS JOANNE R GIBBS | 1064 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| MS JOANNE S MORRIS | 1177 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS JOCQUELINE M KEELS | 1192 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS JODI E SCHWARTZ | 12500 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| MS JODI G CHILDERS | 4151 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MS JODI L BELAIR | 22 WINTER ST | | | | MASSENA | NY | 13662-1819 |
| MS JODI L COLEMAN | 11205 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2066 |
| MS JODIE L GILLOTTE | 161 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MS JODIMARIE M MASLEY | 3203 LOCKWOOD ST APT 5R | | | | DETROIT | MI | 48210-3296 |
| MS JODY BAKER | 146 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MS JODY D COBB | 347 THE WOODS | | | | BEDFORD | IN | 47421-9379 |
| MS JODY L BACON | 68 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| MS JODY M KLINE | 51279 SYLVIA DR | | | | BELLEVILLE | MI | 48111-1069 |
| MS JOHANNA E TAIT | 9 LAUREL AVE APT 105 | | | | MASSENA | NY | 13662-2054 |
| MS JOHANNAH A GARRETT | 20 BALSAM RD | | | | WILMINGTON | DE | 19804-2643 |
| MS JOHANNE I WILLIAMS | 2004 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2418 |
| MS JOHNNA L HULING | 17 GUILD RD | | | | FRAMINGHAM | MA | 01702-8712 |
| MS JOHNNIE B EDWARDS | 7 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS JONA M CALDWELL | 70 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MS JONI L DONALDSON | 2127 SAVOY AVE | | | | BURTON | MI | 48529-2173 |
| MS JONI L VORE | 517 W 9TH ST | | | | MUNCIE | IN | 47302-3120 |
| MS JONNE M BURNS | 3301 KINGS LN | | | | BURTON | MI | 48529-1148 |
| MS JOSEE J KING | 27 KENT ST | | | | MASSENA | NY | 13662-2122 |
| MS JOSEFA D FLORES | 845 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| MS JOSEFINA CASTRO | 3540 28TH ST | | | | DETROIT | MI | 48210-3104 |
| MS JOSEPHINE A DUDEK | 5641 MERRITT ST | | | | DETROIT | MI | 48209-1317 |
| MS JOSEPHINE E PRZYWARA | 704 CURTIS AVE | | | | WILMINGTON | DE | 19804-2110 |
| MS JOSEPHINE FERENCE | 5501 ALEXANDER RD | | | | CLEVELAND | OH | 44130-1323 |
| MS JOSEPHINE HELLER | 1305 K ST APT 110 | | | | BEDFORD | IN | 47421-3241 |
| MS JOSEPHINE J TESTER | 1468 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| MS JOSEPHINE M MANNI | 77 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| MS JOSEPHINE M PACHECO | 1245 BROADWAY BLVD | | | | FLINT | MI | 48506-3206 |
| MS JOSEPHINE P MACKENZIE | 23 ELM ST | | | | MASSENA | NY | 13662-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JOSEPHINE ROACH | 1108 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| MS JOSEPHINE ROMERO | 4649 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MS JOSEPHINE SARDEGNA | 9 LAUREL AVE APT 509 | | | | MASSENA | NY | 13662-2056 |
| MS JOSIE E GIBSON | 251 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MS JOSIE R SAXBY | 30 ROCKAWAY ST | | | | MASSENA | NY | 13662-2107 |
| MS JOY ARNOLD | 249 N CATHERINE ST | | | | LANSING | MI | 48917-4903 |
| MS JOY E HAMMEL | 1420 O ST | | | | BEDFORD | IN | 47421-3622 |
| MS JOY E SHEARER | 8 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| MS JOY GAGNON | 10804 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8041 |
| MS JOY H HACKER | 1513 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| MS JOY L WARDLAW | 116 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS JOY M SMITH | 525 N GRACE ST | | | | LANSING | MI | 48917-2951 |
| MS JOY NORRIS | 228 WHITE LN | | | | BEDFORD | IN | 47421-9223 |
| MS JOY WALLACE | 11007 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MS JOYCE A HARRINGTON | 1815 N APPERSON WAY | | | | KOKOMO | IN | 46901-2378 |
| MS JOYCE A JEWELL | 1235 N MARKET ST | | | | KOKOMO | IN | 46901-2968 |
| MS JOYCE A JOHNSON | 10714 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8067 |
| MS JOYCE A PERKINS | 629 E RANKIN ST | | | | FLINT | MI | 48505-4323 |
| MS JOYCE A REICHARD | 109 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MS JOYCE A SHEPHERD | 33 MADISON ST | | | | BEDFORD | IN | 47421-1831 |
| MS JOYCE A SMITH | 2228 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5967 |
| MS JOYCE A STEWART | 2001 N CENTER RD APT 108 | | | | FLINT | MI | 48506-3198 |
| MS JOYCE A THOMPSON | 792 CORWIN CT | | | | PONTIAC | MI | 48340-2414 |
| MS JOYCE ADDISON | 2126 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5801 |
| MS JOYCE ADDISON | 2128 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5801 |
| MS JOYCE C BARRY | 103 WATER ST | | | | MASSENA | NY | 13662-2008 |
| MS JOYCE C HUBRED | 1707 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6002 |
| MS JOYCE D SKOGLUND | 12244 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| MS JOYCE E CORK | 173 HIGH ST | | | | PONTIAC | MI | 48342-1120 |
| MS JOYCE E JOHNSON | 2200 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS JOYCE E MAIN | 4179 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MS JOYCE E MUNSELL | 1130 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2902 |
| MS JOYCE E NEILSON | 10 SCHOOL ST | | | | MASSENA | NY | 13662-1711 |
| MS JOYCE E WEBER | 182 SUMMIT ST | | | | PONTIAC | MI | 48342-1168 |
| MS JOYCE E WILLIAMS | 2119 S PEARL ST | | | | JANESVILLE | WI | 53546-6118 |
| MS JOYCE GRAHAM | 1503 N WABASH AVE | | | | KOKOMO | IN | 46901-2010 |
| MS JOYCE H MITCHELL | 9 LAUREL AVE APT 808 | | | | MASSENA | NY | 13662-2058 |
| MS JOYCE I WARD | 1505 E BRISTOL RD | | | | BURTON | MI | 48529-2214 |
| MS JOYCE KILLEBREW | 1214 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2922 |
| MS JOYCE L ROLL | 410 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9395 |
| MS JOYCE L STEFFENS | 1132 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| MS JOYCE M ALLMAN | 5691 CHEVROLET BLVD APT D102 | | | | CLEVELAND | OH | 44130-1482 |
| MS JOYCE M BREWER | 2146 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5801 |
| MS JOYCE M CROSSLAND | 1106 W 14TH ST | | | | MUNCIE | IN | 47302-3059 |
| MS JOYCE M GRACEY | 1602 LOYOLA DR | | | | FLINT | MI | 48503-5244 |
| MS JOYCE M JEFFRIES | 104 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8168 |
| MS JOYCE M JOHNSON | 537 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS JOYCE M TULLIS | 1112 W BURBANK AVE APT 313 | | | | JANESVILLE | WI | 53546-6146 |
| MS JOYCE N WILLIAMS | 2133 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MS JOYCE R COLBY | 110 E ORVIS ST | | | | MASSENA | NY | 13662-2047 |
| MS JOYE L TOWER | 224 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| MS JOZETTA T BRAND | 1187 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS JUAN F SMITH | 1606 LOYOLA DR | | | | FLINT | MI | 48503-5244 |
| MS JUANA G MARQUEZ | 2335 CLARK ST | | | | DETROIT | MI | 48209-1335 |
| MS JUANITA C ROACH | 38 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MS JUANITA D VITCENDA | 2033 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| MS JUANITA E HAZARD | 846 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MS JUANITA E TAYLOR | 610 N JACKSON ST | | | | BEDFORD | IN | 47421-1532 |
| MS JUANITA J COOPER | 5900 BRIDGE RD APT 113 | | | | YPSILANTI | MI | 48197-7010 |
| MS JUANITA K JOHNSON | 244 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MS JUANITA M CRAWFORD | 632 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2447 |
| MS JUANITA V YOUNG | 1912 J ST | | | | BEDFORD | IN | 47421-4243 |
| MS JUDI D ROSECRANTS | 40 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MS JUDITE M DALCOLMO | 108 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8778 |
| MS JUDITH A BIGELOW | 2203 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| MS JUDITH A CONLEY | 1305 K ST APT 107 | | | | BEDFORD | IN | 47421-3241 |
| MS JUDITH A FAHNESTOCK | 1100 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| MS JUDITH A FAVORS | 1709 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2160 |
| MS JUDITH A GARCIA | 719 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MS JUDITH A KIMBERLY | 671 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MS JUDITH A PEARSON | 714 W BROADWAY ST | | | | KOKOMO | IN | 46901-2712 |
| MS JUDITH A RACE | 430 FOX HILLS DR N APT 7 | | | | BLOOMFIELD | MI | 48304-1327 |
| MS JUDITH A RAMSEY | 6102 BOB DR | | | | YPSILANTI | MI | 48197-8284 |
| MS JUDITH A ROBEL | 2009 DREXEL RD | | | | LANSING | MI | 48915-1206 |
| MS JUDITH A SMITH | 1372 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| MS JUDITH A THOMAS | 124 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MS JUDITH A ZALESKY | 2144 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MS JUDITH C AMAREL | 9 LAUREL AVE APT 606 | | | | MASSENA | NY | 13662-2058 |
| MS JUDITH D RUMPLE | 624 15TH ST | | | | BEDFORD | IN | 47421-3806 |
| MS JUDITH E NIEDJELSKI | 137 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| MS JUDITH E STEVENS | 106 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MS JUDITH K GILLIAM | 1122 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2822 |
| MS JUDITH K MCWILLIAMS | 1900 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MS JUDITH K MCWILLIAMS | 1932 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MS JUDITH K MILLER | 219 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MS JUDITH KIMBALL | 45 W ORVIS ST APT 1 | | | | MASSENA | NY | 13662-1854 |
| MS JUDITH L MILLER | 600 W NORTH ST | | | | KOKOMO | IN | 46901-2750 |
| MS JUDITH L PRIESTLEY | 3805 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MS JUDITH L SMITH | 115 N GRACE ST | | | | LANSING | MI | 48917-2947 |
| MS JUDITH L WISNE | 4033 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4222 |
| MS JUDITH LESSARD | 179 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1137 |
| MS JUDITH M ANDRESS | 60 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| MS JUDITH M DAUGHERTY | 2054 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1074 |
| MS JUDITH M JOHNSON | 330 19TH ST SW | | | | NAPLES | FL | 34117-3326 |
| MS JUDITH M LEWIS | 412 N GRACE ST | | | | LANSING | MI | 48917-4910 |
| MS JUDITH S DESTAFNEY | 2607 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2344 |
| MS JUDITH SOMMER | 15 VENUS ROAD | | | | SYOSSET | NY | 11791 |
| MS JUDY A BAKER | 117 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MS JUDY A JACKSON | 11448 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2068 |
| MS JUDY A JOHNSON | 1077 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1501 |
| MS JUDY A REYNOLDS | 207 N ST | | | | BEDFORD | IN | 47421-1709 |
| MS JUDY A TURNER | 1702 12TH ST | | | | BEDFORD | IN | 47421-3106 |
| MS JUDY A YATES | 1421 O ST | | | | BEDFORD | IN | 47421-3621 |
| MS JUDY B TUBOLINO | 2 RANSOM AVE | | | | MASSENA | NY | 13662-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JUDY BALKOUN | 7057 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2152 |
| MS JUDY C DIXON | 993 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2639 |
| MS JUDY C GRIFFITH | 5441 CHEVROLET BLVD APT A207 | | | | CLEVELAND | OH | 44130-1486 |
| MS JUDY C LACAILLE | 614 W NORTH ST | | | | KOKOMO | IN | 46901-2750 |
| MS JUDY C SALGAT | 4403 1/2 DAVISON RD LOT 1 | | | | BURTON | MI | 48509-1400 |
| MS JUDY CROSS | 1405 N ST | | | | BEDFORD | IN | 47421-3205 |
| MS JUDY D PHILPOTT | 1820 J ST | | | | BEDFORD | IN | 47421-4241 |
| MS JUDY E KOHN | 1127 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2116 |
| MS JUDY E PERRY | 509 W 6TH ST | | | | MUNCIE | IN | 47302-3100 |
| MS JUDY G DUNNINGTON | 100 VANCE DR | | | | FREDERICKSBRG | VA | 22408-2034 |
| MS JUDY HERVEY | 605 WARREN ST | | | | FLINT | MI | 48505-4300 |
| MS JUDY K TODD | 214 LINCOLN AVE | | | | BEDFORD | IN | 47421-1615 |
| MS JUDY L CHANH | 483 W COLUMBIA AVE APT 214 | | | | PONTIAC | MI | 48340-1644 |
| MS JUDY L GORDON | 2044 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MS JUDY L KIKER | 11303 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MS JUDY L STATON | 709 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| MS JUDY M DANIELS | 1103 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2102 |
| MS JUDY MACARTHUR | 2259 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| MS JUDY MCCOY | 3386 VINEWOOD ST | | | | DETROIT | MI | 48208-2361 |
| MS JUDY O LEARY | 57 BRIDGES AVE | | | | MASSENA | NY | 13662-1855 |
| MS JUDY R LOCY | 51 GROVE ST | | | | MASSENA | NY | 13662-2129 |
| MS JUDY RALSTIN | 135 W MORGAN ST | | | | KOKOMO | IN | 46901-2254 |
| MS JULEIGH M BEASLEY | 1404 17TH ST | | | | BEDFORD | IN | 47421-4102 |
| MS JULIA A EMENY | 483 W COLUMBIA AVE APT 113 | | | | PONTIAC | MI | 48340-1644 |
| MS JULIA A ENYART | 593 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7650 |
| MS JULIA A FITZGERALD | 1105 KELLOGG AVE TRLR B13 | | | | JANESVILLE | WI | 53546-6087 |
| MS JULIA A FORD | 1709 N ST | | | | BEDFORD | IN | 47421-4113 |
| MS JULIA A SOWDER | 1418 14TH ST | | | | BEDFORD | IN | 47421-3233 |
| MS JULIA A VAUGHN | 9834 JOAN CIR | | | | YPSILANTI | MI | 48197-6907 |
| MS JULIA C BROWN | 856 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| MS JULIA CERDA | 4835 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MS JULIA H LUCAS | 1116 M ST | | | | BEDFORD | IN | 47421-2929 |
| MS JULIA L KIPP | 2112 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| MS JULIA M LINDSAY | 1172 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS JULIA R MEREDITH | 126 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MS JULIE A BEASON | 2121 N MARKET ST | | | | KOKOMO | IN | 46901-1450 |
| MS JULIE A BREIDENSTEIN | 2202 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5967 |
| MS JULIE A BUTLER | 4220 PEERLESS RD | | | | BEDFORD | IN | 47421-8114 |
| MS JULIE A DAVIS | 1707 12TH ST | | | | BEDFORD | IN | 47421-3105 |
| MS JULIE A DUNCAN | 301 E NORTH ST | | | | KOKOMO | IN | 46901-2956 |
| MS JULIE A GLOVER | 873 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2327 |
| MS JULIE A TRIPP | 2092 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| MS JULIE A VALLIER | 610 N DEERFIELD AVE | | | | LANSING | MI | 48917-2988 |
| MS JULIE A YOUNG | 109 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3212 |
| MS JULIE C JOHNSON | 1419 Q ST | | | | BEDFORD | IN | 47421-3640 |
| MS JULIE D HOLKEBOER | 720 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MS JULIE D PAUL | 2236 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MS JULIE E GRANT | 735 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MS JULIE E KANDLER | 9866 CHARLOTTE CT | | | | YPSILANTI | MI | 48197-6998 |
| MS JULIE HEAD | 1705 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| MS JULIE J HEWETSON | 1318 14TH ST | | | | BEDFORD | IN | 47421-3231 |
| MS JULIE J RAPTIS | 428 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48304-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JULIE K HOPPE | 411 ELM ST | | | | MOUNT MORRIS | MI | 48458-1913 |
| MS JULIE K MELL | 328 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1667 |
| MS JULIE M BAUMGARTNER | 670 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1359 |
| MS JULIE M DAVID | 3841 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MS JULIE RUNYON | 810 W 15TH ST | | | | MUNCIE | IN | 47302-3062 |
| MS JUNE C SMITH | 1914 ROOT ST | | | | FLINT | MI | 48505-4752 |
| MS JUNE E COKER | 200 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MS JUNE G EDWARDS | 1420 N ST | | | | BEDFORD | IN | 47421-3240 |
| MS JUNE G PHAIR | 1459 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MS JUNE L MEYER | 4333 COLUMBINE AVE | | | | BURTON | MI | 48529-2116 |
| MS JUNE W SMITH | 1022 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2124 |
| MS JUSTINA DREJAJ | 28 SUBURBAN RD | | | | CLARK | NJ | 07066-1244 |
| MS K VANDERSYPEN | G4381 S SAGINAW ST | | | | BURTON | MI | 48529-2068 |
| MS KACINDA K PAYNE | 12 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS KAI LIU | 628 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MS KAILA M JUSTUS | 2199 LANSING ST APT 201 | | | | DETROIT | MI | 48209-2098 |
| MS KAITLIN ESSICK | 1010 18TH ST | | | | BEDFORD | IN | 47421-4216 |
| MS KALYANI R RAGHAVAN | 692 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| MS KANCHAN KUMAR | 11 BRACKETT RD # A | | | | FRAMINGHAM | MA | 01702-8743 |
| MS KANCHAN KUMAR | 11A BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8743 |
| MS KANDIS D GROLEAU | 1243 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1737 |
| MS KANIQUE J MORAND | 6 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS KANISHA T POWELL | 1253 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| MS KARA L BOSER | 416 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1347 |
| MS KARA S MANSER | 4297 COLUMBINE AVE | | | | BURTON | MI | 48529-2432 |
| MS KAREN A BULAT | 5 E CONRAD DR | | | | WILMINGTON | DE | 19804-2037 |
| MS KAREN A CALLEJA | 458 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1332 |
| MS KAREN A HABURT | 10650 DEBORAH DR | | | | CLEVELAND | OH | 44130-1370 |
| MS KAREN A LAFRANCE | 9 AARON ST | | | | FRAMINGHAM | MA | 01702-8746 |
| MS KAREN A WILLIAMS | 1242 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1736 |
| MS KAREN A WILLING | 1508 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6179 |
| MS KAREN BRAKE | 2608 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8071 |
| MS KAREN D GILYARD | 948 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| MS KAREN E CHAMBERS | 2135 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MS KAREN E JUSTICE | 2370 S TERRACE ST | | | | JANESVILLE | WI | 53546-6209 |
| MS KAREN E QUIN | 67  TREGENT  ST | | | | PONTIAC | MI | 48342-1371 |
| MS KAREN HERNANDEZ | 4802 PLUMER ST | | | | DETROIT | MI | 48209-1391 |
| MS KAREN IOVINE | 9 LAUREL AVE APT 605 | | | | MASSENA | NY | 13662-2058 |
| MS KAREN K FRAELICH | 3529 S RINIEL RD | | | | DURAND | MI | 48429-9038 |
| MS KAREN L BOWLING | 5653 CHEVROLET BLVD APT 3 | | | | CLEVELAND | OH | 44130-8712 |
| MS KAREN L CHAFFIN | 223 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MS KAREN L FLEURY | 9 BOWERS ST | | | | MASSENA | NY | 13662-2104 |
| MS KAREN L LACKNEY | 1481 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MS KAREN L LAUGHTON | 2043 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| MS KAREN L PLEW | 1028 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2124 |
| MS KAREN L SUMMERS | PO BOX 314 | | | | CONVERSE | IN | 46919-0314 |
| MS KAREN L SWEGER | 2231 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MS KAREN M BARD | 623 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS KAREN M BORDEAU | 1416 NATALIE DR | | | | BURTON | MI | 48529-1616 |
| MS KAREN M BRADLEY | 1111 N ST | | | | BEDFORD | IN | 47421-2934 |
| MS KAREN M DEPERRO | 29361 ELMIRA ST | | | | LIVONIA | MI | 48150-3154 |
| MS KAREN M DESHANO | 625 BUENA VISTA ST APT 10 | | | | MOUNT MORRIS | MI | 48458-1984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS KAREN M KUERBITZ | 60 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS KAREN MATHES | 1224 9TH ST | | | | BEDFORD | IN | 47421-2518 |
| MS KAREN POMEROY | 540 OAK ST | | | | MOUNT MORRIS | MI | 48458-1933 |
| MS KAREN R HAGGERTY | 455 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1903 |
| MS KAREN R TURNBULL | 2084 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MS KAREN RUBLE | 405 I ST | | | | BEDFORD | IN | 47421-2215 |
| MS KAREN S FITCH | 79 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MS KAREN S HADSALL | 4106 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MS KAREN S MIKUSAK | 4819 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| MS KAREN SMITH | 1216 S MOUND ST | | | | MUNCIE | IN | 47302-2222 |
| MS KAREN STEWART | 801 W 10TH ST | | | | MUNCIE | IN | 47302-3185 |
| MS KAREN TORRES | 722 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MS KAREN U CARTER | 53 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MS KAREN W MARROQUIN | 1038 LEWERENZ ST | | | | DETROIT | MI | 48209-2243 |
| MS KAREN Z ZIMLICH | 346 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| MS KARI A NIXON | 1716 OAK ST | | | | FLINT | MI | 48503-3810 |
| MS KARI S FORESTER | 1119 W PARKWOOD AVE | | | | FLINT | MI | 48507-3631 |
| MS KARINA M BAXTER | 2112 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MS KARINA M JONES | 4322 GREENLY ST | | | | BURTON | MI | 48529-2081 |
| MS KARISHA R NICHOLS | 677 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MS KARLA M WILLIAMS | 1134 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS KARLA MALARK | 207 E ORVIS ST | | | | MASSENA | NY | 13662-2254 |
| MS KARLA S FLYNN | 50 N ALLEN ST APT 4 | | | | MASSENA | NY | 13662-2802 |
| MS KARMEN CARUSO | 1533 J ST | | | | BEDFORD | IN | 47421-3839 |
| MS KARMEN L GLASPY | 2324 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5873 |
| MS KARON S BOWLIN | 1543 TRAVIS DR | | | | TOLEDO | OH | 43612-4036 |
| MS KASSANDRA SCHIANO | 1120 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2804 |
| MS KASSIE A KEATON | 2148 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MS KATALIN MAYER | 130 BRYNFORD AVE | | | | LANSING | MI | 48917-2922 |
| MS KATE E WADSWORTH | 2152 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MS KATE N STEDRY | 3837 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MS KATELYNN M SULAICA | 1470  PAUL  BLVD | | | | LAKE  ORION | MI | 48362-3741 |
| MS KATHERINE BARRY | 16 HIGHLAND AVE | | | | MASSENA | NY | 13662-1737 |
| MS KATHERINE E DANIELS | 1153 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MS KATHERINE E HULLINGER | 2325 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5876 |
| MS KATHERINE J CLARK | 770 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MS KATHERINE JENKINS | 790 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MS KATHERINE L LOVE | 1414 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| MS KATHERINE M HALTERMAN | 776 MAE CT | | | | PONTIAC | MI | 48340-2454 |
| MS KATHERINE M IRMSCHER | 497 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS KATHERINE M TRUDEAU | 736 STANLEY ST | | | | LANSING | MI | 48915-1364 |
| MS KATHERINE S FINLEY | 3339 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8048 |
| MS KATHERINE T BARLETTA | 407 1/2 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2053 |
| MS KATHI A LUCAS | 9 LAUREL AVE APT 301 | | | | MASSENA | NY | 13662-2054 |
| MS KATHI L GRAVES | 239 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS KATHLEEN A ABEL | 1107 N ST | | | | BEDFORD | IN | 47421-2934 |
| MS KATHLEEN A CLARK | 9873 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MS KATHLEEN A EVANS | 5697 CHEVROLET BLVD APT B207 | | | | CLEVELAND | OH | 44130-8700 |
| MS KATHLEEN A KAMM | 310  F  ST | | | | BEDFORD | IN | 47421-2231 |
| MS KATHLEEN A KAMM | 643 RILEY BLVD | | | | BEDFORD | IN | 47421-9337 |
| MS KATHLEEN A KAMM | 641 RILEY BLVD | | | | BEDFORD | IN | 47421-9337 |
| MS KATHLEEN A MARTHREL | 610 E DAYTON ST | | | | FLINT | MI | 48505-4327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS KATHLEEN A SERVISS | 17 ROCKAWAY ST | | | | MASSENA | NY | 13662-2111 |
| MS KATHLEEN A SMITH | 1314 N MORRISON ST | | | | KOKOMO | IN | 46901-2760 |
| MS KATHLEEN A STEPHAN | 746 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MS KATHLEEN A TROMBLEY | 2104 KENNETH ST | | | | BURTON | MI | 48529-1300 |
| MS KATHLEEN D ARCHBALD | 3433 LOCKWOOD ST | | | | DETROIT | MI | 48210-0907 |
| MS KATHLEEN E MCCARTHY | 1112 W BURBANK AVE APT 207 | | | | JANESVILLE | WI | 53546-6146 |
| MS KATHLEEN HUSTON | 159 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MS KATHLEEN J BONEBRIGHT | 4433 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MS KATHLEEN J JACKSON | 483 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1079 |
| MS KATHLEEN L DOWDELL | 10680 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1243 |
| MS KATHLEEN L VANHECKE | 2100 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MS KATHLEEN L WOLFE | 2195 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MS KATHLEEN M BURLISON | 87 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| MS KATHLEEN M DEMEULEMEESTER | 501 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1081 |
| MS KATHLEEN M IRISH | 1036 E ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2224 |
| MS KATHLEEN M LEVERETTE | 558 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| MS KATHLEEN M MAXEY | 727 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MS KATHLEEN M VAUGHN | 1468 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MS KATHLEEN M VITTONE | 2347 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| MS KATHLEEN MUNSELL | 420 FALLON LN | | | | GREENFIELD | IN | 46140-3090 |
| MS KATHLEEN R BARKER | 413 BRYNFORD AVE | | | | LANSING | MI | 48917-2996 |
| MS KATHLEEN RODES | 460 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1354 |
| MS KATHLEEN S DAHL | 192 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| MS KATHLEEN S DESHAIES | 105 ANDREWS ST | | | | MASSENA | NY | 13662-1840 |
| MS KATHLEEN S MARTINEZ | 2240 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MS KATHLEEN S MASON | 19 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MS KATHLEEN SMITH | 1461 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| MS KATHLEEN T MCGOWAN | 304 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2408 |
| MS KATHLEEN TAYLOR | 506 E DAYTON ST | | | | FLINT | MI | 48505-4344 |
| MS KATHLEEN TURNER | 1306 F ST | | | | BEDFORD | IN | 47421-3314 |
| MS KATHRINE EAGLE | 5581 CHEVROLET BLVD APT C20 | | | | PARMA | OH | 44130-1403 |
| MS KATHRYN A DAVIDSON | 710 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MS KATHRYN A HELTON | 180 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| MS KATHRYN A MILLER | 351 PENFIELD AVE | | | | ELYRIA | OH | 44035-3236 |
| MS KATHRYN A OLMSTEAD | 304 N GRACE ST | | | | LANSING | MI | 48917-2948 |
| MS KATHRYN A SCHULTZ | 6145 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| MS KATHRYN CHOATE | 1922 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MS KATHRYN D OAKLEY | 633 N JACKSON ST | | | | BEDFORD | IN | 47421-1531 |
| MS KATHRYN E WHITTICO | 236 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MS KATHRYN F SANDERS | 1309 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MS KATHRYN HORN | 1425 W 13TH ST | | | | MUNCIE | IN | 47302-2901 |
| MS KATHRYN I MCDOUGALL | 2259 E MCLEAN AVE | | | | BURTON | MI | 48529-1778 |
| MS KATHRYN J GRATON | 172 WATER ST APT A | | | | MASSENA | NY | 13662-3600 |
| MS KATHRYN K GAMBLE | 2080 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MS KATHRYN L CASSEL | 513 15TH ST | | | | BEDFORD | IN | 47421-3803 |
| MS KATHRYN L HASSETT | 91 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| MS KATHY A COUGHLIN | 202 E ORVIS ST | | | | MASSENA | NY | 13662-2245 |
| MS KATHY A MYERS | 32119  GENESSEE  ST | | | | WESTLAND | MI | 48186-4783 |
| MS KATHY A WILKINSON | 2083 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MS KATHY C JOHNSON | 45 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS KATHY D BROWN | 2210 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| MS KATHY F FORRESTER | 1150 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS KATHY J PHILLIPS | 602 N GRACE ST | | | | LANSING | MI | 48917-4912 |
| MS KATHY L JACKSON | 284 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1738 |
| MS KATHY NEWTON | 1902 I ST | | | | BEDFORD | IN | 47421-4652 |
| MS KATHY R PERKINS | 72 PARKER AVE | | | | MASSENA | NY | 13662-2214 |
| MS KATHY S WHITTENBURG | 1620 W 6TH ST | | | | MUNCIE | IN | 47302-2100 |
| MS KATHY V LOR | 713 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| MS KATHY V LOR | 7551 SPUGEON RD | | | | JOPLIN | MO | 64804-8441 |
| MS KATI DAUGHERITY | 202  MIDDLE  DR | | | | YPSILANTI | MI | 48197-5310 |
| MS KATIE BROOKS | 1226 W 13TH ST | | | | MUNCIE | IN | 47302-2900 |
| MS KATIE J KVISTAD | 2011 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3905 |
| MS KATIE L RACHAR | 680 HELEN ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2200 |
| MS KATIE M PETTRY | 5693 CHEVROLET BLVD | | | | PARMA | OH | 44130-1494 |
| MS KATIE R ADAMS | 1233 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |
| MS KATINA L MCDONALD | 673 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MS KATLYN M HENLEY | 585 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1940 |
| MS KATRINA D BRADLEY | 726 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MS KATRINA D STANLEY | 3433 LOCKWOOD ST APT 2 | | | | DETROIT | MI | 48210-0907 |
| MS KATRINA J CEDAR | 2000 DREXEL RD | | | | LANSING | MI | 48915-1213 |
| MS KATRINA KEYS | 11005 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MS KATRINA M PHELPS | 79 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MS KATRINA MILLS | 29 MELVIN LN | | | | HOGANSBURG | NY | 13655-3142 |
| MS KATRINA MOODY | 1120 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS KATRINA WIGGAM | 205 W ELM ST | | | | KOKOMO | IN | 46901-2835 |
| MS KATURA E WHITE | 1113 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS KATY M EAREGOOD | 1139 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| MS KAY A ANGER | 1065 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MS KAY A CONVERSE | 44 GROVE ST | | | | MASSENA | NY | 13662-2126 |
| MS KAY E BLISS | 1714 ILLINOIS AVE | | | | FLINT | MI | 48506-4337 |
| MS KAY F DELONEY | 740 WILBERFORCE DR | | | | FLINT | MI | 48503-5236 |
| MS KAY L ROBINSON | 11007 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8075 |
| MS KAY RODMAN | 1702 11TH ST | | | | BEDFORD | IN | 47421-2808 |
| MS KAYE A DOUGLAS | 22 CENTER ST | | | | MASSENA | NY | 13662-1437 |
| MS KAYLA J METRO | 2030 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MS KAYLA PLUMP | 689 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS KAYLEEN R THEODORE | 3841 PITKIN AVE | | | | FLINT | MI | 48506-4234 |
| MS KAYLYN WELLMAN | 11225 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MS KEA L COLLIER | 1256 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS KEEAH M HARGETT | 2001 N CENTER RD APT 124 | | | | FLINT | MI | 48506-3198 |
| MS KEEMA D ALLEN | 632 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS KEESHA D PFEIFFER | 336  W  IROQUOIS  RD | | | | PONTIAC | MI | 48341-1537 |
| MS KEIONNA S SMITH | 4307 TOLEDO ST | | | | DETROIT | MI | 48209-1366 |
| MS KEISHA L BRANNER | 43 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS KEISHA L HAMMETT | 606 E PATERSON ST | | | | FLINT | MI | 48505-4744 |
| MS KELECHI A EJIKE | 616 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MS KELLI A CAVANAUGH | 365  SUMMER RD | | | | EAST BOSTON | MA | 02128 |
| MS KELLI A JEFFERS | 1925 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| MS KELLI K HOBBINS | 3442 W SAGINAW ST | | | | LANSING | MI | 48917-2203 |
| MS KELLI MCKNIGHT | 1313  4TH  ST | | | | BEDFORD | IN | 47421-1820 |
| MS KELLIE J BELL | 351 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| MS KELLY A BRUMLEY | 1462 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MS KELLY A HUNTINGTON | 5601 CHEVROLET BLVD APT C307 | | | | PARMA | OH | 44130-1480 |
| MS KELLY A KURAS | 480 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS KELLY A MCFARLAN | 2236 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| MS KELLY A MOLLET | 1209 15TH ST | | | | BEDFORD | IN | 47421-3701 |
| MS KELLY A WOJTON | 11250 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1333 |
| MS KELLY A WOOD | 307 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MS KELLY CERVATES | 93 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| MS KELLY D GOODALE | 682 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MS KELLY D SEATON | 2087 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MS KELLY F FOUST | 2079 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MS KELLY J LESSIG | 226 M ST | | | | BEDFORD | IN | 47421-1815 |
| MS KELLY JOHNSON | 643 RILEY BLVD APT A | | | | BEDFORD | IN | 47421-9337 |
| MS KELLY K AVERILL | 3278 W WILSON RD | | | | CLIO | MI | 48420-1957 |
| MS KELLY KIMBREU | 311 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| MS KELLY L ARMS | 602 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| MS KELLY L COFFMAN | 906 BON AIR RD | | | | LANSING | MI | 48917-2369 |
| MS KELLY L STRUDER | 11009 N SAGINAW ST APT 5 | | | | MOUNT MORRIS | MI | 48458-2029 |
| MS KELLY L TANNER | 814 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4349 |
| MS KELLY M DENNINGS | 4403 1/2 DAVISON RD LOT 6 | | | | BURTON | MI | 48509-1400 |
| MS KELLY M LEE | 211 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MS KELLY M LEE | 1163 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS KELLY M MOLLARD | 5503 ALEXANDER RD | | | | CLEVELAND | OH | 44130-1323 |
| MS KELLY M ULMER | 845 BLAINE AVE | | | | PONTIAC | MI | 48340-2409 |
| MS KELLY PIATT | 12948 S US ROUTE 31 TRLR 92 | | | | KOKOMO | IN | 46901-6045 |
| MS KELLY S BOLINGER | 1235 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| MS KELLY S PERRY | 260 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MS KELLY S SNODDY | 120 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2002 |
| MS KELLY S STOUGH | 1924 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| MS KELLY WALKER | 918 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7629 |
| MS KELSEY M WINDSOR | 2152 CONNELL ST | | | | BURTON | MI | 48529-1335 |
| MS KELSEY N VANWAGONER | 23 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MS KENDRA ANDERSON | 900 W 5TH ST | | | | MUNCIE | IN | 47302-2233 |
| MS KENDRA D LEWIS | 63 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1817 |
| MS KENDRA M DELANEY | 2141 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MS KENITA D WILLIAMS | 691 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS KENITRIA U JOHNSON | 847 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MS KENNA A WILLARD | 2317 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| MS KENNA R GAY | PO BOX 63 | | | | SILVERTHORNE | CO | 80498-0063 |
| MS KENYA D BURKETT | 590 LANCASTER LN | | | | PONTIAC | MI | 48342-1849 |
| MS KENYA L REDDIC | 1710 WILBERFORCE CIR | | | | FLINT | MI | 48503-5242 |
| MS KENYADA A HUMPHREY | 982 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| MS KENYATTA DAVIS | 92 EUCLID AVE | | | | PONTIAC | MI | 48342-1112 |
| MS KENYUA P WHITFIELD | 827 GLENDALE AVE | | | | PONTIAC | MI | 48341-1514 |
| MS KERRI MILLER | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| MS KERRIE L HOLLEY | 5699 CHEVROLET BLVD APT B303 | | | | PARMA | OH | 44130-8719 |
| MS KERRY A CHAVEZ | 155 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MS KERRY A GILBERT | 2114 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MS KERRY D MEADOWS | 2799 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8043 |
| MS KESHA N WEBB | 1310 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS KEYA S JONES | 468 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1355 |
| MS KEYONNA D ELLISON | 768 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS KHANISHA T HAMMOND | 370 W HOPKINS AVE APT 305 | | | | PONTIAC | MI | 48340-1762 |
| MS KHARA A STERN | 2035 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |
| MS KIA L KOCHERT | 937 E NORTH ST | | | | KOKOMO | IN | 46901-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS KIA L LOR | 316 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| MS KIERRA K BUGGS | 2001 N CENTER RD APT 202 | | | | FLINT | MI | 48506-3182 |
| MS KIERSTEN WHEELOCK | 1509 Q ST | | | | BEDFORD | IN | 47421-3626 |
| MS KIESHA BELLAFANT | 1713 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS KIESHA L MCFADDEN | 1690 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1131 |
| MS KIESHA M MUNN | 698 KINNEY RD | | | | PONTIAC | MI | 48340-2435 |
| MS KIM D BROWN | 1396 BYNAN LN APT G208 | | | | PONTIAC | MI | 48340-2180 |
| MS KIM E KUSCHEL | 227 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| MS KIM GIRODANO | 93  CAMPBELL  BAY  RD | | | | SWANTON | VT | 05488-8152 |
| MS KIM K EAGANS | 1107 10TH ST | | | | BEDFORD | IN | 47421-2525 |
| MS KIM L LINDSTROM | 441 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS KIM M TUBBS | 660 EMERSON AVE | | | | PONTIAC | MI | 48340-3217 |
| MS KIM MALLORY | 15 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| MS KIM P LEONARD | 9971 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MS KIM SIMMONS | 195 W KENNETT RD APT 109 | | | | PONTIAC | MI | 48340-2682 |
| MS KIM SUMMITT | 1928 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MS KIM Y ELLIOTT | 2135 HUBBARD ST APT 14 | | | | DETROIT | MI | 48209-3320 |
| MS KIM Y MARKS-RYBARZ | 66 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| MS KIM Y RYBARZ | 1124 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS KIMBERLY A AL-JUHAIM | 4261 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MS KIMBERLY A CRAIN | 1522 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MS KIMBERLY A CUMMINGS | 3511 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1318 |
| MS KIMBERLY A CUMMINGS | 804 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2324 |
| MS KIMBERLY A DAVIS | 614 BON AIR RD | | | | LANSING | MI | 48917-2983 |
| MS KIMBERLY A DOUGLAS | 208 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MS KIMBERLY A EAKES | 4083 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MS KIMBERLY A FROST | 1431 E SCHUMACHER ST | | | | BURTON | MI | 48529-1619 |
| MS KIMBERLY A GRIFFITHS | 303 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2407 |
| MS KIMBERLY A HOULE | 504 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| MS KIMBERLY A OSTRANDER | 129 N GRACE ST | | | | LANSING | MI | 48917-2947 |
| MS KIMBERLY A PHILLIPS | 1540 LILLIAN RD | | | | STOW | OH | 44224-2535 |
| MS KIMBERLY A PREVO | 1405 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MS KIMBERLY A SPARROW | 11812 HALLER ST | | | | LIVONIA | MI | 48150-2372 |
| MS KIMBERLY A STOCKER | 5538 ABRAHAM AVE | | | | CLEVELAND | OH | 44130-1318 |
| MS KIMBERLY A TAYLOR | 61 SUMMIT ST | | | | PONTIAC | MI | 48342-1163 |
| MS KIMBERLY A VARNER | 252 THE WOODS | | | | BEDFORD | IN | 47421-9377 |
| MS KIMBERLY A WATTS | 5677 CHEVROLET BLVD APT 6 | | | | CLEVELAND | OH | 44130-8716 |
| MS KIMBERLY C HACK | 154 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| MS KIMBERLY D ANNORH | 597 NEVADA  AVE | | | | PONTIAC | MI | 48341-2554 |
| MS KIMBERLY D MCFARLAND | 1135 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4258 |
| MS KIMBERLY D WELLS | 521 PAGE ST | | | | FLINT | MI | 48505-4733 |
| MS KIMBERLY E SHELBY | 1397  ALLEN  ST | | | | BURTON | MI | 48529-1203 |
| MS KIMBERLY ELLISON | 1901 W KILGORE AVE | | | | MUNCIE | IN | 47304-4926 |
| MS KIMBERLY GRANDISON | 370 W HOPKINS AVE APT 107 | | | | PONTIAC | MI | 48340-1760 |
| MS KIMBERLY HARLOW | 2406 E 8TH ST | | | | MUNCIE | IN | 47302-3802 |
| MS KIMBERLY J ELIAS | 10815 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8040 |
| MS KIMBERLY J FLOYD | 1827 H ST | | | | BEDFORD | IN | 47421-4219 |
| MS KIMBERLY J KOSAK | 708 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MS KIMBERLY J ROBERTS | 210 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-8169 |
| MS KIMBERLY J WATSON | 324 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9393 |
| MS KIMBERLY K WHITCOMB | 1040  E  MOUNT  MORRIS  ST  APT  3 | | | | MOUNT MORRIS | MI | 48458-2073 |
| MS KIMBERLY L LOREN | 118 N DEERFIELD AVE | | | | LANSING | MI | 48917-2984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS KIMBERLY L MCGEE | 2036 CLARK ST | | | | DETROIT | MI | 48209-1669 |
| MS KIMBERLY L PALFALVI | 9951 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| MS KIMBERLY L TALCOTT | 131 ANDREWS ST APT 3 | | | | MASSENA | NY | 13662-1850 |
| MS KIMBERLY M DAVIS | 628 LANCASTER LN | | | | PONTIAC | MI | 48342-1851 |
| MS KIMBERLY M MARTINE | 407 1/2 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2053 |
| MS KIMBERLY M MULLEN | 201 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MS KIMBERLY M MULLINS | 5900 BRIDGE RD APT 206 | | | | YPSILANTI | MI | 48197-7011 |
| MS KIMBERLY PEPPER | 1611 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MS KIMBERLY R AUSTEN | 1042 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| MS KIMBERLY R KALE | 602 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2011 |
| MS KIMBERLY S ADAMS | 804 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7627 |
| MS KIMBERLY S BARNES | 926 LINCOLN AVE | | | | BEDFORD | IN | 47421-2538 |
| MS KIMBERLY S BEACH | 2073 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| MS KIMBERLY S WALKER | 1701 S GOYER RD | | | | KOKOMO | IN | 46902-2732 |
| MS KIMBERLY SIBLEY | 3802 IVANHOE AVE | | | | FLINT | MI | 48506-4240 |
| MS KIMBERLY SIBLEY | 3828 DAVISON RD | | | | FLINT | MI | 48506-4208 |
| MS KIMBERLY SIBLEY | 3816 DAVISON RD | | | | FLINT | MI | 48506-4208 |
| MS KIMBERLY SIMPSON | 941 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MS KIMBERLY THOMPSON | 287 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2430 |
| MS KIMBERLY WALKER | 471 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MS KIMBERLY Y WHITE | 1129 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| MS KINDA A PALMER | 433 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1350 |
| MS KINYATTA MULLEN | 578 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MS KIRA WICKINGS | 2716 STEWARD CT | | | | HIGHLAND | MI | 48357-3784 |
| MS KIRSTY STEVENS | 2004 DREXEL RD | | | | LANSING | MI | 48915-1213 |
| MS KITTY CHEWNING | 11217 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MS KIWANEE A WILLIAMS | 731 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3241 |
| MS KLARA M PETERSSON | 204 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MS KLORETTA A JOHNSON | 2144 PALMS ST | | | | DETROIT | MI | 48209-1665 |
| MS KLYNN L KLIER | 300 S MAIN ST APT 338 | | | | DAVISON | MI | 48423-1635 |
| MS KONICA C BURKNETT | 493 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| MS KORRINA M ROBINSON | 11602 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2017 |
| MS KORTNEY L BRISBON | 1212 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS KRISTAL ARENDALL | 2039 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MS KRISTALEE I FELIZ | 3370 GOLDNER ST | | | | DETROIT | MI | 48210-3271 |
| MS KRISTEN A THOMPSON | 790 CORWIN CT | | | | PONTIAC | MI | 48340-2414 |
| MS KRISTEN L ZAWASKI | 426 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1326 |
| MS KRISTEN M LETT | 10 ROCKAWAY ST | | | | MASSENA | NY | 13662-2109 |
| MS KRISTEN R NEMETH | 401 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2362 |
| MS KRISTEN WALSH | 105 BROOKLAND DR | | | | SYRACUSE | NY | 13208-3212 |
| MS KRISTI L WEAVER | 1816 W 10TH ST | | | | MUNCIE | IN | 47302-6607 |
| MS KRISTI LESTER | 1318 10TH ST | | | | BEDFORD | IN | 47421-2530 |
| MS KRISTI M COMSTOCK | 208 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MS KRISTIANA M VALDEZ | 82 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| MS KRISTIE L JEWELL | 1312 N MARKET ST | | | | KOKOMO | IN | 46901-2372 |
| MS KRISTIE L JORDAN | 163 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1137 |
| MS KRISTIN M WINTIN | 1305 11TH ST | | | | BEDFORD | IN | 47421-2912 |
| MS KRISTINA L VICKERY | 24 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MS KRISTINA M GARICA-HERNANDEZ | 731 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MS KRISTINA SHAW | 1106 17TH ST | | | | BEDFORD | IN | 47421-4295 |
| MS KRISTINA STERNER | 11240 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1127 |
| MS KRISTINE A TERRY | 17 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS KRISTINE E POEPPEL | 2018 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6157 |
| MS KRISTINE K MORRISSEY | 562 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MS KRISTINE L KASH | 1022 LINCOLN AVE | | | | BEDFORD | IN | 47421-2923 |
| MS KRISTINE M DUROCHER | 765 CAMERON AVE | | | | PONTIAC | MI | 48340-3207 |
| MS KRISTY L BUCKLEY | 2775 ACORN RD | | | | BLOOMFIELD | MI | 48302-1001 |
| MS KRISTY L FORGETTE | 1471 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MS KRYSTAL GARCIA | 3800 LOVETT ST APT B | | | | DETROIT | MI | 48210-3179 |
| MS KRYSTAL J WILCOX | 1207 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| MS KRYSTAL K SOWDERS | 16 KNOB CREEK RD | | | | HELTONVILLE | IN | 47436-8509 |
| MS KRYSTAL L MORIN | 1010 E BOULEVARD DR | | | | FLINT | MI | 48503-1812 |
| MS KRYSTAL R GOSS | 2065 WEBBER AVE | | | | BURTON | MI | 48529-2411 |
| MS KRYSTAL R SMITH | 2270 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| MS KRYSTLE L BURGOYNE | 34 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS KURSTON M CONGDON | 1814 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MS KUTASSHIA K WILSON | 28 PUTNAM AVE | | | | PONTIAC | MI | 48342-1261 |
| MS KWEONA M WILSON | 1501 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS KYLIE HAWLEY | 4000 WESTBROOK DR APT 510 | | | | CLEVELAND | OH | 44144-1251 |
| MS KYMBERLY A KISSER | 753 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MS L ALLEN | 723 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS LA D MOTE | 1514 N MARKET ST | | | | KOKOMO | IN | 46901-2370 |
| MS LACEY D KRZESZEWSKI | 1501 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MS LACHELLE D SINGLETON | 1705  POLLY  ST | | | | FLINT | MI | 48505-2411 |
| MS LACONDA R HOLMAN | 3085 ROOSEVELT ST | | | | DETROIT | MI | 48216-1019 |
| MS LADAWN N JONES | 1123 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| MS LADETRA A BRIDGES | 2976 25TH ST | | | | DETROIT | MI | 48216-1002 |
| MS LAFARAN S FRAZIER | 519 SCHAFFER AVE APT B8 | | | | SYRACUSE | NY | 13206-1570 |
| MS LAFONDRA HIGH | 724 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MS LAJOYCE J TABRON | 816 TULANE DR | | | | FLINT | MI | 48503-5253 |
| MS LAKEISHA M UNDERWOOD | 40 PUTNAM AVE APT 1 | | | | PONTIAC | MI | 48342-1261 |
| MS LAKENYA D KEYES | 146 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS LAKESHA PINR | 98 HUDSON AVE | | | | PONTIAC | MI | 48342-1245 |
| MS LAKESHIA L HARDIE | 92 PURDUE ST | | | | AUBURN HILLS | MI | 48326-3045 |
| MS LAKIA BRADLEY | 676 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS LAKIESHA T TERRY | 650 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS LAKIEYA M GOODE | 81 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS LAKISHA D KELLAM | 11 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MS LAKISHA MARYLAND | 3650 30TH ST | | | | DETROIT | MI | 48210-3112 |
| MS LALA L HINOJOSA | 126 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MS LALANI W JAYASURIYA | 755 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MS LAMONA GRIFFIN | 134 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MS LANA G MORGAN | 1218 M ST | | | | BEDFORD | IN | 47421-2931 |
| MS LANA J THOMASTON | 1275 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1708 |
| MS LANA L EICLES | 1222 9TH ST | | | | BEDFORD | IN | 47421-2518 |
| MS LANEKO R ROBERTSON | 672 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS LANITA G GOINS | 1416 W 11TH ST | | | | MUNCIE | IN | 47302-2171 |
| MS LANITA S SCHMIDT | 1508 N WABASH AVE | | | | KOKOMO | IN | 46901-2011 |
| MS LAQUANDA A HOLLINS | 610 STIRLING  ST | | | | PONTIAC | MI | 48340-3168 |
| MS LAQUINTA HUMPHREY | 130 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| MS LARASHIA J JONES | 4114  TRUMBULL  AVE | | | | FLINT | MI | 48504-2170 |
| MS LARHONDA M CROCKET | 1513 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS LARISSA J MALONE | 37 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MS LARRETA L WHITE | 738 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS LASHAELA T CLAYTON | 1308 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS LASHAWN D GOINS | 2827 HARWICK DR APT 5 | | | | LANSING | MI | 48917-2352 |
| MS LASHAWN M HAYES | 14 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MS LASHAWNDA R OSLEY | 46 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| MS LASHAWNDA T WILLIAMS | 1125 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS LASHAWNDALA R GRIFFIN | 5900 BRIDGE RD APT 314 | | | | YPSILANTI | MI | 48197-7009 |
| MS LASHAY BLANCHARD | 5721 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1495 |
| MS LASHAY JENKINS | 1210 KING ST | | | | JANESVILLE | WI | 53546-6058 |
| MS LASHAYE R TAYLOR | 3545 ROOSEVELT ST | | | | DETROIT | MI | 48208-2356 |
| MS LASHEA D LAW | 5641 CHEVROLET BLVD APT 5 | | | | PARMA | OH | 44130-8710 |
| MS LASHINTAE E STEVERSON | 50 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MS LASHONDA R SINGLETON | 5701 CHEVROLET BLVD APT C317 | | | | PARMA | OH | 44130-1413 |
| MS LASONYA R FOY | 5900 BRIDGE RD APT 107 | | | | YPSILANTI | MI | 48197-7010 |
| MS LASONYA T TAYLOR | 734 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS LATANYA D POPE | 2001 N CENTER RD APT 212 | | | | FLINT | MI | 48506-3182 |
| MS LATASHA JERNAGIN | 704 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS LATASHA L ANDERSON | 748 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| MS LATASHA M SHEELY | 1228 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| MS LATASHA M SUMMERS | 5623 CHEVROLET BLVD APT 5 | | | | CLEVELAND | OH | 44130-8707 |
| MS LATASHA N PAULING | 524 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS LATEISHA L BRISBANE | 2199 LANSING ST APT 206 | | | | DETROIT | MI | 48209-2099 |
| MS LATICE BOOKER | 721 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| MS LATISHA A BATES | 682 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS LATOYA J MORRIS | 558 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| MS LATOYA L HATHORN | 30 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MS LATOYA M BELL | 747 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS LATOYA M TAYLOR | 370 W HOPKINS AVE APT 307 | | | | PONTIAC | MI | 48340-1762 |
| MS LATOYA N CLABON | 2700 SHIMMONS RD LOT 123 | | | | AUBURN HILLS | MI | 48326-2046 |
| MS LATOYA S ROBERTS | 1147 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS LATOYIA T WILLIAMS | 113 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS LATRENA T ROSS | 1118 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| MS LATRICE R CHATMAN | 1230 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS LATRINA A TAYLOR-JOLLY | 9302 DEXTER AVE  #  1 | | | | DETROIT | MI | 48206-1810 |
| MS LATRINA MABIN | 454 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1051 |
| MS LATRISHA A ALEXANDER | 634 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS LATRISHA D HULL | 500 FOX HILLS DR N APT 7 | | | | BLOOMFIELD | MI | 48304-1339 |
| MS LATWANA L COLLINS | 668 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS LAUPA D SHAW | 1427 14TH ST | | | | BEDFORD | IN | 47421-3232 |
| MS LAURA A CARTWRIGHT | 29 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MS LAURA A DROWN | 1439 W 13TH ST | | | | MUNCIE | IN | 47302-2901 |
| MS LAURA A KILPATRICK | 784 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MS LAURA A MCLONE | 10946  E  LANSING  RD | | | | DURAND | MI | 48429-1822 |
| MS LAURA A SINGLETON | 468 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1355 |
| MS LAURA B MILLER | 11180 KAREN ST | | | | LIVONIA | MI | 48150-3145 |
| MS LAURA C ASHER | 2159 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| MS LAURA C BOWDEN | 1112 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MS LAURA CATT | 2200 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| MS LAURA D ZIEGLER | 2917 HARWICK DR APT 9 | | | | LANSING | MI | 48917-2357 |
| MS LAURA DEVERA | 18560 ROYALTON RD APT 203 | | | | STRONGSVILLE | OH | 44136-5167 |
| MS LAURA HERRERA | 111 HUDSON AVE | | | | PONTIAC | MI | 48342-1248 |
| MS LAURA J BUNCHER | 10860 GABRIELLA DR | | | | PARMA HEIGHTS | OH | 44130-1473 |
| MS LAURA L ALLEN | 2052 E SCHUMACHER ST | | | | FLINT | MI | 48529-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS LAURA L AYERS | 1717 W 11TH ST | | | | MUNCIE | IN | 47302-2152 |
| MS LAURA L WALDROP | 11030 SHARON DR | | | | CLEVELAND | OH | 44130-1431 |
| MS LAURA M EDMINSON | 1404 READY AVE | | | | BURTON | MI | 48529-2052 |
| MS LAURA M HILL | 231 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MS LAURA M MARCUM | 4077 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MS LAURA M MARTINEZ | 455 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS LAURA M MATHOUS | 60 WILLOW ST APT 5 | | | | MASSENA | NY | 13662-1567 |
| MS LAURA M THOMAS | 2917 HARWICK DR APT 10 | | | | LANSING | MI | 48917-2357 |
| MS LAURA M WILLIAMS | 11800 BROOKPARK RD TRLR 137 | | | | CLEVELAND | OH | 44130-1189 |
| MS LAURA R SANTOS | 1112 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS LAURA S DAVIS | 2133 N MAIN ST | | | | KOKOMO | IN | 46901-5827 |
| MS LAURAL A BONDS | 139 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MS LAURALEE A ROCHA | 744 DURANT ST | | | | LANSING | MI | 48915-1382 |
| MS LAUREN A ALTENBERNT | 9689 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MS LAUREN A FAIRBANKS | 11713 HARTEL ST | | | | LIVONIA | MI | 48150-2380 |
| MS LAUREN GORDEN | 20 WINTER ST | | | | MASSENA | NY | 13662-1819 |
| MS LAUREN M BREWER | 813 H ST | | | | BEDFORD | IN | 47421-2615 |
| MS LAUREN M WILLETTE | 941 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MS LAUREN R BOWLES | 810 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| MS LAURETTA B TAILLON | 5 GRINNELL AVE | | | | MASSENA | NY | 13662-1418 |
| MS LAURIE A CANTU | 960 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| MS LAURIE A HANNOCK | 17 BRIGHTON ST APT 2 | | | | MASSENA | NY | 13662-2287 |
| MS LAURIE A HOLBROOK | 134 BRYNFORD AVE | | | | LANSING | MI | 48917-2922 |
| MS LAURIE B KONOPKA | 802 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2608 |
| MS LAURIE L APPLE | 8 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS LAURIE L JAKUBOS | 147 HUDSON AVE | | | | PONTIAC | MI | 48342-1170 |
| MS LAURIE L SLADE | 263 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MS LAURIE LOVEGROVE | 1312 N MORRISON ST | | | | KOKOMO | IN | 46901-2760 |
| MS LAURIE M BAKER | 2108 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MS LAURIE MORENO | 993 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| MS LAURIE S SLAGENWHITE | 426 FOX HILLS DR N APT 7 | | | | BLOOMFIELD | MI | 48304-1326 |
| MS LAVERN C HARTIN | 2319 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6101 |
| MS LAVERN E HARPER | 864 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MS LAVERN NELSON | 1088 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| MS LAVERNE D KINGSBURY | 11355 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2008 |
| MS LAVIDA S BAY | 746 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS LAVINA M BELL | 80 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2734 |
| MS LAVONIA H BATTLE | 3381 25TH ST | | | | DETROIT | MI | 48208-2461 |
| MS LAVONNE WILLIAMS | 1301 W 16TH ST | | | | MUNCIE | IN | 47302-3026 |
| MS LAWANDA FED | 329 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| MS LAZETTE M BOIKIN | 1351 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1709 |
| MS LEA H HAMMOND | 71 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| MS LEAH A MILLER | 567 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| MS LEAH M ARELLANO | 645 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1980 |
| MS LEANN FERRELL | 977 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| MS LEANN J BLENDOWSKI | 1215 17TH ST | | | | BEDFORD | IN | 47421-4230 |
| MS LEANN M SCHALAU | 1314 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS LEANNE M JOHNSON | 32 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MS LEATHA M WEST | 1413 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| MS LEEA R DAVENPORT | 1200 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS LEECIE M JONES | 1074 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MS LEETTA M ADAMSON | 1020 N ST | | | | BEDFORD | IN | 47421-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS LEISA D CASE | 1936 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| MS LEKESHA D PAGE | 158 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MS LELA M FLAGG | 60 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| MS LENA C HARDING | 746 DAMON ST | | | | FLINT | MI | 48505-3919 |
| MS LENA E WEBSTER | 1901 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2135 |
| MS LENA J VINCENT | 1501 W 15TH ST | | | | MUNCIE | IN | 47302-2920 |
| MS LENA M CZATYNSKI | 701 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2012 |
| MS LENA M MANCHESTER | 592 LANCASTER LN | | | | PONTIAC | MI | 48342-1849 |
| MS LENORA A BROOKS | 3375 25TH ST | | | | DETROIT | MI | 48208-2461 |
| MS LENORE S LEVINE | 25 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MS LEOLA CLARK | 660 MELROSE ST | | | | PONTIAC | MI | 48340-3117 |
| MS LEOLA LANEHART | 1258 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS LEONA E DYE | 1316 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MS LEONA MCGRATH | 1 GRASSMERE TER APT 8 | | | | MASSENA | NY | 13662-2161 |
| MS LEONA R SPRAGUE | 2237 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| MS LEOTA C CLARK | 2102 COVERT RD | | | | BURTON | MI | 48509-1011 |
| MS LESA R JOUBRAN | 3851 DAVISON RD | | | | FLINT | MI | 48506-4200 |
| MS LESA R WILSON | 3581 ROOSEVELT ST | | | | DETROIT | MI | 48208-2356 |
| MS LESIA R KING | 1807 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MS LESLEA S KINCAID | 1611 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6070 |
| MS LESLIE A SECREST | 470 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1333 |
| MS LESLIE G ANDRUS | 11261 OXBOW ST | | | | LIVONIA | MI | 48150-3194 |
| MS LESLIE J GIBSON | 2126 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MS LESLIE K SPANN | 662 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| MS LESLIE L YOUMANS | 2215 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MS LESLIE S GARNER | 1503 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS LESSIE L GREEN | 981 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| MS LETHIA CARTER | 1109 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS LETICIA A MARTINEZ | 21 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MS LETICIA ZAMORA | 50 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2670 |
| MS LETITIA COOK | 3800 LOVETT ST | | | | DETROIT | MI | 48210-3179 |
| MS LEVINA M BAKER | 4231 WOODROW AVE | | | | BURTON | MI | 48509-1053 |
| MS LEXIE R HOLTSCLAW | 1415 4TH ST | | | | BEDFORD | IN | 47421-1721 |
| MS LIA F YANG | 833 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| MS LIANA R TARPLAY | 1142 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS LICY J PAZ | 115 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8775 |
| MS LILIAM CINTRON | 795 KINNEY RD | | | | PONTIAC | MI | 48340-2442 |
| MS LILIANA GUSEILA | 11329 RICHARD DR | | | | PARMA | OH | 44130-1344 |
| MS LILLIAM CINTRON | 795 KINNEY RD | | | | PONTIAC | MI | 48340-2442 |
| MS LILLIAN A TROST | 2078 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| MS LILLIAN B PEASE | 222 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MS LILLIAN M BOVE | 107 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2029 |
| MS LILLIAN M GIBSON | 1620 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6621 |
| MS LILLIAN V BREEDEN | 10920 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2045 |
| MS LILLIE B HEADING | 568 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MS LILLIE M STEWART | 623 JARED DR | | | | PONTIAC | MI | 48342-1990 |
| MS LILLIE M WALKER | 12 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| MS LILLIE QUARLES | 104 E TATE ST | | | | KOKOMO | IN | 46901-2374 |
| MS LINA J AYAR | 422 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1325 |
| MS LINA K NASHIF | 11141 KAREN ST | | | | LIVONIA | MI | 48150-3144 |
| MS LINDA A CARLINE | 2 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS LINDA A COLE | 1026 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS LINDA A FITZPATRICK | 1811 H ST | | | | BEDFORD | IN | 47421-4219 |
| MS LINDA A KELLEGHAN | 2229 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MS LINDA A MADISON | 11080 SHARON DR | | | | CLEVELAND | OH | 44130-1431 |
| MS LINDA A MOORE | 500 GREENTREE DR APT 10 | | | | BEDFORD | IN | 47421-9675 |
| MS LINDA A PUTNAM | 2207 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MS LINDA A WOODEN | 10823 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MS LINDA AXSOM | 933 LINCOLN AVE | | | | BEDFORD | IN | 47421-2537 |
| MS LINDA B MCINTOSH | 2137 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MS LINDA BATZ | 1919 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3906 |
| MS LINDA C FORSTER | 2099 E BERGIN AVE APT 1 | | | | BURTON | MI | 48529-1700 |
| MS LINDA C KREH | 563 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| MS LINDA C PARKER | 20 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |
| MS LINDA CALANGELO | 3210 COURT ST | | | | SYRACUSE | NY | 13206-1070 |
| MS LINDA D ARMOUR | 1137 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| MS LINDA D JACKSON | 21 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MS LINDA D JOHNSON | 985 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MS LINDA D MINOR | 2909 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MS LINDA DECKARD | 470 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8141 |
| MS LINDA DONALDSON | 615 17TH ST | | | | BEDFORD | IN | 47421-4311 |
| MS LINDA E MARICAS | 121 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| MS LINDA F FLENTROY | 107 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1135 |
| MS LINDA F PARTIN | 1011 W 14TH ST | | | | MUNCIE | IN | 47302-3058 |
| MS LINDA F SANDERS | 1169 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| MS LINDA FRARY | 68 ANDREWS ST | | | | MASSENA | NY | 13662-2804 |
| MS LINDA G WYATT | 191 W KENNETT RD APT 206 | | | | PONTIAC | MI | 48340-2680 |
| MS LINDA GARDNER | 902 W 15TH ST | | | | MUNCIE | IN | 47302-3064 |
| MS LINDA GILCHRIST | 1112 W BURBANK AVE APT 106 | | | | JANESVILLE | WI | 53546-6146 |
| MS LINDA H ZACHOW | 11281 KAREN ST | | | | LIVONIA | MI | 48150-3182 |
| MS LINDA J DUNGER | 5623 CHEVROLET BLVD APT 2 | | | | CLEVELAND | OH | 44130-8707 |
| MS LINDA J FIACCO | 8 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| MS LINDA J JEFFERSON | 1301 W KILGORE AVE | | | | MUNCIE | IN | 47305-2161 |
| MS LINDA J LUSTER | 722 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| MS LINDA J NORTHERN | 1252 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS LINDA J OLIVER | 4 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MS LINDA K BURROW | 694 KETTERING AVE | | | | PONTIAC | MI | 48340-3244 |
| MS LINDA K CALDWELL | 805 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| MS LINDA K FRYE | 1211 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MS LINDA K FRYE | 60 BLAINE AVE | | | | PONTIAC | MI | 48342-1100 |
| MS LINDA K MURRAY | 1114 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| MS LINDA K PRASHAW | 161 WATER ST | APT 2 | | | MASSENA | NY | 13662-4026 |
| MS LINDA K PTACEK | 4150 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MS LINDA K SAGADY | 3841 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MS LINDA K SEXTON | 1618 H ST APT 4 | | | | BEDFORD | IN | 47421-3812 |
| MS LINDA K SIMMONS | 810 FISK DR | | | | FLINT | MI | 48503-5249 |
| MS LINDA K TUTTLE | 41 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MS LINDA L ADAMS | 9805 GERALDINE ST | | | | YPSILANTI | MI | 48197-6923 |
| MS LINDA L APSEGA | 11219 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1334 |
| MS LINDA L BILBREY | 1605 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| MS LINDA L BLACK | 745 STANLEY AVE | | | | PONTIAC | MI | 48340-2474 |
| MS LINDA L BOND | 1058 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MS LINDA L BREWER | 2001 N CENTER RD APT 206 | | | | FLINT | MI | 48506-3182 |
| MS LINDA L DISHAW | 1449 E PARKWOOD AVE | | | | BURTON | MI | 48529-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS LINDA L FIELD | 3322 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| MS LINDA L FORDING | 1801 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2137 |
| MS LINDA L HARRIS | 482 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MS LINDA L KILMAN | 435 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MS LINDA L KISSICK | 1117 W 10TH ST | | | | MUNCIE | IN | 47302-2257 |
| MS LINDA L MCDONALD | 41 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MS LINDA L MCDONALD | 9 LAUREL AVE APT 807 | | | | MASSENA | NY | 13662-2058 |
| MS LINDA L MURRAY | 795 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3101 |
| MS LINDA L SCHONEMAN | 199 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1833 |
| MS LINDA L SNELLINGS | 10924 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2045 |
| MS LINDA L SPICER | 557 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS LINDA L SPURLOCK | 918 W 1ST ST | | | | MUNCIE | IN | 47305-2214 |
| MS LINDA L TUMEY | 1003 DIVE RD | | | | BEDFORD | IN | 47421-1513 |
| MS LINDA L WHITNEY | 806 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2324 |
| MS LINDA L WINER | 2108 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MS LINDA L ZAVESKY | 5492 QUEENS HWY | | | | CLEVELAND | OH | 44130-1315 |
| MS LINDA L ZEMMER | 9701 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| MS LINDA LEWIS | 912 W 14TH ST | | | | MUNCIE | IN | 47302-7614 |
| MS LINDA M ADAMS | 853 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| MS LINDA M ASHLEY | 344 1/2 MAIN ST | | | | MASSENA | NY | 13662-2546 |
| MS LINDA M BRAMMER | 1616 11TH ST | | | | BEDFORD | IN | 47421-2806 |
| MS LINDA M CARUTHERS | 1301 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS LINDA M CRAWFORD | 2050 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MS LINDA M GIFFORD | 608 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2604 |
| MS LINDA M GOECKS | 1332 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6069 |
| MS LINDA M GRANDBERRY | 24 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MS LINDA M GRATZ | 11161 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1256 |
| MS LINDA M GROOM | 2228 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5983 |
| MS LINDA M HYNE | 1709 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6145 |
| MS LINDA M LECHNER | 602 W ELM ST | | | | KOKOMO | IN | 46901-2743 |
| MS LINDA M LEE | 1407 F ST | | | | BEDFORD | IN | 47421-3315 |
| MS LINDA M MIRACLE | 11161 OXBOW ST | | | | LIVONIA | MI | 48150-3146 |
| MS LINDA M PULEO | 11800 BROOKPARK RD TRLR 131 | | | | CLEVELAND | OH | 44130-1100 |
| MS LINDA M REMY | 1523 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2142 |
| MS LINDA M SKOTT | 62 DOUGLAS RD | | | | MASSENA | NY | 13662-2132 |
| MS LINDA M SLATER | 2319 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| MS LINDA M TONES | 820 W BROADWAY ST | | | | KOKOMO | IN | 46901-2710 |
| MS LINDA M WARREN | 634 LANCASTER LN | | | | PONTIAC | MI | 48342-1851 |
| MS LINDA NAGENGAST | 1193 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| MS LINDA P ARCHACKI | 11338 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| MS LINDA P EDWARDS | 1302 18TH ST | | | | BEDFORD | IN | 47421-4135 |
| MS LINDA P PALMER | 472 HOLLIS ST # 1 | | | | FRAMINGHAM | MA | 01702-8623 |
| MS LINDA R STONE | 5520 QUEENS HWY | | | | CLEVELAND | OH | 44130-1316 |
| MS LINDA R WRIGHT | 1110 SUMMIT LN | | | | BEDFORD | IN | 47421-2550 |
| MS LINDA S BENCH | 511 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MS LINDA S CHANDLER | 1017 W MEMORIAL DR | | | | MUNCIE | IN | 47302-3050 |
| MS LINDA S ERICKSON | 1717 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6145 |
| MS LINDA S FIELDS | 1201 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| MS LINDA S MALLEY | 67 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MS LINDA S PAUL | 1713 S GHARKEY ST | | | | MUNCIE | IN | 47302-3180 |
| MS LINDA S RAMIREZ | 70 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| MS LINDA S SMITH | 1025 UNIVERSITY DR APT 5 | | | | PONTIAC | MI | 48342-1884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS LINDA S SMITH | 15 BOWERS ST | | | | MASSENA | NY | 13662-2104 |
| MS LINDA S SPANBAUER | 1 GRASSMERE TER APT 7 | | | | MASSENA | NY | 13662-2160 |
| MS LINDA S VANCE | 223 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MS LINDA S VINCENT | 1337 W 14TH ST | | | | MUNCIE | IN | 47302-2984 |
| MS LINDA SHORTER | 615 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS LINDA SMITH | 5900 W COUNTY ROAD 350 N LOT 34 | | | | MUNCIE | IN | 47304-9125 |
| MS LINDA T GREEN | 3355 COUNTRY BROOK ST | | | | COLUMBUS | IN | 47201-7166 |
| MS LINDA TAYLOR | 714 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MS LINDA VESPIE | 1411 E PARKWOOD AVE | | | | BURTON | MI | 48529-1631 |
| MS LINDA WILSON | 151 ANDREWS ST | | | | MASSENA | NY | 13662-3800 |
| MS LINDSAY A BOEGNER | 636 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MS LINDSAY M WHITE | 433 FOX HILLS DR S APT 8 | | | | BLOOMFIELD | MI | 48304-1350 |
| MS LINDSEY A GALLAHER | 2264 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| MS LINETTE J JACKSON | 1000 FULWELL DR | | | | ONTARIO | OH | 44906-1113 |
| MS LINNIE WAUGHFIELD | 1309 W 1ST ST | | | | MUNCIE | IN | 47305-2108 |
| MS LISA A AMBRIS | 7061 W VIENNA RD LOT 39 | | | | CLIO | MI | 48420-9499 |
| MS LISA A FRANKS | 11971 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MS LISA A NORDIN | 704 BECKER CT | | | | WILMINGTON | DE | 19804-2100 |
| MS LISA A O'KELLY | 560 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MS LISA A SCHMIDT | 416 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1347 |
| MS LISA A VARNER | 551 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| MS LISA BARRET | 9836 GERALDINE ST | | | | YPSILANTI | MI | 48197-6921 |
| MS LISA C GDANIEC | 9926 JOAN CIR | | | | YPSILANTI | MI | 48197-6914 |
| MS LISA C MAY | 1450 W 14TH ST | | | | MUNCIE | IN | 47302-2978 |
| MS LISA C WASHINGTON | 2604 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8071 |
| MS LISA D SHORTER | 5900 BRIDGE RD APT 214 | | | | YPSILANTI | MI | 48197-7010 |
| MS LISA FOLLETT | 138 MAIN ST | | | | MASSENA | NY | 13662-1906 |
| MS LISA GUZMAN | 679 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS LISA HEFLIN | 11311 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MS LISA HOSKINS | 108 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| MS LISA I GLENN | 2187 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| MS LISA J DUBAY | 2074 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| MS LISA J RENO | 13 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MS LISA J THIEKE | 2011 1/2 N MORRISON ST | | | | KOKOMO | IN | 46901-2144 |
| MS LISA J WALKER | 1107 W 14TH ST | | | | MUNCIE | IN | 47302-3060 |
| MS LISA K FOSTER | 50 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| MS LISA K HITCHCOCK | 821 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MS LISA K NICHOLS | 826 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2208 |
| MS LISA L BAKER | 1166 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| MS LISA L DEVINE | 1301 W 1ST ST | | | | MUNCIE | IN | 47305-2108 |
| MS LISA L SCOTT | 4811 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| MS LISA L SIMON | 561 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS LISA L WALCZAK | 6018 VAN WORMER DR | | | | TOLEDO | OH | 43612-4043 |
| MS LISA M ATKINS | 2099 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MS LISA M GIBBS | 823 BLAINE AVE | | | | PONTIAC | MI | 48340-2407 |
| MS LISA M GREEN | 33 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MS LISA M HORTON | 50 BRIDGES AVE | | | | MASSENA | NY | 13662-1828 |
| MS LISA M LEACH | 1623 L ST APT A | | | | BEDFORD | IN | 47421-3754 |
| MS LISA M LIMONES | 1541 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| MS LISA M MONK | 3083 W MOTT AVE | | | | FLINT | MI | 48504-6842 |
| MS LISA M NATHAN | 608 N CATHERINE ST | | | | LANSING | MI | 48917-4906 |
| MS LISA M ROSS | 1099 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS LISA M SCOTT | 2052 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| MS LISA M SMITH | 301 S CLIFTON AVE | | | | WILMINGTON | DE | 19805-2310 |
| MS LISA M SMITH | 153 PEERLESS CHURCH RD | | | | BEDFORD | IN | 47421-8118 |
| MS LISA M WATKINS | 58 PARKER AVE | | | | MASSENA | NY | 13662-2214 |
| MS LISA M ZUEHLKE | 606 BRYNFORD AVE | | | | LANSING | MI | 48917-4900 |
| MS LISA R BATTLE | 3028 25TH ST | | | | DETROIT | MI | 48216-1002 |
| MS LISA R NORTON | 661 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| MS LISA R ZINN | 659 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MS LISA RENEE | 9941 LINDA DR | | | | YPSILANTI | MI | 48197-6920 |
| MS LISA S GOBLE | 1401 N INDIANA AVE | | | | KOKOMO | IN | 46901-2047 |
| MS LISA SMITH | 23 LAUREL AVE | | | | MASSENA | NY | 13662-2029 |
| MS LISA STEFANCIN | 5544 ABRAHAM AVE | | | | PARMA | OH | 44130-1318 |
| MS LISA VANWINKLE | 1414 N MORRISON ST | | | | KOKOMO | IN | 46901-2157 |
| MS LISAMARIE M PICARRO | 414 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2014 |
| MS LISANDRA R REYES | 408 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2014 |
| MS LISBETH A SHAWHAN | 1911 CENTRAL AVE | | | | BEDFORD | IN | 47421-3907 |
| MS LISSETTE A VELAZQUEZ | 2002 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2418 |
| MS LITHA L HILL | 779 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS LIWAYWAY DUENAS | 5697 CHEVROLET BLVD APT B206 | | | | PARMA | OH | 44130-8700 |
| MS LIYA RONG | 475 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MS LIZ GOBLE | 9909 JOAN CIR | | | | YPSILANTI | MI | 48197-8298 |
| MS LIZZIE I MENDEZ | 850 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MS LIZZIE L GANDY | 215 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MS LODISKA R BARNES | 295 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1717 |
| MS LOIS E LOHMILLER | 2087 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| MS LOIS E MYERS | 621 W 10TH ST | | | | MUNCIE | IN | 47302-3126 |
| MS LOIS J FLORES | 245 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MS LOIS M ASHLEY | 1 GRASSMERE TER APT 16 | | | | MASSENA | NY | 13662-2162 |
| MS LOIS M COOK | 422 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| MS LOIS M TRAVENY | 440 PEERLESS RD | | | | BEDFORD | IN | 47421-1544 |
| MS LOIS SPEER | 1502 1ST ST | | | | BEDFORD | IN | 47421-1702 |
| MS LOISANNE F WILLIAMS | 251-B WHITE LN | | | | BEDFORD | IN | 47421-9299 |
| MS LOISANNE F WILLIAMS | 9406 S LAKE RIDGE DR | | | | BLOOMINGTON | IN | 47401-9505 |
| MS LOLA B CRANE | 1505 E ST | | | | BEDFORD | IN | 47421-3809 |
| MS LOLA L RINGBLOM | 66 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| MS LOLA M BURKE | 4016 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MS LOLLY O DYE | 724 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| MS LORA DOBBS | 936 W 13TH ST | | | | MUNCIE | IN | 47302-7608 |
| MS LORA GILBERT | 3314 PEERLESS RD | | | | BEDFORD | IN | 47421-8107 |
| MS LORA K HARRIS | 406 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8962 |
| MS LORA LUNDY | 55 N ST | | | | BEDFORD | IN | 47421-1733 |
| MS LOREA L FUESTER | 2131 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MS LORELEI A GRAHAM | 2132 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MS LORELEI FISH | 418 18TH ST | | | | BEDFORD | IN | 47421-4406 |
| MS LORENA L POWELL | 1400 S HOYT AVE | | | | MUNCIE | IN | 47302-3187 |
| MS LORENA LISBOA | 439 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8646 |
| MS LORENE G JOHNSON | 2110 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| MS LORENE HARRIS | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| MS LORENE M DERUSHIA | 28 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS LORENE R POWELL | 4064 MORRISON ST | | | | BURTON | MI | 48529-1656 |
| MS LORETTA A DANIEL | 11800 BROOKPARK RD TRLR 109 | | | | CLEVELAND | OH | 44130-1100 |
| MS LORETTA J HARRISON | 2217 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS LORETTA J JOHNSON | 511 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2009 |
| MS LORETTA J MIXON | 2001 N CENTER RD APT 205 | | | | FLINT | MI | 48506-3182 |
| MS LORETTA J OWEN | 1711 12TH ST | | | | BEDFORD | IN | 47421-3105 |
| MS LORETTA L BRISON | 15 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2815 |
| MS LORETTA L WESTMORELAND | 1221 9TH ST | | | | BEDFORD | IN | 47421-2517 |
| MS LORETTA M LAZORE | 9 LAUREL AVE APT 106 | | | | MASSENA | NY | 13662-2054 |
| MS LORETTA ROGERS | 1101 W 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| MS LORI A BURDEN | 360 W HOPKINS AVE APT 203 | | | | PONTIAC | MI | 48340-1757 |
| MS LORI A CAVANAUGH | 48 MAIN ST APT 1 | | | | MASSENA | NY | 13662-1986 |
| MS LORI A LYNCH | 409 N GRACE ST | | | | LANSING | MI | 48917-4911 |
| MS LORI A WILDER | 43 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MS LORI A ZEIGLER | 2380 FERGUSON RD | | | | ONTARIO | OH | 44906-1177 |
| MS LORI C ST PETER | 559 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8619 |
| MS LORI E KENNEDY | 1203 M ST | | | | BEDFORD | IN | 47421-2930 |
| MS LORI ELLINGTON | 1301 S ROCHESTER AVE APT C | | | | MUNCIE | IN | 47302-6633 |
| MS LORI J SUTTER | 35 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MS LORI K KEENE | 2124 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MS LORI L GRAY | 1417 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MS LORI M EWALD | 2111 SAVOY AVE | | | | BURTON | MI | 48529-2173 |
| MS LORI M GURKA | 5461 CHEVROLET BLVD APT A310 | | | | CLEVELAND | OH | 44130-1487 |
| MS LORI MOORE | 1106 17TH ST | | | | BEDFORD | IN | 47421-4295 |
| MS LORI STAHL | 1206 W 13TH ST | | | | MUNCIE | IN | 47302-2900 |
| MS LORIE A SMITH | 1419 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| MS LORIE L FELDMANN | 6067 LAKE DR | | | | YPSILANTI | MI | 48197-7044 |
| MS LORIE M EMMONS | 1315 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1507 |
| MS LORINDA M BUCKINGHAM | 53 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MS LORNA D DOWNS | 5601 CHEVROLET BLVD APT C311 | | | | CLEVELAND | OH | 44130-1480 |
| MS LORNA M POPP | 1324 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6069 |
| MS LORRAINE ANDREWS | 1114 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MS LORRAINE BIES | 6220 SHELDON ST | | | | YPSILANTI | MI | 48197-8222 |
| MS LORRAINE C THOMPSON | 2128 SCOTTEN ST | | | | DETROIT | MI | 48209-1667 |
| MS LORRAINE E PEARSON | 220 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MS LORRAINE J BROWN | 3822 LORRAINE AVE | | | | FLINT | MI | 48506-4238 |
| MS LORRAINE J NEWMAN | 4226 BARNES AVE | | | | BURTON | MI | 48529-2452 |
| MS LORRAINE L LAMB | 1821 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6623 |
| MS LORRAINE M SCOTT | 2028 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| MS LORRAINE SNEAD | 1924 S GHARKEY ST | | | | MUNCIE | IN | 47302-7616 |
| MS LORRAINE V ZAPPIA | 6 GRASSMERE AVE | | | | MASSENA | NY | 13662-2035 |
| MS LORRAINE V ZAPPIA | 1 GRASSMERE TER APT 6 | | | | MASSENA | NY | 13662-2160 |
| MS LORRIE A HAYES | 1377 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| MS LORRISSA L JACKSON | 191 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MS LOSSIE M PRICE | 1385 E HUMPHREY AVE | | | | FLINT | MI | 48505-1762 |
| MS LOTTIE B BRYAN | 1612 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2209 |
| MS LOTTIE B BRYAN | 1616 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2209 |
| MS LOTTIE L BISHOP | 6 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2028 |
| MS LOU E WILLIAMS | 11709 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MS LOUISA J DELVALLE | 410 W HOPKINS AVE APT 300 | | | | PONTIAC | MI | 48340-1777 |
| MS LOUISE A TERRY | 2120 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| MS LOUISE ANTWINE | 1173 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS LOUISE J SMITH | 633 E DAYTON ST | | | | FLINT | MI | 48505-4326 |
| MS LOUISE L HUNT | 1066 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| MS LOUISE LEWIS | 815 KETTERING AVE | | | | PONTIAC | MI | 48340-3252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS LOUISE M CRUTE | 11061 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1469 |
| MS LOUVETTA M WILLIAMS | 1254 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS LOUVIA J FORSTNER | 2271 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| MS LOWRENE BRANYON | 1145 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS LOYOLA C VALADE | 1 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| MS LUANN D PFEIFER | 204 BRYNFORD AVE | | | | LANSING | MI | 48917-2990 |
| MS LUANN E BARRETT | 1520 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| MS LUANN T ROBINSON | 779 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MS LUCETTA C MAYHEW | 3011 HARWICK DR | | | | LANSING | MI | 48917-2392 |
| MS LUCILLE A RETHLAKE | 1223 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| MS LUCILLE EDWARDS | 56 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS LUCILLE FIELDS | 5653 CHEVROLET BLVD APT 1 | | | | PARMA | OH | 44130-8712 |
| MS LUCILLE J BROWNELL | 1 PRATT PL APT 1 | | | | MASSENA | NY | 13662-2085 |
| MS LUCINDA A HOLSINGTON | 814 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| MS LUCY A MCCAIN | 815 MELROSE ST | | | | PONTIAC | MI | 48340-3124 |
| MS LUCY I WRIGHT | 3223 W IONIA ST | | | | LANSING | MI | 48917-2961 |
| MS LUCY L TIGUE | 2165 PALMS ST | | | | DETROIT | MI | 48209-1645 |
| MS LUELLA D BELLINGEN | 1 GRASSMERE TER APT 20 | | | | MASSENA | NY | 13662-2162 |
| MS LUELLA D BELLINGER | 20 GRASSMERE AVE | | | | MASSENA | NY | 13662-2033 |
| MS LUJUANA L SPILLERS | 2001 N CENTER RD APT 306 | | | | FLINT | MI | 48506-3183 |
| MS LUMMIE C BLACK | 2924 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MS LUPE VALADEZ | 1206 N APPERSON WAY | | | | KOKOMO | IN | 46901-2932 |
| MS LURA BARRETT | 337 W KENNETT RD | | | | PONTIAC | MI | 48340-1727 |
| MS LUVENIA TALTON | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| MS LUZ A QUINTEROS | 468 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8653 |
| MS LUZ N MCADAMS | 459 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MS LUZ ROMAN | 4249 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MS LUZ VICENS | 121 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| MS LYDIA A JENSEN | 4101 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4224 |
| MS LYDIA A WATSON | 2000 N GENESEE DR | | | | LANSING | MI | 48915-1231 |
| MS LYDIA M GREEN | 10910 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2045 |
| MS LYDIA S MARLAR | 24 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |
| MS LYKETTA L HODGES | 33 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MS LYN E SNYDER | 400 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2363 |
| MS LYNDA A KENNEDY | 1030 KETTERING AVE | | | | PONTIAC | MI | 48340-3259 |
| MS LYNDA L STRONG | 1032 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MS LYNDA L WALDROP | 10720 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1208 |
| MS LYNETTE M HATTER | 722 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| MS LYNETTE SMITH | 48 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS LYNETTE WOMACK | 2291 VILLAGE PARK CT | | | | ONTARIO | OH | 44906-1167 |
| MS LYNN CHELSEA | 87 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| MS LYNN LEWIS | 821 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| MS LYNN M BRINEGAR | 1527 11TH ST | | | | BEDFORD | IN | 47421-2803 |
| MS LYNN M GREEN | 1316 W 11TH ST | | | | MUNCIE | IN | 47302-2264 |
| MS LYNN M RAMOS | 1109 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| MS LYNN S NEWTON | 1098 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MS LYNNE M CASTELL | 520 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1953 |
| MS LYNNE P LEWIS | 798 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2359 |
| MS LYNNE T OLSON | 1130 NORWOOD RD | | | | LANSING | MI | 48917-2362 |
| MS LYNNETTE DUGGER | 1603 1/2 P ST | | | | BEDFORD | IN | 47421-4122 |
| MS LYNNETTE J CURTIS | 4403 1/2 DAVISON RD LOT 10 | | | | BURTON | MI | 48509-1400 |
| MS LYNNETTE M MCCLELLAND | 322 BON AIR RD | | | | LANSING | MI | 48917-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS LYNNETTE M SHORTER | 3097 ROOSEVELT ST | | | | DETROIT | MI | 48216-1078 |
| MS LYNNETTE M SMENDA | 10981 SHARON DR | | | | CLEVELAND | OH | 44130-1430 |
| MS LYNSEY M DAWSON | 84 O ST | | | | BEDFORD | IN | 47421-1738 |
| MS LYTRA R WILSON | 480 FOX HILLS DR S APT 7 | | | | BLOOMFIELD | MI | 48304-1356 |
| MS MABEL F FORTNER | 320 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9387 |
| MS MABLE B DENO | 2040 CASHIN ST APT 6 | | | | BURTON | MI | 48509-1107 |
| MS MABLE C ROSS | 2096 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MS MABLE L FARR | 3826 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| MS MABLE V JEFFRIES | 1343 E HARVARD AVE | | | | FLINT | MI | 48505-1716 |
| MS MABLE WIGFALL | 1112 W BURBANK AVE APT 208 | | | | JANESVILLE | WI | 53546-6146 |
| MS MACIE A COOPER | 4 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MS MADELINE B MERIWETHER | 2083 CASHIN ST | | | | FLINT | MI | 48509-1137 |
| MS MADELINE M ACKERMAN | 1499 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MS MADELINE MARTINEZ | 61 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MS MADELYN C HERSTON | 1706 G ST | | | | BEDFORD | IN | 47421-4636 |
| MS MADELYN H PRUSKI | PO BOX  327 | | | | HANNAWA FALLS | NY | 13647-0327 |
| MS MADGE E MAC DONALD | 121 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| MS MADGE L SMITH | 618 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| MS MADONNA K BOLTON | 1916 N INDIANA AVE | | | | KOKOMO | IN | 46901-2038 |
| MS MAE M PENIX | 1412 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| MS MAE MARTIN | 253 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8139 |
| MS MAGDA J FIGUEROA | 590 MELROSE ST | | | | PONTIAC | MI | 48340-3113 |
| MS MAGDALEAN BLOUNT | 1197 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| MS MAGDALENA J HERNANDEZ | 3559 28TH ST | | | | DETROIT | MI | 48210-3103 |
| MS MAGDALENA KRAWCSYK | 661 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| MS MAGDALENA V PACQUING | 1980 POST CHAISE CT | | | | BLOOMFIELD | MI | 48304-1045 |
| MS MAGDALENE THRELKELD | 857 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MS MAGGIE L KING | 641 RILEY BLVD # A | | | | BEDFORD | IN | 47421-9337 |
| MS MAIA CAMPBELL | 1706 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS MALANI T JONES | 842 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2385 |
| MS MALEEKA S GLOVER | 1165 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS MALINDA G KIRBY | 1904 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MS MALISA D CHESHIER | 11305  N  SAGINAW  ST | | | | MOUNT MORRIS | MI | 48458-2008 |
| MS MALOREE A KISH | 34 GLENN ST | | | | MASSENA | NY | 13662-4029 |
| MS MANDI VAN NATTER | 1821 N WEBSTER ST | | | | KOKOMO | IN | 46901-2101 |
| MS MANDY L HIPPS | 670 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| MS MARABETH S FLETCHER | 5415 WEA DR | | | | KOKOMO | IN | 46902-5472 |
| MS MARCELLA A FOULIS | 720 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| MS MARCELLA D MAY | 1123 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| MS MARCELLA M GARCIA | 735 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS MARCELLA R SCURLOCK | 4010 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MS MARCIA A YOUNGBLOOD | PO  BOX  430926 | | | | PONTIAC | MI | 48343-0926 |
| MS MARCIA COLLINS | 49 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| MS MARCIA DAVIS | 1722 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2222 |
| MS MARCIA K JONES | 1409 W 9TH ST | | | | MUNCIE | IN | 47302-2166 |
| MS MARCIA L MILLIMAKI | 87 PUTNAM AVE APT A | | | | PONTIAC | MI | 48342-1266 |
| MS MARCIA L PEREZ | 410 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| MS MARCIA M FLYNN | 29306 ELMIRA ST | | | | LIVONIA | MI | 48150-3171 |
| MS MARCIA S ANDERSON | 22 P ST | | | | BEDFORD | IN | 47421-1718 |
| MS MARCIE A WASHINGTON | 1409 E WILLIAMSON ST | | | | BURTON | MI | 48529-1639 |
| MS MARCY A GARLAND | 390 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8140 |
| MS MARCY HARROUN | 69 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS MARCY L WILKS | 483 W COLUMBIA AVE APT 107 | | | | PONTIAC | MI | 48340-1644 |
| MS MARCYLENE P IALO | 464 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MS MARDA C SCHMIDT | 200 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MS MARE G GARLAND | 2168 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MS MARESSA STIDHAM | 712 H ST | | | | BEDFORD | IN | 47421-2614 |
| MS MARGARET A BEALL | 606 W 11TH ST | | | | MUNCIE | IN | 47302-3129 |
| MS MARGARET A BLAIR | 8 N MAIN ST APT 2 | | | | MASSENA | NY | 13662-1148 |
| MS MARGARET A DOWNEY | 1821 W 7TH ST | | | | MUNCIE | IN | 47302-2192 |
| MS MARGARET A HENDERSON | 1486 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| MS MARGARET A JOHNSON | 713 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS MARGARET A KEPLER | 3116 COURT ST APT 8 | | | | SYRACUSE | NY | 13206-1049 |
| MS MARGARET A NELSON | 1613 W 11TH ST | | | | MUNCIE | IN | 47302-6612 |
| MS MARGARET A PARTEE | 1040 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MS MARGARET A RONQUILLO | 110 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MS MARGARET A SABO | 11270 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1257 |
| MS MARGARET A SCHWARZ | 738 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |
| MS MARGARET A WIEGAND | 10720 RICHARD DR | | | | CLEVELAND | OH | 44130-1307 |
| MS MARGARET CORRIGAN | 10420 DALE AVE # DOWN | | | | CLEVELAND | OH | 44111-3850 |
| MS MARGARET D HARBERT | 682 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| MS MARGARET D YACKIN | 11330 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1259 |
| MS MARGARET E BELL | 1515 W 14TH ST | | | | MUNCIE | IN | 47302-2914 |
| MS MARGARET E BITNER | 1525 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2225 |
| MS MARGARET E POTTER | 145 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MS MARGARET E WENZEL | 1331 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6021 |
| MS MARGARET GRAPPIN | 216 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MS MARGARET H BOHNHOFF | 420 N GRACE ST | | | | LANSING | MI | 48917-4910 |
| MS MARGARET H WILSON | 608 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| MS MARGARET HUMPHREY | 11800 BROOKPARK RD TRLR C19 | | | | CLEVELAND | OH | 44130-1184 |
| MS MARGARET J ACKERMAN | 9 LAUREL AVE APT 803 | | | | MASSENA | NY | 13662-2058 |
| MS MARGARET J BAKER | 524 IKE UNDERWOOD LN | | | | BEDFORD | IN | 47421-1640 |
| MS MARGARET J BAUMGART | 7158 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2147 |
| MS MARGARET L CHANNEL | 1502 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS MARGARET L HALE | 13 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS MARGARET M CREGER, TTEE | 2719 PROVINCETOWN CT | | | | ANN ARBOR | MI | 48103-2355 |
| MS MARGARET M GALLAGHER | 1171 STANLEY AVE | | | | PONTIAC | MI | 48340-1780 |
| MS MARGARET M HOLLOWAY | 77 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| MS MARGARET M JONES | 1720 N WEBSTER ST | | | | KOKOMO | IN | 46901-2104 |
| MS MARGARET M OGLE | 875 W AVON RD APT 233C | | | | ROCHESTER | MI | 48307-2778 |
| MS MARGARET M PRIOR | 470 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1333 |
| MS MARGARET M WENDLAND | 1510 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MS MARGARET M WILLHELM | 1400 NATALIE DR | | | | BURTON | MI | 48529-1616 |
| MS MARGARET POLIVKA | 10861 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1250 |
| MS MARGARET SHELBY PARSONS | 919 KENNY ST | | | | GALLATIN | TN | 37066 |
| MS MARGARET STEVING | 10750 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1208 |
| MS MARGARETA PEREZ | 2157 LANSING ST | | | | DETROIT | MI | 48209-1672 |
| MS MARGARETTE J SHERRILL | 1103 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS MARGARITA CORDOVA | 909 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| MS MARGARITA CORDOVA | 770 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2357 |
| MS MARGARITA O CORDOVA | 748 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2304 |
| MS MARGARITA RESTO | 2609 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2333 |
| MS MARGARITA SOLIZ | 939 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MS MARGARITA V LOPEZ | 1112 NORWOOD RD | | | | LANSING | MI | 48917-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS MARGE D ALLEN | 2008 AVENUE A | | | | FLINT | MI | 48505-4614 |
| MS MARGIE E ADDINGTON | 3813 LORRAINE AVE | | | | FLINT | MI | 48506-4237 |
| MS MARGIE E TERRELL | 222 M ST | | | | BEDFORD | IN | 47421-1815 |
| MS MARGIE E TERRELL | 2212 M ST  APT 2A | | | | BEDFORD | IN | 47421-1815 |
| MS MARGIE EVANS | 712 W 7TH ST | | | | MUNCIE | IN | 47302-2211 |
| MS MARGIE M BLACK | 1501 W 9TH ST | | | | MUNCIE | IN | 47302-2120 |
| MS MARGIE MORRISON | 1312 18TH ST | | | | BEDFORD | IN | 47421-4135 |
| MS MARGIE O WILLBANKS | 2163 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MS MARGIE PITTS | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| MS MARGO HARRIS | 902 MELROSE ST | | | | PONTIAC | MI | 48340-3127 |
| MS MARGO M UPTON | 442 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1951 |
| MS MARGOT C MCFALL | 620 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MS MARGOT K PFEIFFER | 4101 FERN AVE | | | | BURTON | MI | 48529-1772 |
| MS MARGRIT V ZINGGELER | 9663 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MS MARGUARITE L AMES | 1112 W BURBANK AVE APT 204 | | | | JANESVILLE | WI | 53546-6146 |
| MS MARGUERITE J JONAGAN | 14265 MIDDLEBELT RD APT 239 | | | | LIVONIA | MI | 48154-4570 |
| MS MARGUERITE L BATES | 1507 KENNETH ST | | | | BURTON | MI | 48529-2209 |
| MS MARGUERITE P SPICER | 638 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1345 |
| MS MARGUERITE R MCSOLEY | 1506 13TH ST | | | | BEDFORD | IN | 47421-3112 |
| MS MARGUERITE ROSSELLI | 215 SUNSET LANE | | | | HOWELL | NJ | 07731 |
| MS MARGUERITE WILSON | 191 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| MS MARI C LOPEZ | 407 BRYNFORD AVE | | | | LANSING | MI | 48917-2996 |
| MS MARIA A CARROTHERS | 2895 DEERFIELD APT 203 | | | | LAKE ORION | MI | 48360-2397 |
| MS MARIA A CONTRERAS | 780 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| MS MARIA A CYARS | 9822 JULIE DR | | | | YPSILANTI | MI | 48197-8287 |
| MS MARIA A ESCUTIA | 4716 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MS MARIA A GALINDO | 2033 CLARK ST | | | | DETROIT | MI | 48209-1668 |
| MS MARIA A KILCLINE | 423 W BROADWAY ST | | | | KOKOMO | IN | 46901-2811 |
| MS MARIA A MONKRESS | 9929 LINDA DR | | | | YPSILANTI | MI | 48197-6918 |
| MS MARIA A RODRIGUEZ | 1131 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| MS MARIA ALLEN | 108 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS MARIA BARNETSON | 734 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MS MARIA BORG | 9929 LINDA DR | | | | YPSILANTI | MI | 48197-6918 |
| MS MARIA C HERNANDEZ | 4704 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MS MARIA C MUNOZ | 4610 PLUMER ST | | | | DETROIT | MI | 48209-1470 |
| MS MARIA C RAMIREZ-CALLES | 2147 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| MS MARIA D BRIONES | 92 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MS MARIA D GALVAN | 707 NEWMAN LN | | | | PONTIAC | MI | 48340-3303 |
| MS MARIA D HERNANDEZ | 3221 LOCKWOOD ST | | | | DETROIT | MI | 48210-3256 |
| MS MARIA D REGALADO | 4213 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MS MARIA D SALCIDO | 3953 TOLEDO ST | | | | DETROIT | MI | 48216-1060 |
| MS MARIA DOLORES CASTILLO GARCIA | C/ PASEO N 56 | | | CIEZA MURCIA 30 530 SPAIN | | | |
| MS MARIA DOLORES CASTILLO GARCIA | C/ PASEO N 56 2 | | | CIEZA MURCIA 30 530 SPAIN | | | |
| MS MARIA E ALVARADO | 872 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MS MARIA E HERNANDEZ | 2917 HARWICK DR APT 3 | | | | LANSING | MI | 48917-2357 |
| MS MARIA E MARTINEZ | 45 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1807 |
| MS MARIA E RAMOS | 2095 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |
| MS MARIA E RAMOS | 2093 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |
| MS MARIA E SAID | 618 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MS MARIA F PENA | 306 W YALE AVE | | | | PONTIAC | MI | 48340-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS MARIA FRYE | 1907 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2321 |
| MS MARIA G FIGUEROA | 226 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MS MARIA G ROMERO | 95 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MS MARIA G ROSS | 2300 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |
| MS MARIA GRAZIA SEREGNI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO 290 | NOLA | 80035 NAPLES ITALY | | | |
| MS MARIA GRAZIA SEREGNI | C/O D ALESSANDRO & PARTNERS SGE | VIA ANFITEATRO LATERIZIO NO 290 | NOLA | NAPLES 80035  ITALY | | | |
| MS MARIA H MAKAROV | 448 FOX HILLS DR N APT 6 | | | | BLOOMFIELD | MI | 48304-1330 |
| MS MARIA I CRUZ | 2606 MELISSA CT | | | | FREDERICKSBRG | VA | 22408-8069 |
| MS MARIA I MOLINA | 530 N GRACE ST | | | | LANSING | MI | 48917-2950 |
| MS MARIA J ORTIZ-CANDELARIO | 4742 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MS MARIA K VIOLLI | 18 PROSPECT AVE | | | | MASSENA | NY | 13662-1745 |
| MS MARIA L LOPEZ | 2509 CENTER AVE | | | | JANESVILLE | WI | 53546-9011 |
| MS MARIA L MCGRAW | 801 HARWOOD RD | | | | WILMINGTON | DE | 19804-2660 |
| MS MARIA L RAMOS | 746 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MS MARIA L SERMENO | 2258 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| MS MARIA L TALIANO | 10 RANSOM AVE | | | | MASSENA | NY | 13662-1736 |
| MS MARIA M OROZCO | 4699 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MS MARIA M REED | 1410 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MS MARIA MORGAN | 326 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| MS MARIA N GOLLIHER | 1901 W 11TH ST | | | | MUNCIE | IN | 47302-2154 |
| MS MARIA NOBEL | 9929 LINDA DR | | | | YPSILANTI | MI | 48197-6918 |
| MS MARIA O GLOVER | 4765 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MS MARIA ORTIZ | 605 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MS MARIA QUATTROCIOCCHI | 628 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |
| MS MARIA R PAPPAS | 547 FOX HILLS DR S APT 6 | | | | BLOOMFIELD | MI | 48304-1358 |
| MS MARIA RAMIREZ | 4717 BRANDON ST | | | | DETROIT | MI | 48209-1392 |
| MS MARIA RIBEIRO | 6131 ROBERT CIR | | | | YPSILANTI | MI | 48197-8281 |
| MS MARIA T CUEVAS | 2141 PALMS ST | | | | DETROIT | MI | 48209-1645 |
| MS MARIA T GAMET | 264 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MS MARIA T MAGRIE | 644 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1345 |
| MS MARIA T UBALLE | 1129 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1735 |
| MS MARIA VALIENTE | 1137 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1735 |
| MS MARIA VILLAGOMEZ | 41 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1807 |
| MS MARIA W BUMBREY | 2911 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MS MARIA WARREN | 1025 UNIVERSITY DR APT 6 | | | | PONTIAC | MI | 48342-1884 |
| MS MARIAN C MYERS | 2153 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MS MARIAN D LEHMAN | 339 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MS MARIAN P MCMANUS | 1 PROSPECT PARK | | | | MASSENA | NY | 13662-1703 |
| MS MARIANNE C FLORES | 380 W HOPKINS AVE APT 207 | | | | PONTIAC | MI | 48340-1765 |
| MS MARIANNE K WENDLING | 11884 CAMDEN ST | | | | LIVONIA | MI | 48150-2340 |
| MS MARIE A BENNETT | 1073 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| MS MARIE A GRANEY | 602 ROCHELLE PL | | | | WILMINGTON | DE | 19804-2048 |
| MS MARIE C BRASSEUR | 3809 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MS MARIE C KMET | 9983 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| MS MARIE D DELEWSKY | 1480 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4263 |
| MS MARIE E FUER | 20 BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8741 |
| MS MARIE E PIERSON | 170 EUCLID AVE | | | | PONTIAC | MI | 48342-1116 |
| MS MARIE FISHER | 1401 W 11TH ST | | | | MUNCIE | IN | 47302-2170 |
| MS MARIE GARZA | 4695 BRANDON ST | | | | DETROIT | MI | 48209-1396 |
| MS MARIE J GUIZAR | 4201 BRANDON ST | | | | DETROIT | MI | 48209-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS MARIE K BLANKENSHIP | 3332 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| MS MARIE K YARBRO | 72 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS MARIE KUEBLER | 797 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MS MARIE L BOURDAGE | 1425 KENNETH ST | | | | BURTON | MI | 48529-2207 |
| MS MARIE L EARNS | 1485 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MS MARIE R MAYNARD | 21 KENT ST | | | | MASSENA | NY | 13662-2122 |
| MS MARIE T KLAPATAS | 2143 SCOTTEN ST | | | | DETROIT | MI | 48209-1666 |
| MS MARIE V GUNNELS | 11205 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1957 |
| MS MARIETTA MITCHELL | 138 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS MARIETTA WILSON | 824 STIRLING ST | | | | PONTIAC | MI | 48340-3170 |
| MS MARILYN A GILLUM-MURPHY | 1435 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| MS MARILYN BECK | 1922 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MS MARILYN C SANCHEZ | 155 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MS MARILYN E SMITH | 747 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MS MARILYN ENGLAND | 1290 LOCKE ST | | | | PONTIAC | MI | 48342-1946 |
| MS MARILYN HILL | 1510 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| MS MARILYN J GOLLINGER | 3 ROCKAWAY ST | | | | MASSENA | NY | 13662-2112 |
| MS MARILYN J ISOM | 153 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MS MARILYN M MORGAN | 625 BUENA VISTA ST APT 1 | | | | MOUNT MORRIS | MI | 48458-1961 |
| MS MARILYN MACK | 2052 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MS MARILYN N SMITH | 11008 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8074 |
| MS MARILYN R LAPETER | 148 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1851 |
| MS MARILYN R MCCREADY | 2310 VILLAGE PARK CT | | | | ONTARIO | OH | 44906-1166 |
| MS MARILYN R SULLIVAN | 612 4TH ST | | | | BEDFORD | IN | 47421-2229 |
| MS MARILYN S JOHNSON | 163 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| MS MARILYN S SMITH | 479 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1009 |
| MS MARILYN S ZACHARIAS | 1022 W POWERS ST | | | | MUNCIE | IN | 47305-2139 |
| MS MARILYNDIA I PARRISH | 815 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3103 |
| MS MARILYNN ROSE | 773 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MS MARINA I CONTRERAS | 800 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2467 |
| MS MARINA S CARTER | 599 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS MARION A GILSTRAP | 1420 I ST | | | | BEDFORD | IN | 47421-3324 |
| MS MARION C CRUME | 1307 N WABASH AVE | | | | KOKOMO | IN | 46901-2601 |
| MS MARION D ELEY | 1270 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MS MARION E COMPTON | 9950 GERALDINE ST | | | | YPSILANTI | MI | 48197-6930 |
| MS MARION E FARROW | 1163 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS MARION F BENJAMIN | 812 STANLEY ST | | | | LANSING | MI | 48915-1365 |
| MS MARION F RUBA | 8 LYNAM PL | | | | WILMINGTON | DE | 19804-2032 |
| MS MARION I HAWLEY | 814 STIRLING ST | | | | PONTIAC | MI | 48340-3170 |
| MS MARION I STEVENS | 35 BOWERS ST | | | | MASSENA | NY | 13662-2103 |
| MS MARION J PIKE | 881 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MS MARION J SHOCKLEY | 1200 W 11TH ST | | | | MUNCIE | IN | 47302-2262 |
| MS MARION L BINDSCHATEL | 1050 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2138 |
| MS MARION L SHREVE | 333 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| MS MARION LAMBERT | 811 18TH ST | | | | BEDFORD | IN | 47421-4211 |
| MS MARION R FAIRBANKS | 11800 BROOKPARK RD TRLR F42 | | | | CLEVELAND | OH | 44130-1184 |
| MS MARION T HARPER | 2009 N BELL ST | | | | KOKOMO | IN | 46901-2308 |
| MS MARION T KING | 6 ANDREWS ST | | | | FRAMINGHAM | MA | 01702-8702 |
| MS MARION Y SYKES | 1129 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| MS MARISA A FLYNN | 434 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MS MARISA R KONDYLES | 2065 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| MS MARISELA VILLARTA | 494 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS MARISSA GONZALEZ | 2113 CLARK ST | | | | DETROIT | MI | 48209-3907 |
| MS MARISSA R HUFF | 10804 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2065 |
| MS MARITZA RIVERA | 2215 LANSING ST APT 109 | | | | DETROIT | MI | 48209-1654 |
| MS MARJORIE A DIEHL | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MS MARJORIE C BARTLETT | 67 N ST | | | | BEDFORD | IN | 47421-1733 |
| MS MARJORIE E VALLANCE | 8 CLARK ST | | | | MASSENA | NY | 13662-1812 |
| MS MARJORIE H KILCLINE | 1225 N INDIANA AVE | | | | KOKOMO | IN | 46901-2717 |
| MS MARJORIE K LUMBARD | 912 KETTERING AVE | | | | PONTIAC | MI | 48340-3255 |
| MS MARJORIE L BARTLETT | 79 N ST | | | | BEDFORD | IN | 47421-1733 |
| MS MARJORIE L DEMPSEY | 1138 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS MARJORIE L LEWIS | 1804 H ST | | | | BEDFORD | IN | 47421-4220 |
| MS MARJORIE R AVERY | 195 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| MS MARJORIE S BROWN | 11227 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MS MARJORIE S DAUSCH | 310 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8140 |
| MS MARJORIE T CARMAN | 4097 FERN AVE | | | | BURTON | MI | 48529-1772 |
| MS MARJORY A STARNES | 410 THE WOODS | | | | BEDFORD | IN | 47421-9380 |
| MS MARJORY N DILLON | 1411 W 11TH ST | | | | MUNCIE | IN | 47302-2170 |
| MS MARKITA C NELSON | 380 W HOPKINS AVE APT 308 | | | | PONTIAC | MI | 48340-1766 |
| MS MARKITA GRIGGS | 121 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MS MARKITA M WILLIAMS | 556 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| MS MARLA D SCHAFER | 1125 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| MS MARLENE A BARNES | 255 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MS MARLENE A GREEN | 149 WATER ST | | | | MASSENA | NY | 13662-2046 |
| MS MARLENE A KULICK | 4831 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| MS MARLENE CHRISTIAN | 1151 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS MARLENE D CLARK | 411 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| MS MARLENE E WOODS | 1977 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1067 |
| MS MARLENE F ROCK | 7400 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MS MARLENE M KELLY | 681 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1083 |
| MS MARLENE M SOLOWAY | 64 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MS MARLENE SMITH | 158 WATER ST | | | | MASSENA | NY | 13662-2011 |
| MS MARLENEA A DUNSMORE | 1001 W 9TH ST | | | | MUNCIE | IN | 47302-2245 |
| MS MARNAY L SPENCER | 1540 KING ST | | | | JANESVILLE | WI | 53546-6028 |
| MS MARNIESHA L HOWARD | 490 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1337 |
| MS MARSHA HORTON | 1510 15TH ST | | | | BEDFORD | IN | 47421-3602 |
| MS MARSHA M SPIKER | 147 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MS MARTA G MONTALVO | 4727 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| MS MARTA MOSS | 1229 N UNION ST | | | | KOKOMO | IN | 46901-2901 |
| MS MARTHA A CONTRERAS | 1211 KING ST APT 4 | | | | JANESVILLE | WI | 53546-6057 |
| MS MARTHA A COX | 991 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8146 |
| MS MARTHA A DAILEY | 1810 N WASHINGTON ST TRLR 4 | | | | KOKOMO | IN | 46901-2277 |
| MS MARTHA A OWENS | 803 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2362 |
| MS MARTHA A RAY | 2132 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MS MARTHA E JONES | 227 BRYNFORD AVE | | | | LANSING | MI | 48917-2991 |
| MS MARTHA HODGES | 2 HIGHLAND AVE | | | | MASSENA | NY | 13662-1822 |
| MS MARTHA J CIKANEK | 1202 O ST | | | | BEDFORD | IN | 47421-3122 |
| MS MARTHA J CONNORS | 25 WALNUT AVE | | | | MASSENA | NY | 13662-2026 |
| MS MARTHA J DOUGLAS | 1101 15TH ST | | | | BEDFORD | IN | 47421-3719 |
| MS MARTHA J KOONS | 1215 S HOYT AVE | | | | MUNCIE | IN | 47302-3115 |
| MS MARTHA K BUGHER | 1101 1/2 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2821 |
| MS MARTHA KEMP | 1308 OAK ST | | | | BEDFORD | IN | 47421-1832 |
| MS MARTHA L HEINTZ | 44 GLENN ST | | | | MASSENA | NY | 13662-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS MARTHA L HOCH | 9681 BAYVIEW DR APT 215 | | | | YPSILANTI | MI | 48197-7026 |
| MS MARTHA L POWELL | 107 LEGRANDE AVE APT A | | | | PONTIAC | MI | 48342-1135 |
| MS MARTHA M REED | 40 KAREN CT | | | | PONTIAC | MI | 48340-1635 |
| MS MARTHA M WILLS | 1515 W 10TH ST | | | | MUNCIE | IN | 47302-2142 |
| MS MARTHA O MARTINEZ | 71 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1809 |
| MS MARTHA PAGE | 18 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| MS MARTHA VARGAS | 47 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS MARTHA VASQUEZ | 117 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| MS MARUITA L RUSSELL | 97 PINGREE AVE | | | | PONTIAC | MI | 48342-1160 |
| MS MARVALYN S WRIGHT | 433 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1350 |
| MS MARVIE G WEST | 3304 ROOSEVELT ST | | | | DETROIT | MI | 48208-2355 |
| MS MARVILLA NOLES | 1310 W 11TH ST | | | | MUNCIE | IN | 47302-2264 |
| MS MARY A BRANSCUM | 2211 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MS MARY A CARTER | 1706 W 6TH ST | | | | MUNCIE | IN | 47302-2107 |
| MS MARY A CHAFFIN | 310 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1712 |
| MS MARY A CLAY | 141 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS MARY A CRAINE | 2023 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| MS MARY A CULHAN | 1429 15TH ST | | | | BEDFORD | IN | 47421-3705 |
| MS MARY A CZESZEWSKI | 29024 ELMIRA ST | | | | LIVONIA | MI | 48150-3129 |
| MS MARY A DANKO | 4537 TRAILS END | | | | LAPEER | MI | 48446-2893 |
| MS MARY A DISTEFANO | 709 CURTIS AVE | | | | WILMINGTON | DE | 19804-2109 |
| MS MARY A FIDDLER | 500 GREENTREE DR APT 11 | | | | BEDFORD | IN | 47421-9675 |
| MS MARY A HAMPTON | 205  RAEBURN  ST | | | | PONTIAC | MI | 48341-3047 |
| MS MARY A HANDLEY | 724 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| MS MARY A HEPPERLY | 2144 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6115 |
| MS MARY A JENKINS | 1019 16TH ST | | | | BEDFORD | IN | 47421-3733 |
| MS MARY A LANEHART | 39 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS MARY A MURPHY | 26 GEORGE ST | | | | FRAMINGHAM | MA | 01702-8711 |
| MS MARY A PEPERDINE | 2064 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| MS MARY A POST | 14 PROSPECT CIR | | | | MASSENA | NY | 13662-1702 |
| MS MARY A RICHARDS | 32 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| MS MARY A SAWCHAK | 10700 DEBORAH DR | | | | CLEVELAND | OH | 44130-1372 |
| MS MARY A SCHULTZ | 5541 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8698 |
| MS MARY A SOLOMON | 1300 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| MS MARY A STEVENS | 1029 O ST | | | | BEDFORD | IN | 47421-2813 |
| MS MARY A WALSH | 694 MELROSE ST | | | | PONTIAC | MI | 48340-3117 |
| MS MARY A YOUNG | 1112 W BURBANK AVE APT 306 | | | | JANESVILLE | WI | 53546-6146 |
| MS MARY B LOPEZ | 11638 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| MS MARY B LYNCH | 606 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| MS MARY B MANNING | 457 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8647 |
| MS MARY B OWENS | 53 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS MARY B PRUNTY | 1409 18TH ST APT 1 | | | | BEDFORD | IN | 47421-4100 |
| MS MARY B ROSS | 128 INMAN CT | | | | BEDFORD | IN | 47421-9628 |
| MS MARY BOBEE | 4743 BRANDON ST | | | | DETROIT | MI | 48209-0918 |
| MS MARY BUTLER | 1220 W 1ST ST | | | | MUNCIE | IN | 47305-2105 |
| MS MARY C FANNING | 500 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1339 |
| MS MARY C MCEWEN | 4403 1/2 DAVISON RD LOT 13 | | | | BURTON | MI | 48509-1400 |
| MS MARY C PINKERTON | 10819 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8042 |
| MS MARY C TWEED | 1420 N INDIANA AVE | | | | KOKOMO | IN | 46901-2048 |
| MS MARY CARR | 1151 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS MARY COLON | 841 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| MS MARY D BURROUGHS | 1141 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS MARY DANESCU | 12215 HARTEL ST | | | | LIVONIA | MI | 48150-2332 |
| MS MARY DANESCU | 448 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1330 |
| MS MARY E ABNEY | 1321 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2327 |
| MS MARY E ARMSTRONG | 1109 NELSON ST | | | | FLINT | MI | 48503-1823 |
| MS MARY E BRYANT | 59 W YALE AVE | | | | PONTIAC | MI | 48340-1858 |
| MS MARY E CARSON | 2993 25TH ST | | | | DETROIT | MI | 48216-1001 |
| MS MARY E CASSELMAN | 13 GROVE ST | | | | MASSENA | NY | 13662-2131 |
| MS MARY E DEERING | 39 GERDON AVE | | | | PONTIAC | MI | 48342-1118 |
| MS MARY E DICAMPLI | 320 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| MS MARY E FOUTY | 3438 W SAGINAW ST | | | | LANSING | MI | 48917-2203 |
| MS MARY E GLASS | 1323 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2751 |
| MS MARY E HALCOMB | 1312 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| MS MARY E HALL | 604 16TH ST | | | | BEDFORD | IN | 47421-3853 |
| MS MARY E HAWES | 760 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| MS MARY E KOEHLER | 416 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MS MARY E LARGURA | 1009 M ST | | | | BEDFORD | IN | 47421-2926 |
| MS MARY E LUNEY | 1364 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MS MARY E MCCARTHY | 530 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| MS MARY E MINTON | 1103 W 1ST ST | | | | MUNCIE | IN | 47305-2104 |
| MS MARY E MORGAN | 563 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1320 |
| MS MARY E ORMSBY | 1201 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2819 |
| MS MARY E OUTTEN | 510 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MS MARY E PASTORI | 1897 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1035 |
| MS MARY E REYNOLDS | 907 I ST | | | | BEDFORD | IN | 47421-2623 |
| MS MARY E RUMBERGER | 1425 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 |
| MS MARY E UHRIG | 4403 1/2 DAVISON RD LOT 27 | | | | BURTON | MI | 48509-1400 |
| MS MARY E WEISSE | 1908 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MS MARY E WOLFE | 2220 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MS MARY F DELL | 2033 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MS MARY F GRANFORS | 11172 NAOMI DR | | | | CLEVELAND | OH | 44130-1554 |
| MS MARY F LINDSAY | 11200 KAREN ST | | | | LIVONIA | MI | 48150-3181 |
| MS MARY F PRICE | 748 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS MARY F WADE | 1416 17TH ST | | | | BEDFORD | IN | 47421-4102 |
| MS MARY FERGUSON | 517 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| MS MARY FERRELL | 630 CAMERON AVE | | | | PONTIAC | MI | 48340-3200 |
| MS MARY G GROVE | 3818 LOVETT ST | | | | DETROIT | MI | 48210-3141 |
| MS MARY G PEREZ | 696 STANLEY AVE | | | | PONTIAC | MI | 48340-2469 |
| MS MARY G THORSBY | 339  LINCOLN  AVE | | | | MOUNT MORRIS | MI | 48458-1169 |
| MS MARY H GUZMAN | 635 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| MS MARY H MCKILLOP | 1 GRASSMERE TER APT 39 | | | | MASSENA | NY | 13662-2165 |
| MS MARY H PELLEGRINO | 9 LAUREL AVE APT 601 | | | | MASSENA | NY | 13662-2056 |
| MS MARY HALABURDA | 1458 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MS MARY HEARN | 2228 CHIPPEWA ST | | | | FLINT | MI | 48505-4330 |
| MS MARY HOSTETTER | 1028 P ST | | | | BEDFORD | IN | 47421-2818 |
| MS MARY J BLACKMORE | 2097 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MS MARY J BOLIA | 71 PARKER AVE | | | | MASSENA | NY | 13662-2212 |
| MS MARY J CANNEDY | 1011 17TH ST | | | | BEDFORD | IN | 47421-4207 |
| MS MARY J FELDMAN | 2204 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MS MARY J FENNELLY | 5460 QUEENS HWY | | | | CLEVELAND | OH | 44130-1315 |
| MS MARY J GILLIS | 84 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| MS MARY J GONZALES | 779 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MS MARY J IRONSIDE | 676 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS MARY J JACKSON | 165 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS MARY J KOENIG | 794 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| MS MARY J LAMB | 1174 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| MS MARY J LAROCK | 3019 TIMBER DR | | | | LANSING | MI | 48917-2385 |
| MS MARY J LLOYD | 500 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1339 |
| MS MARY J LYNN | 766 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS MARY J MARVIN | 103 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2025 |
| MS MARY J PIZZO | 1711 HYLAND ST | | | | LANSING | MI | 48915-1336 |
| MS MARY J RICH | 1804 W 9TH ST | | | | MUNCIE | IN | 47302-6601 |
| MS MARY J RICHEY | 105 E ORVIS ST | | | | MASSENA | NY | 13662-2049 |
| MS MARY J RICKS | 335 THE WOODS | | | | BEDFORD | IN | 47421-9379 |
| MS MARY J SNOW | 1617 N ST | | | | BEDFORD | IN | 47421-3717 |
| MS MARY J TOTTINGHAM | 782 STANLEY AVE | | | | PONTIAC | MI | 48340-2556 |
| MS MARY JONES | 1420 17TH ST | | | | BEDFORD | IN | 47421-4102 |
| MS MARY K KATOR | 1305 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| MS MARY K KITTREDGE | 1711 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS MARY K MAY | 11281 HALLER ST | | | | LIVONIA | MI | 48150-3180 |
| MS MARY L ALEXANDER | 3807 SCOTTEN ST | | | | DETROIT | MI | 48210-3161 |
| MS MARY L COATS | 1450 W 15TH ST | | | | MUNCIE | IN | 47302-2981 |
| MS MARY L COURSON | 1 GRASSMERE TER APT 43 | | | | MASSENA | NY | 13662-2166 |
| MS MARY L HALL | 12 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2115 |
| MS MARY L HARRISON | 4039 DAVISON RD | | | | BURTON | MI | 48509-1463 |
| MS MARY L HEAD | 7260 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| MS MARY L KNIGHT | 817 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| MS MARY L KREGER | 125 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1136 |
| MS MARY L MCLEMORE | 739 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| MS MARY L MCNEELY | 808 TULANE DR | | | | FLINT | MI | 48503-5253 |
| MS MARY L ROMANO | 8408 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MS MARY L ROSADO | 719 STANLEY AVE | | | | PONTIAC | MI | 48340-2472 |
| MS MARY L ROUSER | 138 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MS MARY L RUSSO | 438 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8623 |
| MS MARY L SLUBOWSKI | 4090 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MS MARY L STEELE | 1115 W 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| MS MARY L STRAUB | 9855 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MS MARY L TALLEY | 510 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| MS MARY L TRETHEWEY | 1438 NATALIE DR | | | | BURTON | MI | 48529-1644 |
| MS MARY L WALKER | 454 FOX HILLS DR N APT 7 | | | | BLOOMFIELD | MI | 48304-1331 |
| MS MARY L YOUNG | 1482 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| MS MARY LOU REESE | CGM IRA CUSTODIAN | DTD 09/27/00 | 700 SE 7TH AVE #3 | | POMPANO BEACH | FL | 33060 |
| MS MARY LOU REESE | TOD JOHN M FARNELL & | MICHAEL FARNELL | SUBJ TO FL TOD RULES | 700 SE 7TH AVE #3 | POMPANO BEACH | FL | 33060 |
| MS MARY M CARROLL | 32 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS MARY M GEAR | 2447 FERGUSON RD | | | | ONTARIO | OH | 44906-1106 |
| MS MARY M HOWLAND | 11 THAYER ST | | | | FRAMINGHAM | MA | 01702-8717 |
| MS MARY M JONES | 1413 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2310 |
| MS MARY M LEININGER | 754 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MS MARY M STIPP | 1903 I ST | | | | BEDFORD | IN | 47421-4651 |
| MS MARY MURI | 4031 MEADOWLANE DR | | | | BLOOMFIELD | MI | 48304-3237 |
| MS MARY N BOYER | 1412 14TH ST | | | | BEDFORD | IN | 47421-3233 |
| MS MARY P LATHAM | 520 BRYNFORD AVE | | | | LANSING | MI | 48917-2926 |
| MS MARY R DOLPHIN | 506 BECKER AVE | | | | WILMINGTON | DE | 19804-2104 |
| MS MARY R GOEN | 1112 SUMMIT LN | | | | BEDFORD | IN | 47421-2550 |
| MS MARY R HAMBICK | 726 PALMER DR | | | | PONTIAC | MI | 48342-1857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS MARY R HAMILTON | 1618 K ST | | | | BEDFORD | IN | 47421-3726 |
| MS MARY R HAVERLAND | 1415 15TH ST | | | | BEDFORD | IN | 47421-3705 |
| MS MARY R HEADRICK | 321 N JACKSON ST | | | | BEDFORD | IN | 47421-1525 |
| MS MARY R RUNELS | 4061 WOLFF ST | | | | DETROIT | MI | 48209-1688 |
| MS MARY R STILES | 1107 M ST | | | | BEDFORD | IN | 47421-2928 |
| MS MARY R TURPIN | 153 INMAN CT | | | | BEDFORD | IN | 47421-9628 |
| MS MARY R VAN SUU | 435 BRYNFORD AVE | | | | LANSING | MI | 48917-2996 |
| MS MARY ROBINSON | 803 E VAILE AVE | | | | KOKOMO | IN | 46901-5509 |
| MS MARY S CECOT | 42 ELM ST | | | | MASSENA | NY | 13662-1826 |
| MS MARY S CORLESS | 1477 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MS MARY S FISH | 2133 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MS MARY S RYAN | 193 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MS MARY SANCHEZ | 4667 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MS MARY SMILEY | 43 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| MS MARY T BREWER | 11210 MANSFIELD CLUB DR | | | | FREDERICKSBRG | VA | 22408-2046 |
| MS MARY T FARRELL | 2601 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2344 |
| MS MARY T GUERRIRO | 9 THAYER ST | | | | FRAMINGHAM | MA | 01702-8717 |
| MS MARY T LERMA | 831 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| MS MARY V LOWE | 2811 HARWICK DR | | | | LANSING | MI | 48917-2350 |
| MS MARY V MAHLICH | 340 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| MS MARY WILLIAMS | 812 17TH ST | | | | BEDFORD | IN | 47421-4246 |
| MS MARY Y FORD | 484 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1336 |
| MS MARY Y STEWART-GRIGGS | 1253 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| MS MARY Z ALMANZA | 842 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MS MARYETTA S BALL | 1320 11TH ST | | | | BEDFORD | IN | 47421-2913 |
| MS MARYLYNN D FREDRICKSON | 1480 E SCHUMACHER ST | | | | BURTON | MI | 48529-1622 |
| MS MATIKA D DONOHUE | 400 W HOPKINS AVE APT 205 | | | | PONTIAC | MI | 48340-1773 |
| MS MATREVA L CUMMINS | 51 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| MS MATTIE HAYES | 1269 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| MS MAUDE E BURKETT | 128 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MS MAURA K JOHNSTON | 29 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MS MAUREEN A HAERTERICH | 2019 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| MS MAUREEN A HAUPRICH | PO  BOX  352 | | | | MASSENA | NY | 13662-0352 |
| MS MAUREEN A KANE | 426 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1326 |
| MS MAUREEN BLANCHARD | 135 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7400 |
| MS MAUREEN E MITCHELL | 468 FOX HILLS DR S APT 6 | | | | BLOOMFIELD | MI | 48304-1355 |
| MS MAUREEN M KELLY | 10780 FAIRLAWN DR | | | | PARMA | OH | 44130-1208 |
| MS MAVIS F STREET | 3316 ROOSEVELT ST | | | | DETROIT | MI | 48208-2355 |
| MS MAXINE A HALL | 188 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| MS MAXINE D BELL | 3825 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| MS MAXINE DUVALL | 795 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1228 |
| MS MAXINE E DUNNING | 3801 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MS MAXINE E FERGUSON | 2085 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MS MAXINE H MURPHY | 510 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS MAXINE HARTMAN | 633 W 8TH ST | | | | MUNCIE | IN | 47302-3114 |
| MS MAXINE J STIGALL | 141 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MS MAXINE L LANGE | 4403 1/2 DAVISON RD LOT 32 | | | | BURTON | MI | 48509-1400 |
| MS MAXINE M SMITH | 1608 12TH ST | | | | BEDFORD | IN | 47421-3104 |
| MS MAXINE R DAVIS | 5441 CHEVROLET BLVD APT 209 | | | | PARMA | OH | 44130-1454 |
| MS MAXINE RICKETTS | 228 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| MS MAY M CLARKE | 10904 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2071 |
| MS MAY S MITCHELL | 460 FOX HILLS DR S APT 3 | | | | BLOOMFIELD | MI | 48304-1354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS MAY X YANG | 720 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3240 |
| MS MAYBELLINE WHITE | 2105 CLARKDALE ST | | | | DETROIT | MI | 48209-1696 |
| MS MAYLYNN W YEN | 525 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS MAYRA BERNABE-BUSTOS | 718 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| MS MAZIE H MATTHEWS | 11278 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3080 |
| MS MEAGAN N DUNCAN | 26273  ETON AVE | | | | DEARBORN HTS | MI | 48125-1444 |
| MS MEGAN B HUGHES | 1608 13TH ST | | | | BEDFORD | IN | 47421-3114 |
| MS MEGAN DOW | 5 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MS MEGAN L CAVANAUGH | 107 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MS MEGAN M WARREN | 3376  E  MOUNT  MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| MS MEGAN R HOLCOMB | 2270 E MCLEAN AVE | | | | BURTON | MI | 48529-1777 |
| MS MEGHAN A KRAMER | 5990 W MAJESTIC WOODS DR | | | | BLOOMINGTON | IN | 47404-9106 |
| MS MEGHAN M MURWIN | 4425 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MS MEGHAN MURWIN | 4432 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| MS MEGHAN S CARTER | 1879 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1035 |
| MS MELANI B RIVERA | 45 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| MS MELANIE A ISENHAUER | 401 N ROSEMARY ST | | | | LANSING | MI | 48917-4915 |
| MS MELANIE A MURPHEY | 11500 RICHARD DR | | | | PARMA | OH | 44130-1347 |
| MS MELANIE L PORTER | 11420 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2052 |
| MS MELANIE M MURRAY | 9833 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| MS MELANIE S COLE | 1224 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1736 |
| MS MELBA J PRESTON | 2300 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5841 |
| MS MELBA J RHODES | 11009 N SAGINAW ST APT 2 | | | | MOUNT MORRIS | MI | 48458-2029 |
| MS MELINA M MIRON | 4140 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MS MELINDA A LYONS | 390 W HOPKINS AVE APT 300 | | | | PONTIAC | MI | 48340-1769 |
| MS MELINDA COMBS | 429 W 6TH ST | | | | MUNCIE | IN | 47302-3101 |
| MS MELINDA D RILEY | 1127 N WEBSTER ST | | | | KOKOMO | IN | 46901-2705 |
| MS MELINDA E PENA | 731 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MS MELINDA L COX | 389 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MS MELINDA L WILLIAMS | 2001 N CENTER RD APT 116 | | | | FLINT | MI | 48506-3198 |
| MS MELINDA M ESCOBEDO | 253  S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3677 |
| MS MELINDA S CABELLO | 1490 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MS MELINDA S MOTZ | 2917 HARWICK DR APT 6 | | | | LANSING | MI | 48917-2357 |
| MS MELINDA WILSON | 2 GRINNELL AVE | | | | MASSENA | NY | 13662-1492 |
| MS MELISA M WOODS | 44 MARTIN ST APT 2 | | | | MASSENA | NY | 13662-1181 |
| MS MELISSA WILHITE | 11203 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MS MELISSA A BUSH | 9955 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| MS MELISSA A BUTCHER | 5715 CHEVROLET BLVD APT A103 | | | | CLEVELAND | OH | 44130-1415 |
| MS MELISSA A DANIEL | 3203 LOCKWOOD ST APT 4R | | | | DETROIT | MI | 48210-3296 |
| MS MELISSA A DUNCAN | 614 KETTERING AVE | | | | PONTIAC | MI | 48340-3267 |
| MS MELISSA A DUVAL | 54 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MS MELISSA A HILL | 2135 S TERRACE ST | | | | JANESVILLE | WI | 53546-6119 |
| MS MELISSA A JIMENEZ | 1191 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1874 |
| MS MELISSA A JOSLYN | 1497 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MS MELISSA A MCCLEARN | 2126 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MS MELISSA A NAVARRE | 119 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MS MELISSA A SPACE | 10820 SAMANTHA PL | | | | FREDERICKSBRG | VA | 22408-8043 |
| MS MELISSA BARTLETT | 906 16TH ST STE 1 | | | | BEDFORD | IN | 47421-3845 |
| MS MELISSA D DESILETS | 609 E PATERSON ST APT 1 | | | | FLINT | MI | 48505-4781 |
| MS MELISSA D HANKIN | 814 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MS MELISSA E MELENDEZ | 61 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MS MELISSA M JAMES | 734 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS MELISSA M KELLING | 845 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2053 |
| MS MELISSA M KIRKLAND | 1391 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MS MELISSA M REEF | 4668 PEERLESS RD | | | | BEDFORD | IN | 47421-8115 |
| MS MELISSA M SMITH | 11636 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2060 |
| MS MELISSA MELTON | 707 W WILLARD ST | | | | MUNCIE | IN | 47302-2229 |
| MS MELISSA MOHAMED | 11 DEERFIELD LN | | | | PONTIAC | MI | 48340-1228 |
| MS MELISSA MORTON | 829 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2071 |
| MS MELISSA R GULLEY | 62 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| MS MELISSA R WEST | 1430 W 11TH ST | | | | MUNCIE | IN | 47302-2171 |
| MS MELISSA R WEST | 1432 W 11TH ST | | | | MUNCIE | IN | 47302-2171 |
| MS MELISSA RIZZO | 21 ROCKAWAY ST | | | | MASSENA | NY | 13662-2111 |
| MS MELISSA SISCO | 5461 CHEVROLET BLVD APT A302 | | | | PARMA | OH | 44130-1455 |
| MS MELISSA STEVENSON | 2338 CENTER AVE | | | | JANESVILLE | WI | 53546-9007 |
| MS MELISSANDE R DEARDURFF | 9903 JULIE DR | | | | YPSILANTI | MI | 48197-7093 |
| MS MELLISSA A BUHL | 2305 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1428 |
| MS MELLISSA BICKERSON | 1407 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| MS MELODEE M MURRAY | 4185 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MS MELODY B NORMAN | 290 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1755 |
| MS MELODY E VANOY | 5900 BRIDGE RD APT 604 | | | | YPSILANTI | MI | 48197-7010 |
| MS MELODY J GRAVLEE | 17 BRIGHTON ST APT 1 | | | | MASSENA | NY | 13662-2287 |
| MS MELODY M HAGAR | 7070 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| MS MELONIE AUSTIN | 1304 OAK ST | | | | BEDFORD | IN | 47421-1832 |
| MS MELVINIA D GAINES | 608 PAGE ST | | | | FLINT | MI | 48505-4736 |
| MS MENDY J TRACY | 1424 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MS MENROSE E ELLIOTT | 1352 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| MS MERIAN S REDMAN | 417 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| MS MERIEL M CLARK | 4409 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1159 |
| MS MERILYN S AUSTIN | 1189 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| MS MERLETTA M GOSS | 1323 GRAM ST | | | | BURTON | MI | 48529-2021 |
| MS MERLYN A BROWN | 1186 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS MERRY A COX | 1411 Q ST | | | | BEDFORD | IN | 47421-3640 |
| MS MERTIS J PERRAS | 283 MAIN ST APT 1 | | | | MASSENA | NY | 13662-1954 |
| MS MI R HONG | 10804 TIDES CT | | | | FREDERICKSBRG | VA | 22408-8076 |
| MS MIA M MOTT | 737 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS MICAELA GARZA | 729 STANLEY AVE | | | | PONTIAC | MI | 48340-2472 |
| MS MICARLE E FELTON | 665 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| MS MICHAELE NELSON | 2001 N CENTER RD APT 305 | | | | FLINT | MI | 48506-3183 |
| MS MICHAELEE BINGE | 52 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| MS MICHELE BEYNON | 155 WALNUT AVE | | | | CLARK | NJ | 07066-1201 |
| MS MICHELE DALTON | 1205 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MS MICHELE KEIFER | 800 W LINDWETH PL # 100 | | | | MUNCIE | IN | 47303-2948 |
| MS MICHELE L BUSH | 2066 E JUDD RD | | | | BURTON | MI | 48529-2403 |
| MS MICHELE L SMART | 1320 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MS MICHELE L TAYLOR | 3749 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| MS MICHELE M CHRISTENSEN | 2205 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| MS MICHELE M LIGHTLE | 581 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| MS MICHELE MCDONNELL | 402 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2363 |
| MS MICHELE MITCHELL | 4841 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| MS MICHELE R HUBBLE | 203 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MS MICHELL JOHNSON | 1716 W 10TH ST | | | | MUNCIE | IN | 47302-2143 |
| MS MICHELL K KINNETT | 1935 W 8TH ST | | | | MUNCIE | IN | 47302-2117 |
| MS MICHELLE A AGUILAR | 4086 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS MICHELLE A DOUCETTE | 1140 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS MICHELLE A HARLEY | 2918 HARWICK DR APT 11 | | | | LANSING | MI | 48917-2358 |
| MS MICHELLE A POSTELL | 494 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1338 |
| MS MICHELLE A POSTELL | 15 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS MICHELLE A SANDULA | 2237 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| MS MICHELLE A STEVENSON | 315 N DEERFIELD AVE | | | | LANSING | MI | 48917-2910 |
| MS MICHELLE CAMPBELL | 11832 UNION ST | | | | MOUNT MORRIS | MI | 48458-1792 |
| MS MICHELLE D DARDEN | 370 W HOPKINS AVE APT 303 | | | | PONTIAC | MI | 48340-1762 |
| MS MICHELLE D KNISLEY | 57 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| MS MICHELLE DENNIS | 707 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2625 |
| MS MICHELLE DRAGOS | PO BOX 36 | | | | BELLEVILLE | MI | 48112-0036 |
| MS MICHELLE E PANZER | 1510 KING ST | | | | JANESVILLE | WI | 53546-6028 |
| MS MICHELLE E RICHTER | 340 W YALE AVE | | | | PONTIAC | MI | 48340-1753 |
| MS MICHELLE E WARREN | 2199 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| MS MICHELLE ELLIS | 537 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1081 |
| MS MICHELLE JOHNSON | 1609 W 6TH ST | | | | MUNCIE | IN | 47302-2186 |
| MS MICHELLE L CURRIER | 15 PROSPECT AVE | | | | MASSENA | NY | 13662-1749 |
| MS MICHELLE L GREENBERG | 5701 CHEVROLET BLVD APT C218 | | | | PARMA HEIGHTS | OH | 44130-8729 |
| MS MICHELLE L ISAAC | 1239 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| MS MICHELLE L NATIONS | 2224 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| MS MICHELLE L RAGON | 1008 N INDIANA AVE | | | | KOKOMO | IN | 46901-2722 |
| MS MICHELLE L RUSSO | 211 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MS MICHELLE L SHAFF | 138 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MS MICHELLE L SMITH | 83 W YALE AVE | | | | PONTIAC | MI | 48340-1861 |
| MS MICHELLE L TWICHELL | 816 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MS MICHELLE L WHITEHEAD | 2140 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MS MICHELLE LAWRENCE | 10 DODGE ST | | | | MASSENA | NY | 13662-1344 |
| MS MICHELLE M FROMWILLER | 2052 E WILLIAMSON ST | | | | BURTON | MI | 48529-2442 |
| MS MICHELLE M GRAMBUSH | 513  E  BARRETT  AVE | | | | MADISON  HTS | MI | 48071-4301 |
| MS MICHELLE M SHULER-GAUL | 1116 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1614 |
| MS MICHELLE M SRAMKOSKI | 2111 MORRIS AVE | | | | BURTON | MI | 48529-2179 |
| MS MICHELLE M TEALL | 2412 OAKWOOD DR | | | | FLINT | MI | 48504-6509 |
| MS MICHELLE M WISE | 7085  ROOT  ST  LOT  230 | | | | MOUNT MORRIS | MI | 48458-9411 |
| MS MICHELLE MATISON | 2175  COUNTY  ROUTE  49 | | | | WINTHROP | NY | 13697-3207 |
| MS MICHELLE N BIRCHETT | 5900 BRIDGE RD APT 211 | | | | YPSILANTI | MI | 48197-7009 |
| MS MICHELLE OAKLEY | 1704 14TH ST | | | | BEDFORD | IN | 47421-3635 |
| MS MICHELLE P KRAMPE | 2035 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| MS MICHELLE PRITCHETT | 1097 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8028 |
| MS MICHELLE R BASSETT | 1459 KENNETH ST | | | | BURTON | MI | 48529-2209 |
| MS MICHELLE R BURKHART | 2366 FERGUSON RD | | | | ONTARIO | OH | 44906-1177 |
| MS MICHELLE R CERVI | 29379 ELMIRA ST | | | | LIVONIA | MI | 48150-3154 |
| MS MICHELLE R HAGGARD | 2040 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| MS MICHELLE R HUFFER | 830 MORRIS AVE | | | | LANSING | MI | 48917-2319 |
| MS MICHELLE R JONES | 1016 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| MS MICHELLE R REID | 327 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1741 |
| MS MICHELLE R RUBLE | 1610 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| MS MICHELLE R WOODARD | 1615 N MORRISON ST | | | | KOKOMO | IN | 46901-2152 |
| MS MICHELLE ROBERTSON | 704 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3139 |
| MS MICHELLE SILVA | 1447 E BRISTOL RD | | | | BURTON | MI | 48529-2214 |
| MS MICHELLE W RAMSDELL | 46 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| MS MICHELLE WICKES | 1114 W 2ND ST # 3 | | | | MUNCIE | IN | 47305-2111 |
| MS MICKIE A PETERS | 5715 CHEVROLET BLVD APT A302 | | | | CLEVELAND | OH | 44130-1483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS MICKIE J HOOD | 709 W 11TH ST | | | | MUNCIE | IN | 47302-3132 |
| MS MIGDALY CARRERO | 28 GERDON AVE | | | | PONTIAC | MI | 48342-1117 |
| MS MIKA ONODA | 614 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MS MILAGROS M FLORES | 44 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS MILDRED A BURTON | 284 W YALE AVE | | | | PONTIAC | MI | 48340-1751 |
| MS MILDRED E WEDDLE | 328 M ST | | | | BEDFORD | IN | 47421-1817 |
| MS MILDRED J CONOFF | 3205 LOCKWOOD ST | | | | DETROIT | MI | 48210-0911 |
| MS MILDRED L CUMMINGS | 1101 M ST | | | | BEDFORD | IN | 47421-2928 |
| MS MILDRED M STOWE | 9 LAUREL AVE APT 804 | | | | MASSENA | NY | 13662-2058 |
| MS MILDRED MILLER | 2700 N WASHINGTON ST TRLT 38 | | | | KOKOMO | IN | 46901-5843 |
| MS MILDRED O DESTAFNEY | 107 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2025 |
| MS MILDRED R MYERS | 1608 W 14TH ST | | | | MUNCIE | IN | 47302-2976 |
| MS MILDRED R STALLA | 11440 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1337 |
| MS MILDRED SPEER | 620 PEERLESS RD | | | | BEDFORD | IN | 47421-1548 |
| MS MILLIE C SMITH | 1020 17TH ST | | | | BEDFORD | IN | 47421-4208 |
| MS MINDIE N BOWEN | 2151 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MS MINDY BEASLEY | 1522 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| MS MINDY FIEBIG | 5581 CHEVROLET BLVD APT C202 | | | | CLEVELAND | OH | 44130-1403 |
| MS MINERVA DROPPS | 149 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MS MINERVA STRONG | 709 LOYOLA LN | | | | FLINT | MI | 48503-5226 |
| MS MINNIE E BARD | 881 BAY ST | | | | PONTIAC | MI | 48342-1903 |
| MS MINNIE K GUTHERY | 1178  DUDLEY  AVE | | | | PONTIAC | MI | 48342-1929 |
| MS MINNIE K GUTHERY | 803 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2325 |
| MS MINNIE L JAMISON | 137 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MS MINNIE L WILLIAMS | 551 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| MS MINNIE M HOBGOOD | 104 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| MS MINNIE M NICHOLS | 5291 HARRY ST | | | | FLINT | MI | 48505-1729 |
| MS MINNIE NICHOLS | 1294 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| MS MIRACA S JACKSON | 1154 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS MIRANDA D LEE | 536 CAMERON AVE | | | | PONTIAC | MI | 48342-1814 |
| MS MIRANDA N MOSS | 1437 READY AVE | | | | BURTON | MI | 48529-2051 |
| MS MIRANDA WOODS | 69 MAIN ST | | | | MASSENA | NY | 13662-1964 |
| MS MIREYA ALLEN | 1109 EASTFIELD RD | | | | LANSING | MI | 48917-2347 |
| MS MIRIAM AGUILA | 63 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MS MIRIAM L JOHNSON | 742 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MS MIRIAM R CUNHA | 51 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MS MIRJANKA RADOJCIN | 11671 HARTEL ST APT 2 | | | | LIVONIA | MI | 48150-2387 |
| MS MISHELLE M DERMINER | 2161 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MS MISHELLE M DERMINER | 2240 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS MISSY WRAY | 1528 16TH ST | | | | BEDFORD | IN | 47421-3697 |
| MS MISTY JOYNER | 1211 3RD ST | | | | BEDFORD | IN | 47421-1803 |
| MS MISTY MEYERS | 2229 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| MS MISTY MORRIS | 229 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MS MIYA ARMSTRONG | 576 S HARRINGTON ST | | | | DETROIT | MI | 48209-2874 |
| MS MOHAMMAD A ALIAN | 425 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS MOLLY A FLAGG | 38 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS MOLLY J WAMBOLD | 2001 N CENTER RD APT 329 | | | | FLINT | MI | 48506-3167 |
| MS MONA K FLYNN | 1305 K ST APT 234 | | | | BEDFORD | IN | 47421-3242 |
| MS MONA Z OBEIDY | 28801 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2385 |
| MS MONICA BROWN | 1401 S KINNEY AVE | | | | MUNCIE | IN | 47302-3154 |
| MS MONICA D JORDAN | 1404 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| MS MONICA EMBRY | 1038 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |